**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-4689 | | * | MAGISTRATE CHASEZ |
| Jerry Chatman, et. al. vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

<u>**ORDER**</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ____ day of _____, 2010.


_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

---

**Alex Holmes (224751)**      **Address** 607 Dufour Rd  Waveland, MS 39576

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

**Alexander Scott, as Next Friend of Q.S, a minor (225304)**      **Address** 7301 Benson St.  New Orleans, LA 70126

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

**Alfred Lewis (224783)**      **Address** 11089 Ellis Drive  Gulfport, MS 39531

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

**Alfred Pujol (224503)**      **Address** 7021 Vidalia Rd  Pass Christian, MS 39571

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

**Alicia Encalade (225035)**      **Address** 3013 Acorn Dr  Violet, LA 70092

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

**Alicia Encalade, as Next Friend of K.C, a minor (225036)**      **Address** 3013 Acorn Dr  Violet, LA 70092

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

**Alton   Avist (200097)**      **Address** 13444 Old Baton Rouge Hwy.  # 230  Hammond, LA 70403

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

**Alton Avist (200096)**      **Address** 13444 Old Baton Rouge Hwy.  # 230  Hammond, LA 70403

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

**Alvin Benjamin (225806)**      **Address** 43200 N. Baham Rd. Lot # 52  Hammond, LA 70403

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

---

**Amber Fant (224480)**      **Address** 16285 Hudson Street  Gulfport, MS 39501

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7922

---

**Angela Ellis (224470)**      **Address** 3000 55th Avenue  Gulfport, MS 39501

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

**Case Style** Alex Rogers, et. al.  vs. Palm Harbor Homes, Inc., et. al.    **Cause No.** 10-1255

---

**Asykia Brown (225852)**  **Address** 5641 St. Matthew Circile  Violet, LA 70092

**Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.      **Cause No.** 10-1289

---

**Barbara Adams (225727)**  **Address** 4010 Ponderosa   Gulfport , MS 39501

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2223

---

**Barbara Bryant (225869)**  **Address** 5733 McDonald Circle  Moss Point, MS 39562

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

---

**Barbara Piernas (224606)**  **Address** 312 E North Street  Pass Christian, MS 39571

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2232

---

**Barry Assavedo (225757)**  **Address** P. O. Box 1221  St. Bernard, LA 70085

**Case Style** Kerry   Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.      **Cause No.** 09-7088

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 09-7092

---

**Benjamin Brown (225853)**  **Address** 5641 St. Matthews Circle  Violet, LA 70092

**Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.      **Cause No.** 10-1289

---

**Benjamin Williams (224980)**  **Address** 17102 Hwy 43  Wagarville, AL 36585

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-2207

---

**Betty Caughhorn, as Next Friend of J.M, a minor (225711)**  **Address** 12167 Dick Turner Rd South  Grandbay , AL 36541

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7889

---

**Betty West (224816)**  **Address** 3612 Timber Bluff Lane  New Orleans, LA 70131

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

---

**Brandy WainWright (225212)**  **Address** 7931 Magnolia Crest Dr  Irvington, AL 36544

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7064

---

**Brandy Wainwright, as Next Friend of B.W, a minor (225214)**  **Address** 7931 Magnolia Crest Dr  Irvington, AL 36544

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

---

Brandy Wainwright, as Next Friend of L.W, a minor (225213)

**Address** 7931 Magnolia Crest Dr  Irvington, AL 36544

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

Brenda Washington (225309)

**Address** 1187 Luling Estate Drive  Luling, LA 70070

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

Brent Sims (224608)

**Address** 1805 58th Avenue  Gulfport, MS 39501

**Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.   **Cause No.** 09-7859

---

Bridget  Brown (225854)

**Address** 3421 Shannon Dr.  Violet , LA 70092

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-2248

---

Bruce Roden (225296)

**Address** 20159 Morgan Lane  Gulfport, MS 39503

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

Cabeina Watson (225310)

**Address** P. O. Box 56522   New Orleans, LA 70156

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

---

Calvin Brown (225855)

**Address** 14701 High Point Rd.  Vancleave, MS 39565

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 10-2239

---

Camile McDade (225151)

**Address** 1715 Meeks Street  Bastrop, LA 71220

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

Carla Blue, as Next Friend of C.B, a minor (225821)

**Address** 1236  Beverly Hills Rd.   Hattiesburg, MS 39401

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

Carolyn Bowers (225832)

**Address** 16123 4th Street  Pearlington, MS 39572

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

---

Carolyn Boykin (225834)

**Address** 615 Edgewood Cr.  Jackson, AL 36545

**Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.   **Cause No.** 10-2284

---

Carrie Jackson (225178)

**Address** 143 A Howard Rd  Lucedale, MS 39452

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

Cedric Bell (225804)  **Address** 58082 Apache Street  Slidell, LA 70460

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

Charlene Blanchard (225817)  **Address** 2908 Nancy Drive  Meraux, LA 70075

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 09-7103

---

Charlette Sims, as Next Friend of J.A, a minor (225734)  **Address** 2061 Southern Ave  Biloxi, MS 39531

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 09-7103

---

Charlette Sims, as Next Friend of J.A, a minor (225735)  **Address** 2061 Southern Blvd  Biloxi, MS 39531

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 09-7103

---

Chassidy Cuevas (224670)  **Address** 21220 Cameron Road  Kiln, MS 39556

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

Chassidy Cuevas, as Next Friend of K.C, a minor (224671)  **Address** 21220 Cameron Road  Kiln, MS 39556

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

Chassidy Cuevas, as Next Friend of K.C, a minor (224672)  **Address** 21220 Cameron Road  Kiln, MS 39556

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

Christine Assavedo (225758)  **Address** P. O. Box 1221  St. Bernard, LA 70085

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 09-7088

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7092

---

Cicely Adams (225218)  **Address** 4010 Ponderosa Dr  Gulfport, MS 39501

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

Clarica Brown (225856)  **Address** 5641 St. Matthews  Violet , LA 70092

**Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 10-1289

---

Connie Joiner (224802)  **Address** 6095 E Lamar Street  Bay St. Louis, MS 39520

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

**Coray Brown (225209)**  **Address** P.O. Box  53  Melvin, AL 36913

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

**Corey Brown (225857)**  **Address** 5641 St. Matthew Circle  Violet, LA 70092

**Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 10-1289

---

**Damein Cuevas (225136)**  **Address** 21220 Cameron Rd  Kiln, MS 39556

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

**Daniel Watson (225311)**  **Address** P. O. Box 56522  New Orleans, LA 70156

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-1265

---

**Dannon Underwood (225173)**  **Address** 143 A Howard Rd  Lucedale, MS 39452

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

**Danyel Williams, as Next Friend of D.H, a minor (224979)**  **Address** 610 Shady Grove Road  Silas, AL 36919

**Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.  **Cause No.** 10-2284

---

**Darlene Jefferson, as Next Friend of B.L, a minor (224790)**  **Address** 7805 Warsaw Street  Metairie, LA 70003

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

**Darlene Nix (224435)**  **Address** 54 Holly Circle   Gulfport, MS 39501

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River  **Cause No.** 09-7822
Birch Homes, L.L.C., et. al.

---

**Darlene Nix, as Representative of the Estate of Lemuel Nix, deceased (224661)**  **Address** 221 Eisenhower  Drive #82  Biloxi, MS 39531

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

**Davonte Williams (225318)**  **Address** P.O. Box 1628  Luling, LA 70070

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

---

**Debbie Barthelemey (224862)**  **Address** 42300 N. Baham Road Lot #52  Hammond, LA 70403

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

**Debbie Barthelemy, as Next Friend of D.B, a minor (224863)**  **Address** 42300 N. Baham Road Lot #52  Hammond, LA 70403

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

**Dedica Bayer (225801)**                        **Address** 1705 Akron Ave  Matairie, LA 70003

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

**Dedica Bayer, as Next Friend of S.B, a minor (225802)**          **Address** 1705 Akron Ave  Metairie, LA 70003

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

**Dedica Bayer, as Next Friend of S.B, a minor (225803)**          **Address** 1705 Akron Ave.  Metairie, LA 70003

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

**Demetriace Bastiste (225794)**                 **Address** 61111 Lohman Rd Apt 5 Lacombe, LA 70445

    **Case Style**  Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.          **Cause No.** 09-7109

---

**Demetriace Batiste, as Next Friend of K.B, a minor (225797)**          **Address** 61111 Lohman Rd  Lacombe, LA 70445

    **Case Style**  Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.          **Cause No.** 09-7109

---

**Diane Singleton (224466)**                     **Address** 280 Nixon Street  Biloxi, MS 39530

    **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7889

---

**Dionne Lott, as Next Friend of N.L, a minor (225159)**          **Address** 270 Covenant Square Drive Apt 21 Biloxi, MS 39531

    **Case Style**  Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al.          **Cause No.** 09-7115

---

**Dontron Bienemy (225033)**                     **Address** 2229 Licciardi Ln  Violet, LA 70092

    **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-2207

---

**Douglas Ward (225709)**                        **Address** 95 Quail  Ct  Carriere, MS 39426

    **Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1280

---

**Dwayne Bradley (225839)**                      **Address** P.O. Box 1052  Hahnville, LA 70057

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

**Dwight Hill (225001)**                         **Address** 610 Shady Grove Road  Silas, AL 36919

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

    **Case Style**  Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.          **Cause No.** 10-2284

---

Earl Booth (225827)                                      **Address** 530 Herlihy St.   Waveland, MS 39576

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Earl Bradley (225840)                                    **Address** 435 Arudy Dr.  Pass Christian, MS 39571

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 09-7917

---

Ebony Evans (224960)                                     **Address** 6407 Gardenia Avenue  Moss Point, MS 39563

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

Edith Harris (225280)                                    **Address** 8825 Olive St.  New Orleans, LA 70115

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.   **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Eldon Ausmer (200092)                                    **Address** 2217 Roberts Street  Gulfport, MS 39501

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

Elizabeth Benoit (225808)                                **Address** 209 Hart St.   Waveland, MS 39576

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

**Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 10-2258

---

Elvis Hodges (224639)                                    **Address** 2337 Mary Ann Dr  Meraux, LA 70075

**Case Style** James Glaude, et. al.  vs. Cavalier Homes Inc.   **Cause No.** 10-2280
, et. al.

---

Eugene Watson (225312)                                   **Address** P. O. Box 56522  New Orleans, LA 70156

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

---

Evelina Robertson (225295)                               **Address** P. O. Box 141  Hahnville, LA 70057

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

---

Garval Scott, as Next Friend of J.A, a minor            **Address** 4008 Ole Miss Dr.  Kenner, LA 70065
(225752)

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

Gary Conley (224640)                                     **Address** 14339 S. Mill Creek Road  Biloxi, MS 39532

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

Gary Conley, as Next Friend of A.C, a minor (224641)

**Address** 14339 S. Mill Creek Road  Biloxi, MS 39532

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-2232

---

Gary McGrew (224971)

**Address** 121 Swallow Road  Silas, AL 36919

**Case Style**  Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.

**Cause No.**  10-2284

---

Gemenese  Malone, as Next Friend of M.M, a minor (225120)

**Address** 501 Dubarry Pl.  Chalmette, LA 70043

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.**  10-1268

---

Gemenese Malone (225119)

**Address** 501 Dubarry   Chalmette, LA 70043

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.**  10-1268

---

Georgia Fluckum (225091)

**Address** 254 Smoke Avenue  Saraland, AL 36571

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-2232

---

Gerald Batiste (225795)

**Address** P.O. Box 401  Lacombe , LA 70445

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.**  09-7064

**Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al.

**Cause No.**  09-7083

---

Gerald Boggs (225823)

**Address** 106 Gerald Berry Rd.   Lucdale, MS 39452

**Case Style**  Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.

**Cause No.**  09-7103

---

Glenda Perryman, as Next Friend of J.B, a minor (225848)

**Address** 228 Gyther Fairley Rd.   Lucedale, MS 39452

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.**  09-7063

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  09-7078

---

Gregory Anderson (225032)

**Address** 2229 Licciardi Ln  Violet, LA 70092

**Case Style**  Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.**  10-2220

---

Harry Jones (224750)

**Address** 8184 Jeff Davis St  Bay St. Louis, MS 39520

**Case Style**  James Glaude, et. al.  vs. Cavalier Homes Inc. , et. al.

**Cause No.**  10-2280

---

Herbert Powe (224910)

**Address** 105 Deanna St  Gulfport, MS 39503

**Case Style**  Linda Bradburry, as Next Friend of L.A, a minor, et. al.  vs. Starcraft RV, Inc., et. al.

**Cause No.**  10-2215

---

**Herbert Ravy** (224875)                    **Address** 4500 Lane Avenue  New Orleans, LA 70126

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

**Hubert Gamble** (225187)                    **Address** 146 Lakeview Drive  Petal, MS 39465

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.          **Cause No.** 10-2248
    Pilgrim International, Inc., et. al.

---

**Hurbert Gamble** (225188)                    **Address** 146 Lakeview Drive  Petal, MS 39465

    **Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs.          **Cause No.** 10-2189
    Pilgrim International, Inc., et. al.

---

**Inge Broderick** (225849)                    **Address** 335 Borries St.  Biloxi, MS 39532

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

**Jackie Riley** (225026)                    **Address** 2229 Licciardi Ln  Violet, LA 70092

    **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2220

---

**Jacques Jarvis** (225284)                    **Address** 61281 Slidell Ave.  Slidell, LA 70460

    **Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River          **Cause No.** 09-7822
    Birch Homes, L.L.C., et. al.

---

**James Allen** (225733)                    **Address** 57251 Leaning Oak  Slidell, LA 70461

    **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7104

---

**James Duplessis** (225121)                    **Address** 2439 Caluda Lane  Violet, LA 70092

    **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.          **Cause No.** 09-7990
    vs. Champion Home Builders Co., et. al.

---

**James Isabell** (224611)                    **Address** 2109 38th Avenue  Gulfport, MS 39501

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

---

**James Spooner, as Next Friend of C.B, a minor** (225870)                    **Address** 30 A E Bond Rd  Wggins, MS 39577

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7101

---

**Janice Burks, as Next Friend of K.Y, a minor** (225324)                    **Address** 10101 Byrd Ave.  D'iberville, MS 39540

    **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.          **Cause No.** 09-7846
    Homes of Merit, Inc., et. al.

---

**Jason Isabell** (224610)                    **Address** 2109 38th Avenue  Gulfport, MS 39501

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

Jeff Isabell, as Next Friend of J.I, a minor (224573)       **Address** 2109 38th Avenue  Gulfport, MS 39501

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7070

---

Jeffery Bennett (224558)       **Address** 15926 John Clark Rd  Gulfport, MS 39503

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7076

---

Jeffery Isabell (224571)       **Address** 2109 38th Avenue  Gulfport, MS 39501

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7070

---

Jelene Waltman, as Next Friend of C.B, a minor (225818)       **Address** 13265 Rebel Rd  Theodore, AL 36582

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.       **Cause No.** 09-7910

---

Jennifer Benton (225810)       **Address** P. O. Box 503  Lucedale, MS 39452

    **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.       **Cause No.** 10-2221

---

Jermaine Major (224633)       **Address** 801 21st.  Apt.2 Alexandria, LA 71303

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7891

---

Jerry Chatman (224427)       **Address** 314 Reynoir Street  Biloxi, MS 39531

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2232

---

Jimmy McDowll, as Next Friend of D.B, a minor (225781)       **Address** 624 Mill St.  Lucedale , MS 39452

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7076

---

Johanna Strano (224593)       **Address** 9206 Teal Street  Bay Saint Louis, MS 39520

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.       **Cause No.** 09-7897

---

John Brooks (225011)       **Address** 25012 Yellow Bluff Rd  Lucedale, MS 39452

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.       **Cause No.** 09-7093

---

John Galloway, as Next Friend of G.G, a minor (225272)       **Address** 615 St. Francis  St. Bay St. Louis , MS 39520

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.       **Cause No.** 09-7063

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7076

| | | |
|---|---|---|
| Jonathan King, as Next Friend of J.A, a minor (225736) | **Address** | 434 Audrey Ave  Pass Christian, MS 39571 |
| **Case Style**  Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.**  09-7907 | |

| | | |
|---|---|---|
| Josephine Powe (224908) | **Address** | 105 Deanna St  Gulfport, MS 39503 |
| **Case Style**  Linda Bradbury, as Next Friend of L.A, a minor, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.**  10-2215 | |

| | | |
|---|---|---|
| Joshua Diffrey (224557) | **Address** | 286 Vestry Rd.  Perkinston, MS 39573 |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 | |

| | | |
|---|---|---|
| Joy Panks (225079) | **Address** | 136 Main Street  Bay Saint Louis, MS 39520 |
| **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7891 | |

| | | |
|---|---|---|
| Judy Billings (225814) | **Address** | P.O. Box 534  Lakeshore , MS 39558 |
| **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  09-7085 | |

| | | |
|---|---|---|
| Kaci  Carver, as Next Friend of A.B, a minor (225828) | **Address** | 406 Old Spanish Trail  Waveland, MS 39576 |
| **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7891 | |

| | | |
|---|---|---|
| Kayla Bentley (225809) | **Address** | P. O. Box 1785  Hammond , LA 70404 |
| **Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7063 | |

| | | |
|---|---|---|
| Keisha  LeBlanc, as Next Friend of M.L, a minor (225291) | **Address** | 1758 Gayoso St.  New Orleans, LA 70119 |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1282 | |

| | | |
|---|---|---|
| Keith Banks (225125) | **Address** | 2229 Licciardi Ln  Violet, LA 70092 |
| **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  09-7815 | |

| | | |
|---|---|---|
| Kelly Bailey, as Next Friend of J.B, a minor (225770) | **Address** | 1801 Robert Dr.  St. Bernard, LA 70085 |
| **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7075 | |

| | | |
|---|---|---|
| Kelly Bailey, as Next Friend of S.B, a minor (225773) | **Address** | 1801 Robert Dr.  St. Bernard, LA 70085 |
| **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7075 | |

---

Kelly McDaniel, as Next Friend of R.B, a minor (225829)   **Address** 7061 W Rankin St.  Bay St. Louis, MS 39520

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.   **Cause No.** 09-7088

---

Kelly McDaniel, as Next Friend of S.B, a minor (225830)   **Address** 7061 W Rankin St.  Bay St. Louis, MS 39520

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.   **Cause No.** 09-7088

---

Kerry Roussel (225298)   **Address** 1187 Luling Estate Drive  Luling, LA 70070

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

---

Kiara  Ellis, as Next Friend of J.M, a minor (224893)   **Address** 105 Deanna St  Gulfport, MS 39503

**Case Style** Linda Bradburry, as Next Friend of L.A, a minor, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 10-2215

---

Kiara  Kemp, as Next Friend of S.M, a minor (225046)   **Address** 501 Dubarry Pl.  Chalmette, LA 70043

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

---

Kiara Ellis (224892)   **Address** 12089 George St.  Gulfport, MS 39503

**Case Style** Linda Bradburry, as Next Friend of L.A, a minor, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 10-2215

---

Kiara Kemp, as Next Friend of K.K, a minor (225044)   **Address** 68 Philip Court  Chalmette, LA 70043

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

---

Kiara Kemp, as Next Friend of K.K, a minor (225045)   **Address** 68 Philip Court  Charlmette, LA 70043

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

---

Kim Arnold (225754)   **Address** 7633 Madison St.  Biloxi, MS 39530

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

Kim Hanshaw, as Next Friend of T.H, a minor (224575)   **Address** 2109 38th Avenue  Gulfport, MS 39501

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

Kimberly Isabell (224574)   **Address** 2109 38th Avenue  Gulfport, MS 39501

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

| | | |
|---|---|---|
| Krsiti Duex, as Next Friend of G.D, a minor (225765) | **Address** 1429 Ash St. Ocean Springs, MS 39564 | |
| **Case Style** David Pujol, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 | |

| | |
|---|---|
| L.J. Boykin (225835) | **Address** 95 Boykin Dr. Frankville, AL 36538 |
| **Case Style** Vernon Navarre, et. al. vs. Waverlee Homes, Inc., et. al. | **Cause No.** 10-2284 |

| | |
|---|---|
| La' Tarya Ellis (224909) | **Address** 105 Deanna St Gulfport, MS 39503 |
| **Case Style** Linda Bradburry, as Next Friend of L.A, a minor, et. al. vs. Starcraft RV, Inc., et. al. | **Cause No.** 10-2215 |

| | |
|---|---|
| Laciana Davis (225267) | **Address** P.O. Box 254 Hahnville, LA 70057 |
| **Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| | |
|---|---|
| Lanaya Ross, as Next Friend of L.Z, a minor (224624) | **Address** 2125 Selma St. New Orleans, LA 70122 |
| **Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |

| | |
|---|---|
| Latanya Grinstead (225275) | **Address** 4843 Feliciana Dr. New Orleans, LA 70126 |
| **Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Latanya Grinstead, as Next Friend of K.G, a minor (225274) | **Address** 4920 Francisco Verret Drive. New Orleans, LA 70126 |
| **Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| | |
|---|---|
| Latanya Grinstead, as Next Friend of L.G, a minor (225276) | **Address** 4920 Francisco Verrett Dr. New Orleans, LA 70126 |
| **Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| | |
|---|---|
| Latanya Grinstead, as Next Friend of L.G, a minor (225277) | **Address** 4843 Feliciana Dr. New Orleans, LA 70126 |
| **Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Latanya Grinstead, as Next Friend of S.G, a minor (225279) | **Address** 4920 Franciso Verrett Drive New Orleans, LA 70126 |
| **Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| | |
|---|---|
| Laverne Ausmer (200093) | **Address** 2217 Roberts Street Gulfport, MS 39501 |
| **Case Style** Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 |

| | |
|---|---|
| Lenora Tucker (224576) | **Address** 2020 Lawn Street Elmwood Apt 88 Biloxi, MS 39531 |
| **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

---

**Linda House (224569)**                                      **Address** 2412 23rd Street  Gulfport, MS 39501

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7815

    **Case Style** Alex Rogers, et. al.  vs. Palm Harbor Homes, Inc., et. al.        **Cause No.** 10-1255

---

**Linda Lee, as Next Friend of D.C, a minor (224774)**       **Address** 3913 Ford Street  New Orleans, LA 70126

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

---

**Linda Lee, as Next Friend of T.P, a minor (224773)**       **Address** 3913 Ford Street  New Orleans, LA 70126

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

---

**Linda Lee, as Representative of the Estate of Leona**       **Address** 1201 Canal St   New Orleans, LA 70112
**Lee, deceased (224771)**

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

---

**Linda Preston (224612)**                                    **Address** 106 Robin Court  Gulfport, MS 39501

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2232

---

**Linda/Genetha House, as Next Friend of R.H, a**             **Address** 2412 23rd Street  Gulfport, MS 39501
**minor (224570)**

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7815

    **Case Style** Alex Rogers, et. al.  vs. Palm Harbor Homes, Inc., et. al.        **Cause No.** 10-1255

---

**Lindsey Davis (224778)**                                    **Address** 2917 Magnolia Street  Pascagoula, MS 39567

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.        **Cause No.** 09-7889
    Forest River, Inc., et. al.

---

**Lisa Hughes (225282)**                                      **Address** 10129 Firetower Rd.   Pass Christian, MS
                                                        39571

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7068

---

**Lisa Rebooul (225371)**                                     **Address** 111 Bayoaks Dr.   Bay St. Louis, MS 39520

    **Case Style** Latonya McMillian, et. al.  vs. American Camper        **Cause No.** 09-7062
    Manufacturing, LLC d/b/a AMERI-CAMP, et. al.

---

**Louis Brown (225208)**                                      **Address** P.O. Box  53  Melvin, AL 36913

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.        **Cause No.** 10-2207
    Cavalier Home Builders, LLC, et. al.

---

**Lua Nguyen, as Next Friend of N.N, a minor**                **Address** 2090 E Pass Road  Gulfport, MS 39507
**(225293)**

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 09-7085

---

**Lynn Jarvis (225285)**      **Address** 61281 Slidell Ave.  Slidell, LA 70460

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River    **Cause No.** 09-7822
Birch Homes, L.L.C., et. al.

---

**Lynn Jarvis, as Next Friend of J.J, a minor (225283)**    **Address** 61281 Slidell Ave.  Slidell, LA 70460

**Case Style** Daniel Armour, et. al.  vs River Birch Homes, Inc. and/or    **Cause No.** 09-7103
River Birch Homes, L.L.C., et. al.

---

**Lynn Jarvis, as Next Friend of T.A, a minor (225263)**    **Address** 61281 Slidell Avenue  Slidell, LA 70460

**Case Style** Daniel Armour, et. al.  vs River Birch Homes, Inc. and/or    **Cause No.** 09-7103
River Birch Homes, L.L.C., et. al.

---

**Lynn Lee, as Next Friend of N.L, a minor (224772)**    **Address** 1201 Canal Street  Apt. 429  New Orleans, LA 70112

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

**M'Tisha Batiste (225799)**      **Address** P.O. Box 401  Lacombe, LA 70445

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

---

**Mandy Plummer (224683)**      **Address** 10365 Gorenflo Rd Apt. 812 Biloxi , MS 39532

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7916

---

**Manfred Broderick (225850)**      **Address** 334 Borriest St.  Biloxi, MS 39532

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

**Margaret  Bullard, as Next Friend of M.B, a minor (225873)**    **Address** 1132 Rich Avenue  Gulfport, MS 39501

**Case Style** Jack Carter, et. al.  vs Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

---

**Marian Ballatin (225778)**      **Address** 3908 Wildwood Rd.   Moss Point, MS 39562

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.    **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

**Marion Farrell (225167)**      **Address** 9743 Limu Way  Diamondhead, MS 39525

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

**Mark Andrews (224687)**      **Address** 2014 North Rocheblave  New Orleans, LA 70119

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

| | |
|---|---|
| Marquita Allen (225738) | **Address** 341 Morton  Pass Christian, MS 39571 |

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs.  Lakeside Park Homes, Inc., et. al.   **Cause No.** 09-7907

| | |
|---|---|
| Marvin May (224550) | **Address** 7000 Sunflower St.  Bay St. Louis, MS 39520 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

| | |
|---|---|
| Marvin May, as Representative of the Estate of Gloria May, deceased (224551) | **Address** 7000 Sunflower St.  Bay St. Louis, MS 39520 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

| | |
|---|---|
| Megan Duronslet (225268) | **Address** 108 David Court  Luling, LA 70070 |

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 10-2218

| | |
|---|---|
| Michelle Harris, as Next Friend of S.S, a minor (225714) | **Address** 6558 Kanode Rd.   Theodore, AL 36852 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al.   **Cause No.** 09-7889

| | |
|---|---|
| Michelle Harris, as Next Friend of T.H, a minor (225712) | **Address** 6558 Knade Rd.  Theodore, AL 36582 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al.   **Cause No.** 09-7889

| | |
|---|---|
| Mildred May (224462) | **Address** 16285 Hudson Street  Gulfport, MS 39501 |

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7922

| | |
|---|---|
| MTisha  Batiste, as Next Friend of M.B, a minor (225798) | **Address** P. O. Box 401  Lacombe, LA 70445 |

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7064

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

| | |
|---|---|
| Myra Wilson (225132) | **Address** 21130 Rd 365 Kiln, MS 39556 |

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

| | |
|---|---|
| Nedra Bradley-Freites (225843) | **Address** 13769 Freemont St.   Gulfport, MS 39503 |

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

| | |
|---|---|
| Nedra Bradley, as Next Friend of E.B, a minor (225841) | **Address** 2706 6th Avenue Apt.A Gulfport, MS 39501 |

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

| | |
|---|---|
| Nedra Bradley, as Next Friend of R.B, a minor (225844) | **Address** 13769 Freemont St.   Gulfprot , MS 39503 |

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

| | |
|---|---|
| Norma  Gamble, as Next Friend of K.G, a minor (225186) | **Address** 146 Lakeview Drive  Petal, MS 39465 |

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2189

| | |
|---|---|
| Norma Gamble (225185) | **Address** 146 Lakeview Drive  Petal, MS 39465 |

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2189

| | |
|---|---|
| Norman Magee (224451) | **Address** 371 Reynoir Street  Biloxi, MS 39530 |

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2249

| | |
|---|---|
| Numa Leboues (224653) | **Address** 2530 Fenelon Dr  Saint Bernard, LA 70043 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

| | |
|---|---|
| Olivia  Nunn, as Next Friend of T.N, a minor (225093) | **Address** 1508 Center St.  Mobile, AL 36604 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

| | |
|---|---|
| Olivia Nunn (225092) | **Address** 1508 Center Street  Mobile, AL 36604 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

| | |
|---|---|
| Pamela Bailey (225264) | **Address** 145 Smith Street  Hahnville, LA 70057 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

| | |
|---|---|
| Pamela Collins (225078) | **Address** 136 Main Street  Bay Saint Louis, MS 39520 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

| | |
|---|---|
| Pamela Fairley (225103) | **Address** 3108 Lanier Ave  Pascagoula, MS 39581 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

**Case Style** Angela Hampton, as Next Friend of J. H., a minor, et. al.  vs. Destiny Industries, LLC, et. al.     **Cause No.** 10-1298

| | |
|---|---|
| Pamela Fairley, as Next Friend of J.F, a minor (225104) | **Address** 3108 Lanier Ave  Pascagoula, MS 39581 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Pamela Fairley, as Next Friend of M.F, a minor (225105)    **Address** 3108 Lanier Ave  Pascagoula, MS 39581

   **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

   **Case Style** Angela Hampton, as Next Friend of J. H., a minor, et. al.  vs. Destiny Industries, LLC, et. al.    **Cause No.** 10-1298

---

Patricia Hambree, as Next Friend of B.B, a minor (225822)    **Address** 106 Gerald Berry Rd.  Lucedale, MS 39452

   **Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 09-7103

---

Patricia Hambree, as Next Friend of K.B, a minor (225824)    **Address** 106 Gerald Berry Rd.  Lucedale, MS 39452

   **Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 09-7103

---

Paula  Isabel , as Next Friend of K.W, a minor (224572)    **Address** 2109 38th Avenue  Gulfport, MS 39501

   **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

---

Paula Isabell (224609)    **Address** 2109 38th Avenue  Gulfport, MS 39501

   **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

---

Phyllis Matthews (225024)    **Address** 8025 Curran Rd.  New Orleans, LA 70126

   **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2249

---

Preston Barnes (225782)    **Address** 3410 Boston Ave.   Pascagoula, MS 39581

   **Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.    **Cause No.** 09-7964

---

Quenisha House, as Next Friend of J.M, a minor (225292)    **Address** 61281 Slidell Ave.  Slidell, LA 70460

   **Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 09-7103

---

Rashad Coleman (225266)    **Address** 4729 Cardinal Dr.   Gulfport, MS 39501

   **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Robert Barter (225788)    **Address** 24331 Rd. 268  Picayune, MS 39466

   **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Robert McDuffie (225217)    **Address** P.O. Box  472  Gulfport, MS 39502

   **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

| Ronald Avery (225767) | **Address** 13051 Oakberry Ln  Gulf Port , MS 39503 |
|---|---|

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.**  09-7085

| Ronald Bracks (225836) | **Address** 130 J.C. Nix Rd.  Lucedale, MS 39452 |
|---|---|

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7101

| Roosevelt Simmons (225306) | **Address** P. O. Box 481  Hahnville, LA 70057 |
|---|---|

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-1281

| Rose Allen, as Next Friend of W.A, a minor (225742) | **Address** 3677 Metal Dale Dr.  Slidell, LA 70458 |
|---|---|

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2232

| Rose Pierre (225294) | **Address** 1187 Luling Estate Drive  Luling, LA 70070 |
|---|---|

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7891

| Rosemary Allen (225739) | **Address** 3677 Metal Dale Dr.  Slidell, LA 70458 |
|---|---|

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7101

| Ross Barrington (225785) | **Address** P. O. Box 178  Biloxi, MS 39532 |
|---|---|

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  09-7070

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7075

| Roxy Green (224607) | **Address** 7415 Hancock Dr   St. Louis, MS 39520 |
|---|---|

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2232

| Roy Piernas (224605) | **Address** 312 E North Street  Pass Christian, MS 39571 |
|---|---|

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2232

| Sabrina Watson (225313) | **Address** P.O. Box 56522  New Orleans, LA 70156 |
|---|---|

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  10-1265

| Sabrina Watson, as Next Friend of S.W, a minor (225314) | **Address** P.O. Box 56522  New Orleans, LA 70156 |
|---|---|

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  10-1265

---

Samantha Bradley (225845)                    **Address** 1408 Riverside Dr.  Gautier, MS 39533

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.       **Cause No.** 09-7101

---

Samantha Bradley, as Next Friend of C.B, a minor    **Address** 2315 Choctaw Ave  Pascagoula, MS 39567
(225838)

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.       **Cause No.** 09-7101

---

Samantha Bradley, as Next Friend of K.B, a minor    **Address** 2315 Choctaw Ave.  Pascagoula, MS 39567
(225842)

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.       **Cause No.** 09-7101

---

Samantha Clark, as Next Friend of L.B, a minor    **Address** 8067 Leflore Street  Bay St. Louis, MS 39520
(225779)

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7068

---

Samantha Williams, as Next Friend of X.W, a minor    **Address** 4004 Lamar Ave  Pascagoula, MS 39581
(225116)

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.       **Cause No.** 10-1307

---

Sandra Cuevas (225129)                    **Address** 10240 Edwin Ladner Rd  Pass Christian, MS
                                      39571

    **Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.       **Cause No.** 10-2182

---

Sandra Gair-Stewart (225270)                **Address** P.O. Box 957  Hahnville, LA 70057

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7079

---

Shalanda  Taylor, as Next Friend of D.B, a minor    **Address** 571 Helveston Road  Apt. 207 Hattiesburg, MS
(225851)                                  39401

    **Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs.    **Cause No.** 10-2189
    Pilgrim International, Inc., et. al.

---

Shalanda Taylor (225215)                  **Address** 571 Helveston Road Apt. 207 Hattiesburg, MS
                                      39401

    **Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs.    **Cause No.** 10-2189
    Pilgrim International, Inc., et. al.

---

Shalanda Taylor, as Next Friend of J.T, a minor    **Address** 571 Helveston Road  Apt. 207 Hattiesburg, MS
(225216)                                  39401

    **Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs.    **Cause No.** 10-2189
    Pilgrim International, Inc., et. al.

---

Shannon Frommeyer, as Next Friend of J.A, a minor    **Address** 10126 Bayou Dr. Bay St. Louis, MS 39520
(225744)

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7068

---

Shannon Triplett, as Next Friend of A.T, a minor    **Address** 6407 Gardenia Avenue  Moss Point, MS 39563
(224958)

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2232

| | |
|---|---|
| Shannon Triplett, as Next Friend of S.T, a minor (224959) | **Address** 6407 Gardenia Avenue  Moss Point, MS 39563 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Shannon Triplett, as Representative of the Estate of Anthony Triplett, deceased (224956) | **Address** 6407 Gardenia Avenue  Moss Point, MS 39563 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Shannon Tripplett (224957) | **Address** 6407 Gardenia Avenue  Moss Point, MS 39563 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Sharhonda Fant, as Next Friend of R.F, a minor (224776) | **Address** 13285 Hudson Street  Gulfport, MS 39501 |
| **Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-2182 |

| | |
|---|---|
| Sharon Saucier (225053) | **Address** 111 Lynn Circle  Pass Christian, MS 39571 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

| | |
|---|---|
| Sharonda Fant (224775) | **Address** 16285 Hudson Street  Gulfport, MS 39501 |
| **Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-2182 |

| | |
|---|---|
| Shelly Frierson , as Next Friend of J.B, a minor (225790) | **Address** 29519 N. Ladner Rd.   Pass Christian, MS 39571 |
| **Case Style** Shelly Frierson, as Next Friend of C. B., a minor, et. al.  vs. Vanguard, LLC, et. al. | **Cause No.** 09-7117 |

| | |
|---|---|
| Shelly Frierson, as Next Friend of C.B, a minor (225786) | **Address** 29519 N Ladner Rd  Pass Christian, MS 39571 |
| **Case Style** Shelly Frierson, as Next Friend of C. B., a minor, et. al.  vs. Vanguard, LLC, et. al. | **Cause No.** 09-7117 |

| | |
|---|---|
| Sherman Brown (225866) | **Address** P.O. Box 333  Violet, LA 70092 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |

| | |
|---|---|
| Sheronda Adams (225729) | **Address** 101 Barry St. Hattisburg, MS 39401 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Shonda Guyton (224737) | **Address** 1653 Carroll Dr  Biloxi, MS 39530 |
| **Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 10-2269 |

| | |
|---|---|
| Stacy Andrews (224686) | **Address** 2014 North Rocheblare  New Orleans, LA 70119 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Susan Bowes (225833) | **Address** 22119 Turan Rd.  Pass Christian, MS 39571 |
| **Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

| | |
|---|---|
| Tameka Henderson (224541) | **Address** 14547 Indian Trial Circle  Biloxi , MS 39532 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| | |
|---|---|
| Tamiko Bloomingberg, as Next Friend of T.B, a minor (224895) | **Address** 15771 South Fork Dr  Gulfport, MS 39503 |
| **Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 |

| | |
|---|---|
| Tara Adams (225730) | **Address** 7173 Orchard Dr N  Mobile, AL 36618 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

| | |
|---|---|
| Tara Adams, as Next Friend of J.A, a minor (225728) | **Address** 7173 Orchard Dr N  Mobile, AL 36618 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

| | |
|---|---|
| Teresa Knight, as Next Friend of J.B, a minor (225861) | **Address** 9267 Cuandet Rd. Lot 38  Gulfport, MS 39503 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Thomas Brooks (225010) | **Address** 25012 Yellow Brooks  Rd  Lucedale, MS 39452 |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |

| | |
|---|---|
| Thomas Hall (225715) | **Address** 6558 Knode Rd.   Theodore, AL 36852 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Tiesha Batiste (225800) | **Address** P. O. Box 401  Lacombe, LA 70445 |
| **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 |
| **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 |

| | |
|---|---|
| Tiffany Cooper, as Next Friend of R.A, a minor (225732) | **Address** 11009 Julie Dr.  Pass Christian, MS 39571 |
| **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2268 |

Tishia Harris (224692)

**Address** 14482 Autumn Chase Rd.  Gulfport, MS 39501

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Tishia Harris, as Next Friend of S.H, a minor (224693)

**Address** 14482 Autumn Chase Rd.  Gulfport, MS 39501

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Tishia Harris, as Next Friend of S.H, a minor (224695)

**Address** 14482 Autumn Chase Rd.  Gulfport, MS 39501

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Tishia Harris, as Next Friend of T.H, a minor (224694)

**Address** 14482 Autumn Chase Rd.  Gulfport, MS 39501

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Todd Diaz (224645)

**Address** 12 Woodchase Ct.  Violet, LA 70092

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Todd Weber (225315)

**Address** 1556 St. Denis St.  New Orleans, LA 70122

**Case Style** James Glaude, et. al.  vs. Cavalier Homes Inc. , et. al.   **Cause No.** 10-2280

---

Tommy Hinton (225202)

**Address** 2 Heather Lane  Gulfport, MS 39503

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

---

Toria McDaniel (224810)

**Address** 3046 Edith Weston Place  New Orleans, LA 70126

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

Toria McDaniel, as Next Friend of D.C, a minor (224812)

**Address** 2930 Vrsula Spencer Way  New Orleans, LA 70126

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

Toria McDaniel, as Next Friend of D.M, a minor (224814)

**Address** 2930 Ursula Spencer Way  New Orleans, LA 70126

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

Toria McDaniel, as Next Friend of K.M, a minor (224811)

**Address** 3046 Edith Weston Place  New Orleans, LA 70126

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

Toria McDaniel, as Next Friend of L.C, a minor (224813)

**Address** 2930 Vrsula Spencer Way  New Orleans, LA 70126

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

| | |
|---|---|
| Tracy McGrew (224986) | **Address** 49 Pinto Lane  Silas, AL 36919 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |
| Tracy Melbourne (225074) | **Address** 704 6th Street  Waveland, MS 39576 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |
| Tracy Melbourne, as Next Friend of B.Y, a minor (225076) | **Address** 704 6th Street  Waveland, MS 39576 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |
| Tracy Melbourne, as Next Friend of E.Y, a minor (225075) | **Address** 704 6th Streeet  Waveland, MS 39576 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |
| Tressa  Billings , as Next Friend of J.B, a minor (225812) | **Address** 4471 C.C. Road  Kiln , MS 39556 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |
| Tressa  Billings , as Next Friend of J.B, a minor (225813) | **Address** 4471 CC Rd.  Kiln, MS 39556 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |
| Tressa Billings (225816) | **Address** 4471 C.C. Road  Kiln , MS 39556 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |
| Tronell Anderson (225028) | **Address** 2229 Licciardi Ln  Violet, LA 70092 |
| **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2220 |
| Tronell Anderson, as Next Friend of D.R, a minor (225029) | **Address** 2229 Licciardi Ln  Violet, LA 70092 |
| **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2220 |
| Tronell Anderson, as Next Friend of J.A, a minor (225030) | **Address** 2229 Licciardi Ln  Violet, LA 70092 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |
| Tronell Anderson, as Next Friend of J.A, a minor (225031) | **Address** 2229 Licciardi Ln  Violet, LA 70092 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |
| Troy West (224817) | **Address** 3612 Timber Bluff Lane  New Orleans, LA 70131 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

---

**Tyrone Brown (225867)**  **Address** 3114 Laussat Place  New Orleans, LA 70117

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Ursula Cox, as Next Friend of A.G, a minor (225271)**  **Address** P.O. Box 1394  Lacombe, LA 70445

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

**Valenica Scott, as Next Friend of I.J, a minor (225287)**  **Address** 7301 Benson St.  New Orleans, LA 70126

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

---

**Vanessa Conley (224642)**  **Address** 14339 South Mill Creek Road  Biloxi, MS 39532

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

**Verna  Ryan, as Next Friend of D.H, a minor (225713)**  **Address** 6558 Knode Rd.   Theodore, AL 36582

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

---

**Veronica Brasley (225846)**  **Address** 389 Magnolia  Biloxi, MS 39530

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7090

---

**Vincent Thomas (225308)**  **Address** 1607 Monroe  New Orleans, LA 70118

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

---

**Voncille McGrew (224985)**  **Address** 351 Pleasant Chapel Church Road  Silas, AL 36919

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

---

**Wanda Labat (224876)**  **Address** P.O. Box  222  Pass Christian, MS 39571

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

**Wilhelmina Simmons (225307)**  **Address** P. O. Box 481  Hahnville, LA 70057

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**William Seymour (224838)**  **Address** 6050 E. Clay  Bay Saint Louis, MS 39520

**Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 10-2238

---

**William Seymour, as Next Friend of S.S, a minor (224840)**  **Address** 6050 E. Clay  Bay Saint Louis, MS 39520

**Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 10-2238

William Seymour, as Next Friend of W.S, a minor (224839)   **Address**  6050 E. Clay  Bay Saint Louis, MS 39520

**Case Style**  Charles Burns, et. al.  vs. Jayco, Inc., et. al.   **Cause No.**  10-2238

Yolanda Hill (224994)   **Address**  33 Fall Drive  Silas, AL 36919

**Case Style**  Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.   **Cause No.**  10-2284

Yolanda Hill, as Next Friend of S.C, a minor (224995)   **Address**  33 Fall Drive  Silas, AL 36919

**Case Style**  Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.   **Cause No.**  10-2284