**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-7425 | | * | MAGISTRATE CHASEZ |
| Ginnetta Joseph, as Next Friend of U. L., a | | * | |
| minor, et. al.  vs. Gulf Stream Coach, Inc., | | * | |
| et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

<u>**MEMORANDUM IN SUPPORT OF PLAINTIFFS' MOTION TO SEVER "MATCHED"**</u>
<u>**PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES**</u>

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Plaintiffs listed on Exhibit A, pursuant to this Honorable Court's instructions in Pretrial Order No. 40, (Doc. 1781), filed new complaints for damages, matching each Plaintiff with a manufacturer and contract defendant.  Therefore, Plaintiffs seek to have their original "matched" claims severed from the underlying "unmatched" Original Complaint for Damages.

In considering a motion to sever, the court may consider the following factors: (1) whether the claims arise out of the same transaction or occurrence; (2) whether the claims present some common questions of law or fact; (3) whether settlement of the claims or judicial economy would be facilitated; (4) whether prejudice would be avoided

if severance were granted; and (5) whether different witnesses and documentary proof are required for separate claims. *McFarland v. State Farm Fire & Cas. Co.,* No. 1:06cv466-LTS-RHW, 2006 WL 2577852, at *1 (S.D.Miss. Sept. 6, 2006).

These factors all support severance of these matched Plaintiffs. Judicial economy will be best served and prejudice avoided.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912
Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**


## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.


/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**

## Exhibit A

1307

| Abdel Bey (247053) | **Address** 1304 Sage Drive  Lake Charles, LA 70607 |
|---|---|

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

| Adrianna Guillory (247126) | **Address** 1915 2nd Street  Lake Charles, LA 70601 |
|---|---|

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7897

| Adrianne Jones (246989) | **Address** P.O. Box 952  Port Sulphur, LA 70083 |
|---|---|

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

| Adrienne Jones, as Next Friend of M.R, a minor (246988) | **Address** 29818 Hwy 23  Port Sulphur, LA 70083 |
|---|---|

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

| Aerieal Jones (246929) | **Address** 900 Provost St Apt 7C Scott, LA 70583 |
|---|---|

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

| Albert Ramirez (247135) | **Address** P.O. Box 982  Westlake, LA 70669 |
|---|---|

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC., et. al.     **Cause No.** 09-7962

| Albert Ramirez, as Next Friend of K.L, a minor (247134) | **Address** P.O. Box 982  Westlake, LA 70669 |
|---|---|

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC., et. al.     **Cause No.** 09-7962

| Alden Bertrand (247142) | **Address** 10104 Gulf Hwy Apt 109 Lake Charles, LA 70607 |
|---|---|

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC., et. al.     **Cause No.** 10-1274

| Aletha Carter, as Next Friend of J.C, a minor (247172) | **Address** 3568 Greinwich Blvd  Lake Charles, LA 70607 |
|---|---|

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC., et. al.     **Cause No.** 10-1274

| Ami Picou, as Next Friend of B.P, a minor (247121) | **Address** 440 Everett Vincent Drive  Hackberry, LA 70645 |
|---|---|

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

| Andrew Tillman (247044) | **Address** 630 Dixy Drive  Lake Charles, LA 70607 |
|---|---|

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC., et. al.     **Cause No.** 09-7962

---

Angela Arabie (246966)                                  **Address** 2205 Greenbriar Rd  Lake Charles, LA 70607

    **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 09-7795

---

Angela Hinton (247095)                                  **Address** 1012 Oak Lane  Hackberry, LA 70645

    **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 09-7917

---

Angela Hinton, as Next Friend of J.F, a minor (247082)        **Address** 1012 Oak Lane  Hackberry, LA 70645

    **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 09-7917

---

Angela Hinton, as Next Friend of S.H, a minor (247065)        **Address** 1012 Oak Lane  Hackberry, LA 70645

    **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 09-7917

---

Angela Hinton, as Next Friend of T.F, a minor (247094)        **Address** 1012 Oak Lane  Hackberry, LA 70645

    **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 09-7917

---

Angie Arabie, as Next Friend of J.A, a minor (247040)        **Address** 2205 Greenbriar Road  Lake Charles, LA 70607

    **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 09-7795

---

Anthony Anderson (247133)                               **Address** 11961 West England Avenue  Baton Rouge, LA 70814

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

---

Anthony Irwin (247028)                                  **Address** 797 Arthur Irwin Road  Dequincy, LA 70633

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

---

Anthony Irwin (247069)                                  **Address** 797 Arthur Irwin Road  Dequincy, LA 70633

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

---

Anthony McZeal (247152)                                 **Address** P.O. Box 485  Delcambre, LA 70528

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

Arthur Poullard (247131)                                **Address** 3021 N. Meadowlark  Lake Charles, LA 70607

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

---

Ashley Gilbert (246945)                                 **Address** 711 16th St  Lake Charles, LA 70601

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.        **Cause No.** 09-7830

---

Ashley Guillory (247163)                                  **Address**  3867 Shaw Blvd Apt 3W St. Louis, MO 63110

**Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.**  09-7916

---

Ashley Helton (247087)                                   **Address**  176 Rip Henagan Road  Dequincy, LA 70633

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor        **Cause No.**  09-7830
Industries, Inc., et. al.

---

Ashley Jones (246934)                                    **Address**  1716 Eleanor St  Lake Charles, LA 70601

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.**  09-7903

**Case Style**  JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or        **Cause No.**  10-1264
River Birch Homes, L.L.C., et. al.

---

Ashley Wilson, as Next Friend of C.W, a minor             **Address**  P.O. Box 1501  Cameron, LA 70632
(246904)

**Case Style**  Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor  **Cause No.**  10-1294
Industries, Inc., et. al.

**Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.**  10-1307

---

Barbara Budwine (247160)                                  **Address**  1920 Delta Crossing  Vinton, LA 70668

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.    **Cause No.**  09-7853
CMH Manufacturing, Inc., et. al.

---

Barbara Johnson (247076)                                  **Address**  1308 15th Street  Lake Charles, LA 70601

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.**  09-7795

---

Beanna Matthews (246962)                                  **Address**  1607 Fourth Ave  Lake Charles, LA 70601

**Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al.               **Cause No.**  09-7849

---

Beatrice Dixon (247153)                                   **Address**  2827 Jerry Lee Avenue  Lake Charles, LA
70601

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.    **Cause No.**  09-7853
CMH Manufacturing, Inc., et. al.

---

Bertha Poullard (247132)                                  **Address**  3021 N. Meadowlark Drive  Lake Charles, LA
70607

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7824

---

Betty Bushnell (247045)                                   **Address**  3510 Taylor Street  Lake Charles, LA 70607

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-2233

---

Betty Jordan (247168)                                     **Address**  3101 Admiral King  Lake Charles, LA 70615

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-2233

| | | |
|---|---|---|
| **Betty Richard** (246914) | **Address** 2404 New Moon St  Lake Charles, LA 70601 | |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 | |
| **Brad Hinton** (247051) | **Address** 1012 Oak Lane  Hackberry, LA 70645 | |
| **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 | |
| **Brandon Jones** (246935) | **Address** 1716 Eleanor St  Lake Charles, LA 70601 | |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 | |
| **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 10-1264 | |
| **Brenda Thompson** (247162) | **Address** 10413 Kelburn Drive  Houston, TX 77016 | |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 | |
| **Brooklyn LeJeune** (246964) | **Address** 1729 W. Pine Meadows  Lake Charles, LA 70611 | |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 | |
| **Byrson Mouton** (247112) | **Address** 233 Tulane Drive  Glenn Heights, TX 75154 | |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 | |
| **Camilla Joseph** (246978) | **Address** 108 N Jake St  Lake Charles, LA 70601 | |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2249 | |
| **Cammie Washington** (247127) | **Address** 4451 5th Avenue #17  Lake Charles, LA 70607 | |
| **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 09-7897 | |
| **Canessa Wilson** (246990) | **Address** 4658 Knight Drive  New Orleans, LA 70127 | |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 | |
| **Cassandra Simon** (247105) | **Address** 2337 Rose Street  Lake Charles, LA 70601 | |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 | |
| **Cassandra Simon, as Next Friend of R.S, a minor** (247104) | **Address** 2337 Rose Street  Lake Charles, LA 70601 | |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 | |

| | |
|---|---|
| Cassandra Simon, as Next Friend of R.S, a minor (247165) | **Address** 2337 Rose Street  Lake Charles, LA 70601 |
| **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-1265 |

| | |
|---|---|
| Catrina Simonet (247196) | **Address** 1400 Grein Avenue  Lake Charles, LA 70601 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Catrina Simonet, as Next Friend of B.C, a minor (247188) | **Address** 1400 Grein Avenue  Lake Charles, LA 70601 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Catrina Simonet, as Next Friend of K.C, a minor (247186) | **Address** 1400 Grein Avenue  Lake Charles, LA 70601 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Cedric Simon (247068) | **Address** 4401 5th Avenue Apt i-67 Lake Charles, LA 70607 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Celestine Pritchett, as Representative of the Estate of Calvin Perchett, deceased (247166) | **Address** 10315 Fernland Road  Grand Bay, AL 36541 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Charley Babineaux (246907) | **Address** P.O. Box 485  Delcambre, LA 70528 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Chaunti Miller (246944) | **Address** P.O. Box 2523  Gretna, LA 70054 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Chelsea Norwood (247059) | **Address** P.O. Box 154  Reeves, LA 70658 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Chrishina Thrasher (247081) | **Address** 6016 Nobie Lane  Lake Charles, LA 70605 |
| **Case Style** Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | **Cause No.** 09-7978 |

| | |
|---|---|
| Chrishina Thrasher, as Next Friend of J.T, a minor (247089) | **Address** 6016 Noble Lane  Lake Charles, LA 70605 |
| **Case Style** Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | **Cause No.** 09-7978 |

| | |
|---|---|
| Chrishna Thrasher, as Next Friend of T.R, a minor (247096) | **Address** 6016 Nobie Lane  Lake Charles, LA 70605 |
| **Case Style** Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | **Cause No.** 09-7978 |

---

Christie Carter (246937)

**Address** 2023 Brenda St  Lake Charles, LA 70615

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7892

---

Christie Carter, as Next Friend of S.L, a minor (246936)

**Address** 2023 Brenda St  Lake Charles, LA 70615

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7892

---

Clara Gaines, as Next Friend of C.S, a minor (247099)

**Address** 2211 Tulip Street  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Clifton Lewis (247119)

**Address** 4415 Lake Caroline Drive  Lake Charles, LA 70615

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.

**Cause No.** 09-7851

---

Cody Deville (247195)

**Address** 1222 Georgia Street  Sulphur, LA 70663

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7899

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-1274

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.** 10-1254

---

Colin Johnson (247075)

**Address** 811 N. Goos Blvd  Lake Charles, LA 70601

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.

**Cause No.** 09-7795

---

Cormiller Matthews (247066)

**Address** 703 B. Rhodes Street  Lake Charles, LA 70602

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.

**Cause No.** 09-7851

---

Crystal Clark (247013)

**Address** 713 Orange Street  Lake Charles, LA 70601

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.

**Cause No.** 09-7795

---

Crystal Clark, as Next Friend of J.A, a minor (247029)

**Address** 713 Orange Street  Lake Charles, LA 70601

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2220

---

Cynthia Bell (247140)

**Address** 5860 Wrangler Drive  Iowa, LA 70647

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7892

---

Cynthia Woods, as Next Friend of T.W, a minor (247151)

**Address** 2187 E. Gauthier Street  Lake Charles, LA 70601

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.

**Cause No.** 10-2186

---

**Dalonshia Thomas (246973)**  **Address** 1210 Dewey St  Westlake, LA 70669

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Dana Boudreaux (247124)**  **Address** 256 Faulk Lane  Lake Charles, LA 70607

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7853

---

**Dana Boudreaux, as Next Friend of T.B, a minor (247123)**  **Address** 256 Faulk Lane  Lake Charles, LA 70607

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7853

---

**Daphne Richard, as Next Friend of J.W, a minor (247161)**  **Address** 5859 Tom Hebert Road Lot 162 Lake Charles, LA 70607

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 10-1254

---

**Darrell Guillory (247080)**  **Address** 2253 Ridgewood Drive  Lake Charles, LA 70605

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 10-1258

---

**David Tutson (246999)**  **Address** 904 Hwy 397  Lake Charles, LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7853

---

**Deborah Simon (247043)**  **Address** 4401 5th Avenue Apt I-67 Lake Charles, LA 70607

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7962

---

**Deborah Simon, as Next Friend of J.T, a minor (247037)**  **Address** 4401 5th Avenue Apt I-67 Lake Charles, LA 70607

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7962

---

**Deborah Simon, as Next Friend of K.T, a minor (247030)**  **Address** 4401 5th Avenue Apt I-67 Lake Charles, LA 70607

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7962

---

**Deborah Simon, as Next Friend of S.T, a minor (247031)**  **Address** 4401 5th Avenue Apt I-67 Lake Charles, LA 70607

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7962

---

**Debra Charles (247159)**  **Address** 209 N. Prater Street  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

| | |
|---|---|
| **Deidra Tutson, as Next Friend of J.B, a minor (246998)** | **Address** 904 Hwy 397  Lake Charles, LA 70615 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |
| **Derrick Lewis (246960)** | **Address** 2409 Griffin St  Lake Charles, LA 70601 |
| **Case Style** Ebone Williams, as Next Friend of C.T, a minor, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** 10-2236 |
| **Desiree Picou (247122)** | **Address** P.O. Box 7541  Lake Charles, LA 70606 |
| **Case Style** Bertha Coleman, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 10-2275 |
| **Devin DeJean (247111)** | **Address** 1912 North Lincoln Street  Lake Charles, LA 70601 |
| **Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7822 |
| **Dimetrius Atkins, as Next Friend of D.M, a minor (247199)** | **Address** 1037 Deesport Street  Lake Charles, LA 70601 |
| **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7990 |
| **Dimetrius Atkins, as Next Friend of F.S, a minor (247197)** | **Address** 1037 Deesport  Lake Charles, LA 70601 |
| **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7990 |
| **Donnell Bullock (247128)** | **Address** 270 Nixon Street  Biloxi, MS 39530 |
| **Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-2182 |
| **Doreen Guillory (247048)** | **Address** 334 Sharon Lane  Lake Charles, LA 70615 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |
| **Drusilla Sonnier (247018)** | **Address** 973 Woodland Hills Drive  Lake Charles, LA 70611 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |
| **Ebone Vitatoe (246920)** | **Address** 108 River Birch  Iowa, LA 70647 |
| **Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al. | **Cause No.** 09-7906 |
| **Ebone Vitatoe, as Next Friend of A.D, a minor (246924)** | **Address** 108 River Birch Dr  Iowa, LA 70647 |
| **Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al. | **Cause No.** 09-7906 |
| **Ebone Vitatoe, as Next Friend of E.D, a minor (246919)** | **Address** 108 River Birch  Iowa, LA 70647 |
| **Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al. | **Cause No.** 09-7906 |

| | | |
|---|---|---|
| Ebone Vitatoe, as Next Friend of J.D, a minor (246949) | **Address** | 108 River Birch  Iowa, LA 70647 |

**Case Style**  Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al.   **Cause No.**  10-2258

| | | |
|---|---|---|
| Ebone Vitatoe, as Next Friend of K.V, a minor (246921) | **Address** | 108 River Birch  Iowa, LA 70647 |

**Case Style**  Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al.   **Cause No.**  09-7906

| | | |
|---|---|---|
| Eduardo Cepeda, as Next Friend of I.P, a minor (247042) | **Address** | 471 Magnolia Crossing  League City, TX 77573 |

**Case Style**  Gerald Byron, et. al. vs. Forest River, Inc., et. al.   **Cause No.**  09-7892

| | | |
|---|---|---|
| Eduardo Cepeda, as Next Friend of M.C, a minor (247041) | **Address** | 471 Magnolia Crossing  League City, TX 77573 |

**Case Style**  Gerald Byron, et. al. vs. Forest River, Inc., et. al.   **Cause No.**  09-7892

| | | |
|---|---|---|
| Ella Giles (246976) | **Address** | 1600 Katherine St  Lake Charles, LA 70601 |

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.**  09-7797

| | | |
|---|---|---|
| Emma Suggs (247008) | **Address** | 8619 Milan Street  Metarie, LA 70003 |

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.**  09-7797

| | | |
|---|---|---|
| Emma Suggs, as Next Friend of C.S, a minor (246986) | **Address** | 8619 Milan St  Metairie, LA 70003 |

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.**  09-7797

| | | |
|---|---|---|
| Equilla Ceasar, as Next Friend of M.C, a minor (246995) | **Address** | P.O. Box 916  Lake Charles, LA 70602 |

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.**  10-2207

| | | |
|---|---|---|
| Equilla Ceasar, as Next Friend of M.C, a minor (246996) | **Address** | P.O. Box 916  Lake Charles, LA 70602 |

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.**  09-7962

| | | |
|---|---|---|
| Equilla Ceasar, as Next Friend of N.F, a minor (246994) | **Address** | P.O. Box 916  Lake Charles, LA 70602 |

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.**  09-7962

| | | |
|---|---|---|
| Eric Powell (246918) | **Address** | 2825 Third St Lot 29  Lake Charles, LA 70615 |

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.**  09-7962

| | | |
|---|---|---|
| Essie Beasley (247024) | **Address** | 1011 W. 18th Street Apt 116  Lake Charles, LA 70601 |

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-1282

---

Essie Galmore (246965)    **Address** 404 South Cherry St  Lake Charles, LA 70601

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

Eve Andrews (246922)    **Address** 2351 Trosclair Rd  Creole, LA 70632

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 10-2221

---

Felicia Angelle, as Next Friend of J.M, a minor (247115)    **Address** 233 Tulane Drive  Glenn Heights, TX 75154

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

Flora Cannon (247100)    **Address** 10014 S. Sam Houston Parkway  West Apt 437  Houston  , TX 77071-3158

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

Freddine Hinton (247090)    **Address** 420 Everett Vincent Drive  Hackberry, LA 70645

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

Gary Jackson (247039)    **Address** P.O. Box 913  Lake Charles, LA 70602

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

Gavin Bartie (246974)    **Address** 1016 14th St  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

George Frazier (246902)    **Address** 302 Hereford St  Dequincy, LA 70633

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

Ginnetta Joseph, as Next Friend of U.L, a minor (246900)    **Address** P.O. Box 1982  Beaumont, TX 77704

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

Glenn Giles (246979)    **Address** 1600 Katherine St  Lake Charles, LA 70601

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

Gregory Chretien (247187)    **Address** 1400 Grein Avenue  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

Helena Thomas (246942)                    **Address**  P.O. Box 3  Chatainier, LA 70524

    **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.**  09-7824

---

Hester Jackson (247170)                   **Address**  3454 Truman Street  Lake Charles, LA 70601

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-2233

---

Howard Moore (247052)                     **Address**  2233 Orchid Street  Lake Charles, LA 70601

    **Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.**  09-7916

---

Ike Moten (247010)                        **Address**  6549 Rue Louis Phillippe  Marrero, LA 70072

    **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.**  09-7824

---

Jace Picou (246956)                       **Address**  440 Everett Vincent Dr  Hackberry, LA 70645

    **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.**  09-7797

---

Jacqueline Reado (247056)                 **Address**  2106 Martha Street  Lake Charles, LA 70601

    **Case Style**  Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.          **Cause No.**  09-7859

---

Jacqueline Richmond, as Next Friend of D.H, a   **Address**  920 Belden Street  Lake Charles, LA 70601
minor (247181)
    **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.**  09-7824

---

Jasma Lassien (246903)                    **Address**  P.O. Box 993  Vinton, LA 70668

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.**  09-7903

---

Jason Thrasher (247083)                   **Address**  6016 Nobie Lane  Lake Charles, LA 70605

    **Case Style**  Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion    **Cause No.**  09-7978
Homes, et. al.

---

Je'da Sanders (246992)                    **Address**  3539 Cadillac St.  New Orleans, LA 70122

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.**  09-7903

---

Je'Val Guillory (247064)                  **Address**  334 Sharon Lane  Lake Charles, LA 70615

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.**  09-7903

---

Jeremy LeBlanc (246939)                   **Address**  1011 W 18th St Apt 121 Lake Charles, LA
                                                        70601
    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.**  09-7903

---

**Jerolyn Thomas (247006)**                     **Address** 6018 Spain Street  New Orleans, LA 70122

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

**Jerome Guillory (247049)**                     **Address** 334 Sharon Lane  Lake Charles, LA 70615

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

**Jerome Guillory (247050)**                     **Address** 334 Sharon Lane  Lake Charles, LA 70615

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

**Jerrel Malone (247061)**                     **Address** 2903 8th Street  Lake Charles, LA 70615

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.  **Cause No.** 09-7898
Giles Family Holdings, Inc., et. al.

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-  **Cause No.** 10-1261
Vision, Inc., et. al.

---

**Jerrell Zeno (247102)**                     **Address** 931 Alice Street  Sulphur, LA 70663

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7917

---

**Jessica LeBlanc (246941)**                     **Address** 2465 Hwy 397 Lot 8 Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

**Jessica McZeal (246959)**                     **Address** P.O. Box 485  Delcambre, LA 70528

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

**JoAnn Diggs (246987)**                     **Address** P.O. Box 724  Boutte, LA 70039

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

**John Vallery (246955)**                     **Address** 403 N. Linghner Ave  Iowa, LA 70647

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.  **Cause No.** 09-7898
Giles Family Holdings, Inc., et. al.

---

**Johnnie Hardy, as Next Friend of J.H, a minor**  **Address** 4703 S. Jace Matthew Lane  Iowa, LA 70647
**(247001)**

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Johnnie King (246906)**                     **Address** 302 Hereford St  Dequincy, LA 70633

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

**Johnnie King, as Next Friend of R.F, a minor (246957)**  **Address** 302 Hereford St  Dequincy, LA 70633

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

**Jordan Trahan, as Next Friend of B.T, a minor (247117)**  **Address** 1819 Hwy 109 South  Vinton, LA 70668

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

**Joseph Bertrand (247139)**  **Address** 10104 Gulf Hwy Apt 109 Lake Charles, LA 70607

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

**Joseph Jordan (247167)**  **Address** 3101 Admiral King Drive  Lake Charles, LA 70615

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

**Joshua Melancon (247178)**  **Address** 2914 7th Street Apt 3 Lake Charles, LA 70615

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2249

---

**Juan Avalos (247011)**  **Address** 2421 Jackson Avenue  Pascagoula, MS 39567

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7922

---

**Juanita Frank (246926)**  **Address** 2215 Belden St  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

**Justin LeBlanc (246940)**  **Address** 2465 Hwy 397 Lot 8 Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

**Kathleen Nero (246925)**  **Address** 1106 13th St  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

**Katina Ceasar (246932)**  **Address** 1900 Winterhalter St Apt B Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

**Katina Ceasar, as Next Friend of N.C, a minor (246952)**  **Address** 1900 Winterhalter St Apt B Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

**Katrell Slydell, as Next Friend of J.S, a minor (247120)**  **Address** 920 Junius Road  Sulphur, LA 70663

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.   **Cause No.** 09-7912

---

**Keishana Gray (246915)**  **Address** 1818 8th Ave  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7962

---

**Keith Johnson (247074)**  **Address** 1308 15th St.  Lake Charles, LA 70601

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7795

---

**Kelly Irwin, as Next Friend of J.I, a minor (247086)**  **Address** 797 Arthur Irwin Road  Dequincy, LA 70633

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

**Kenneth Johnson (247144)**  **Address** 811 N. Goos Street  Lake Charles, LA 70607

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7795

---

**Kevin Pitre (247098)**  **Address** 1901 Mill Street #559 Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

**Kevin Poullard (247154)**  **Address** 3021 N. Meadowlark Drive  Lake Charles, LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

**Kevin Thomas (246911)**  **Address** 1446 Thompson Rd  Lake Charles, LA 70611

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

**Kimball Baker (247184)**  **Address** 1263 Falconer Lane Suite B Lake Charles, LA 70615

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.  **Cause No.** 09-7849

---

**Kimberly Bernard, as Next Friend of K.F, a minor (247097)**  **Address** 2400 Fruge Street  Lake Charles, LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

**Kimberly LeJeune, as Next Friend of R.L, a minor (246963)**  **Address** 1729 W. Pine Meadows  Lake Charles, LA 70611

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

**Kinaya Gray (246916)**  **Address** 1818 8th Ave  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

**Kingleys Matthews (247047)**  **Address** 703 Rhodes Street  Lake Charles, LA 70602

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs.  Patriot Homes of Texas, L.P., et. al.  **Cause No.** 09-7851

Kitrina Pitre (246948)                          **Address** 2750 Guinn St  Lake Charles, LA 70615

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
                 CMH Manufacturing, Inc., et. al.

Klydenitta Davis (246993)                       **Address** 3819 Paris Ave  New Orleans, LA 70122

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

Kristie Lanty, as Next Friend of F.L, a minor       **Address** P.O. Box 982  Westlake, LA 70669
(247125)

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.   **Cause No.** 09-7962
                 Cavalier Home Builders, LLC, et. al.

Krystal Thibodeaux, as Next Friend of J.T, a minor   **Address** 3412 Coolidge St  Lake Charles, LA 70601
(246946)

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

Krystal Thibodeaux, as Next Friend of K.T, a minor   **Address** 3412 Coolidge St  Lake Charles, LA 70601
(246947)

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

Ladesma Berard, as Next Friend of J.C, a minor       **Address** P.O. Box 785  Lake Charles, LA 70602
(247138)

    **Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.   **Cause No.** 09-7836

Larry Mitchell (246909)                         **Address** 2501 Anita Dr.  Lake Charles, LA 70601

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

LaShonda Savoy, as Next Friend of E.S, a minor       **Address** P.O. Box 5743  Lake Charles, LA 70606
(247136)

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7916

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

LaTasha Trent (247169)                          **Address** 6807 Zapata Drive  Houston, TX 77083

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.   **Cause No.** 09-7962
                 Cavalier Home Builders, LLC, et. al.

Latishia Anderson (247155)                      **Address** 11961 West England Avenue  Baton Rouge, LA
                                                  70814

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

Lauren Cursey (246953)                          **Address** 2404 New Moon Rd.  Lake Charles, LA 70601

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.   **Cause No.** 10-2207
                 Cavalier Home Builders, LLC, et. al.

---

**Lee Harrison** (246930)  **Address** 4318 Crossington St  Lake Charles, LA 70605

**Case Style** James Glaude, et. al.  vs. Cavalier Homes Inc. , et. al.  **Cause No.** 10-2280

---

**Leeter Chapman, as Next Friend of D.H, a minor** (247158)  **Address** 2910 8th Street  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7962

---

**Leland Ryan** (246908)  **Address** 957 Beulah St  Sulpur, LA 70663

**Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7920

---

**Lenetta Tillman** (247038)  **Address** 4401 5th Avenue Apt I-67 Lake Charles, LA 70607

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7962

---

**Leston Jack** (247164)  **Address** 1525 John Belle Road  Lake Charles, LA 70611

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

**Lillie Babineaux** (246982)  **Address** 1313 Shattuck St  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

**Lillie Barbineaux, as Next Friend of J.B, a minor** (246975)  **Address** 1313 Shattuck  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

**Lillie Crockett** (246977)  **Address** 1722 Simmons  Lake Charles, LA 70601

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2220

---

**Lilly Young** (246961)  **Address** 508 W. Highway 90  Iowa, LA 70647

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

**Linda Anderson** (247021)  **Address** 4247 5th Avenue #185 Lake Charles, LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

**Linda Anderson, as Next Friend of M.J, a minor** (247022)  **Address** 4247 5th Avenue #185 Lake Charles, LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

**Linda Foreman, as Next Friend of O.F, a minor** (247156)  **Address** 5372 James Clark Drive  Sulphur, LA 70665

**Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.  **Cause No.** 10-1312

**Linda Taylor (247108)**                    **Address** 108 Moorehead Loop  Kinder, LA 70648

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 09-7980
    et. al.

**Linda Taylor, as Next Friend of T.E, a minor**    **Address** 108 Moorehead Loop  Kinder, LA 70648
**(247107)**

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp d/b/a CrossRoads RV, Inc.,   **Cause No.** 09-7980
    et. al.

**Linton Washington (247020)**               **Address** 428 S. Franklin Street  Lake Charles, LA 70601

    **Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.   **Cause No.** 09-7898
    Giles Family Holdings, Inc., et. al.

**Lisa Ziegler (247194)**                    **Address** P.O. Box 102  Hackberry, LA 70645

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

    **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 10-1254

**Liz Landrum (247085)**                     **Address** 17788 Hwy 171  Ragley, LA 70657

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

**Lydia Duhon (247063)**                     **Address** 5204 Big Lake Street  Lake Charles, LA 70605

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.   **Cause No.** 09-7962
    Cavalier Home Builders, LLC, et. al.

**Makesha Southern, as Next Friend of L.S, a minor**   **Address** 1263 Falconer Lane Suite B Lake Charles, LA
**(247183)**                                                70615

    **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.   **Cause No.** 09-7849

**Mareio Duncan (246984)**                   **Address** 2802 11th St  Lake Charles, LA 70601

    **Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 10-2269

**Marsha Stevens (247054)**                  **Address** P.O. Box 1173  Lake Charles, LA 70602

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 09-7980
    et. al.

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

**Marsheila Smith (247192)**                 **Address** P.O. Box 185  Cameron, LA 70631

    **Case Style** Lauranette Bolton, et. al.  vs. Sun Valley, Inc., et. al.   **Cause No.** 09-7850

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

**Mary Eddie** (247034)      **Address** 413 N Adams Street  Lake Charles, LA 70601

     **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

     **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 10-1265

     **Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.      **Cause No.** 10-1256

---

**Mary Eddie, as Next Friend of M.E, a minor** (247033)      **Address** 413 N Adams Street  Lake Charles, LA 70601

     **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

     **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 10-1265

     **Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.      **Cause No.** 10-1256

---

**Mary Simonet** (247182)      **Address** 1400 Grein Avenue  Lake Charles, LA 70601

     **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

**Mazaba Giles, as Next Friend of A.G, a minor** (247004)      **Address** 1600 Katherine Street  Lake Charles, LA 70601

     **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

---

**Mazaba Giles, as Next Friend of J.G, a minor** (246972)      **Address** 1600 Katherine St  Lake Charles, LA 70601

     **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

---

**Merissa Simonet** (247189)      **Address** 1400 Grein Avenue  Lake Charles, LA 70601

     **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

**Michael Ashworth** (247014)      **Address** 176 Rip Henagan Road  Dequincy, LA 70633

     **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.** 09-7830

---

**Michael Eddie** (247032)      **Address** 413 N Adams Street  Lake Charles, LA 70601

     **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

     **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 10-1265

     **Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.      **Cause No.** 10-1256

---

**Michael Ryan** (246971)      **Address** 2927 Laffanette Rd  Lake Charles, LA 70605

     **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

Michelle Jones (247036)                    **Address** 1111 Pear Street  Lake Charles, LA 70601

    **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

Michelle Jones, as Next Friend of Q.J, a minor    **Address** 1111 Pear Street  Lake Charles, LA 70601
(247035)

    **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

Nathaniel Reynaud (246985)                 **Address** 112 N 1st Ave  Lake Charles, LA 70601

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Nicole Samuels (246951)                    **Address** 251 Portie Dr.   Hackberry, LA 70645

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

Nicole Samuels, as Next Friend of K.K, a minor    **Address** 251 Portie Dr  Hackberry, LA 70645
(246950)

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

O'Tarik Beasley (247023)                   **Address** 1011 W. 18th Street Apt 116 Lake Charles, LA
                                                      70601

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

Omeka Beasley (247025)                     **Address** 1711 13th Street  Lake Charles, LA 70601

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

Padua Rougeau (246912)                     **Address** P.O. Box 563  Lake Charles, LA 70602

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Patricia Patterson (246943)                **Address** 3629 Greinwich Blvd  Lake Charles, LA 70607

    **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.    **Cause No.** 09-7853
                                 CMH Manufacturing, Inc., et. al.

---

Patricia Rodriguez-LeBlanc (246938)        **Address** 2465 Hwy 397 Lot 8 Lake Charles, LA 70605

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Patricia Wilson (247016)                   **Address** 176 Rip Henagan Road  Dequincy, LA 70633

    **Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor    **Cause No.** 09-7830
                                 Industries, Inc., et. al.

---

Patrick Janisse (246981)                   **Address** 21159 Gro Racca Rd  Iowa, LA 70647

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

Patrick Landrum (247077)                    **Address** 17788 Hwy 171  Ragley, LA 70657

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Paul Brown (247157)                         **Address** 17307 Hwy 101  Iowa, LA 70647

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

Peggy Norwood, as Next Friend of L.N, a minor (247060)    **Address** P.O. Box 234  Reeves, LA 70658

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Peggy Norwood, as Next Friend of M.P, a minor (247058)    **Address** P.O. Box 234  Reeves, LA 70658

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Peggy Norwwood-Pitre (247057)               **Address** P.O. Box 234  Reeves, LA 70658

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Quanela Smith (247191)                      **Address** P.O. Box 185  Cameron, LA 70631

    **Case Style** Lauranette Bolton, et. al.  vs. Sun Valley, Inc., et. al.          **Cause No.** 09-7850

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

Quiana Randolph, as Next Friend of Q.R, a minor (247003)    **Address** 815 E. Russell #37 Welsh, LA 70591

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

Rafael Negrete (247046)                     **Address** 5201 Monaco Drive Apt 4E Pascagoula, MS 39581

    **Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7922

---

Randolph Goodwyn (246970)                   **Address** 2517 Lake St  Lake Charles, LA 70601

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Raymond LeBlanc (246954)                    **Address** 2351 Trosclair Rd  Creole, LA 70632

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 10-1294

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

Rena Robinson (247145)                      **Address** 1654 Ira Breaux Road Apt B Lake Charles, LA 70615

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

| | | |
|---|---|---|
| **Rhonda Rideaux, as Next Friend of A.R, a minor (246913)** | **Address** 2404 New Moon St  Lake Charles, LA 70601 | |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 | |

| | | |
|---|---|---|
| **Rhonda Rideaux, as Next Friend of R.R, a minor (246901)** | **Address** 2404 New Moon St  Lake Charles, LA 70601 | |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 | |

| | |
|---|---|
| **Richard Loy (247009)** | **Address** P.O. Box 476  Hayes, LA 70646 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

| | |
|---|---|
| **Richard Vital (246910)** | **Address** 206 North St  Welsh, LA 70591 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |

| | |
|---|---|
| **Rick Thomas (247007)** | **Address** 6018 Spain Street  New Orleans, LA 70122 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| **Rickey Tezeno (246917)** | **Address** 1226 Mayo  Lake Charles, LA 70601 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| | |
|---|---|
| **Ricky Simon (247173)** | **Address** P.O. Box 775  Iowa, LA 70647 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

| | |
|---|---|
| **Rita White (246928)** | **Address** 1043 Crawford Dr  Lake Charles, LA 70611 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| **Robert Milligan (246923)** | **Address** 7222 Bellarire Apt. 706  Houston, TX 77036 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |
| **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-1265 |
| **Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** 10-1256 |

| | |
|---|---|
| **Rodney Sonnier (247019)** | **Address** 973 Woodland Hills Drive  Lake Charles, LA 70611 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| **Rosetta Anderson (247002)** | **Address** 303 S. Cherry Street  Lake Charles, LA 70601 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

---

**Ryan Owens (246905)**        **Address** 2351 Trosclair Rd  Creole, LA 70632

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 10-1294

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

**Sabrina Hardy (247103)**        **Address** 701 N. Malcolm Street  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

---

**Saphronia Jones (247137)**        **Address** 1627 St. John Street  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

**Saphronia Jones, as Next Friend of J.K, a minor (247116)**        **Address** 1627 St. John Street  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

**Saphronic Jones, as Next Friend of M.J, a minor (247130)**        **Address** 1627 St. John Street  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

**Shawn Corley, as Next Friend of A.C, a minor (247092)**        **Address** 1122 Majestic Pines  Sulphur, LA 70663

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

**Shawn Corley, as Next Friend of J.C, a minor (247093)**        **Address** 1122 Majestic Pines  Sulphur, LA 70663

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

**Shawn Corley, as Next Friend of T.C, a minor (247091)**        **Address** 1122 Majestic Pines  Sulphur, LA 70663

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

**Shawn Thomas (247055)**        **Address** 415 Avenue D #62 Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

**Shemika Mitchell (247129)**        **Address** 2187 E. Gauthier Road #422 Lake Charles, LA 70607

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

**Shequille Prudhomme, as Next Friend of R.W, a minor (247073)**        **Address** P.O. Box 285  Roanoke, LA 70581

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

Shereka Pradia (247179) | **Address** 5859 Tom Hebert Road Lot 150 Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980

**Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al. | **Cause No.** 10-1260

---

Shereka Pradia, as Next Friend of M.L, a minor (246969) | **Address** 5859 Tom Hebert Rd Lot 150 Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980

**Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al. | **Cause No.** 10-1260

---

Sheri Williams (247109) | **Address** 1426 Cessford Street  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892

---

Shondanike Guidry, as Next Friend of A.B, a minor (247114) | **Address** 1608 Clover Drive  Lake Charles, LA 70607

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7919

---

Shondanike Guidry, as Next Friend of O.T, a minor (247113) | **Address** 1608 Clover Drive  Lake Charles, LA 70607

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7919

---

Sohrer Elsamra (247101) | **Address** 4030 W. Louisiana Street  Kenner, LA 70065

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903

---

Sonji Griffin (247143) | **Address** 2187 E. Gauther Road #319 Lake Charles, LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824

---

Stacy Ashworth (247088) | **Address** 176 Rip Henagan Road  Dequincy, LA 70633

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830

---

Stacy Ashworth, as Next Friend of A.H, a minor (247015) | **Address** 176 Rip Henagan Road  Dequincy, LA 70633

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830

---

Stacy Ashworth, as Next Friend of D.H, a minor (247017) | **Address** 176 Rip Henagan Road  Dequincy, LA 70633

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830

---

Stacy Peranich (247110) | **Address** 25082 Lechene Drive  Pass Christian, MS 39571

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887

---

Stefan Thierry (247180)                                    **Address** P.O. Box 775  Iowa, LA 70647

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7909

---

Stefan Thierry, as Next Friend of A.T, a minor             **Address** P.O. Box 775  Iowa, LA 70647
(247174)

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7909

---

Stefan Thierry, as Next Friend of A.T, a minor             **Address** P.O. Box 775  Iowa, LA 70647
(247176)

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7909

---

Stefan Thierry, as Next Friend of J.T, a minor             **Address** P.O. Box 775  Iowa, LA 70647
(247175)

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7909

---

Stephanie Moore (246983)                                   **Address** 1600 Katherine  Lake Charles, LA 70601

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

---

Stevie Brantley (247078)                                   **Address** 17788 Hwy 171  Ragley, LA 70657

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 09-7903

---

Tambra Bright (247000)                                     **Address** 409 S. Franklin Street  Lake Charles, LA 70601

    **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs.     **Cause No.** 09-7851
    Patriot Homes of Texas, L.P., et. al.

---

Tameka Leblanc, as Next Friend of D.L, a minor             **Address** 2717 S. General Wainwright Drive  Lake
(247150)                                                   Charles, LA 70615

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

---

Tameka Leblanc, as Next Friend of L.A, a minor             **Address** 2717 S. General Wainwright Drive  Lake
(247149)                                                   Charles, LA 70615

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

---

Tara Bartie (247071)                                       **Address** 2903 8th Street  Lake Charles, LA 70615

    **Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.    **Cause No.** 09-7898
    Giles Family Holdings, Inc., et. al.

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-  **Cause No.** 10-1261
    Vision, Inc., et. al.

---

Tara Bartie, as Next Friend of A.M, a minor                **Address** 2903 8th Street  Lake Charles, LA 70615
(247070)

    **Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.    **Cause No.** 09-7898
    Giles Family Holdings, Inc., et. al.

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-  **Cause No.** 10-1261
    Vision, Inc., et. al.

---

**Tara Bartie, as Next Friend of J.B, a minor (247072)**        **Address** 2903 8th Street  Lake Charles, LA 70615

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.   **Cause No.** 09-7898
Giles Family Holdings, Inc., et. al.

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-   **Cause No.** 10-1261
Vision, Inc., et. al.

---

**Tara Bartie, as Next Friend of K.M, a minor (247062)**        **Address** 2903 8th Street  Lake Charles, LA 70615

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.   **Cause No.** 09-7898
Giles Family Holdings, Inc., et. al.

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-   **Cause No.** 10-1261
Vision, Inc., et. al.

---

**Tara Miller, as Next Friend of B.M, a minor (247198)**        **Address** P.O. Box 336  Creole, LA 70632

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**Tarron Pullard (246927)**        **Address** 111 West St  Dequincy, LA 70633

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

**Tawanna White, as Next Friend of J.W, a minor (247012)**        **Address** 715 Gross Road  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Tawona Melancon (247177)**        **Address** 2914 7th Street Apt 3 Lake Charles, LA 70615

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf   **Cause No.** 10-2249
Stream Coach, Inc., et. al.

---

**Teresa Truax (247118)**        **Address** 2412 Stingray Drive  Lake Charles, LA 70605

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

**Tessa Bellard, as Next Friend of I.G, a minor (247147)**        **Address** P.O. Box 666  Scott, LA 70583

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7887

---

**Tessa Bellard, as Next Friend of T.G, a minor (247146)**        **Address** P.O. Box 666  Scott, LA 70583

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7887

---

**Thomas Gates (247190)**        **Address** P.O. Box 185  Cameron, LA 70631

**Case Style** Lauranette Bolton, et. al.  vs. Sun Valley, Inc., et. al.   **Cause No.** 09-7850

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

**Timothy Eaglin** (247106)      **Address** 702 N. First Avenue  Lake Charles, LA 70601

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

---

**Timothy Landrum** (247079)      **Address** 17788 Hwy 171  Ragley, LA 70657

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

**Todd Wilson** (246991)      **Address** 4658 Knight Drive  New Orleans, LA 70127

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

**Todd Ziegler** (247193)      **Address** P.O. Box 102  Hackberry, LA 70645

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 10-1254

---

**Tommy Jones** (246933)      **Address** 1716 Eleanor St  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 10-1264

---

**Tracie Richard** (246958)      **Address** 1218 Shady Ln  Westlake, LA 70669

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

**Tracie Richard, as Next Friend of J.R, a minor** (247148)      **Address** 1218 Shady Lane  Westlake, LA 70669

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

**Trenise Smith** (247005)      **Address** 602 Vintage Drive Apt A Kenner, LA 70065

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

**Trevor Matthews** (247067)      **Address** 703 B. Rhodes Street  Lake Charles, LA 70602

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.    **Cause No.** 09-7851

---

**Trudy Braxton** (246980)      **Address** 107 South 11th St Apt 1A Oakdale, LA 71463

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

**Vanessa Tillman** (246997)      **Address** 903 N. Lincoln  Lake Charles, LA 70601

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

**Victor Wilks** (247185)                    **Address** 56714 Selbourn Street  Slidell, LA 70458

    **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 09-7795

---

**Wanita Harrison** (246931)                    **Address** 4318 Crossington St  Lake Charles, LA 70605

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.        **Cause No.** 10-2207
         Cavalier Home Builders, LLC, et. al.

---

**Wayne Palmer** (247141)                    **Address** P.O. Box 511  Cameron, LA 70631

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7887

---

**Whitney Washington** (247027)                    **Address** 703 N. Lyons Street  Lake Charles, LA 70601

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7815

---

**Whitney Washington, as Next Friend of M.D, a minor** (247084)                    **Address** 703 N. Lyons Street  Lake Charles, LA 70601

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7815

---

**William Jones** (247026)                    **Address** 2441 Anita Drive  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.        **Cause No.** 09-7853
         CMH Manufacturing, Inc., et. al.

---

**William Pierce** (246967)                    **Address** 3533 Taylor  Lake Charles, LA 70607

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

    **Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.        **Cause No.** 10-1263

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

---

**William Pierce** (246968)                    **Address** 2234 Lilly St  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

    **Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.        **Cause No.** 10-1263

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

---

**Zachary White** (247171)                    **Address** 204 N. Cherry Street  Lake Charles, LA 70601

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.** 09-7916