**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-7425 | | * | MAGISTRATE CHASEZ |
| Ginnetta Joseph, as Next Friend of U. L., a | | * | |
| minor, et. al.  vs. Gulf Stream Coach, Inc., | | * | |
| et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

## <u>ORDER</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ____ day of _____, 2010.


_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

---

| Abdel Bey (247053) | **Address** 1304 Sage Drive  Lake Charles, LA 70607 |
|---|---|

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

| Adrianna Guillory (247126) | **Address** 1915 2nd Street  Lake Charles, LA 70601 |
|---|---|

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 09-7897

---

| Adrianne Jones (246989) | **Address** P.O. Box 952  Port Sulphur, LA 70083 |
|---|---|

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

| Adrienne Jones, as Next Friend of M.R, a minor (246988) | **Address** 29818 Hwy 23  Port Sulphur, LA 70083 |
|---|---|

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

| Aerieal Jones (246929) | **Address** 900 Provost St Apt 7C Scott, LA 70583 |
|---|---|

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

| Albert Ramirez (247135) | **Address** P.O. Box 982  Westlake, LA 70669 |
|---|---|

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

| Albert Ramirez, as Next Friend of K.L, a minor (247134) | **Address** P.O. Box 982  Westlake, LA 70669 |
|---|---|

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

| Alden Bertrand (247142) | **Address** 10104 Gulf Hwy Apt 109 Lake Charles, LA 70607 |
|---|---|

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

| Aletha Carter, as Next Friend of J.C, a minor (247172) | **Address** 3568 Greinwich Blvd  Lake Charles, LA 70607 |
|---|---|

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

| Ami Picou, as Next Friend of B.P, a minor (247121) | **Address** 440 Everett Vincent Drive  Hackberry, LA 70645 |
|---|---|

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

| Andrew Tillman (247044) | **Address** 630 Dixy Drive  Lake Charles, LA 70607 |
|---|---|

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

Angela Arabie (246966)  **Address** 2205 Greenbriar Rd  Lake Charles, LA 70607

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7795

---

Angela Hinton (247095)  **Address** 1012 Oak Lane  Hackberry, LA 70645

**Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7917

---

Angela Hinton, as Next Friend of J.F, a minor (247082)  **Address** 1012 Oak Lane  Hackberry, LA 70645

**Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7917

---

Angela Hinton, as Next Friend of S.H, a minor (247065)  **Address** 1012 Oak Lane  Hackberry, LA 70645

**Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7917

---

Angela Hinton, as Next Friend of T.F, a minor (247094)  **Address** 1012 Oak Lane  Hackberry, LA 70645

**Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7917

---

Angie Arabie, as Next Friend of J.A, a minor (247040)  **Address** 2205 Greenbriar Road  Lake Charles, LA 70607

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7795

---

Anthony Anderson (247133)  **Address** 11961 West England Avenue  Baton Rouge, LA 70814

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

Anthony Irwin (247028)  **Address** 797 Arthur Irwin Road  Dequincy, LA 70633

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

Anthony Irwin (247069)  **Address** 797 Arthur Irwin Road  Dequincy, LA 70633

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

Anthony McZeal (247152)  **Address** P.O. Box 485  Delcambre, LA 70528

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

Arthur Poullard (247131)  **Address** 3021 N. Meadowlark  Lake Charles, LA 70607

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

Ashley Gilbert (246945)  **Address** 711 16th St  Lake Charles, LA 70601

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7830

| | |
|---|---|
| Ashley Guillory (247163) | **Address** 3867 Shaw Blvd Apt 3W St. Louis, MO 63110 |

**Case Style** Terry Free, et. al. vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7916

| | |
|---|---|
| Ashley Helton (247087) | **Address** 176 Rip Henagan Road  Dequincy, LA 70633 |

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al. vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

| | |
|---|---|
| Ashley Jones (246934) | **Address** 1716 Eleanor St  Lake Charles, LA 70601 |

**Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

**Case Style** JaByron Wilson, et. al. vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.     **Cause No.** 10-1264

| | |
|---|---|
| Ashley Wilson, as Next Friend of C.W, a minor (246904) | **Address** P.O. Box 1501  Cameron, LA 70632 |

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al. vs. Thor Industries, Inc., et. al.     **Cause No.** 10-1294

**Case Style** Stephen Ratcliff, et. al. vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

| | |
|---|---|
| Barbara Budwine (247160) | **Address** 1920 Delta Crossing  Vinton, LA 70668 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

| | |
|---|---|
| Barbara Johnson (247076) | **Address** 1308 15th Street  Lake Charles, LA 70601 |

**Case Style** Antoine Adams, et. al. vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7795

| | |
|---|---|
| Beanna Matthews (246962) | **Address** 1607 Fourth Ave  Lake Charles, LA 70601 |

**Case Style** Tracie Evans, et. al. vs. Lexington Homes, et. al.     **Cause No.** 09-7849

| | |
|---|---|
| Beatrice Dixon (247153) | **Address** 2827 Jerry Lee Avenue  Lake Charles, LA 70601 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

| | |
|---|---|
| Bertha Poullard (247132) | **Address** 3021 N. Meadowlark Drive  Lake Charles, LA 70607 |

**Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

| | |
|---|---|
| Betty Bushnell (247045) | **Address** 3510 Taylor Street  Lake Charles, LA 70607 |

**Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

| | |
|---|---|
| Betty Jordan (247168) | **Address** 3101 Admiral King  Lake Charles, LA 70615 |

**Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

**Betty Richard (246914)**                    **Address** 2404 New Moon St  Lake Charles, LA 70601

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.      **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

**Brad Hinton (247051)**                      **Address** 1012 Oak Lane  Hackberry, LA 70645

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7917

---

**Brandon Jones (246935)**                    **Address** 1716 Eleanor St  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or     **Cause No.** 10-1264
River Birch Homes, L.L.C., et. al.

---

**Brenda Thompson (247162)**                  **Address** 10413 Kelburn Drive  Houston, TX 77016

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

**Brooklyn LeJeune (246964)**                 **Address** 1729 W. Pine Meadows  Lake Charles, LA 70611

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

**Byrson Mouton (247112)**                    **Address** 233 Tulane Drive  Glenn Heights, TX 75154

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Camilla Joseph (246978)**                   **Address** 108 N Jake St  Lake Charles, LA 70601

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf  **Cause No.** 10-2249
Stream Coach, Inc., et. al.

---

**Cammie Washington (247127)**                **Address** 4451 5th Avenue #17  Lake Charles, LA 70607

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.       **Cause No.** 09-7897

---

**Canessa Wilson (246990)**                   **Address** 4658 Knight Drive  New Orleans, LA 70127

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

---

**Cassandra Simon (247105)**                  **Address** 2337 Rose Street  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

**Cassandra Simon, as Next Friend of R.S, a minor**   **Address** 2337 Rose Street  Lake Charles, LA 70601
**(247104)**

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Cassandra Simon, as Next Friend of R.S, a minor (247165)

**Address** 2337 Rose Street  Lake Charles, LA 70601

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 10-1265

---

Catrina Simonet (247196)

**Address** 1400 Grein Avenue  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7899

---

Catrina Simonet, as Next Friend of B.C, a minor (247188)

**Address** 1400 Grein Avenue  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7899

---

Catrina Simonet, as Next Friend of K.C, a minor (247186)

**Address** 1400 Grein Avenue  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7899

---

Cedric Simon (247068)

**Address** 4401 5th Avenue Apt i-67 Lake Charles, LA 70607

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Celestine Pritchett, as Representative of the Estate of Calvin Perchett, deceased (247166)

**Address** 10315 Fernland Road  Grand Bay, AL 36541

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-2207

---

Charley Babineaux (246907)

**Address** P.O. Box 485  Delcambre, LA 70528

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Chaunti Miller (246944)

**Address** P.O. Box 2523  Gretna, LA 70054

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Chelsea Norwood (247059)

**Address** P.O. Box 154  Reeves, LA 70658

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Chrishina Thrasher (247081)

**Address** 6016 Nobie Lane  Lake Charles, LA 70605

**Case Style** Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.

**Cause No.** 09-7978

---

Chrishina Thrasher, as Next Friend of J.T, a minor (247089)

**Address** 6016 Noble Lane  Lake Charles, LA 70605

**Case Style** Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.

**Cause No.** 09-7978

---

Chrishna Thrasher, as Next Friend of T.R, a minor (247096)

**Address** 6016 Nobie Lane  Lake Charles, LA 70605

**Case Style** Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.

**Cause No.** 09-7978

---

**Christie Carter (246937)**  **Address** 2023 Brenda St  Lake Charles, LA 70615

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

**Christie Carter, as Next Friend of S.L, a minor (246936)**  **Address** 2023 Brenda St  Lake Charles, LA 70615

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

**Clara Gaines, as Next Friend of C.S, a minor (247099)**  **Address** 2211 Tulip Street  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

**Clifton Lewis (247119)**  **Address** 4415 Lake Caroline Drive  Lake Charles, LA 70615

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.  **Cause No.** 09-7851

---

**Cody Deville (247195)**  **Address** 1222 Georgia Street  Sulphur, LA 70663

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 10-1254

---

**Colin Johnson (247075)**  **Address** 811 N. Goos Blvd  Lake Charles, LA 70601

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7795

---

**Cormiller Matthews (247066)**  **Address** 703 B. Rhodes Street  Lake Charles, LA 70602

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.  **Cause No.** 09-7851

---

**Crystal Clark (247013)**  **Address** 713 Orange Street  Lake Charles, LA 70601

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7795

---

**Crystal Clark, as Next Friend of J.A, a minor (247029)**  **Address** 713 Orange Street  Lake Charles, LA 70601

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2220

---

**Cynthia Bell (247140)**  **Address** 5860 Wrangler Drive  Iowa, LA 70647

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

**Cynthia Woods, as Next Friend of T.W, a minor (247151)**  **Address** 2187 E. Gauthier Street  Lake Charles, LA 70601

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 10-2186

---

**Dalonshia Thomas (246973)**          **Address** 1210 Dewey St  Westlake, LA 70669

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

---

**Dana Boudreaux (247124)**          **Address** 256 Faulk Lane  Lake Charles, LA 70607

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.          **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Dana Boudreaux, as Next Friend of T.B, a minor**          **Address** 256 Faulk Lane  Lake Charles, LA 70607
**(247123)**

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.          **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Daphne Richard, as Next Friend of J.W, a minor**          **Address** 5859 Tom Hebert Road Lot 162 Lake Charles,
**(247161)**          LA 70607

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.          **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 10-1254

---

**Darrell Guillory (247080)**          **Address** 2253 Ridgewood Drive  Lake Charles, LA
70605

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 10-1258

---

**David Tutson (246999)**          **Address** 904 Hwy 397  Lake Charles, LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.          **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Deborah Simon (247043)**          **Address** 4401 5th Avenue Apt I-67 Lake Charles, LA
70607

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.          **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

**Deborah Simon, as Next Friend of J.T, a minor**          **Address** 4401 5th Avenue Apt I-67 Lake Charles, LA
**(247037)**          70607

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.          **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

**Deborah Simon, as Next Friend of K.T, a minor**          **Address** 4401 5th Avenue Apt I-67 Lake Charles, LA
**(247030)**          70607

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.          **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

**Deborah Simon, as Next Friend of S.T, a minor**          **Address** 4401 5th Avenue Apt I-67 Lake Charles, LA
**(247031)**          70607

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.          **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

**Debra Charles (247159)**          **Address** 209 N. Prater Street  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

**Deidra Tutson, as Next Friend of J.B, a minor (246998)**

**Address** 904 Hwy 397  Lake Charles, LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

**Derrick Lewis (246960)**

**Address** 2409 Griffin St  Lake Charles, LA 70601

**Case Style** Ebone Williams, as Next Friend of C.T, a minor, et. al.  vs.  Horton Homes, Inc., et. al.

**Cause No.** 10-2236

---

**Desiree Picou (247122)**

**Address** P.O. Box 7541  Lake Charles, LA 70606

**Case Style** Bertha Coleman, et. al.  vs. Thor Industries, Inc., et. al.

**Cause No.** 10-2275

---

**Devin DeJean (247111)**

**Address** 1912 North Lincoln Street  Lake Charles, LA 70601

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.

**Cause No.** 09-7822

---

**Dimetrius Atkins, as Next Friend of D.M, a minor (247199)**

**Address** 1037 Deesport Street  Lake Charles, LA 70601

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.

**Cause No.** 09-7990

---

**Dimetrius Atkins, as Next Friend of F.S, a minor (247197)**

**Address** 1037 Deesport  Lake Charles, LA 70601

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.

**Cause No.** 09-7990

---

**Donnell Bullock (247128)**

**Address** 270 Nixon Street  Biloxi, MS 39530

**Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.

**Cause No.** 10-2182

---

**Doreen Guillory (247048)**

**Address** 334 Sharon Lane  Lake Charles, LA 70615

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

**Drusilla Sonnier (247018)**

**Address** 973 Woodland Hills Drive  Lake Charles, LA 70611

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

**Ebone Vitatoe (246920)**

**Address** 108 River Birch  Iowa, LA 70647

**Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al.

**Cause No.** 09-7906

---

**Ebone Vitatoe, as Next Friend of A.D, a minor (246924)**

**Address** 108 River Birch Dr  Iowa, LA 70647

**Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al.

**Cause No.** 09-7906

---

**Ebone Vitatoe, as Next Friend of E.D, a minor (246919)**

**Address** 108 River Birch  Iowa, LA 70647

**Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al.

**Cause No.** 09-7906

| | | |
|---|---|---|
| Ebone Vitatoe, as Next Friend of J.D, a minor (246949) | **Address** | 108 River Birch  Iowa, LA 70647 |
| **Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 10-2258 | |

| | | |
|---|---|---|
| Ebone Vitatoe, as Next Friend of K.V, a minor (246921) | **Address** | 108 River Birch  Iowa, LA 70647 |
| **Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al. | **Cause No.** 09-7906 | |

| | | |
|---|---|---|
| Eduardo Cepeda, as Next Friend of I.P, a minor (247042) | **Address** | 471 Magnolia Crossing  League City, TX 77573 |
| **Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 | |

| | | |
|---|---|---|
| Eduardo Cepeda, as Next Friend of M.C, a minor (247041) | **Address** | 471 Magnolia Crossing  League City, TX 77573 |
| **Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 | |

| | | |
|---|---|---|
| Ella Giles (246976) | **Address** | 1600 Katherine St  Lake Charles, LA 70601 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 | |

| | | |
|---|---|---|
| Emma Suggs (247008) | **Address** | 8619 Milan Street  Metarie, LA 70003 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 | |

| | | |
|---|---|---|
| Emma Suggs, as Next Friend of C.S, a minor (246986) | **Address** | 8619 Milan St  Metairie, LA 70003 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 | |

| | | |
|---|---|---|
| Equilla Ceasar, as Next Friend of M.C, a minor (246995) | **Address** | P.O. Box 916  Lake Charles, LA 70602 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 | |

| | | |
|---|---|---|
| Equilla Ceasar, as Next Friend of M.C, a minor (246996) | **Address** | P.O. Box 916  Lake Charles, LA 70602 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 | |

| | | |
|---|---|---|
| Equilla Ceasar, as Next Friend of N.F, a minor (246994) | **Address** | P.O. Box 916  Lake Charles, LA 70602 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 | |

| | | |
|---|---|---|
| Eric Powell (246918) | **Address** | 2825 Third St Lot 29  Lake Charles, LA 70615 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 | |

| | | |
|---|---|---|
| Essie Beasley (247024) | **Address** | 1011 W. 18th Street Apt 116  Lake Charles, LA 70601 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 | |

---

Essie Galmore (246965)                    **Address** 404 South Cherry St  Lake Charles, LA 70601

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-2190

---

Eve Andrews (246922)                      **Address** 2351 Trosclair Rd  Creole, LA 70632

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

---

Felicia Angelle, as Next Friend of J.M, a minor     **Address** 233 Tulane Drive  Glenn Heights, TX 75154
(247115)

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Flora Cannon (247100)                     **Address** 10014 S. Sam Houston Parkway  West Apt 437
Houston  , TX 77071-3158

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.        **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Freddine Hinton (247090)                  **Address** 420 Everett Vincent Drive  Hackberry, LA
70645

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 09-7897

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

---

Gary Jackson (247039)                     **Address** P.O. Box 913  Lake Charles, LA 70602

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

Gavin Bartie (246974)                     **Address** 1016 14th St  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.        **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

George Frazier (246902)                   **Address** 302 Hereford St  Dequincy, LA 70633

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.** 09-7903

---

Ginnetta Joseph, as Next Friend of U.L, a minor     **Address** P.O. Box 1982  Beaumont, TX 77704
(246900)

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

Glenn Giles (246979)                      **Address** 1600 Katherine St  Lake Charles, LA 70601

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

Gregory Chretien (247187)                 **Address** 1400 Grein Avenue  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7899

| | | |
|---|---|---|
| Helena Thomas (246942) | **Address** P.O. Box 3  Chatainier, LA 70524 | |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 | |

| | | |
|---|---|---|
| Hester Jackson (247170) | **Address** 3454 Truman Street  Lake Charles, LA 70601 | |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 | |

| | | |
|---|---|---|
| Howard Moore (247052) | **Address** 2233 Orchid Street  Lake Charles, LA 70601 | |
| **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 | |

| | | |
|---|---|---|
| Ike Moten (247010) | **Address** 6549 Rue Louis Phillippe  Marrero, LA 70072 | |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 | |

| | | |
|---|---|---|
| Jace Picou (246956) | **Address** 440 Everett Vincent Dr  Hackberry, LA 70645 | |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 | |

| | | |
|---|---|---|
| Jacqueline Reado (247056) | **Address** 2106 Martha Street  Lake Charles, LA 70601 | |
| **Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.** 09-7859 | |

| | | |
|---|---|---|
| Jacqueline Richmond, as Next Friend of D.H, a minor (247181) | **Address** 920 Belden Street  Lake Charles, LA 70601 | |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 | |

| | | |
|---|---|---|
| Jasma Lassien (246903) | **Address** P.O. Box 993  Vinton, LA 70668 | |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 | |

| | | |
|---|---|---|
| Jason Thrasher (247083) | **Address** 6016 Nobie Lane  Lake Charles, LA 70605 | |
| **Case Style** Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | **Cause No.** 09-7978 | |

| | | |
|---|---|---|
| Je'da Sanders (246992) | **Address** 3539 Cadillac St.   New Orleans, LA 70122 | |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 | |

| | | |
|---|---|---|
| Je'Val Guillory (247064) | **Address** 334 Sharon Lane  Lake Charles, LA 70615 | |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 | |

| | | |
|---|---|---|
| Jeremy LeBlanc (246939) | **Address** 1011 W 18th St Apt 121 Lake Charles, LA 70601 | |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 | |

---

Jerolyn Thomas (247006)                                      **Address** 6018 Spain Street  New Orleans, LA 70122

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.                **Cause No.** 09-7903

---

Jerome Guillory (247049)                                     **Address** 334 Sharon Lane  Lake Charles, LA 70615

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.                **Cause No.** 09-7903

---

Jerome Guillory (247050)                                     **Address** 334 Sharon Lane  Lake Charles, LA 70615

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.                **Cause No.** 09-7903

---

Jerrel Malone (247061)                                       **Address** 2903 8th Street  Lake Charles, LA 70615

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.          **Cause No.** 09-7898
Giles Family Holdings, Inc., et. al.

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-      **Cause No.** 10-1261
Vision, Inc., et. al.

---

Jerrell Zeno (247102)                                        **Address** 931 Alice Street  Sulphur, LA 70663

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.                  **Cause No.** 09-7917

---

Jessica LeBlanc (246941)                                     **Address** 2465 Hwy 397 Lot 8 Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.                **Cause No.** 09-7903

---

Jessica McZeal (246959)                                      **Address** P.O. Box 485  Delcambre, LA 70528

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.                **Cause No.** 09-7903

---

JoAnn Diggs (246987)                                         **Address** P.O. Box 724  Boutte, LA 70039

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.                  **Cause No.** 09-7892

---

John Vallery (246955)                                        **Address** 403 N. Linghner Ave  Iowa, LA 70647

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.          **Cause No.** 09-7898
Giles Family Holdings, Inc., et. al.

---

Johnnie Hardy, as Next Friend of J.H, a minor               **Address** 4703 S. Jace Matthew Lane  Iowa, LA 70647
(247001)

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.        **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Johnnie King (246906)                                        **Address** 302 Hereford St  Dequincy, LA 70633

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.                **Cause No.** 09-7903

Johnnie King, as Next Friend of R.F, a minor (246957)

**Address** 302 Hereford St  Dequincy, LA 70633

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Jordan Trahan, as Next Friend of B.T, a minor (247117)

**Address** 1819 Hwy 109 South  Vinton, LA 70668

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Joseph Bertrand (247139)

**Address** 10104 Gulf Hwy Apt 109 Lake Charles, LA 70607

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Joseph Jordan (247167)

**Address** 3101 Admiral King Drive  Lake Charles, LA 70615

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2233

---

Joshua Melancon (247178)

**Address** 2914 7th Street Apt 3 Lake Charles, LA 70615

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2249

---

Juan Avalos (247011)

**Address** 2421 Jackson Avenue  Pascagoula, MS 39567

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.

**Cause No.** 09-7922

---

Juanita Frank (246926)

**Address** 2215 Belden St  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Justin LeBlanc (246940)

**Address** 2465 Hwy 397 Lot 8 Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Kathleen Nero (246925)

**Address** 1106 13th St  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Katina Ceasar (246932)

**Address** 1900 Winterhalter St Apt B Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Katina Ceasar, as Next Friend of N.C, a minor (246952)

**Address** 1900 Winterhalter St Apt B Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Katrell Slydell, as Next Friend of J.S, a minor (247120)

**Address** 920 Junius Road  Sulphur, LA 70663

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.

**Cause No.** 09-7912

| | |
|---|---|
| Keishana Gray (246915) | **Address** 1818 8th Ave  Lake Charles, LA 70601 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

| | |
|---|---|
| Keith Johnson (247074) | **Address** 1308 15th St.  Lake Charles, LA 70601 |

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

| | |
|---|---|
| Kelly Irwin, as Next Friend of J.I, a minor (247086) | **Address** 797 Arthur Irwin Road  Dequincy, LA 70633 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

| | |
|---|---|
| Kenneth Johnson (247144) | **Address** 811 N. Goos Street  Lake Charles, LA 70607 |

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

| | |
|---|---|
| Kevin Pitre (247098) | **Address** 1901 Mill Street #559 Lake Charles, LA 70601 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

| | |
|---|---|
| Kevin Poullard (247154) | **Address** 3021 N. Meadowlark Drive  Lake Charles, LA 70607 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

| | |
|---|---|
| Kevin Thomas (246911) | **Address** 1446 Thompson Rd  Lake Charles, LA 70611 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

| | |
|---|---|
| Kimball Baker (247184) | **Address** 1263 Falconer Lane Suite B Lake Charles, LA 70615 |

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.   **Cause No.** 09-7849

| | |
|---|---|
| Kimberly Bernard, as Next Friend of K.F, a minor (247097) | **Address** 2400 Fruge Street  Lake Charles, LA 70601 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

| | |
|---|---|
| Kimberly LeJeune, as Next Friend of R.L, a minor (246963) | **Address** 1729 W. Pine Meadows  Lake Charles, LA 70611 |

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

| | |
|---|---|
| Kinaya Gray (246916) | **Address** 1818 8th Ave  Lake Charles, LA 70601 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

| | |
|---|---|
| Kingleys Matthews (247047) | **Address** 703 Rhodes Street  Lake Charles, LA 70602 |

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs.  Patriot Homes of Texas, L.P., et. al.   **Cause No.** 09-7851

| | |
|---|---|
| Kitrina Pitre (246948) | **Address** 2750 Guinn St  Lake Charles, LA 70615 |

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.     **Cause No.**  09-7853

| | |
|---|---|
| Klydenitta Davis (246993) | **Address** 3819 Paris Ave  New Orleans, LA 70122 |

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7903

| | |
|---|---|
| Kristie Lanty, as Next Friend of F.L, a minor (247125) | **Address** P.O. Box 982  Westlake, LA 70669 |

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.     **Cause No.**  09-7962

| | |
|---|---|
| Krystal Thibodeaux, as Next Friend of J.T, a minor (246946) | **Address** 3412 Coolidge St  Lake Charles, LA 70601 |

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7892

| | |
|---|---|
| Krystal Thibodeaux, as Next Friend of K.T, a minor (246947) | **Address** 3412 Coolidge St  Lake Charles, LA 70601 |

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7892

| | |
|---|---|
| Ladesma Berard, as Next Friend of J.C, a minor (247138) | **Address** P.O. Box 785  Lake Charles, LA 70602 |

**Case Style**  Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.     **Cause No.**  09-7836

| | |
|---|---|
| Larry Mitchell (246909) | **Address** 2501 Anita Dr.   Lake Charles, LA 70601 |

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7903

| | |
|---|---|
| LaShonda Savoy, as Next Friend of E.S, a minor (247136) | **Address** P.O. Box 5743  Lake Charles, LA 70606 |

**Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.**  09-7916

**Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  10-1274

| | |
|---|---|
| LaTasha Trent (247169) | **Address** 6807 Zapata Drive  Houston, TX 77083 |

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.     **Cause No.**  09-7962

| | |
|---|---|
| Latishia Anderson (247155) | **Address** 11961 West England Avenue  Baton Rouge, LA 70814 |

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7824

| | |
|---|---|
| Lauren Cursey (246953) | **Address** 2404 New Moon Rd.   Lake Charles, LA 70601 |

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.     **Cause No.**  10-2207

| | |
|---|---|
| Lee Harrison (246930) | **Address** 4318 Crossington St  Lake Charles, LA 70605 |
| **Case Style** James Glaude, et. al.  vs. Cavalier Homes Inc. , et. al. | **Cause No.** 10-2280 |

| | |
|---|---|
| Leeter Chapman, as Next Friend of D.H, a minor (247158) | **Address** 2910 8th Street  Lake Charles, LA 70601 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Leland Ryan (246908) | **Address** 957 Beulah St  Sulpur, LA 70663 |
| **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7920 |

| | |
|---|---|
| Lenetta Tillman (247038) | **Address** 4401 5th Avenue Apt I-67 Lake Charles, LA 70607 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Leston Jack (247164) | **Address** 1525 John Belle Road  Lake Charles, LA 70611 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Lillie Babineaux (246982) | **Address** 1313 Shattuck St  Lake Charles, LA 70601 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Lillie Barbineaux, as Next Friend of J.B, a minor (246975) | **Address** 1313 Shattuck  Lake Charles, LA 70601 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Lillie Crockett (246977) | **Address** 1722 Simmons  Lake Charles, LA 70601 |
| **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2220 |

| | |
|---|---|
| Lilly Young (246961) | **Address** 508 W. Highway 90  Iowa, LA 70647 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Linda Anderson (247021) | **Address** 4247 5th Avenue #185 Lake Charles, LA 70607 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| Linda Anderson, as Next Friend of M.J, a minor (247022) | **Address** 4247 5th Avenue #185 Lake Charles, LA 70607 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| Linda Foreman, as Next Friend of O.F, a minor (247156) | **Address** 5372 James Clark Drive  Sulphur, LA 70665 |
| **Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al. | **Cause No.** 10-1312 |

---

**Linda Taylor (247108)**  **Address** 108 Moorehead Loop  Kinder, LA 70648

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

**Linda Taylor, as Next Friend of T.E, a minor (247107)**  **Address** 108 Moorehead Loop  Kinder, LA 70648

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

**Linton Washington (247020)**  **Address** 428 S. Franklin Street  Lake Charles, LA 70601

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.  **Cause No.** 09-7898

---

**Lisa Ziegler (247194)**  **Address** P.O. Box 102  Hackberry, LA 70645

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 10-1254

---

**Liz Landrum (247085)**  **Address** 17788 Hwy 171  Ragley, LA 70657

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

**Lydia Duhon (247063)**  **Address** 5204 Big Lake Street  Lake Charles, LA 70605

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7962

---

**Makesha Southern, as Next Friend of L.S, a minor (247183)**  **Address** 1263 Falconer Lane Suite B Lake Charles, LA 70615

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.  **Cause No.** 09-7849

---

**Mareio Duncan (246984)**  **Address** 2802 11th St  Lake Charles, LA 70601

**Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 10-2269

---

**Marsha Stevens (247054)**  **Address** P.O. Box 1173  Lake Charles, LA 70602

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Marsheila Smith (247192)**  **Address** P.O. Box 185  Cameron, LA 70631

**Case Style** Lauranette Bolton, et. al.  vs. Sun Valley, Inc., et. al.  **Cause No.** 09-7850

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Mary Eddie (247034)**                    **Address** 413 N Adams Street  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 10-1265

    **Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.      **Cause No.** 10-1256

---

**Mary Eddie, as Next Friend of M.E, a minor (247033)**                    **Address** 413 N Adams Street  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 10-1265

    **Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.      **Cause No.** 10-1256

---

**Mary Simonet (247182)**                    **Address** 1400 Grein Avenue  Lake Charles, LA 70601

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

**Mazaba Giles, as Next Friend of A.G, a minor (247004)**                    **Address** 1600 Katherine Street  Lake Charles, LA 70601

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

---

**Mazaba Giles, as Next Friend of J.G, a minor (246972)**                    **Address** 1600 Katherine St  Lake Charles, LA 70601

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

---

**Merissa Simonet (247189)**                    **Address** 1400 Grein Avenue  Lake Charles, LA 70601

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

**Michael Ashworth (247014)**                    **Address** 176 Rip Henagan Road  Dequincy, LA 70633

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.** 09-7830

---

**Michael Eddie (247032)**                    **Address** 413 N Adams Street  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 10-1265

    **Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.      **Cause No.** 10-1256

---

**Michael Ryan (246971)**                    **Address** 2927 Laffanette Rd  Lake Charles, LA 70605

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

Michelle Jones (247036)                          **Address** 1111 Pear Street  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7824

---

Michelle Jones, as Next Friend of Q.J, a minor       **Address** 1111 Pear Street  Lake Charles, LA 70601
(247035)

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7824

---

Nathaniel Reynaud (246985)                       **Address** 112 N 1st Ave  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7903

---

Nicole Samuels (246951)                          **Address** 251 Portie Dr.   Hackberry, LA 70645

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-1282

---

Nicole Samuels, as Next Friend of K.K, a minor       **Address** 251 Portie Dr  Hackberry, LA 70645
(246950)

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-1282

---

O'Tarik Beasley (247023)                         **Address** 1011 W. 18th Street Apt 116 Lake Charles, LA
                                                 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-1282

---

Omeka Beasley (247025)                           **Address** 1711 13th Street  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-1282

---

Padua Rougeau (246912)                           **Address** P.O. Box 563  Lake Charles, LA 70602

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7903

---

Patricia Patterson (246943)                      **Address** 3629 Greinwich Blvd  Lake Charles, LA 70607

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Patricia Rodriguez-LeBlanc (246938)              **Address** 2465 Hwy 397 Lot 8 Lake Charles, LA 70605

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7903

---

Patricia Wilson (247016)                         **Address** 176 Rip Henagan Road  Dequincy, LA 70633

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor   **Cause No.** 09-7830
Industries, Inc., et. al.

---

Patrick Janisse (246981)                         **Address** 21159 Gro Racca Rd  Iowa, LA 70647

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7892

---

Patrick Landrum (247077)                          **Address** 17788 Hwy 171  Ragley, LA 70657

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

---

Paul Brown (247157)                               **Address** 17307 Hwy 101  Iowa, LA 70647

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

Peggy Norwood, as Next Friend of L.N, a minor     **Address** P.O. Box 234  Reeves, LA 70658
(247060)

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

---

Peggy Norwood, as Next Friend of M.P, a minor     **Address** P.O. Box 234  Reeves, LA 70658
(247058)

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

---

Peggy Norwwood-Pitre (247057)                     **Address** P.O. Box 234  Reeves, LA 70658

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

---

Quanela Smith (247191)                            **Address** P.O. Box 185  Cameron, LA 70631

    **Case Style** Lauranette Bolton, et. al.  vs. Sun Valley, Inc., et. al.        **Cause No.** 09-7850

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

---

Quiana Randolph, as Next Friend of Q.R, a minor   **Address** 815 E. Russell #37 Welsh, LA 70591
(247003)

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

---

Rafael Negrete (247046)                           **Address** 5201 Monaco Drive Apt 4E Pascagoula, MS
                                                  39581

    **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.        **Cause No.** 09-7922

---

Randolph Goodwyn (246970)                         **Address** 2517 Lake St  Lake Charles, LA 70601

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

---

Raymond LeBlanc (246954)                          **Address** 2351 Trosclair Rd  Creole, LA 70632

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.        **Cause No.** 10-1294

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

---

Rena Robinson (247145)                            **Address** 1654 Ira Breaux Road Apt B Lake Charles, LA
                                                  70615

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

| | | |
|---|---|---|
| **Rhonda Rideaux, as Next Friend of A.R, a minor (246913)** | **Address** | 2404 New Moon St  Lake Charles, LA 70601 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 10-2207 |
| **Rhonda Rideaux, as Next Friend of R.R, a minor (246901)** | **Address** | 2404 New Moon St  Lake Charles, LA 70601 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 10-2207 |
| **Richard Loy (247009)** | **Address** | P.O. Box 476  Hayes, LA 70646 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 09-7909 |
| **Richard Vital (246910)** | **Address** | 206 North St  Welsh, LA 70591 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** | 09-7830 |
| **Rick Thomas (247007)** | **Address** | 6018 Spain Street  New Orleans, LA 70122 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7903 |
| **Rickey Tezeno (246917)** | **Address** | 1226 Mayo  Lake Charles, LA 70601 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2233 |
| **Ricky Simon (247173)** | **Address** | P.O. Box 775  Iowa, LA 70647 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 09-7909 |
| **Rita White (246928)** | **Address** | 1043 Crawford Dr  Lake Charles, LA 70611 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7824 |
| **Robert Milligan (246923)** | **Address** | 7222 Bellarire Apt. 706  Houston, TX 77036 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7824 |
| **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 10-1265 |
| **Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** | 10-1256 |
| **Rodney Sonnier (247019)** | **Address** | 973 Woodland Hills Drive  Lake Charles, LA 70611 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7903 |
| **Rosetta Anderson (247002)** | **Address** | 303 S. Cherry Street  Lake Charles, LA 70601 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** | 09-7980 |

---

Ryan Owens (246905)                          **Address** 2351 Trosclair Rd  Creole, LA 70632

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor    **Cause No.** 10-1294
    Industries, Inc., et. al.

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

Sabrina Hardy (247103)                       **Address** 701 N. Malcolm Street  Lake Charles, LA
                                             70601

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

---

Saphronia Jones (247137)                     **Address** 1627 St. John Street  Lake Charles, LA 70601

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.    **Cause No.** 09-7962
    Cavalier Home Builders, LLC, et. al.

---

Saphronia Jones, as Next Friend of J.K, a minor    **Address** 1627 St. John Street  Lake Charles, LA 70601
(247116)

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.    **Cause No.** 09-7962
    Cavalier Home Builders, LLC, et. al.

---

Saphronic Jones, as Next Friend of M.J, a minor    **Address** 1627 St. John Street  Lake Charles, LA 70601
(247130)

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.    **Cause No.** 09-7962
    Cavalier Home Builders, LLC, et. al.

---

Shawn Corley, as Next Friend of A.C, a minor    **Address** 1122 Majestic Pines  Sulphur, LA 70663
(247092)

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

Shawn Corley, as Next Friend of J.C, a minor    **Address** 1122 Majestic Pines  Sulphur, LA 70663
(247093)

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

Shawn Corley, as Next Friend of T.C, a minor    **Address** 1122 Majestic Pines  Sulphur, LA 70663
(247091)

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

Shawn Thomas (247055)                        **Address** 415 Avenue D #62 Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.    **Cause No.** 09-7853
    CMH Manufacturing, Inc., et. al.

---

Shemika Mitchell (247129)                    **Address** 2187 E. Gauthier Road #422 Lake Charles, LA
                                             70607

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

Shequille Prudhomme, as Next Friend of R.W, a    **Address** P.O. Box 285  Roanoke, LA 70581
minor (247073)

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

**Shereka Pradia (247179)**                      **Address** 5859 Tom Hebert Road Lot 150 Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.          **Cause No.** 09-7980

**Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.          **Cause No.** 10-1260

---

**Shereka Pradia, as Next Friend of M.L, a minor (246969)**                      **Address** 5859 Tom Hebert Rd Lot 150 Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.          **Cause No.** 09-7980

**Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.          **Cause No.** 10-1260

---

**Sheri Williams (247109)**                      **Address** 1426 Cessford Street  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

**Shondanike Guidry, as Next Friend of A.B, a minor (247114)**                      **Address** 1608 Clover Drive  Lake Charles, LA 70607

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.          **Cause No.** 09-7919

---

**Shondanike Guidry, as Next Friend of O.T, a minor (247113)**                      **Address** 1608 Clover Drive  Lake Charles, LA 70607

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.          **Cause No.** 09-7919

---

**Sohrer Elsamra (247101)**                      **Address** 4030 W. Louisiana Street  Kenner, LA 70065

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

**Sonji Griffin (247143)**                      **Address** 2187 E. Gauther Road #319 Lake Charles, LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

**Stacy Ashworth (247088)**                      **Address** 176 Rip Henagan Road  Dequincy, LA 70633

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.** 09-7830

---

**Stacy Ashworth, as Next Friend of A.H, a minor (247015)**                      **Address** 176 Rip Henagan Road  Dequincy, LA 70633

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.** 09-7830

---

**Stacy Ashworth, as Next Friend of D.H, a minor (247017)**                      **Address** 176 Rip Henagan Road  Dequincy, LA 70633

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.** 09-7830

---

**Stacy Peranich (247110)**                      **Address** 25082 Lechene Drive  Pass Christian, MS 39571

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7887

---

Stefan Thierry (247180)　　　　　　　**Address** P.O. Box 775  Iowa, LA 70647

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.　　**Cause No.** 09-7909

---

Stefan Thierry, as Next Friend of A.T, a minor (247174)　　**Address** P.O. Box 775  Iowa, LA 70647

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.　　**Cause No.** 09-7909

---

Stefan Thierry, as Next Friend of A.T, a minor (247176)　　**Address** P.O. Box 775  Iowa, LA 70647

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.　　**Cause No.** 09-7909

---

Stefan Thierry, as Next Friend of J.T, a minor (247175)　　**Address** P.O. Box 775  Iowa, LA 70647

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.　　**Cause No.** 09-7909

---

Stephanie Moore (246983)　　　　　　**Address** 1600 Katherine  Lake Charles, LA 70601

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.　　**Cause No.** 09-7797

---

Stevie Brantley (247078)　　　　　　**Address** 17788 Hwy 171  Ragley, LA 70657

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7903

---

Tambra Bright (247000)　　　　　　**Address** 409 S. Franklin Street Lake Charles, LA 70601

    **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.　　**Cause No.** 09-7851

---

Tameka Leblanc, as Next Friend of D.L, a minor (247150)　　**Address** 2717 S. General Wainright Drive  Lake Charles, LA 70615

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.　　**Cause No.** 09-7797

---

Tameka Leblanc, as Next Friend of L.A, a minor (247149)　　**Address** 2717 S. General Wainright Drive  Lake Charles, LA 70615

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.　　**Cause No.** 09-7797

---

Tara Bartie (247071)　　　　　　**Address** 2903 8th Street  Lake Charles, LA 70615

    **Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.　　**Cause No.** 09-7898

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.　　**Cause No.** 10-1261

---

Tara Bartie, as Next Friend of A.M, a minor (247070)　　**Address** 2903 8th Street  Lake Charles, LA 70615

    **Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.　　**Cause No.** 09-7898

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.　　**Cause No.** 10-1261

---

**Tara Bartie, as Next Friend of J.B, a minor (247072)**          **Address** 2903 8th Street  Lake Charles, LA 70615

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.  **Cause No.** 09-7898
Giles Family Holdings, Inc., et. al.

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-  **Cause No.** 10-1261
Vision, Inc., et. al.

---

**Tara Bartie, as Next Friend of K.M, a minor (247062)**          **Address** 2903 8th Street  Lake Charles, LA 70615

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.  **Cause No.** 09-7898
Giles Family Holdings, Inc., et. al.

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-  **Cause No.** 10-1261
Vision, Inc., et. al.

---

**Tara Miller, as Next Friend of B.M, a minor (247198)**          **Address** P.O. Box 336  Creole, LA 70632

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Tarron Pullard (246927)**          **Address** 111 West St  Dequincy, LA 70633

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

**Tawanna White, as Next Friend of J.W, a minor (247012)**          **Address** 715 Gross Road  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Tawona Melancon (247177)**          **Address** 2914 7th Street Apt 3 Lake Charles, LA 70615

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf  **Cause No.** 10-2249
Stream Coach, Inc., et. al.

---

**Teresa Truax (247118)**          **Address** 2412 Stingray Drive  Lake Charles, LA 70605

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

**Tessa Bellard, as Next Friend of I.G, a minor (247147)**          **Address** P.O. Box 666  Scott, LA 70583

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7887

---

**Tessa Bellard, as Next Friend of T.G, a minor (247146)**          **Address** P.O. Box 666  Scott, LA 70583

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7887

---

**Thomas Gates (247190)**          **Address** P.O. Box 185  Cameron, LA 70631

**Case Style** Lauranette Bolton, et. al.  vs. Sun Valley, Inc., et. al.  **Cause No.** 09-7850

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

Timothy Eaglin (247106)                          **Address** 702 N. First Avenue  Lake Charles, LA 70601

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-1267

---

Timothy Landrum (247079)                         **Address** 17788 Hwy 171  Ragley, LA 70657

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Todd Wilson (246991)                             **Address** 4658 Knight Drive  New Orleans, LA 70127

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Todd Ziegler (247193)                            **Address** P.O. Box 102  Hackberry, LA 70645

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 10-1254

---

Tommy Jones (246933)                             **Address** 1716 Eleanor St  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.          **Cause No.** 10-1264

---

Tracie Richard (246958)                          **Address** 1218 Shady Ln  Westlake, LA 70669

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Tracie Richard, as Next Friend of J.R, a minor (247148)          **Address** 1218 Shady Lane  Westlake, LA 70669

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

---

Trenise Smith (247005)                           **Address** 602 Vintage Drive Apt A Kenner, LA 70065

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Trevor Matthews (247067)                         **Address** 703 B. Rhodes Street  Lake Charles, LA 70602

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.          **Cause No.** 09-7851

---

Trudy Braxton (246980)                           **Address** 107 South 11th St Apt 1A Oakdale, LA 71463

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Vanessa Tillman (246997)                         **Address** 903 N. Lincoln  Lake Charles, LA 70601

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7909

---

Victor Wilks (247185)                              **Address** 56714 Selbourn Street  Slidell, LA 70458

> **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7795

---

Wanita Harrison (246931)                          **Address** 4318 Crossington St  Lake Charles, LA 70605

> **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.          **Cause No.** 10-2207
> Cavalier Home Builders, LLC, et. al.

---

Wayne Palmer (247141)                             **Address** P.O. Box 511  Cameron, LA 70631

> **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7887

---

Whitney Washington (247027)                       **Address** 703 N. Lyons Street  Lake Charles, LA 70601

> **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7815

---

Whitney Washington, as Next Friend of M.D, a      **Address** 703 N. Lyons Street  Lake Charles, LA 70601
minor (247084)

> **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7815

---

William Jones (247026)                            **Address** 2441 Anita Drive  Lake Charles, LA 70601

> **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.          **Cause No.** 09-7853
> CMH Manufacturing, Inc., et. al.

---

William Pierce (246967)                           **Address** 3533 Taylor  Lake Charles, LA 70607

> **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

> **Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.          **Cause No.** 10-1263

> **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

---

William Pierce (246968)                           **Address** 2234 Lilly St  Lake Charles, LA 70601

> **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

> **Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.          **Cause No.** 10-1263

> **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

---

Zachary White (247171)                            **Address** 204 N. Cherry Street  Lake Charles, LA 70601

> **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7916