## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
## NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | **FEMA TRAILER** | * | **MDL NO. 1873** |
| | **FORMALDEHYDE PRODUCTS** | * | |
| | **LIABILITY LITIGATION** | * | **SECTION "N" (5)** |
| | | * | |
| **THIS DOCUMENT PERTAINS TO** | | * | **JUDGE ENGELHARDT** |
| **Civil Action No. 09-7411** | | * | **MAGISTRATE CHASEZ** |
| **Yon Loch, as Next Friend of J. L., a minor,** | | * | |
| **et. al.  vs. Gulf Stream Coach, Inc., et. al.** | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

### PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.  In compliance with this Court's Pretrial Order 40, (Doc. 1781), Plaintiffs filed new complaints matching each Plaintiff with a manufacturer and contract defendant.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912

Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**

<u>**CERTIFICATE OF SERVICE**</u>

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.

/s/ Robert C. Hilliard

_____

**ROBERT C. HILLIARD**

## Exhibit A

---

Alfred Fontenot (244979)  **Address** 3703 St. Ferdinand St.  New Orleans , LA 70126

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 09-7897

---

Alice Ceasar (245262)  **Address** 1120 Shady Ln  Lake Charles, LA 70669

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

Alledra Allen (245100)  **Address** PO Box 2073  Slidell, LA 70459

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 09-7907

---

Alledra Allen, as Next Friend of A.A, a minor (245101)  **Address** PO Box 2073  Slidell, LA 70459

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 09-7907

---

Alledra Allen, as Next Friend of M.A, a minor (245099)  **Address** PO Box 2073  Slidell, LA 70459

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 09-7907

---

Alvin Wright (245207)  **Address** 2125 Carter Road  Dry Creek , LA 70637

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Alyce Papillion (245063)  **Address** 2920 Jerry Lee Avenue  Lake Charles, LA 70601

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

Alysia Jean (245047)  **Address** P.O. Box 366  Dry Creek, LA 70637

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Amanda Jenkins (245241)  **Address** 2315 10th Street  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

Amy Guidry (245236)  **Address** 2212 8th Street  Lake Charles, LA 70601

**Case Style** Amy Guidry, et. al.  vs. Northwood Manufacturing Inc., et. al.  **Cause No.** 10-2200

---

Andrea Ratliff (244972)  **Address** 2221 Litchwood Lane  Harvey, LA 70058

**Case Style** Jasmine Ratliff, et. al.  vs. Vanguard, LLC, et. al.  **Cause No.** 10-1296

---

| | | |
|---|---|---|
| Angel LeBlanc (245046) | **Address** | P.O. Box 16690  Lake Charles, LA 70616 |

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.    **Cause No.** 09-7832

---

| | | |
|---|---|---|
| Angela Lewis (245141) | **Address** | 1924 Legion Street  Lake Charles, LA 70601 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

| | | |
|---|---|---|
| Angela Lewis, as Next Friend of M.L, a minor (245140) | **Address** | 1924 Legion Street  Lake Charles, LA 70601 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

| | | |
|---|---|---|
| Angela Mink (245343) | **Address** | 11795 Old Shipyard Road  Coden, AL 36523 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

| | | |
|---|---|---|
| Annette Walker (245297) | **Address** | 1627 St. John St.  Lake Charles , LA 70602 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

| | | |
|---|---|---|
| Anthony Babineaux (245269) | **Address** | 415 Ave. D Lot 34  Lake Charles , LA 70601 |

**Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-2179

---

| | | |
|---|---|---|
| Asia Victorian (245280) | **Address** | 872 Willow Springs Road  Sulphur, LA 70663 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

| | | |
|---|---|---|
| Audrey Guillory (245219) | **Address** | 6441 S Meadowlark Dr.  Lake Charles , LA 70607 |

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

| | | |
|---|---|---|
| Barbara Jones , as Next Friend of J.F, a minor (245268) | **Address** | 2946 Southern Ridge Dr.  Lake Charles , LA 70607 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

| | | |
|---|---|---|
| Bernadette Prejean (245155) | **Address** | 1108 Gerald Washington Street  Westlake, LA 70669 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

| | |
|---|---|
| **Bernadette Prejean, as Representative of the Estate of Ejay Prejean, deceased (245153)** | **Address** 1108 Gerald Washington Street  Westlake, LA 70669 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| **Bertha Ballard  (245289)** | **Address** 413 S Bowers Ave.  Iowa, LA 70647 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |

| | |
|---|---|
| **Bertha Nolon (245255)** | **Address** 2017 14th Street  Lake Charles, LA 70601 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

| | |
|---|---|
| **Betty Doyle (245042)** | **Address** 217 Logan Lane  Dequincy, LA 70633 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |

| | |
|---|---|
| **Beverly Jefferson (245333)** | **Address** 15382 Summerfield Drive  Gulfport, MS 39503 |
| **Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al. | **Cause No.** 09-7967 |

| | |
|---|---|
| **Beverly Jefferson, as Next Friend of N.C, a minor (245334)** | **Address** 15302 Summerfield Drive  Gulfport, MS 39503 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| **Brandi Hyatt (245224)** | **Address** 1071 Fields Hwy  Dequincy, LA 70633 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| **Brian Eaglin (245290)** | **Address** 1701 6th St.  Lake Charles , LA 70601 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| **Bridgette Harmon-Duhon, as Next Friend of G.D, a minor (245134)** | **Address** 1816 14th Street  Lake Charles, LA 70601 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| **Brittany Bullock  (245320)** | **Address** 5231 Sandhurst Dr.  New Orleans , LA 70126 |
| **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253 |

| | |
|---|---|
| **Calvin Peco (245234)** | **Address** 1205 Elm Street  Sulphur, LA 70663 |
| **Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** 09-7964 |

| | |
|---|---|
| **Carla Jenkins, as Next Friend of A.D, a minor (245256)** | **Address** 1827 Broad Moor Drive  Lake Charles, LA 70601 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

---

**Carla Jenkins, as Next Friend of H.S, a minor (245257)**

**Address** 1827 Broad Moor Drive  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.** 09-7910

---

**Carolyn Lavan (245243)**

**Address** 2106 Hagan Street  Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1275

---

**Carrie Mink (245332)**

**Address** 11795 Old Shipyard  Coden, AL 36523

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

**Catherine Green (245027)**

**Address** 2405 14th Street  Lake Charles, LA 70601

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2249

---

**Cecilia Chatman (245075)**

**Address** 1617 See Street  Lake Charles, LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

**Cecilia Chatman, as Next Friend of L.L, a minor (245078)**

**Address** 1617 See Street  Lake Charles, LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

**Cedric  Pittman (245211)**

**Address** 2210 Poplar St.  Lake Charles , LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1281

---

**Cedric Cooper (245335)**

**Address** 15382 Summerfield Drive  Gulfport, MS 39503

**Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.

**Cause No.** 09-7967

---

**Ceola  Burks, as Representative of the Estate of Lyngeria Burks, deceased (245102)**

**Address** 6045 Craigie Road  New Orleans , LA 70126

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

**Ceola Burks , as Next Friend of A.L, a minor (245104)**

**Address** 6045 Craigie Road  New Orleans, LA 70126

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

**Ceola Burks (245106)**

**Address** 6045 Craigie Road  New Orleans, LA 70126

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

Ceola Burks, as Next Friend of P.B, a minor (245103)

**Address** 6045 Craigie Rd.  New Orleans, LA 70126

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Charles Primeaux , as Next Friend of S.P, a minor (245216)

**Address** PO Box 1303  Cameron, LA 70631

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Charles Primeaux (245218)

**Address** PO Box 1303  Cameron, LA 70631

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Charles Primeaux, as Next Friend of R.P, a minor (245217)

**Address** PO Box 1303  Cameron, LA 70631

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Charles Vincent (245030)

**Address** P.O. Box 899  Cameron, LA 70631

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

---

Chassity Jefferson (244964)

**Address** 223 Euerka Dr. Apt. 12C Gray, LA 70445

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Chernitee Burks (245105)

**Address** 8841 Bunkerhill Road   New Orleans, LA 70127

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Cheryl Ellis (245082)

**Address** 309 Rodenburg Avenue  Biloxi, MS 39531

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Cheryl Harold (245341)

**Address** 7521 Weaver Avenue  New Orleans, LA 70127

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Chim Chandy (245054)

**Address** 13985 3rd Avenue  Bayou La Batre, AL 36509

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

Christopher Cumbie (245178)

**Address** 8515 Julius St.  Bayou La Batre, AL 36509

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Claiborne Hyatt (245225)

**Address** P.O. Box 1374  Dequincy, LA 70633

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

**Claude Budwine** (245034)　　　　　　**Address** 1920 Delta Crossing  Vinton, LA 70668

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Clifford Brooks** (245157)　　　　　　**Address** 14365 Hwy 23  Belle Chasse, LA 70037

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.　　　**Cause No.** 09-7892

---

**Clifton Lewis, as Next Friend of D.L., a minor**　**Address** 4415 Lake Caroline Drive  Lake Charles, LA
(245232)　　　　　　　　　　　　　　　　　70615

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs.  **Cause No.** 09-7851
Patriot Homes of Texas, L.P., et. al.

---

**Clifton Williams** (245035)　　　　　**Address** 3621 McKinley Street  Lake Charles, LA 70607

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

**Conetta Lewis** (245074)　　　　　　**Address** 1821 Rena Street  Lake Charles, LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Connie Rochon** (245066)　　　　　　**Address** 6675 Hwy 90 E Lot 60 Lake Charles, LA 70615

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

**Corky Joseph, as Next Friend of B.P, a minor**　**Address** 4132 Ellis St.  Lake Charles , LA 70601
(245287)

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.　　　**Cause No.** 09-7892

---

**Corky Joseph, as Next Friend of Q.P, a minor**　**Address** 4132 Ellis St.  Lake Charles , LA 70601
(245288)

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.　　　**Cause No.** 09-7892

---

**Cynthia Victorian** (245281)　　　　　**Address** 872 Willow Springs Road   Sulphur, LA 70663

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Dallas  Brignac** (245274)　　　　　　**Address** 2016 9th St.  Lake Charles , LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

**Dalton Edmond** (245136)　　　　　　**Address** 133 Dobbertine Road  Lake Charles, LA 70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

Daniel Fontenot (245169)     **Address** 2605 Jefferson Ild. Road  New Iberia, LA 70560

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Daniel Lyons (245222)     **Address** 9370 Bryant St.  Bayou La Batre, AL 36509

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

---

Darius Tutson (245146)     **Address** 1115 North Booker  Lake Charles, LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Darrell Guy (245032)     **Address** 2014 N. Jake Street  Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

David  Braxton (245197)     **Address** 2304 3rd St.  Lake Charles , LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

---

David Guillory (245037)     **Address** 6800 S. Cockrell Hill Road #901 Dallas, TX 75236

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.     **Cause No.** 09-7898

---

Deanna Brignac (245126)     **Address** 4332 Thorp Lane  Dallas, TX 76248

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

Delma  Wright, as Next Friend of L.H, a minor (245220)     **Address** 916 S Cooley Road   Dequincy, LA 70633

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Delma Wright, as Next Friend of L.H, a minor (245221)     **Address** 916 S Cooley Road   Dequincy, LA 70633

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Demetrell  Dantley, as Next Friend of S.S, a minor (245265)     **Address** 818 N Cherry St.  Lake Charles , LA 70601

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.     **Cause No.** 09-7912

---

Denise Sam (245119)     **Address** 11 Fowler Drive Apt 68 Sulphur, LA 70663

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

**Destinee LaBove (245131)**  **Address** 1471 Highway 384 Lot 24 Lake Charles, LA 70607

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.    **Cause No.** 09-7919

---

**Dianne Thomas (245295)**  **Address** 3510 Greinwich Blvd.  Lake Charles , LA 70607

**Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al.    **Cause No.** 09-7906

---

**Diedre Watson (245228)**  **Address** 5738 Gene Lane  Lake Charles, LA 70605

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

**Don Rivas (245142)**  **Address** 12345 North I10 Services Rd Apt. 1810 New Orleans , LA 70117

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

**Donald Henderson (245108)**  **Address** 202 Kohlers Dr.  Lucedale, MS 39452

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

---

**Donald Pitre (245244)**  **Address** 2500 Smith Road Lot 54 Lake Charles, LA 70607

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

**Donell Wilson (245321)**  **Address** 45543 Emma Hart Road   Franklinton, LA 70438

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.    **Cause No.** 09-7990

---

**Donny  King (245025)**  **Address** 8318 Saint Lo Road  Houston, TX 77033

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

**Doris  Rogers  (245185)**  **Address** 2216 Greenbrian Road   Lake Charles , LA 70607

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7887

---

**Dorothy Williams (245060)**  **Address** 106 Lois Street Apt 29 Dequincy, LA 70633

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.    **Cause No.** 09-7898

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-1261

---

**Earl Brignac (245123)**  **Address** 3112 Meadowlark Drive  Lake Charles, LA 70605

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

Eddie Ellis (245083)     **Address** 309 Rodenburg Avenue  Biloxi, MS 39531

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Edward Simmons (245258)     **Address** P.O. Box 463  Devers, TX 77538

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.     **Cause No.** 09-7832

---

Elias Mink (245344)     **Address** 11795 Old Shipyard Road  Coden, AL 36523

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

Elias Mink (245346)     **Address** 11795 Old Shipyard Road  Coden, AL 36523

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

Elisha Wattley (245188)     **Address** 4249 5th Ave.  Apt. 421 Lake Charles , LA 70607

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Elizabeth Johnwell (245098)     **Address** 3631 Forest Park Lane  New Orleans, LA 70131

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Ella Eaglin (245348)     **Address** 1315 Green Road Street  Westlake, LA 70669

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

Emelda Brignac (245125)     **Address** 3112 Meadow Lark Drive  Lake Charles, LA 70605

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

Emelda Brignac, as Representative of the Estate of Sean Brignac, deceased (245117)     **Address** 3112 N. Meadowlark Drive  Lake Charles, LA 70607

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

Eric Brown (245173)     **Address** 3970 Gerstner Memorial Blvd.  Lake Charles , LA 70607

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.     **Cause No.** 09-7822

---

Eric Sallier (245069)     **Address** 208 E. Thomas Street  Sulphur, LA 70663

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

---

**Erna Cumbie (245177)**  **Address** 8515 Julius St.  Bayou La Batre, AL 36509

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

**Ernest  Smith, as Next Friend of E.S, a minor (244971)**  **Address** 4823 Camp St.  New Orleans , LA 70115

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-1265

---

**Ernest Smith (244970)**  **Address** 4823 Camp St.  New Orleans , LA 70115

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-1265

---

**Ernest Smith, as Next Friend of J.S, a minor (244969)**  **Address** 4823 Camp St.   New Orleans , LA 70115

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-1265

---

**Eva Johnwell (245322)**  **Address** 3631 Forest Park Lane  New Orleans , LA 70131

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

**Francis  Cole (245271)**  **Address** 2302 9TH STR.  Lake Charles, LA 70601

**Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 10-2269

---

**Frederica Nelson (245077)**  **Address** 1941 Nicholas Street  Lake Charles, LA 70605

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

**Frederick Hensley (245043)**  **Address** 874 B. Von Blond Drive  Lake Charles, LA 70615

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

**Geneva Edwards (245186)**  **Address** 1606 McNabb St.  Lake Charles , LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

**Gerald Ward (245261)**  **Address** 5826 Silver Moon Ave  Tampa, FL 33625

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

**Geremiah Eke (245226)**  **Address** 3924 E. Burton Street  Sulphur, LA 70663

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

**Gizelda  Toomer (244974)**      **Address** 4742 Gabriel Dr.  New Orleans , LA 70127

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 10-1277

---

**Hattie Holmes (245051)**      **Address** 8 Brittany Court  Gulfport, MS 39503

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

**Hazeline Edwards (245187)**      **Address** 1606 McNabb St.  Lake Charles , LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

**Henry Conerly (245112)**      **Address** 204 Lavelle Dr.  Gulfport, MS 39503

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

**Henry Edwards (244986)**      **Address** 4790 Marigney St.  New Orleans, LA 70122

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-1272

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 10-1252

---

**Henry Pittman (245143)**      **Address** 1323 Mandolin St.  New Orleans , LA 70122

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-1272

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 10-1252

---

**Henry Sones (245292)**      **Address** 10 Bay Park Way #36 Bay St. Louis , MS 39520

**Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.     **Cause No.** 09-7964

---

**Irma Casnave (245132)**      **Address** 28016 Napoleon Rd.  Lacombe, LA 70445

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

**Jamaal Toomer (244973)**      **Address** 4742 Gabriel  New Orleans , LA 70127

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 10-1277

Jamie Sam (245118)                                    **Address** 11 Fowler Drive Apt. 68 Sulphur, LA 70663

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

---

Janice Currie (245339)                                **Address** 3017 Music Street  New Orleans, LA 70122

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7909

---

Jayme Carter (245165)                                 **Address** 1302 N Grace St.  Lake Charles , LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

---

Jeanie Hyatt (245231)                                 **Address** P.O. Box 1374  Dequincy, LA 70633

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

---

Jeffery Hoffpavir (245209)                            **Address** 2125 Carter Road  Dry Creek , LA 70637

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

---

Jennifer  Boutilier  (245272)                         **Address** 207 Hebert Trailer Park  Lot 22 Grandlake, LA 70607

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

---

Jennifer  Boutilier, as Next Friend of P.B, a minor (245263)          **Address** 207 Hebert Trailer Park Rd. Lot 22 Grand Lake , LA 70607

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

---

Jennifer Boutilier, as Next Friend of J.S, a minor (245026)          **Address** 207 Hebert Trailer Park #22 Grandlake, LA 70607

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

---

Jeremy Brown (245135)                                 **Address** P.O. Box 1105  Lake Charles, LA 70602

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 09-7962

---

Jimmy Mounce (245205)                                 **Address** 3671 Clement Road   Iowa, LA 70647

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

---

John Ceaser (245052)                                  **Address** 3825 E. Prien Lake Road  Lake Charles, LA 70615

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

---

John Ceaser, as Next Friend of C.C, a minor (245057)          **Address** 3825 E. Prien Lake Road  Lake Charles, LA 70615

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

| | | |
|---|---|---|
| John Ceaser, as Next Friend of S.C, a minor (245227) | **Address** | 3825 E. Prien Lake Road  Lake Charles, LA 70615 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 | |

| | | |
|---|---|---|
| John Nash (245291) | **Address** | 6910 Silver Lane  Lake Charles , LA 70607 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 | |

| | | |
|---|---|---|
| John Thomas (245184) | **Address** | 2216 Greenbriar Road   Lake Charles, LA 70607 |
| **Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  09-7887 | |

| | | |
|---|---|---|
| JOhn Williams (245179) | **Address** | 101 Tousaint Road  Lot #112 Lake Charles , LA 70607 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2223 | |

| | | |
|---|---|---|
| Johnathan Richard (245147) | **Address** | 2100 Martha Street  Lake Charles, LA 70601 |
| **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7819 | |

| | | |
|---|---|---|
| Joseph Savoy (245242) | **Address** | 2911 General Collins Street  Lake Charles, LA 70615 |
| **Case Style**  Julie Seaman, as Next Friend of T.  S., a minor, et. al.  vs. Vanguard, LLC, et. al. | **Cause No.**  09-7834 | |

| | | |
|---|---|---|
| Joycelyn Lewis (245172) | **Address** | 870 B Von Blond Dr.   Lake Charles , LA 70615 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 | |

| | | |
|---|---|---|
| Julian Brooks (245156) | **Address** | 815 Lawrence Dr.   Gretna, LA 70056 |
| **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7909 | |

| | | |
|---|---|---|
| Julius Fontenot, as Representative of the Estate of Vergie Fontenot, deceased (245049) | **Address** | 2105 Clarinda Street  Lake Charles, LA 70601 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 | |

| | | |
|---|---|---|
| Jvonne McGowan (245164) | **Address** | 1000 Cole Court  Slidell, LA 70461 |
| **Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.**  09-7917 | |

| | | |
|---|---|---|
| Jvonne McGowan, as Next Friend of J.M, a minor (245163) | **Address** | 1000 Cole Court  Slidell, LA 70461 |
| **Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.**  09-7917 | |

| | | |
|---|---|---|
| Jvonne McGowan, as Next Friend of T.M, a minor (245166) | **Address** | 1000 Cole Court  Slidell, LA 70461 |
| **Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.**  09-7917 | |

---

Kary Irvin (245283)                                    **Address** 4319 E Burton St.  Sulphur, LA 70663

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.        **Cause No.** 09-7897

---

Kary Irvin (245284)                                    **Address** 4319 E Burton St.  Sulphur, LA 70663

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.        **Cause No.** 09-7897

---

Katherine  Mounce  (245206)                            **Address** 3671 Clement Road  Iowa, LA 70647

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Kathy Johnson, as Next Friend of B.H, a minor          **Address** P.O. Box 564  Independence, LA 70443
(244977)

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.        **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Kathy Johnson, as Next Friend of B.H, a minor          **Address** P.O. Box 564  Independence, LA 70443
(244978)

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.        **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Kevin Gibson (245120)                                  **Address** 2725 Mary Street  Lake Charles, LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7819

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

Kevin Jean (245048)                                    **Address** P.O. Box 366  Dry Creek, LA 70637

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Kevin Mallet (245079)                                  **Address** 809 Evers Street  Dequincy , LA 70633

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Kevin Perry (245294)                                   **Address** 605 E Thomas   Sulphur, LA 70663

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.            **Cause No.** 09-7917

---

Kokeja Ceasar (245204)                                 **Address** 2017 Brenda St.  Lake Charles , LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.    **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Lacy DeJean (245229)                                   **Address** 1912 North Lincoln Street  Lake Charles, LA
70601

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River   **Cause No.** 09-7822
Birch Homes, L.L.C., et. al.

---

**Latisha King (245192)**      **Address** 4249 5th Ave. Apt. 421 Lake Charles , LA 70607

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7904

---

**Latrise Budwine (245050)**      **Address** 1920 Delta Crossing Vinton, LA 70668

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7853

---

**Laura Wright (245208)**      **Address** 916 S Cooley Road Dequincy, LA 70633

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7904

---

**Laurie Wolgamot (245109)**      **Address** 807 Oakland Mountain Grove, MO 65711

**Case Style** Joan Martin, et. al. vs. Pilgrim International, Inc., et. al.      **Cause No.** 10-1253

---

**Leda Bartie (245264)**      **Address** 812 1/2 16th St. Apt. B Lake Charles , LA 70601

**Case Style** Jessica Koffi, et. al. vs. Hy-Line Enterprises, Inc., et. al.      **Cause No.** 09-7836

---

**Leonard Kately (245260)**      **Address** 1124 Enterprise Blvd. Lake Charles , LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al. vs. Thor Industries, Inc., et. al.      **Cause No.** 09-7830

---

**Leslie Harrison (245038)**      **Address** 1901 Woodard Street Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.      **Cause No.** 09-7792

**Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1275

---

**Lori Lowenberg, as Next Friend of J.B, a minor (245111)**      **Address** 10769 Linohau Way Diamondhead, MS 39525

**Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

---

**Lori-Ellen Lowenberg (245110)**      **Address** 10769 Linohau Way Diamondhead, MS 39525

**Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

---

**Lucinda Garcia (245121)**      **Address** 1302 W. Millard Welsh, LA 70591

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7819

**Case Style** Steve Robinson, et. al. vs. Frontier RV, Inc., et. al.      **Cause No.** 10-1284

---

**Mable Jack (245036)**      **Address** 1131 N. Cherry Lake Charles, LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al. vs. Thor Industries, Inc., et. al.      **Cause No.** 09-7830

---

Mae Dunbar (244966)  **Address** 8 Marywood Ct.  New Orleans , LA 70128

**Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 10-2218

---

Maineshia Arceneaux (245238)  **Address** 1725 Rena Street  Lake Charles, LA 70601

**Case Style**  Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 10-2265

---

Maineshia Arceneaux, as Next Friend of D.A, a minor (245239)  **Address** 1725 Rena Street  Lake Charles, LA 70601

**Case Style**  Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 10-2265

---

Manuela Verduzco (245073)  **Address** 3825 E. Prien Lake Road  Lake Charles, LA 70615

**Case Style**  Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Marcella Jones , as Next Friend of D.J, a minor (245296)  **Address** 309 Brammer Lane   Lake Charles , LA 70615

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

---

Marcus Eddie (245065)  **Address** 413 N. Adams Street  Lake Charles, LA 70601

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

**Case Style**  John Martin, et. al.  vs. Liberty Homes Inc., et. al.   **Cause No.** 10-1256

---

Mardy Davis (245233)  **Address** 1901 Mill St. Apt 511B    Lake Charles, LA 70501

**Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al.   **Cause No.** 09-7849

---

Margurete Woodard (245080)  **Address** 339 Trawler Lane Apt B Biloxi, MS 39530

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Marilda Woodfolks , as Next Friend of M.W, a minor (245254)  **Address** 2500 Smith Rd  Lot 75 Lake Charles , LA 70607

**Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-2268

---

Mark Kennerson (245133)  **Address** P.O. Box 1105  Lake Charles, LA 70602

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

Martin Zeno (245293)  **Address** 931 Alice St.   Sulphur, LA 70663

**Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 09-7917

---

**Mary Berry (245193)**      **Address** 1313 13th St. Lake Charles , LA 70601

     **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs.    **Cause No.** 09-7853
               CMH Manufacturing, Inc., et. al.

---

**Mary George (245150)**      **Address** 2339 D. Trosclair Road Creole, LA 70632

     **Case Style** Beatrice Hart, et. al. vs. Dutch Housing, Inc. d/b/a Champion    **Cause No.** 09-7978
               Homes, et. al.

     **Case Style** Cherlyn Rogers, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 10-1265

---

**Mary Smith (244980)**      **Address** 7637 Avon Park Blvd. New Orleans, LA 70128

     **Case Style** Sandy Barnes, et. al. vs. Jayco, Inc., et. al.    **Cause No.** 09-7887

---

**Megan Miller (245122)**      **Address** 126 Clyden Lane Lake Charles, LA 70607

     **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

**Melinda Thibodeaux, as Next Friend of I.B, a minor (245326)**      **Address** 2132 9th St. Lake Charles , LA 70601

     **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs.    **Cause No.** 09-7962
               Cavalier Home Builders, LLC, et. al.

---

**Melinda Thibodeaux, as Next Friend of C.B, a minor (245325)**      **Address** 2132 9th St. Lake Charles , LA 70601

     **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs.    **Cause No.** 09-7962
               Cavalier Home Builders, LLC, et. al.

---

**Melva Irvin (245285)**      **Address** 4319 E Burton St. Sulphur, LA 70663

     **Case Style** Micheal Mumphrey, et. al. vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

---

**Melva Irvin, as Next Friend of K.I, a minor (245286)**      **Address** 4319 E Burton St. Sulphur, LA 70663

     **Case Style** Micheal Mumphrey, et. al. vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

---

**Melvin Ceasar (245253)**      **Address** 933 Alice St. Sulphur , LA 70663

     **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

**Michael Eddie (245064)**      **Address** 413 N. Adams Street Lake Charles, LA 70601

     **Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

     **Case Style** Cherlyn Rogers, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 10-1265

     **Case Style** John Martin, et. al. vs. Liberty Homes Inc., et. al.    **Cause No.** 10-1256

---

**Michael Frazier (245137)**      **Address** 2524 General Pershing St. New Orleans , LA 70115

     **Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

Michael King (245278)      **Address** 1722 See St. Lake Charles , LA 70601

**Case Style** Gregory Spears, et. al. vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 10-2269

---

Miles Moran (245116)      **Address** PO Box 1532 Kiln, MS 39556

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Miranda Sapp (245237)      **Address** 2236 Lilly St. Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

---

Miranda Sapp, as Next Friend of J.D, a minor (245040)      **Address** 6675 Highway 90 East #267 Lake Charles, LA 70615

**Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

---

Mishawn Trask (245162)      **Address** 1408 Montgomery Blvd. Slidell, LA 70461

**Case Style** Cherlyn Rogers, et. al. vs. Forest River, Inc., et. al.     **Cause No.** 10-1265

---

Mitchell Jefferson (245338)      **Address** 15382 Summer Field Drive Gulfport, MS 39503

**Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al. vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.     **Cause No.** 09-7967

---

Monique Davis (245171)      **Address** 710 14th St. Lake Charles , LA 70601

**Case Style** Terry Free, et. al. vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7916

---

Monique Davis, as Next Friend of J.D, a minor (245168)      **Address** 710 14th St. Lake Charles , LA 70601

**Case Style** Terry Free, et. al. vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7916

---

Monique Davis, as Next Friend of J.D, a minor (245170)      **Address** 710 14th St. Lake Charles , LA 70601

**Case Style** Terry Free, et. al. vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7916

---

Morris  Smith (244975)      **Address** 7637 Avon Park Blvd. New Orleans , LA 70128

**Case Style** Sandy  Barnes, et. al. vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

---

Nancy Pitre (245246)      **Address** 2500 Smith Road Lot 54 Lake Charles, LA 70607

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

**Case Style** Huey  Phan , et. al. vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

Natasha Tate (245067)     **Address** P.O. Box 964 Gulfport, MS 39502

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Samaria Stubbs, et. al. vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1266

---

Natasha Tate, as Next Friend of K.T, a minor (245196)     **Address** PO Box 964 Gulfport, MS 39502

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Samaria Stubbs, et. al. vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1266

---

Nicole LaGrande (245158)     **Address** 323 E. 27th Street Reserve, LA 70084

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Norman Jacquet (245282)     **Address** 4319 E Burton St. Sulphur, LA 70663

**Case Style** Micheal Mumphrey, et. al. vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

---

Oscar McCranay (245245)     **Address** 2108 Walker Drive Westlake, LA 70669

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

Pamela Rome (245324)     **Address** 2132 9th St. Lake Charles , LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

Pamela Pruitt (245248)     **Address** 3511 Louisiana Ave. Lake Charles , LA 70607

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Patricia Thompson (245124)     **Address** 3926 Hollygrove St. New Orleans , LA 70118

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Paulette Wilson-Williams (245031)     **Address** 3621 McKinley Street Lake Charles, LA 70607

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Peggy Bullard, as Next Friend of K.M, a minor (245072)     **Address** 809 Evers Street Dequincy, LA 70633

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Peggy Edwards , as Representative of the Estate of Maud Thibodeaux, deceased (245191)     **Address** 212 N Lincoln Lake Charles , LA 70601

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

**Peggy White  (245189)**  **Address**  2001 Vito Apt. E  Lake Charles , LA 70601

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  **Cause No.**  09-7853
CMH Manufacturing, Inc., et. al.

---

**Percy Thomas  (245275)**  **Address**  325 McNabb St.  Lake Charles , LA 70615

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7904

---

**Perpetula Jefferson (244965)**  **Address**  223 Euerka Dr.  Apt. 12C Gray , LA 70359

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7904

---

**Peter Doucet (245059)**  **Address**  1323 Sally Mae Street  Lake Charles, LA 70601

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  09-7819

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.  **Cause No.**  10-1265

**Case Style**  John Martin, et. al.  vs. Liberty Homes Inc., et. al.  **Cause No.**  10-1256

---

**Quentin Lewis (245127)**  **Address**  1924 Legion Street  Lake Charles, LA 70601

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  **Cause No.**  09-7792
Keystone RV Company, et. al.

**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.**  10-1275

---

**Quentin Lewis, as Next Friend of Q.L, a minor**  **Address**  1924 Legion Street  Lake Charles, LA 70601
**(245139)**

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  **Cause No.**  09-7792
Keystone RV Company, et. al.

**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.**  10-1275

---

**Rashita  Pittman (245203)**  **Address**  1339 Kirk Ave.  Lake Charles , LA 70601

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  09-7819

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-1281

---

**Rashita  Pittman, as Next Friend of C.J, a minor**  **Address**  1339 Kirk Ave.  Lake Charles , LA 70601
**(245200)**

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  09-7819

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-1281

---

**Rashita  Pittman, as Next Friend of C.P, a minor**  **Address**  1339 Kirk Ave.  Lake Charles , LA 70601
**(245199)**

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  09-7819

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-1281

Rashita  Pittman, as Next Friend of D.B, a minor (245201)   **Address** 1339 Kirk Ave.  Lake Charles , LA 70601

> **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

> **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

Rashita  Pittman, as Next Friend of M.P, a minor (245202)   **Address** 1339 Kirk Ave.  Lake Charles , LA 70601

> **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

> **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

Rashita  Pittman, as Next Friend of S.B, a minor (245198)   **Address** 1339 Kirk Ave.  Lake Charles , LA 70601

> **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

> **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

Regina  Pittman, as Next Friend of B.P, a minor (245213)   **Address** 1401 14th St.  Lake Charles , LA 70601

> **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

> **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

Regina Guidry (245247)   **Address** 2935 Royal Ave.  Lake Charles , LA 70607

> **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

Regina Pittman (245210)   **Address** 2210 Poplar St.  Lake Charles , LA 70601

> **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

> **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

Regina Pittman, as Next Friend of C.P, a minor (245214)   **Address** 1401 14th St.  Lake Charles , LA 70601

> **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

> **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

Regina Pittman, as Next Friend of J.S, a minor (245215)   **Address** 1401 14th St.  Lake Charles , LA 70601

> **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

> **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

**Regina Pittman, as Next Friend of T.P, a minor (245212)**   **Address** 1401 14th St. Lake Charles , LA 70601

   **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

   **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

**Reynard Eaglin, as Next Friend of D.E, a minor (245347)**   **Address** 1315 Green Road Street  Westlake, LA 70669

   **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

   **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

**Reynauda Ardie, as Next Friend of C.A, a minor (245270)**   **Address** 201 Willow Lane Lake Charles , LA 70615

   **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

---

**Richard Williams (244968)**   **Address** 2704 Bayou Bleu Dr.  Marrero, LA 70072

   **Case Style** Jasmine Ratliff, et. al.  vs. Vanguard, LLC, et. al.   **Cause No.** 10-1296

---

**Rickey Tate (245195)**   **Address** PO Box 964  Gulfport, MS 39502

   **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

   **Case Style** Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1266

---

**Risha  Thomas , as Next Friend of J.T, a minor (245266)**   **Address** 311 Kirkman St.  Apt. C  Lake Charles , LA 70615

   **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

**Robert Hall (245044)**   **Address** 714 N. Jake Street  Lake Charles, LA 70601

   **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

**Roland  Drounett (245273)**   **Address** PO Box 366  Hackberry, LA 70645

   **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7887

---

**Ronald George (245151)**   **Address** 2339 D. Trosclair Road  Creole, LA 70632

   **Case Style** Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.   **Cause No.** 09-7978

   **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

---

**Ronald George (245152)**   **Address** 2339 D. Trosclair Road  Creole, LA 70632

   **Case Style** Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.   **Cause No.** 09-7978

   **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

Rose Henderson (245107)  **Address** 202 Kohlers Dr.  Lucedale, MS 39452

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-1253

---

Ruby Constance (245041)  **Address** 1720 Carl Lyons Road  Sulphur, LA 70665

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

Samantha Phillips (245148)  **Address** 2105 Tulip Street  Lake Charles, LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

---

Sandra Ryan (245053)  **Address** 6456 San Diego Street  Lake Charles, LA 70607

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7795

---

Sarah Abshire, as Next Friend of S.A, a minor (245070)  **Address** 7410 Jarib Lane  Lake Charles, LA 70607

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 09-7897

---

Sarah Green (245154)  **Address** PO Box 101  Lacombe, LA 70445

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

September Burks  (245144)  **Address** 6045 Craigie Road   New Orleans , LA 70126

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Shakara Lartigue  (245267)  **Address** 2016 Denise Street

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

Shannon Marcantel (245251)  **Address** 2517 Straley Road  Westlake, LA 70669

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Shannon Marcantel, as Next Friend of A.M, a minor (245250)  **Address** 2208 North Perkins Ferry  Moss Bluff , LA 70611

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Shirley Edmond (245138)  **Address** 133 Dobbertine Road  Lake Charles, LA 70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

Shonda  Clark (245129) — **Address** 28016  Napoleon  Lacombe, LA 70445

**Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  10-2190

---

Sira Soun (245071) — **Address** 13985 3rd Avenue  Bayou La Batre, AL 36509

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  10-2223

---

Stacy Bigelow (245174) — **Address** 1260 N. Hwy 171 Lot 20  Lake Charles, LA 70611

**Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  10-2183

---

Stacy Cumbie , as Next Friend of A.C, a minor (245176) — **Address** 8825 Matador Dr.  Grand Bay, AL 36541

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7904

---

Stacy Cumbie (245175) — **Address** 8525 Matador Dr.  Grand Bay, AL 36541

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7904

---

Stella Lavergne (245230) — **Address** 5711 Broad Street Lot 63 Lake Charles, LA 70615

**Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.**  09-7916

---

Stella Lewis (245028) — **Address** 1821 Rena Street  Lake Charles, LA 70601

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7819

**Case Style**  Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.**  10-1274

---

Stephanie  Jackson (245167) — **Address** 1602 Jackson St.  Lake Charles , LA 70601

**Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.   **Cause No.**  09-7917

---

Stephanie  Martin, as Next Friend of C.M, a minor (245097) — **Address** 1549 Magnolia St.  Slidell, LA 70460

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2233

---

Stephanie Abraham (245181) — **Address** 2214 9th St.  Lake Charles , LA 70601

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7904

---

Stephanie Abraham, as Next Friend of D.A, a minor (245182) — **Address** 2214 Ninth St.  Lake Charles , LA 70601

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7904

---

Stephanie Abraham, as Next Friend of K.D, a minor (245180)

**Address** 2214 Ninth St.  Lake Charles , LA 70601

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7904

---

Stephanie Abraham, as Representative of the Estate of Joan Citizen, deceased (245183)

**Address** 2214 9th St.  Lake Charles , LA 70001

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7904

---

Stephanie Lyons (245223)

**Address** 9370 Bryant St.  Bayou La Batre, AL 36509

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7892

---

Stephanie Martin (245159)

**Address** 4616 Shalimar Dr.  New Orleans , LA 70126

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-1282

---

Suzette Lewis (245340)

**Address** 1549 Magnolia Street  Slidell, LA 70460

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7904

---

Talmus Wilson (245160)

**Address** 45484 Willie Wilson Road   Franklinton, LA 70438

**Case Style**  Gia Williamson, as Next Friend of D.W, a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.          **Cause No.**  10-2259

---

Tameka Cannon (245342)

**Address** 1769 Rousselin Drive  New Orleans, LA 70119

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7904

---

Tameka Cannon, as Next Friend of J.C, a minor (245161)

**Address** 1769 Rousselin Dr.  New Orleans , LA 70119

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7904

---

Tara LaBove, as Next Friend of T.B, a minor (245130)

**Address** 1471 Highway 384 Lot 24 Lake Charles, LA 70607

**Case Style**  Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.          **Cause No.**  09-7919

---

Tenesha LaSalle (245061)

**Address** 2017 Brenda St.  Lake Charles, LA 70615

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.**  09-7853

---

Tenesha LaSalle, as Next Friend of B.F, a minor (245062)

**Address** 2017 Brenda  Lake Charles, LA 70615

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.**  09-7853

---

Tenesha LaSalle, as Next Friend of K.L, a minor (245058)

**Address** 2017 Brenda  Lake Charles, LA 70615

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.**  09-7853

| | | |
|---|---|---|
| Tessa LaBove (245128) | **Address** | 1471 Highway 384 Lot 24 Lake Charles, LA 70607 |

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.  Southern Energy Homes, Inc., et. al.     **Cause No.** 09-7919

---

Thao Nguyen, as Next Friend of K.T, a minor (245081)     **Address** 12408 Ilene Court  Irvington, AL 36544

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 09-7908

---

Theo Edwards (245045)     **Address** 1817 8th Avenue  Lake Charles, LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Thuy  Doan, as Next Friend of A.D, a minor (245056)     **Address** 12195 Landing Court  Irvington, AL 36544

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Thuy Doan, as Next Friend of L.D, a minor (245055)     **Address** 12195 Landing Court  Irvington, AL 36544

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Tiffiny Jefferson (245337)     **Address** 1018 Hardy Avenue  Gulfport, MS 39501

**Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs.  Alliance Homes, Inc. d/b/a Adrian Homes, et. al.     **Cause No.** 09-7967

---

Timmicka Franklin (245115)     **Address** 204 Lavelle Dr.  Gulfport, MS 39503

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Timmicka Franklin, as Next Friend of T.C, a minor (245113)     **Address** 204 Lavelle Dr.  Gulfport, MS 39503

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Timmicka Franklin, as Next Friend of T.F, a minor (245114)     **Address** 204 Lavelle Dr.  Gulfport, MS 39503

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Tommy Addison (245277)     **Address** 24962 Sorters Road

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Trina Pullard, as Next Friend of C.P, a minor (245190)     **Address** 222 Jackson St.  Dequincy, LA 70638

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Trina Pullard, as Next Friend of C.P, a minor (245194)     **Address** 222 Jackson St.  Dequincy, LA 70633

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

| | | |
|---|---|---|
| Tyshockki Burks , as Next Friend of D.M, a minor (245149) | **Address** | 6433 Bridge Hampton Apt. D New Orleans , LA 70126 |
| **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.** 09-7904 |

| | | |
|---|---|---|
| Tyshockki Burks (245145) | **Address** | 6433 Bridgehampton Dr. Apt. D New Orleans , LA 70126 |
| **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.** 09-7904 |

| | | |
|---|---|---|
| Van Tran (245240) | **Address** | 1509 Lottie Avenue  Bayou La Batre, AL 36509 |
| **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.** 09-7904 |

| | | |
|---|---|---|
| Vanessa Tutson (245323) | **Address** | 1115 North Booker  Lake Charles , LA 70601 |
| **Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al. | | **Cause No.** 09-7819 |

| | | |
|---|---|---|
| Velvet Burrell (245252) | **Address** | 4254 5th Avenue Building #726 Lake Charles, LA 70607 |
| **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.** 09-7904 |

| | | |
|---|---|---|
| Vernell Chatman (245279) | **Address** | 3619 TX St. L123  Lake Charles , LA 70605 |
| **Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al. | | **Cause No.** 09-7819 |

| | | |
|---|---|---|
| Viney Silas (245076) | **Address** | PO Box 1338  Dequincy, LA 70633 |
| **Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al. | | **Cause No.** 09-7819 |

| | | |
|---|---|---|
| Walter Dunbar (244967) | **Address** | 8 Marywood Ct.  New Orleans , LA 70128 |
| **Case Style** Maggie McNair, et. al. vs. Coachmen Industries, Inc., et. al. | | **Cause No.** 10-2218 |

| | | |
|---|---|---|
| Whitney Cooper (245336) | **Address** | 15382 Summerfield Drive  Gulfport, MS 39503 |
| **Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al. vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al. | | **Cause No.** 09-7967 |

| | | |
|---|---|---|
| Wilfred Francis (245029) | **Address** | 714 N. Jake Street  Lake Charles, LA 70601 |
| **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al. | | **Cause No.** 10-2223 |

| | | |
|---|---|---|
| Willard Pruitt (245249) | **Address** | 3511 Louisiana Ave.  Lake Charles , LA 70607 |
| **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.** 09-7904 |

| | | |
|---|---|---|
| William Forrest (245345) | **Address** | 11951 Mose Lane  Grand Bay, AL 36541 |
| **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.** 09-7904 |

Willie Schysm (245033)     **Address** 1299 Hargrove Loop Road  Dequincy, LA 70633

    **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.     **Cause No.** 09-7919

---

Willman Guillory, as Representative of the Estate of Lydia Guillory, deceased (245039)     **Address** 2160 Alameda Street  Lake Charles, LA 70607

    **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-2218

---

Woodrow Karey (245068)     **Address** 2808 Foret Drive  Lake Charles, LA 70615

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

---

Yon Loch, as Next Friend of J.L, a minor (245084)     **Address** 13985 3rd Avenue  Bayou La Batre, AL 36509

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

Zonaida Hinton (244976)     **Address** 7637 Avon Park Blvd.  New Orleans, LA 70128

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887