**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| IN RE: | **FEMA TRAILER** | * | **MDL NO. 1873** |
| | **FORMALDEHYDE PRODUCTS** | * | |
| | **LIABILITY LITIGATION** | * | **SECTION "N" (5)** |
| | | * | |
| **THIS DOCUMENT PERTAINS TO** | | * | **JUDGE ENGELHARDT** |
| **Civil Action No. 09-7411** | | * | **MAGISTRATE CHASEZ** |
| **Yon Loch, as Next Friend of J. L., a minor,** | | * | |
| **et. al.  vs. Gulf Stream Coach, Inc., et. al.** | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## ORDER

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ___ day of _____, 2010.

_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

---

Alfred Fontenot (244979)　　　　　　　**Address** 3703 St. Ferdinand St.  New Orleans , LA 70126

**Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.　　　**Cause No.** 09-7897

---

Alice Ceasar (245262)　　　　　　　**Address** 1120 Shady Ln  Lake Charles, LA 70669

**Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　　**Cause No.** 10-1274

---

Alledra Allen (245100)　　　　　　　**Address** PO Box 2073  Slidell, LA 70459

**Case Style**  Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.　　　**Cause No.** 09-7907

---

Alledra Allen, as Next Friend of A.A, a minor (245101)　　　　　　　**Address** PO Box 2073  Slidell, LA 70459

**Case Style**  Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.　　　**Cause No.** 09-7907

---

Alledra Allen, as Next Friend of M.A, a minor (245099)　　　　　　　**Address** PO Box 2073  Slidell, LA 70459

**Case Style**  Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.　　　**Cause No.** 09-7907

---

Alvin Wright (245207)　　　　　　　**Address** 2125 Carter Road  Dry Creek , LA 70637

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7904

---

Alyce Papillion (245063)　　　　　　　**Address** 2920 Jerry Lee Avenue  Lake Charles, LA 70601

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7904

**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.　　　**Cause No.** 10-1275

---

Alysia Jean (245047)　　　　　　　**Address** P.O. Box 366  Dry Creek, LA 70637

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7904

---

Amanda Jenkins (245241)　　　　　　　**Address** 2315 10th Street  Lake Charles, LA 70601

**Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.　　　**Cause No.** 09-7910

---

Amy Guidry (245236)　　　　　　　**Address** 2212 8th Street  Lake Charles, LA 70601

**Case Style**  Amy Guidry, et. al.  vs. Northwood Manufacturing Inc., et. al.　　　**Cause No.** 10-2200

---

Andrea Ratliff (244972)　　　　　　　**Address** 2221 Litchwood Lane  Harvey, LA 70058

**Case Style**  Jasmine Ratliff, et. al.  vs. Vanguard, LLC, et. al.　　　**Cause No.** 10-1296

| | | |
|---|---|---|
| Angel LeBlanc (245046) | **Address** P.O. Box 16690  Lake Charles, LA 70616 | |
| **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al. | **Cause No.** 09-7832 | |

| | |
|---|---|
| Angela Lewis (245141) | **Address** 1924 Legion Street  Lake Charles, LA 70601 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| | |
|---|---|
| Angela Lewis, as Next Friend of M.L, a minor (245140) | **Address** 1924 Legion Street  Lake Charles, LA 70601 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| | |
|---|---|
| Angela Mink (245343) | **Address** 11795 Old Shipyard Road  Coden, AL 36523 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

| | |
|---|---|
| Annette Walker (245297) | **Address** 1627 St. John St.  Lake Charles , LA 70602 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Anthony Babineaux (245269) | **Address** 415 Ave. D Lot 34  Lake Charles , LA 70601 |
| **Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-2179 |

| | |
|---|---|
| Asia Victorian (245280) | **Address** 872 Willow Springs Road  Sulphur, LA 70663 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| | |
|---|---|
| Audrey Guillory (245219) | **Address** 6441 S Meadowlark Dr.  Lake Charles , LA 70607 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| Barbara Jones , as Next Friend of J.F, a minor (245268) | **Address** 2946 Southern Ridge Dr.  Lake Charles , LA 70607 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Bernadette Prejean (245155) | **Address** 1108 Gerald Washington Street  Westlake, LA 70669 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

**Bernadette Prejean, as Representative of the Estate of Ejay Prejean, deceased (245153)**

**Address** 1108 Gerald Washington Street  Westlake, LA 70669

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

**Bertha Ballard  (245289)**

**Address** 413 S Bowers Ave.  Iowa, LA 70647

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

**Bertha Nolon (245255)**

**Address** 2017 14th Street  Lake Charles, LA 70601

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 09-7797

---

**Betty Doyle (245042)**

**Address** 217 Logan Lane  Dequincy, LA 70633

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

**Beverly Jefferson (245333)**

**Address** 15382 Summerfield Drive  Gulfport, MS 39503

**Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.

**Cause No.** 09-7967

---

**Beverly Jefferson, as Next Friend of N.C, a minor (245334)**

**Address** 15302 Summerfield Drive  Gulfport, MS 39503

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

**Brandi Hyatt (245224)**

**Address** 1071 Fields Hwy  Dequincy, LA 70633

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

**Brian Eaglin (245290)**

**Address** 1701 6th St.  Lake Charles , LA 70601

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

**Bridgette Harmon-Duhon, as Next Friend of G.D, a minor (245134)**

**Address** 1816 14th Street  Lake Charles, LA 70601

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

**Brittany Bullock  (245320)**

**Address** 5231 Sandhurst Dr.  New Orleans , LA 70126

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 10-1253

---

**Calvin Peco (245234)**

**Address** 1205 Elm Street  Sulphur, LA 70663

**Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.

**Cause No.** 09-7964

---

**Carla Jenkins, as Next Friend of A.D, a minor (245256)**

**Address** 1827 Broad Moor Drive  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.** 09-7910

| | |
|---|---|
| Carla Jenkins, as Next Friend of H.S, a minor (245257) | **Address** 1827 Broad Moor Drive  Lake Charles, LA 70601 |

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.**  09-7910

| | |
|---|---|
| Carolyn Lavan (245243) | **Address** 2106 Hagan Street  Lake Charles, LA 70601 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.          **Cause No.**  09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  10-1275

| | |
|---|---|
| Carrie Mink (245332) | **Address** 11795 Old Shipyard  Coden, AL 36523 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  10-1268

| | |
|---|---|
| Catherine Green (245027) | **Address** 2405 14th Street  Lake Charles, LA 70601 |

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2249

| | |
|---|---|
| Cecilia Chatman (245075) | **Address** 1617 See Street  Lake Charles, LA 70601 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

| | |
|---|---|
| Cecilia Chatman, as Next Friend of L.L, a minor (245078) | **Address** 1617 See Street  Lake Charles, LA 70601 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

| | |
|---|---|
| Cedric  Pittman (245211) | **Address** 2210 Poplar St.  Lake Charles , LA 70601 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-1281

| | |
|---|---|
| Cedric Cooper (245335) | **Address** 15382 Summerfield Drive  Gulfport, MS 39503 |

**Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.          **Cause No.**  09-7967

| | |
|---|---|
| Ceola  Burks, as Representative of the Estate of Lyngeria Burks, deceased (245102) | **Address** 6045 Craigie Road  New Orleans , LA 70126 |

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7904

| | |
|---|---|
| Ceola Burks , as Next Friend of A.L, a minor (245104) | **Address** 6045 Craigie Road  New Orleans, LA 70126 |

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7904

| | |
|---|---|
| Ceola Burks (245106) | **Address** 6045 Craigie Road  New Orleans, LA 70126 |

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7904

Ceola Burks, as Next Friend of P.B, a minor (245103)

**Address** 6045 Craigie Rd.  New Orleans, LA 70126

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Charles  Primeaux , as Next Friend of S.P, a minor (245216)

**Address** PO Box 1303  Cameron, LA 70631

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Charles  Primeaux (245218)

**Address** PO Box 1303  Cameron, LA 70631

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Charles  Primeaux, as Next Friend of R.P, a minor (245217)

**Address** PO Box 1303  Cameron, LA 70631

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Charles Vincent (245030)

**Address** P.O. Box 899  Cameron, LA 70631

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7916

---

Chassity Jefferson (244964)

**Address** 223 Euerka Dr. Apt. 12C Gray, LA 70445

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Chernitee Burks (245105)

**Address** 8841 Bunkerhill Road   New Orleans, LA 70127

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Cheryl Ellis (245082)

**Address** 309 Rodenburg Avenue  Biloxi, MS 39531

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Cheryl Harold (245341)

**Address** 7521 Weaver Avenue  New Orleans, LA 70127

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Chim Chandy (245054)

**Address** 13985 3rd Avenue  Bayou La Batre, AL 36509

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

Christopher Cumbie (245178)

**Address** 8515 Julius St.  Bayou La Batre, AL 36509

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Claiborne Hyatt (245225)

**Address** P.O. Box 1374  Dequincy, LA 70633

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Claude Budwine (245034)                          **Address** 1920 Delta Crossing  Vinton, LA 70668

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Clifford Brooks (245157)                         **Address** 14365 Hwy 23  Belle Chasse, LA 70037

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

Clifton Lewis, as Next Friend of D.L., a minor   **Address** 4415 Lake Caroline Drive  Lake Charles, LA
(245232)                                                 70615

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs.   **Cause No.** 09-7851
Patriot Homes of Texas, L.P., et. al.

---

Clifton Williams (245035)                        **Address** 3621 McKinley Street  Lake Charles, LA 70607

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Conetta Lewis (245074)                           **Address** 1821 Rena Street  Lake Charles, LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

Connie Rochon (245066)                           **Address** 6675 Hwy 90 E Lot 60 Lake Charles, LA 70615

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.   **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Corky Joseph, as Next Friend of B.P, a minor    **Address** 4132 Ellis St.  Lake Charles , LA 70601
(245287)

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

Corky Joseph, as Next Friend of Q.P, a minor    **Address** 4132 Ellis St.  Lake Charles , LA 70601
(245288)

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

Cynthia Victorian (245281)                       **Address** 872 Willow Springs Road  Sulphur, LA 70663

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.   **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

Dallas  Brignac (245274)                         **Address** 2016 9th St.  Lake Charles , LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

Dalton Edmond (245136)                           **Address** 133 Dobbertine Road  Lake Charles, LA 70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

| | |
|---|---|
| Daniel Fontenot (245169) | **Address** 2605 Jefferson Ild. Road  New Iberia, LA 70560 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 |

| | |
|---|---|
| Daniel Lyons (245222) | **Address** 9370 Bryant St.  Bayou La Batre, AL 36509 |
| **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7892 |

| | |
|---|---|
| Darius Tutson (245146) | **Address** 1115 North Booker  Lake Charles, LA 70601 |
| **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7819 |

| | |
|---|---|
| Darrell Guy (245032) | **Address** 2014 N. Jake Street  Lake Charles, LA 70601 |
| **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.**  09-7792 |
| **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1275 |

| | |
|---|---|
| David  Braxton (245197) | **Address** 2304 3rd St.  Lake Charles , LA 70601 |
| **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7892 |

| | |
|---|---|
| David Guillory (245037) | **Address** 6800 S. Cockrell Hill Road #901 Dallas, TX 75236 |
| **Case Style**  Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al. | **Cause No.**  09-7898 |

| | |
|---|---|
| Deanna Brignac (245126) | **Address** 4332 Thorp Lane  Dallas, TX 76248 |
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7962 |

| | |
|---|---|
| Delma  Wright, as Next Friend of L.H, a minor (245220) | **Address** 916 S Cooley Road   Dequincy, LA 70633 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 |

| | |
|---|---|
| Delma Wright, as Next Friend of L.H, a minor (245221) | **Address** 916 S Cooley Road   Dequincy, LA 70633 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 |

| | |
|---|---|
| Demetrell  Dantley, as Next Friend of S.S, a minor (245265) | **Address** 818 N Cherry St.  Lake Charles , LA 70601 |
| **Case Style**  Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al. | **Cause No.**  09-7912 |

| | |
|---|---|
| Denise Sam (245119) | **Address** 11 Fowler Drive Apt 68 Sulphur, LA 70663 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 |

---

**Destinee LaBove (245131)**     **Address** 1471 Highway 384 Lot 24 Lake Charles, LA 70607

    **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.     **Cause No.** 09-7919

---

**Dianne Thomas (245295)**     **Address** 3510 Greinwich Blvd.  Lake Charles , LA 70607

    **Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al.     **Cause No.** 09-7906

---

**Diedre Watson (245228)**     **Address** 5738 Gene Lane  Lake Charles, LA 70605

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

**Don Rivas (245142)**     **Address** 12345 North I10 Services Rd Apt. 1810 New Orleans , LA 70117

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

**Donald Henderson (245108)**     **Address** 202 Kohlers Dr.  Lucedale, MS 39452

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-1253

---

**Donald Pitre (245244)**     **Address** 2500 Smith Road Lot 54 Lake Charles, LA 70607

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

**Donell Wilson (245321)**     **Address** 45543 Emma Hart Road   Franklinton, LA 70438

    **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.  vs. Champion Home Builders Co., et. al.     **Cause No.** 09-7990

---

**Donny  King (245025)**     **Address** 8318 Saint Lo Road  Houston, TX 77033

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

**Doris  Rogers  (245185)**     **Address** 2216 Greenbrian Road   Lake Charles , LA 70607

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

---

**Dorothy Williams (245060)**     **Address** 106 Lois Street Apt 29 Dequincy, LA 70633

    **Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.     **Cause No.** 09-7898

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 10-1261

---

**Earl Brignac (245123)**     **Address** 3112 Meadowlark Drive  Lake Charles, LA 70605

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

Eddie Ellis (245083) **Address** 309 Rodenburg Avenue  Biloxi, MS 39531

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.**  09-7904

---

Edward Simmons (245258) **Address** P.O. Box 463  Devers, TX 77538

**Case Style**  Dersha Bean, et. al.  vs. TL Industries, Inc., et. al. **Cause No.**  09-7832

---

Elias Mink (245344) **Address** 11795 Old Shipyard Road  Coden, AL 36523

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.**  09-7819

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. **Cause No.**  10-1268

---

Elias Mink (245346) **Address** 11795 Old Shipyard Road  Coden, AL 36523

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.**  09-7819

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. **Cause No.**  10-1268

---

Elisha Wattley (245188) **Address** 4249 5th Ave.  Apt. 421 Lake Charles , LA 70607

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.**  09-7904

---

Elizabeth Johnwell (245098) **Address** 3631 Forest Park Lane  New Orleans, LA 70131

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.**  09-7904

---

Ella Eaglin (245348) **Address** 1315 Green Road Street  Westlake, LA 70669

**Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. **Cause No.**  09-7815

**Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. **Cause No.**  10-1307

---

Emelda Brignac (245125) **Address** 3112 Meadow Lark Drive  Lake Charles, LA 70605

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. **Cause No.**  09-7962

---

Emelda Brignac, as Representative of the Estate of Sean Brignac, deceased (245117) **Address** 3112 N. Meadowlark Drive  Lake Charles, LA 70607

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. **Cause No.**  09-7962

---

Eric Brown (245173) **Address** 3970 Gerstner Memorial Blvd.  Lake Charles , LA 70607

**Case Style**  Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. **Cause No.**  09-7822

---

Eric Sallier (245069) **Address** 208 E. Thomas Street  Sulphur, LA 70663

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. **Cause No.**  09-7892

| | | |
|---|---|---|
| Erna Cumbie (245177) | **Address** 8515 Julius St.  Bayou La Batre, AL 36509 | |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 | |

| | | |
|---|---|---|
| Ernest  Smith, as Next Friend of E.S, a minor (244971) | **Address** 4823 Camp St.  New Orleans , LA 70115 | |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 | |
| **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-1265 | |

| | | |
|---|---|---|
| Ernest Smith (244970) | **Address** 4823 Camp St.  New Orleans , LA 70115 | |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 | |
| **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-1265 | |

| | | |
|---|---|---|
| Ernest Smith, as Next Friend of J.S, a minor (244969) | **Address** 4823 Camp St.   New Orleans , LA 70115 | |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 | |
| **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-1265 | |

| | | |
|---|---|---|
| Eva Johnwell (245322) | **Address** 3631 Forest Park Lane  New Orleans , LA 70131 | |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 | |

| | | |
|---|---|---|
| Francis  Cole (245271) | **Address** 2302 9TH STR.  Lake Charles, LA 70601 | |
| **Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 10-2269 | |

| | | |
|---|---|---|
| Frederica Nelson (245077) | **Address** 1941 Nicholas Street  Lake Charles, LA 70605 | |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 | |

| | | |
|---|---|---|
| Frederick Hensley (245043) | **Address** 874 B. Von Blond Drive  Lake Charles, LA 70615 | |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 | |

| | | |
|---|---|---|
| Geneva Edwards (245186) | **Address** 1606 McNabb St.  Lake Charles , LA 70601 | |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 | |

| | | |
|---|---|---|
| Gerald Ward (245261) | **Address** 5826 Silver Moon Ave  Tampa, FL 33625 | |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 | |

| | | |
|---|---|---|
| Geremiah Eke (245226) | **Address** 3924 E. Burton Street  Sulphur, LA 70663 | |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 | |

---

**Gizelda  Toomer (244974)**                    **Address** 4742 Gabriel Dr.  New Orleans , LA 70127

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

    **Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.            **Cause No.** 10-1277

---

**Hattie Holmes (245051)**                    **Address** 8 Brittany Court  Gulfport, MS 39503

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

---

**Hazeline Edwards (245187)**                    **Address** 1606 McNabb St.  Lake Charles , LA 70601

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.        **Cause No.** 09-7962
    Cavalier Home Builders, LLC, et. al.

---

**Henry Conerly (245112)**                    **Address** 204 Lavelle Dr.  Gulfport, MS 39503

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7819

---

**Henry Edwards (244986)**                    **Address** 4790 Marigney St.  New Orleans, LA 70122

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7819

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.        **Cause No.** 10-1272
    Coachmen Industries, Inc., et. al.
    **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 10-1252

---

**Henry Pittman (245143)**                    **Address** 1323 Mandolin St.  New Orleans , LA 70122

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7819

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.        **Cause No.** 10-1272
    Coachmen Industries, Inc., et. al.
    **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 10-1252

---

**Henry Sones (245292)**                    **Address** 10 Bay Park Way #36 Bay St. Louis , MS
    39520

    **Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/        **Cause No.** 09-7964
    Adventure Manufacturing, et. al.

---

**Irma Casnave (245132)**                    **Address** 28016 Napoleon Rd.  Lacombe, LA 70445

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

---

**Jamaal Toomer (244973)**                    **Address** 4742 Gabriel  New Orleans , LA 70127

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

    **Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.            **Cause No.** 10-1277

---

Jamie Sam (245118)                           **Address** 11 Fowler Drive Apt. 68 Sulphur, LA 70663

    **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Janice Currie (245339)                       **Address** 3017 Music Street  New Orleans, LA 70122

    **Case Style** Janice Currie, et. al. vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7909

---

Jayme Carter (245165)                        **Address** 1302 N Grace St.  Lake Charles , LA 70601

    **Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Jeanie Hyatt (245231)                        **Address** P.O. Box 1374  Dequincy, LA 70633

    **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Jeffery Hoffpavir (245209)                   **Address** 2125 Carter Road  Dry Creek , LA 70637

    **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Jennifer Boutilier (245272)                  **Address** 207 Hebert Trailer Park  Lot 22 Grandlake, LA 70607

    **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Jennifer Boutilier, as Next Friend of P.B, a minor (245263)                  **Address** 207 Hebert Trailer Park Rd. Lot 22 Grand Lake , LA 70607

    **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Jennifer Boutilier, as Next Friend of J.S, a minor (245026)                  **Address** 207 Hebert Trailer Park #22 Grandlake, LA 70607

    **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Jeremy Brown (245135)                        **Address** P.O. Box 1105  Lake Charles, LA 70602

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 09-7962

---

Jimmy Mounce (245205)                        **Address** 3671 Clement Road   Iowa, LA 70647

    **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

John Ceaser (245052)                         **Address** 3825 E. Prien Lake Road  Lake Charles, LA 70615

    **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

John Ceaser, as Next Friend of C.C, a minor (245057)                  **Address** 3825 E. Prien Lake Road  Lake Charles, LA 70615

    **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

John Ceaser, as Next Friend of S.C, a minor (245227)

**Address** 3825 E. Prien Lake Road  Lake Charles, LA 70615

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

John Nash (245291)

**Address** 6910 Silver Lane  Lake Charles , LA 70607

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

John Thomas (245184)

**Address** 2216 Greenbriar Road   Lake Charles, LA 70607

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

---

JOhn Williams (245179)

**Address** 101 Tousaint Road  Lot #112 Lake Charles , LA 70607

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

Johnathan Richard (245147)

**Address** 2100 Martha Street  Lake Charles, LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Joseph Savoy (245242)

**Address** 2911 General Collins Street  Lake Charles, LA 70615

**Case Style** Julie Seaman, as Next Friend of T.  S., a minor, et. al.  vs. Vanguard, LLC, et. al.     **Cause No.** 09-7834

---

Joycelyn Lewis (245172)

**Address** 870 B Von Blond Dr.   Lake Charles , LA 70615

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Julian Brooks (245156)

**Address** 815 Lawrence Dr.   Gretna, LA 70056

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

---

Julius Fontenot, as Representative of the Estate of Vergie Fontenot, deceased (245049)

**Address** 2105 Clarinda Street  Lake Charles, LA 70601

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Jvonne McGowan (245164)

**Address** 1000 Cole Court  Slidell, LA 70461

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7917

---

Jvonne McGowan, as Next Friend of J.M, a minor (245163)

**Address** 1000 Cole Court  Slidell, LA 70461

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7917

---

Jvonne McGowan, as Next Friend of T.M, a minor (245166)

**Address** 1000 Cole Court  Slidell, LA 70461

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7917

Kary Irvin (245283)                                   **Address** 4319 E Burton St. Sulphur, LA 70663

    **Case Style** Micheal Mumphrey, et. al. vs. Frontier RV, Inc., et. al.        **Cause No.** 09-7897

---

Kary Irvin (245284)                                   **Address** 4319 E Burton St. Sulphur, LA 70663

    **Case Style** Micheal Mumphrey, et. al. vs. Frontier RV, Inc., et. al.        **Cause No.** 09-7897

---

Katherine  Mounce  (245206)                           **Address** 3671 Clement Road Iowa, LA 70647

    **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Kathy Johnson, as Next Friend of B.H, a minor         **Address** P.O. Box 564 Independence, LA 70443
(244977)

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs.     **Cause No.** 10-2207
    Cavalier Home Builders, LLC, et. al.

---

Kathy Johnson, as Next Friend of B.H, a minor         **Address** P.O. Box 564 Independence, LA 70443
(244978)

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs.     **Cause No.** 10-2207
    Cavalier Home Builders, LLC, et. al.

---

Kevin Gibson (245120)                                 **Address** 2725 Mary Street Lake Charles, LA 70601

    **Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

    **Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

Kevin Jean (245048)                                   **Address** P.O. Box 366 Dry Creek, LA 70637

    **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Kevin Mallet (245079)                                 **Address** 809 Evers Street Dequincy , LA 70633

    **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Kevin Perry (245294)                                  **Address** 605 E Thomas  Sulphur, LA 70663

    **Case Style** Marica Stephen , et. al. vs. R-Vision, Inc., et. al.        **Cause No.** 09-7917

---

Kokeja Ceasar (245204)                                **Address** 2017 Brenda St. Lake Charles , LA 70615

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs.   **Cause No.** 09-7853
    CMH Manufacturing, Inc., et. al.

---

Lacy DeJean (245229)                                  **Address** 1912 North Lincoln Street Lake Charles, LA
                                                      70601

    **Case Style** Shaft Carriere, et. al. vs. River Birch Homes, Inc. and/or River   **Cause No.** 09-7822
    Birch Homes, L.L.C., et. al.

---

**Latisha King** (245192)

**Address** 4249 5th Ave. Apt. 421 Lake Charles , LA 70607

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

**Latrise Budwine** (245050)

**Address** 1920 Delta Crossing  Vinton, LA 70668

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7853

---

**Laura  Wright** (245208)

**Address** 916 S Cooley Road   Dequincy, LA 70633

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

**Laurie Wolgamot** (245109)

**Address** 807 Oakland  Mountain Grove, MO 65711

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-1253

---

**Leda Bartie**  (245264)

**Address** 812 1/2 16th St.  Apt. B Lake Charles , LA 70601

**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.   **Cause No.** 09-7836

---

**Leonard Kately** (245260)

**Address** 1124 Enterprise Blvd.  Lake Charles , LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

---

**Leslie Harrison** (245038)

**Address** 1901 Woodard Street  Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**Lori Lowenberg, as Next Friend of J.B, a minor** (245111)

**Address** 10769 Linohau Way  Diamondhead, MS 39525

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

**Lori-Ellen Lowenberg** (245110)

**Address** 10769 Linohau Way  Diamondhead, MS 39525

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

**Lucinda Garcia** (245121)

**Address** 1302 W. Millard  Welsh, LA 70591

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 10-1284

---

**Mable Jack** (245036)

**Address** 1131 N. Cherry  Lake Charles, LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

---

Mae Dunbar (244966)                                      **Address** 8 Marywood Ct.  New Orleans , LA 70128

    **Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-2218

---

Maineshia Arceneaux (245238)                             **Address** 1725 Rena Street  Lake Charles, LA 70601

    **Case Style**  Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-2265

---

Maineshia Arceneaux, as Next Friend of D.A, a          **Address** 1725 Rena Street  Lake Charles, LA 70601
minor (245239)

    **Case Style**  Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-2265

---

Manuela Verduzco (245073)                                **Address** 3825 E. Prien Lake Road  Lake Charles, LA
                                                         70615

    **Case Style**  Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Marcella Jones , as Next Friend of D.J, a minor         **Address** 309 Brammer Lane   Lake Charles , LA 70615
(245296)

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

Marcus Eddie (245065)                                    **Address** 413 N. Adams Street  Lake Charles, LA 70601

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

    **Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-1265

    **Case Style**  John Martin, et. al.  vs. Liberty Homes Inc., et. al.    **Cause No.** 10-1256

---

Mardy Davis (245233)                                     **Address** 1901 Mill St. Apt 511B   Lake Charles, LA
                                                         70501

    **Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al.    **Cause No.** 09-7849

---

Marguerete Woodard (245080)                              **Address** 339 Trawler Lane Apt B Biloxi, MS 39530

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Marilda Woodfolks , as Next Friend of M.W, a           **Address** 2500 Smith Rd  Lot 75 Lake Charles , LA
minor (245254)                                           70607

    **Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.    **Cause No.** 10-2268
    CMH Manufacturing, Inc., et. al.

---

Mark Kennerson (245133)                                  **Address** P.O. Box 1105  Lake Charles, LA 70602

    **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.    **Cause No.** 09-7962
    Cavalier Home Builders, LLC, et. al.

---

Martin Zeno (245293)                                     **Address** 931 Alice St.   Sulphur, LA 70663

    **Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7917

| | |
|---|---|
| Mary Berry (245193) | **Address** 1313 13th St. Lake Charles , LA 70601 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7853

| | |
|---|---|
| Mary George (245150) | **Address** 2339 D. Trosclair Road Creole, LA 70632 |

**Case Style** Beatrice Hart, et. al. vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.   **Cause No.** 09-7978

**Case Style** Cherlyn Rogers, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

| | |
|---|---|
| Mary Smith (244980) | **Address** 7637 Avon Park Blvd. New Orleans, LA 70128 |

**Case Style** Sandy Barnes, et. al. vs. Jayco, Inc., et. al.   **Cause No.** 09-7887

| | |
|---|---|
| Megan Miller (245122) | **Address** 126 Clyden Lane Lake Charles, LA 70607 |

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

| | |
|---|---|
| Melinda Thibodeaux, as Next Friend of I.B, a minor (245326) | **Address** 2132 9th St. Lake Charles , LA 70601 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

| | |
|---|---|
| Melinda Thibodeaux, as Next Friend of C.B, a minor (245325) | **Address** 2132 9th St. Lake Charles , LA 70601 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

| | |
|---|---|
| Melva Irvin (245285) | **Address** 4319 E Burton St.  Sulphur, LA 70663 |

**Case Style** Micheal Mumphrey, et. al. vs. Frontier RV, Inc., et. al.   **Cause No.** 09-7897

| | |
|---|---|
| Melva Irvin, as Next Friend of K.I, a minor (245286) | **Address** 4319 E Burton St. Sulphur, LA 70663 |

**Case Style** Micheal Mumphrey, et. al. vs. Frontier RV, Inc., et. al.   **Cause No.** 09-7897

| | |
|---|---|
| Melvin Ceasar (245253) | **Address** 933 Alice St. Sulphur , LA 70663 |

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

| | |
|---|---|
| Michael Eddie (245064) | **Address** 413 N. Adams Street Lake Charles, LA 70601 |

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

**Case Style** Cherlyn Rogers, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

**Case Style** John Martin, et. al. vs. Liberty Homes Inc., et. al.   **Cause No.** 10-1256

| | |
|---|---|
| Michael Frazier (245137) | **Address** 2524 General Pershing St. New Orleans , LA 70115 |

**Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

| | | |
|---|---|---|
| Michael King (245278) | **Address** 1722 See St.  Lake Charles , LA 70601 | |
| **Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 10-2269 | |

---

Miles Moran (245116)  **Address** PO Box 1532  Kiln, MS 39556

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

---

Miranda Sapp (245237)  **Address** 2236 Lilly St.  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

Miranda Sapp, as Next Friend of J.D, a minor
(245040)  **Address** 6675 Highway 90 East #267 Lake Charles, LA
70615

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

Mishawn Trask (245162)  **Address** 1408 Montgomery Blvd.  Slidell, LA 70461

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-1265

---

Mitchell Jefferson (245338)  **Address** 15382 Summer Field Drive  Gulfport, MS
39503

**Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs.
Alliance Homes, Inc. d/b/a Adrian Homes, et. al.  **Cause No.** 09-7967

---

Monique Davis  (245171)  **Address** 710 14th St.  Lake Charles , LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

---

Monique Davis, as Next Friend of J.D, a minor
(245168)  **Address** 710 14th St.  Lake Charles , LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

---

Monique Davis, as Next Friend of J.D, a minor
(245170)  **Address** 710 14th St.  Lake Charles , LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

---

Morris  Smith (244975)  **Address** 7637 Avon Park Blvd.  New Orleans , LA
70128

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7887

---

Nancy Pitre (245246)  **Address** 2500 Smith Road Lot 54 Lake Charles, LA
70607

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

Natasha Tate (245067)                          **Address**  P.O. Box 964  Gulfport, MS 39502

    **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.        **Cause No.**  09-7792
               Keystone RV Company, et. al.

    **Case Style**  Samaria Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  10-1266

---

Natasha Tate, as Next Friend of K.T, a minor        **Address**  PO Box 964  Gulfport, MS 39502
(245196)

    **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.        **Cause No.**  09-7792
               Keystone RV Company, et. al.

    **Case Style**  Samaria Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  10-1266

---

Nicole LaGrande (245158)                        **Address**  323 E. 27th Street  Reserve, LA 70084

    **Case Style**  Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7904

---

Norman Jacquet (245282)                         **Address**  4319 E Burton St.  Sulphur, LA 70663

    **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.        **Cause No.**  09-7897

---

Oscar McCranay (245245)                         **Address**  2108 Walker Drive  Westlake, LA 70669

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7819

---

Pamela Rome (245324)                            **Address**  2132 9th St.  Lake Charles , LA 70601

    **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.        **Cause No.**  09-7962
               Cavalier Home Builders, LLC, et. al.

---

Pamela Pruitt (245248)                          **Address**  3511 Louisiana Ave.  Lake Charles , LA 70607

    **Case Style**  Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7904

---

Patricia Thompson (245124)                      **Address**  3926 Hollygrove St.  New Orleans , LA 70118

    **Case Style**  Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7904

---

Paulette Wilson-Williams (245031)               **Address**  3621 McKinley Street  Lake Charles, LA 70607

    **Case Style**  Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7904

---

Peggy Bullard, as Next Friend of K.M, a minor        **Address**  809 Evers Street  Dequincy, LA 70633
(245072)

    **Case Style**  Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7904

---

Peggy Edwards , as Representative of the Estate of        **Address**  212 N Lincoln  Lake Charles , LA 70601
Maud Thibodeaux, deceased (245191)

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7819

---

Peggy White  (245189)                          **Address**  2001 Vito Apt. E  Lake Charles , LA 70601

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.      **Cause No.**  09-7853
CMH Manufacturing, Inc., et. al.

---

Percy Thomas  (245275)                         **Address**  325 McNabb St.  Lake Charles , LA 70615

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7904

---

Perpetula Jefferson  (244965)                  **Address**  223 Euerka Dr.  Apt. 12C Gray , LA 70359

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7904

---

Peter Doucet  (245059)                         **Address**  1323 Sally Mae Street  Lake Charles, LA 70601

**Case Style**  Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.**  09-7819

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.           **Cause No.**  10-1265

**Case Style**  John Martin, et. al.  vs. Liberty Homes Inc., et. al.              **Cause No.**  10-1256

---

Quentin Lewis  (245127)                        **Address**  1924 Legion Street  Lake Charles, LA 70601

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.       **Cause No.**  09-7792
Keystone RV Company, et. al.

**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.**  10-1275

---

Quentin Lewis, as Next Friend of Q.L, a minor   **Address**  1924 Legion Street  Lake Charles, LA 70601
(245139)

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.       **Cause No.**  09-7792
Keystone RV Company, et. al.

**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.**  10-1275

---

Rashita  Pittman  (245203)                     **Address**  1339 Kirk Ave.  Lake Charles , LA 70601

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7819

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-1281

---

Rashita  Pittman, as Next Friend of C.J, a minor   **Address**  1339 Kirk Ave.  Lake Charles , LA 70601
(245200)

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7819

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-1281

---

Rashita  Pittman, as Next Friend of C.P, a minor   **Address**  1339 Kirk Ave.  Lake Charles , LA 70601
(245199)

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7819

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-1281

Rashita  Pittman, as Next Friend of D.B, a minor (245201)   **Address** 1339 Kirk Ave.  Lake Charles , LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

Rashita  Pittman, as Next Friend of M.P, a minor (245202)   **Address** 1339 Kirk Ave.  Lake Charles , LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

Rashita  Pittman, as Next Friend of S.B, a minor (245198)   **Address** 1339 Kirk Ave.  Lake Charles , LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

Regina  Pittman, as Next Friend of B.P, a minor (245213)   **Address** 1401 14th St.  Lake Charles , LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

Regina Guidry (245247)   **Address** 2935 Royal Ave.  Lake Charles , LA 70607

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Regina Pittman (245210)   **Address** 2210 Poplar St.  Lake Charles , LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

Regina Pittman, as Next Friend of C.P, a minor (245214)   **Address** 1401 14th St.  Lake Charles , LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

Regina Pittman, as Next Friend of J.S, a minor (245215)   **Address** 1401 14th St.  Lake Charles , LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

**Regina Pittman, as Next Friend of T.P, a minor (245212)**  **Address** 1401 14th St. Lake Charles , LA 70601

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Reynard Eaglin, as Next Friend of D.E, a minor (245347)**  **Address** 1315 Green Road Street  Westlake, LA 70669

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

**Reynauda Ardie, as Next Friend of C.A, a minor (245270)**  **Address** 201 Willow Lane Lake Charles , LA 70615

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

---

**Richard Williams (244968)**  **Address** 2704 Bayou Bleu Dr.  Marrero, LA 70072

    **Case Style** Jasmine Ratliff, et. al.  vs. Vanguard, LLC, et. al.  **Cause No.** 10-1296

---

**Rickey Tate (245195)**  **Address** PO Box 964  Gulfport, MS 39502

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

    **Case Style** Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1266

---

**Risha  Thomas , as Next Friend of J.T, a minor (245266)**  **Address** 311 Kirkman St.  Apt. C  Lake Charles , LA 70615

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

**Robert Hall (245044)**  **Address** 714 N. Jake Street  Lake Charles, LA 70601

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**Roland  Drounett (245273)**  **Address** PO Box 366  Hackberry, LA 70645

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7887

---

**Ronald George (245151)**  **Address** 2339 D. Trosclair Road  Creole, LA 70632

    **Case Style** Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.  **Cause No.** 09-7978

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-1265

---

**Ronald George (245152)**  **Address** 2339 D. Trosclair Road  Creole, LA 70632

    **Case Style** Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.  **Cause No.** 09-7978

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-1265

---

Rose Henderson (245107)                          **Address** 202 Kohlers Dr.  Lucedale, MS 39452

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 10-1253

---

Ruby Constance (245041)                          **Address** 1720 Carl Lyons Road  Sulphur, LA 70665

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,        **Cause No.** 09-7980
et. al.

---

Samantha Phillips (245148)                       **Address** 2105 Tulip Street  Lake Charles, LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7819

---

Sandra Ryan (245053)                             **Address** 6456 San Diego Street  Lake Charles, LA 70607

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 09-7795

---

Sarah Abshire, as Next Friend of S.A, a minor    **Address** 7410 Jarib Lane  Lake Charles, LA 70607
(245070)
**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.            **Cause No.** 09-7897

---

Sarah Green (245154)                             **Address** PO Box 101  Lacombe, LA 70445

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2233

---

September Burks  (245144)                        **Address** 6045 Craigie Road   New Orleans , LA 70126

**Case Style** Crystal  Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7904

---

Shakara Lartigue  (245267)                       **Address** 2016 Denise Street

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.        **Cause No.** 09-7792
Keystone RV Company, et. al.
**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.         **Cause No.** 10-1275

---

Shannon Marcantel (245251)                       **Address** 2517 Straley Road  Westlake, LA 70669

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Shannon Marcantel, as Next Friend of A.M, a minor **Address** 2208 North Perkins Ferry  Moss Bluff , LA
(245250)                                                  70611
**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Shirley Edmond (245138)                          **Address** 133 Dobbertine Road  Lake Charles, LA 70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2233

---

Shonda  Clark (245129)                    **Address**  28016  Napoleon  Lacombe, LA 70445

    **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.       **Cause No.**  10-2190

---

Sira Soun (245071)                         **Address**  13985 3rd Avenue  Bayou La Batre, AL 36509

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.**  10-2223

---

Stacy Bigelow (245174)                     **Address**  1260 N. Hwy 171 Lot 20  Lake Charles, LA 70611

    **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.**  10-2183

---

Stacy Cumbie , as Next Friend of A.C, a minor (245176)       **Address**  8825 Matador Dr.  Grand Bay, AL 36541

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7904

---

Stacy Cumbie (245175)                      **Address**  8525 Matador Dr.  Grand Bay, AL 36541

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7904

---

Stella Lavergne (245230)                   **Address**  5711 Broad Street Lot 63 Lake Charles, LA 70615

    **Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.       **Cause No.**  09-7916

---

Stella Lewis (245028)                      **Address**  1821 Rena Street  Lake Charles, LA 70601

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.**  09-7819

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.       **Cause No.**  10-1274

---

Stephanie  Jackson (245167)                **Address**  1602 Jackson St.  Lake Charles , LA 70601

    **Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.       **Cause No.**  09-7917

---

Stephanie  Martin, as Next Friend of C.M, a minor (245097)       **Address**  1549 Magnolia St.  Slidell, LA 70460

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-2233

---

Stephanie Abraham (245181)                 **Address**  2214 9th St.  Lake Charles , LA 70601

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7904

---

Stephanie Abraham, as Next Friend of D.A, a minor (245182)       **Address**  2214 Ninth St.  Lake Charles , LA 70601

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7904

Stephanie Abraham, as Next Friend of K.D, a minor (245180)

**Address** 2214 Ninth St.  Lake Charles , LA 70601

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7904

---

Stephanie Abraham, as Representative of the Estate of Joan Citizen, deceased (245183)

**Address** 2214 9th St.  Lake Charles , LA 70001

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7904

---

Stephanie Lyons (245223)

**Address** 9370 Bryant St.  Bayou La Batre, AL 36509

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7892

---

Stephanie Martin (245159)

**Address** 4616 Shalimar Dr.  New Orleans , LA 70126

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-1282

---

Suzette Lewis (245340)

**Address** 1549 Magnolia Street  Slidell, LA 70460

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7904

---

Talmus Wilson (245160)

**Address** 45484 Willie Wilson Road   Franklinton, LA 70438

**Case Style** Gia Williamson, as Next Friend of D.W, a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. **Cause No.** 10-2259

---

Tameka Cannon (245342)

**Address** 1769 Rousselin Drive  New Orleans, LA 70119

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7904

---

Tameka Cannon, as Next Friend of J.C, a minor (245161)

**Address** 1769 Rousselin Dr.  New Orleans , LA 70119

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7904

---

Tara LaBove, as Next Friend of T.B, a minor (245130)

**Address** 1471 Highway 384 Lot 24 Lake Charles, LA 70607

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. **Cause No.** 09-7919

---

Tenesha LaSalle (245061)

**Address** 2017 Brenda St.  Lake Charles, LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. **Cause No.** 09-7853

---

Tenesha LaSalle, as Next Friend of B.F, a minor (245062)

**Address** 2017 Brenda  Lake Charles, LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. **Cause No.** 09-7853

---

Tenesha LaSalle, as Next Friend of K.L, a minor (245058)

**Address** 2017 Brenda  Lake Charles, LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. **Cause No.** 09-7853

---

Tessa LaBove (245128)

**Address** 1471 Highway 384 Lot 24 Lake Charles, LA 70607

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.

**Cause No.** 09-7919

---

Thao Nguyen, as Next Friend of K.T, a minor (245081)

**Address** 12408 Ilene Court  Irvington, AL 36544

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.

**Cause No.** 09-7908

---

Theo Edwards (245045)

**Address** 1817 8th Avenue  Lake Charles, LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

Thuy  Doan, as Next Friend of A.D, a minor (245056)

**Address** 12195 Landing Court  Irvington, AL 36544

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

Thuy Doan, as Next Friend of L.D, a minor (245055)

**Address** 12195 Landing Court  Irvington, AL 36544

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

Tiffiny Jefferson (245337)

**Address** 1018 Hardy Avenue  Gulfport, MS 39501

**Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.

**Cause No.** 09-7967

---

Timmicka Franklin (245115)

**Address** 204 Lavelle Dr.  Gulfport, MS 39503

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

Timmicka Franklin, as Next Friend of T.C, a minor (245113)

**Address** 204 Lavelle Dr.  Gulfport, MS 39503

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

Timmicka Franklin, as Next Friend of T.F, a minor (245114)

**Address** 204 Lavelle Dr.  Gulfport, MS 39503

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

Tommy Addison (245277)

**Address** 24962 Sorters Road

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

Trina Pullard, as Next Friend of C.P, a minor (245190)

**Address** 222 Jackson St.  Dequincy, LA 70638

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

Trina Pullard, as Next Friend of C.P, a minor (245194)

**Address** 222 Jackson St.  Dequincy, LA 70633

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

| | | |
|---|---|---|
| Tyshockki Burks , as Next Friend of D.M, a minor (245149) | **Address** | 6433 Bridge Hampton Apt. D New Orleans , LA 70126 |
| **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7904 |

| | | |
|---|---|---|
| Tyshockki Burks (245145) | **Address** | 6433 Bridgehampton Dr. Apt. D New Orleans , LA 70126 |
| **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7904 |

| | | |
|---|---|---|
| Van Tran (245240) | **Address** | 1509 Lottie Avenue Bayou La Batre, AL 36509 |
| **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7904 |

| | | |
|---|---|---|
| Vanessa Tutson (245323) | **Address** | 1115 North Booker Lake Charles , LA 70601 |
| **Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7819 |

| | | |
|---|---|---|
| Velvet Burrell (245252) | **Address** | 4254 5th Avenue Building #726 Lake Charles, LA 70607 |
| **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7904 |

| | | |
|---|---|---|
| Vernell Chatman (245279) | **Address** | 3619 TX St. L123 Lake Charles , LA 70605 |
| **Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7819 |

| | | |
|---|---|---|
| Viney Silas (245076) | **Address** | PO Box 1338 Dequincy, LA 70633 |
| **Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7819 |

| | | |
|---|---|---|
| Walter Dunbar (244967) | **Address** | 8 Marywood Ct. New Orleans , LA 70128 |
| **Case Style** Maggie McNair, et. al. vs. Coachmen Industries, Inc., et. al. | **Cause No.** | 10-2218 |

| | | |
|---|---|---|
| Whitney Cooper (245336) | **Address** | 15382 Summerfield Drive Gulfport, MS 39503 |
| **Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al. vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al. | **Cause No.** | 09-7967 |

| | | |
|---|---|---|
| Wilfred Francis (245029) | **Address** | 714 N. Jake Street Lake Charles, LA 70601 |
| **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-2223 |

| | | |
|---|---|---|
| Willard Pruitt (245249) | **Address** | 3511 Louisiana Ave. Lake Charles , LA 70607 |
| **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7904 |

| | | |
|---|---|---|
| William Forrest (245345) | **Address** | 11951 Mose Lane Grand Bay, AL 36541 |
| **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7904 |

| | | |
|---|---|---|
| Willie Schysm (245033) | **Address** | 1299 Hargrove Loop Road  Dequincy, LA 70633 |
| **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7919 | |

| | | |
|---|---|---|
| Willman Guillory, as Representative of the Estate of Lydia Guillory, deceased (245039) | **Address** | 2160 Alameda Street  Lake Charles, LA 70607 |
| **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-2218 | |

| | | |
|---|---|---|
| Woodrow Karey (245068) | **Address** | 2808 Foret Drive  Lake Charles, LA 70615 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 | |

| | | |
|---|---|---|
| Yon Loch, as Next Friend of J.L, a minor (245084) | **Address** | 13985 3rd Avenue  Bayou La Batre, AL 36509 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 | |

| | | |
|---|---|---|
| Zonaida Hinton (244976) | **Address** | 7637 Avon Park Blvd.  New Orleans, LA 70128 |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 | |