# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
### NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-7423 | | * | MAGISTRATE CHASEZ |
| Christian Dixon, et. al.  vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.  In compliance with this Court's Pretrial Order 40, (Doc. 1781), Plaintiffs filed new complaints matching each Plaintiff with a manufacturer and contract defendant.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912

Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.


/s/ Robert C. Hilliard
_____
**ROBERT C. HILLIARD**

## Exhibit A

---

**Aaron Joseph (246733)**  **Address** 2209 9th St  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

**Agnes Simon (246810)**  **Address** 4249 5th Avenue Apt B-12 Lake Charles, LA 70605

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.  **Cause No.** 09-7793

---

**Alberta Mitchell (246737)**  **Address** 2040 Katherine St  Lake Charles, LA 70601

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 10-2186

---

**Alecia Pullard (246583)**  **Address** 111 West Street  Dequincy, LA 70633

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

**Alecia Pullard, as Next Friend of J.R, a minor (246584)**  **Address** 111 West Street  Dequincy, LA 70633

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

**Alisha Lavan (246557)**  **Address** 1900 Prejean Drive Apt F-84 Lake Charles, LA 70607

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

**Allen Johnson (246741)**  **Address** 518 Jumping Jack Lane  Lake Charles, LA 70615

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

---

**Allen Johnson, as Next Friend of A.J, a minor (246795)**  **Address** 518 Jumping Jack Lane  Lake Charles, LA 70615

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

---

**Allison Ceasar, as Next Friend of A.C, a minor (246718)**  **Address** 6422 S. Meadowlark Dr  Lake Charles, LA 70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

**Allison Ceasar, as Next Friend of D.P, a minor (246697)**  **Address** 6422 S. Meadowlark Dr  Lake Charles, LA 70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

**Allison Ceaser (246716)**  **Address** 6422 Meadowlark Dr  Lake Charles, LA 70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

| | | |
|---|---|---|
| **Alvin Hodges** (246728) | **Address** | 2040 Katherine St  Lake Charles, LA 70601 |
| **Case Style**  Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.  Frontier RV, Inc., et. al. | **Cause No.**  10-2186 | |
| **Angelia Moore** (246600) | **Address** | 2233 Orchid Street  Lake Charles, LA 70601 |
| **Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.**  09-7916 | |
| **Ann Marie Guillory** (246637) | **Address** | P. O. Box 16145  Lake Charles , LA 70616 |
| **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7824 | |
| **Antonia Avalos, as Next Friend of A.N, a minor** (246686) | **Address** | 2421 Jackson Ave.  Pascagoula, MS 39567 |
| **Case Style**  Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.**  09-7922 | |
| **Antonia Avalos, as Next Friend of M.N, a minor** (246680) | **Address** | 2421 Jackson Ave.  Pascagoula, MS 39567 |
| **Case Style**  Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.**  09-7922 | |
| **Audry Potier** (246736) | **Address** | 3105 General Patton St  Lake Charles, LA 70615 |
| **Case Style**  Curtis Evans, as Next Friend of D. D., a minor, et. al.  vs.  SunRay Investments, LLC, et. al. | **Cause No.**  09-7914 | |
| **Aurelio Barajas** (246730) | **Address** | 2421 Jackson Ave  Pascagoula, MS 39567 |
| **Case Style**  Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.**  09-7922 | |
| **Barbara Drake** (246720) | **Address** | 840 A Jacox Lane  Lake Charles, LA 70615 |
| **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2233 | |
| **Barbara Guillory, as Next Friend of B.G, a minor** (246518) | **Address** | 6800 S. Cockrell Hill Road #901 Dallas, TX 75236 |
| **Case Style**  Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.  Giles Family Holdings, Inc., et. al. | **Cause No.**  09-7898 | |
| **Bernadine Baldwin** (246801) | **Address** | 1005 Sycamore Street  Lake Charles, LA 70601 |
| **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7892 | |
| **Betty Guillory** (246556) | **Address** | 318 Cobb Road  Lake Charles, LA 70601 |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1282 | |
| **Beverly Lavan** (246572) | **Address** | P.O. Box 914  Oberlin, LA 70655 |
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7903 | |

---

**Brandy Gallien (246857)**      **Address** 605 Church St  Lake Charles, LA 70601

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs.    **Cause No.** 09-7800
American Camper Manufacturing, LLC d/b/a AMERI-CAMP,

---

**Bryant Johnson (246731)**      **Address** 100 Air View Circle  Lake Charles, LA 70615

**Case Style** Angela Pittman, as Next Friend of C.r, a minor  vs. Gulf    **Cause No.** 10-2249
Stream Coach, Inc., et. al.

---

**Byron Ramirez, as Next Friend of K.R, a minor**    **Address** 2106 13th Street  Lake Charles, LA 70601
**(246585)**

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs.    **Cause No.** 09-7793
Horton Homes, Inc., et. al.

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

**Calvin Brown (246766)**      **Address** 710 Kingsley Street  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

**Cameo Collins (246771)**      **Address** 4249 5th Avenue K16 Lake Charles, LA 70601

**Case Style** Scott Ihli , et. al.  vs. Sunnybrook R.V., Inc., et. al.    **Cause No.** 10-2293

---

**Cameo Collins, as Next Friend of k.C, a minor**    **Address** 4249 5th Avenue K16 Lake Charles, LA 70607
**(246769)**

**Case Style** Scott Ihli , et. al.  vs. Sunnybrook R.V., Inc., et. al.    **Cause No.** 10-2293

---

**Camie Dupledain (246885)**      **Address** 11016 Eugene Rd  Iowa, LA 70647

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

**Carmen Carter (246529)**      **Address** 2945 Hillcrest Drive  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

**Carmen Gintz (246713)**      **Address** 3751 Ruth St  Sulphur, LA 70663

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

**Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs.    **Cause No.** 10-1291
Starcraft RV, Inc., et. al.

---

**Carmen Gintz, as Next Friend of B.G, a minor**    **Address** 3751 Ruth St.  Sulphur, LA 70663
**(246710)**

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

**Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs.    **Cause No.** 10-1291
Starcraft RV, Inc., et. al.

**Carmen Gintz, as Next Friend of S.G, a minor (246874)**   **Address** 3751 Ruth St. Sulphur, LA 70663

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

    **Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 10-1291

---

**Carol Brooks (246856)**   **Address** 3322 Carver Rd Apt A Lake Charles, LA 70615

    **Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,   **Cause No.** 09-7800

---

**Carol Brooks, as Representative of the Estate of Ivory Brooks, deceased (246855)**   **Address** 3322 Carver Rd Apt A Lake Charles, LA 70615

    **Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,   **Cause No.** 09-7800

---

**Carolyn Holland (246823)**   **Address** 18903 Sandia Pines Drive  Humble, TX 77346

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

**Cassandra Guidry (246812)**   **Address** 2040 Katherina Street  Lake Charles, LA 70601

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

**Catherine Simon (246665)**   **Address** 908 Athalee St  Lake Charles, LA 70615

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

**Catrina Carter (246832)**   **Address** 112 West Street  Dequincy, LA 70633

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

**Chauncey Phillips (246682)**   **Address** 672 Cameron Ct.  Kenner, LA 70065

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

**Cheyenne Gintz (246715)**   **Address** 3751 Ruth St  Sulphur, LA 70663

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

    **Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 10-1291

---

**Christian Dixon (246559)**   **Address** 217 Logan Lane  Dequincy, LA 70633

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

**Christopher Bartie (246804)**   **Address** 692 Karole Avenue  Lake Charles, LA 70601

    **Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.   **Cause No.** 09-7836

| Christopher Thomas (246589) | **Address** 2201 5th Avenue  Lake Charles, LA 70601 |
|---|---|

**Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.**  09-7910

---

| Clifton Johnson (246700) | **Address** 927 N. Lake Charles  Lake Charles, LA 70601 |
|---|---|

**Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.**  09-7910

---

| Courtney Goodwin (246825) | **Address** 301 N. Lincoln Street  Lake Charles, LA 70601 |
|---|---|

**Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.**  09-7897

---

| D'Shaun Thomas (246587) | **Address** 2201 5th Avenue  Lake Charles, LA 70601 |
|---|---|

**Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.**  09-7910

---

| D'Shaun Thomas, as Next Friend of J.E, a minor (246607) | **Address** 2201 5th Avenue  Lake Charles, LA 70601 |
|---|---|

**Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.**  09-7910

---

| D'Shawn Thomas, as Next Friend of T.T, a minor (246575) | **Address** 2201 5th Avenue  Lake Charles, LA 70601 |
|---|---|

**Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.**  09-7910

---

| Daisha Jones (246524) | **Address** 6800 S. Cockrell Hill Road #901 Dallas, TX 75236 |
|---|---|

**Case Style**  Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.          **Cause No.**  09-7898

---

| Daniel Picou (246712) | **Address** P.O. Box 813  Cameron, LA 70631 |
|---|---|

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7903

---

| Darius Siverand (246677) | **Address** 1210 N. Prater St.  Lake Charles, LA 70601 |
|---|---|

**Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.**  09-7887

---

| Darsella Thomas (246703) | **Address** 2107 Woodring St.  Lake Charles, LA 70601 |
|---|---|

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2233

---

| David Siverand (246678) | **Address** 1210 N. Prater St.  Lake Charles, LA 70601 |
|---|---|

**Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.**  09-7887

---

| Deborah Ethridge (246870) | **Address** 301 N. Simmons  Lake Charles, LA 70601 |
|---|---|

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7892

---

Delores Guillory (246875)      **Address** 4247 Fifth Ave Apt 182 Lake Charles, LA 70607

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.      **Cause No.** 09-7897

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

---

Demetrius Bushnell (246580)      **Address** 613 Jones Street  Lake Charles, LA 70605

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

Denene White, as Next Friend of J.W, a minor (246745)      **Address** 2917 Admiral Nimitz St  Lake Charles, LA 70615

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7887

---

Denise Simien, as Next Friend of A.C, a minor (246888)      **Address** 806 Williams St  Lake Charles, LA 70601

**Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs. Sunnybrook R.V., Inc., et. al.      **Cause No.** 09-7848

---

Dennie Jack (246579)      **Address** 2901 Bank Street  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7962

---

Derrick Joseph (246797)      **Address** 1104 N. Wendell Street  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

---

Deshawn Ned (246882)      **Address** 2001 Moeling St Box 88 Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

Deshawn Ned, as Next Friend of K.N, a minor (246883)      **Address** 2001 Moeling St Box 88 Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

Dewayne Thibodeaux, as Next Friend of A.C, a minor (246667)      **Address** 3101 Admiral King  Lake Charles, LA 70615

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

Dexter Mallet (246532)      **Address** 3619 Texas St Apt 79 Lake Charles , LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

Dianne Withers (246658)      **Address** 7669 Copperleaf Dr.  Lake Charles, LA 70607

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7887

Donald Haley (246597)                          **Address** 3413 Coolidge Street  Lake Charles, LA 70607

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

Donald Morgan (246528)                         **Address** 623 North Blake Street  Lake Charles, LA 70601

    **Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.          **Cause No.** 09-7836

---

Dusty Shotwell (246793)                        **Address** 2465 Hwy 397 Lot 64 Lake Charles, LA 70615

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.          **Cause No.** 09-7980

---

Earmease Moten (246671)                        **Address** 6549 Rue Louis PHillippe  Marrero, LA 70607

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

Edolia Simon (246729)                          **Address** 204 N. Cherry  Lake Charles, LA 70601

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7916

---

Eladio Sanchez (246743)                        **Address** 1303 W. Washington  Midland, TX 79701

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7916

---

Eladio Sanchez, as Next Friend of A.S, a minor (246740)          **Address** 1303 W. Washington  Midland, TX 79701

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7916

---

Eladio Sanchez, as Next Friend of A.S, a minor (246809)          **Address** 1303 W. Washington  Midland, TX 79701

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7916

---

Elizabeth Cezair (246799)                      **Address** 4249 5th Avenue Apt C-11 Lake Charles, LA 70607

    **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7917

---

Elizabety Webb (246763)                        **Address** 3201 2nd Avenue Apt 4A Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-1265

    **Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 10-1291

---

Elmer Wilkins (246596)                         **Address** 3411 Coolidge  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

| | |
|---|---|
| Emma Ellender, as Next Friend of E.B, a minor (246819) | **Address** 11016 Eugene Road  Iowa, LA 70647 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Emma Ellender, as Next Friend of L.B, a minor (246884) | **Address** 11016 Eugene Rd  Iowa, LA 70647 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Enma Meija (246850) | **Address** 3745 West Louisiana Dr.  Kenner, LA 70065 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Enrica Freeman (246546) | **Address** 2187 E. Gauthier Road Lot 135 Lake Charles, LA 70607 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| Erica Carrier, as Next Friend of M.M, a minor (246516) | **Address** 1601 Winterhalter Street  Lake Charles, LA 70601 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |
| **Case Style** Joseph Carrier, et. al.  vs. Sunnybrook R.V., Inc., et. al. | **Cause No.** 10-1305 |

| | |
|---|---|
| Esther Davis-Vincent (246705) | **Address** 6303 Estate Ln  Lake Charles, LA 70607 |
| **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 10-1252 |

| | |
|---|---|
| Ethel Fontenot (246669) | **Address** 1828 3rd St.  Lake Charles, LA 70601 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Evelyn John (246676) | **Address** 9291 Sonny Fontenot Rd.  Iowa, LA 70647 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Faith Brannigan, as Next Friend of A.B, a minor (246631) | **Address** 460 South Burlington Apt 502 Los Angeles, CA 90057 |
| **Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, | **Cause No.** 09-7800 |

| | |
|---|---|
| Felecia  Chatman, as Next Friend of A.H, a minor (246514) | **Address** 816 Memphis St. Apt. 103 Orange , TX 77630 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Felecia  Chatman, as Next Friend of M.F, a minor (246515) | **Address** 816 Memphis St. Apt. 103  Orange , TX 77630 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | | |
|---|---|---|
| Felecia Savoy, as Next Friend of G.J, a minor (246794) | **Address** | 2899 Sugarloaf Drive #46 Lake Charles, LA 70607 |
| **Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al. | | **Cause No.** 09-7824 |

| | | |
|---|---|---|
| Felicia Jordan (246553) | **Address** | 4404 Canal Street Apt 529 Lake Charles, LA 70605 |
| **Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.** 09-7903 |

| | | |
|---|---|---|
| Felicia Jordan, as Next Friend of K.J, a minor (246549) | **Address** | 4404 Canal Street Apt. 529 Lake Charles, LA 70605 |
| **Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.** 09-7903 |

| | | |
|---|---|---|
| Felicia Jordan, as Next Friend of K.J, a minor (246551) | **Address** | 4404 Canal Street Apt 529 Lake Charles, LA 70605 |
| **Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.** 09-7903 |

| | | |
|---|---|---|
| Felicia Scott (246711) | **Address** | P.O. Box 813 Cameron, LA 70631 |
| **Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.** 09-7903 |

| | | |
|---|---|---|
| Genevieve Williams (246692) | **Address** | 609 East Thomas Sulphur, LA 70663 |
| **Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.** 09-7903 |

| | | |
|---|---|---|
| Gertie Tanner (246527) | **Address** | 1109 Carroll Street Westlake, LA 70669 |
| **Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.** 09-7903 |

| | | |
|---|---|---|
| Ginnetta Joseph (246738) | **Address** | 150 Clark St Beaumont, TX 77705 |
| **Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al. | | **Cause No.** 09-7824 |

| | | |
|---|---|---|
| Gladys Sapp (246594) | **Address** | 973 Manchester Road Iowa, LA 70647 |
| **Case Style** Antoine Adams, et. al. vs. Recreation By Design, LLC, et. al. | | **Cause No.** 09-7795 |

| | | |
|---|---|---|
| Griffin Vincent (246707) | **Address** | 6303 Estate Ln Lake Charles, LA 70607 |
| **Case Style** Goldie Cross, et. al. vs. Recreation By Design, LLC, et. al. | | **Cause No.** 10-1252 |

| | | |
|---|---|---|
| Guadalupe De La Rosa (246803) | **Address** | 2293 Kings Hobbs Road Dry Creek, LA 70637 |
| **Case Style** Nadine Ratcliff, et. al. vs. Monaco Coach Corporation, et. al. | | **Cause No.** 09-7815 |

| | | |
|---|---|---|
| Harry Jones (246525) | **Address** | 2124 N. Hagan Lake Charles, LA 70601 |
| **Case Style** Michael Walker, et. al. vs. Fleetwood Enterprises, Inc., et. al. | | **Cause No.** 10-2220 |

| | |
|---|---|
| Hazel Williams (246762) | **Address** 1426 Cathy Street  Lake Charles, LA 70601 |

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7824

| | |
|---|---|
| Herman Alexander (246672) | **Address** 2209 14th St.  Lake Charles, LA 70601 |

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7824

| | |
|---|---|
| Ida Joseph (246814) | **Address** 1104 N. Wendell Street  Lake Charles, LA 70601 |

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7892

| | |
|---|---|
| Jacquelyn Wilks, as Representative of the Estate of James Wilks, deceased (246673) | **Address** 3284 College St.  Slidell, LA 70458 |

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7903

| | |
|---|---|
| Jacyntha Ned (246684) | **Address** 2001 Moeling St. Box 88 Lake Charles, LA 70601 |

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.**  09-7853

| | |
|---|---|
| Jacyntha Ned, as Next Friend of J.N, a minor (246685) | **Address** 2001 Moeling St. Box 88 Lake Charles, LA 70601 |

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.**  09-7853

| | |
|---|---|
| James Guidry (246634) | **Address** 4451 5th Ave Apt 150 Lake Charles, LA 70607 |

**Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  10-1274

| | |
|---|---|
| James Horn (246541) | **Address** 1217 Giovanni Street Apt 902 Lake Charles, LA 70601 |

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  09-7962

| | |
|---|---|
| James Rowe (246533) | **Address** 111 West Street  Dequincy, LA 70633 |

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7824

| | |
|---|---|
| James Withers (246659) | **Address** 7669 Copperleaf Dr.  Lake Charles, LA 70607 |

**Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.**  09-7887

| | |
|---|---|
| James Wright (246785) | **Address** 1421 Weekly Road  Sulphur, LA 70663 |

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7824

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-1281

---

Jamie Nunez (246891)                              **Address** 129 Ben Ln  Creole, LA 70632

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

---

Janella Horn (246577)                             **Address** 1217 Giovanni  Apt 902 Lake Charles, LA
    70605

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.          **Cause No.** 09-7962
    Cavalier Home Builders, LLC, et. al.

---

Jarvis Andrews (246761)                           **Address** 1811 9th Avenue  Lake Charles, LA 70601

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Jennifer Broussard (246522)                       **Address** 7896 Elliot Road  Lake Charles, LA 70605

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Jennifer Broussard, as Next Friend of K.D, a minor   **Address** 7896 Elliot Road  Lake Charles, LA 70605
(246520)

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Jessica Poullard, as Next Friend of Z.P, a minor   **Address** 3021 N. Meadowlark Drive  Lake Charles, LA
(246595)                                          70607

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

Jo Ann Lennette (246830)                          **Address** 320 V.E. Washington  Lake Charles, LA 70601

    **Case Style** Julie Seaman, as Next Friend of T. S., a minor, et. al.  vs.          **Cause No.** 09-7834
    Vanguard, LLC, et. al.

---

JoAnn Garland (246709)                            **Address** 2813 Hinton Dr  Lake Charles, LA 70615

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

John Malbrew (246599)                             **Address** 1901 Mill Street #534 B Lake Charles, LA
    70601

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

John Weatherall (246848)                          **Address** 1126 N. Prater St  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

    **Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.          **Cause No.** 10-1283

---

Johnnie Wilson (246592)                           **Address** 2313 14th Street  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.          **Cause No.** 09-7853
    CMH Manufacturing, Inc., et. al.

| | |
|---|---|
| Johnnie Wilson, as Next Friend of D.W, a minor (246590) | **Address** 2313 14th Street  Lake Charles, LA 70601 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7853

| | |
|---|---|
| Jose Suazo (246851) | **Address** 3745 West Louisiana Dr.  Kenner, LA 70065 |

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

| | |
|---|---|
| Josephine Phillips (246681) | **Address** 672 Cameron Ct.  Kenner, LA 70065 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

| | |
|---|---|
| Joshua Ellender (246606) | **Address** 2100 Carr Lane Lot 10 Sulphur, LA 70663 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

| | |
|---|---|
| Joshua Gintz (246714) | **Address** 3751 Ruth St  Sulphur, LA 70663 |

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

**Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 10-1291

| | |
|---|---|
| Judith Perry (246873) | **Address** P.O. Box 413  Vinton, LA 70668 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

| | |
|---|---|
| Juliet Webb (246772) | **Address** 3201 2nd Avenue Apt 4-A Lake Charles, LA 70601 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

**Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 10-1291

| | |
|---|---|
| Julius Fontenot, as Next Friend of J.F, a minor (246820) | **Address** 2105 Clarinda Street  Lake Charles, LA 70601 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

| | |
|---|---|
| Justin Brantley (246687) | **Address** 481 John King Rd.  Ragley, LA 70657 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

| | |
|---|---|
| Karen Hebert (246828) | **Address** 1304 Pear Street  Lake Charles, LA 70601 |

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 10-1284

---

Kaveyna Baldwin (246598)  **Address** 1005 Sycamore Street  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

Kayla Antoine (246887)  **Address** 626 N Simmons St.  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

Keba Simien (246862)  **Address** 2028 Commercial  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

Kelly Johnson (246519)  **Address** 1712 2nd St Apt. A  Lake Charles, LA 70601

**Case Style** Kelly Johnson, et. al.  vs. Giles Family Holdings, Inc., et. al.  **Cause No.** 10-2244

---

Kenneth Kellum (246693)  **Address** 251 Portie Drive  Hackberry, LA 70645

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

Kenneth Mitchell (246635)  **Address** P. O. Box 16145  Lake Charles, LA 70616

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

Kori Malbroux (246792)  **Address** 6015 B Mary Ann Street  Lake Charles, LA 70615

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

Kristin Gallegos (246534)  **Address** 146 Bryant Circle  Hackberry, LA 70645

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

Lacie Simien (246863)  **Address** 2028 Commercial  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

LaDonya Frank (246886)  **Address** 6671 Corbina Rd  Lake Charles, LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

Lamarcus Simon (246666)  **Address** 204 N. Cherry St.  Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

---

Lashone Haley (246547)  **Address** 509 S. Lyon Street  Lake Charles, LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

LaTasha Citizen, as Next Friend of S.C, a minor (246826)

**Address** 2017 Denise Street  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

LeMar Guillon (246787)

**Address** 208 North Cherry Street  Lake Charles, LA 70601

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.

**Cause No.** 09-7897

---

Leonard Collins (246876)

**Address** 2328 Katherine St  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Leonard Harmon (246765)

**Address** 2824 General Doolittle  Lake Charles, LA 70615

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Leonard Harmon, as Representative of the Estate of Earnie Harmon, deceased (246798)

**Address** 2824 General Doolittle  Lake Charles, LA 70615

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Leonard Lambert (246858)

**Address** 2400 Fruge St #408 Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

**Case Style** Leonard Lambert, et. al.  vs. Viking Recreational Vehicle Company, LLC, et. al.

**Cause No.** 10-1310

---

Lester Joseph (246815)

**Address** 1104 N. Wendell Street  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7892

---

Linda Barber (246732)

**Address** 2117 Second St  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.

**Cause No.** 09-7980

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-1267

---

Linda Barber, as Next Friend of D.L, a minor (246852)

**Address** 2117 Second St  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.

**Cause No.** 09-7980

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-1267

---

Linda Wilkins (246758)

**Address** 1304 Sage Drive  Lake Charles, LA 70607

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7909

---

Linda Williams (246696)

**Address** 2213 Tulip st.  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

**Lisa Barlow (246633)**   **Address** 303 Dargin Rd  Sunset, LA 70584

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

**Lisa Comeaux (246788)**   **Address** 2589 N. Perkins Ferry Road  Lake Charles, LA 70611

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 10-2186

---

**Lisa Jones (246593)**   **Address** 4132 Center Street  Lake Charles, LA 70605

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

**Lisa Murphy (246636)**   **Address** 10767 Lilinoe Way  Diamond Head, MS 39525

**Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.   **Cause No.** 10-1262

---

**Lyela Lambert (246859)**   **Address** 2400 Fruge St #408 Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

**Case Style** Leonard Lambert, et. al.  vs. Viking Recreational Vehicle Company, LLC, et. al.   **Cause No.** 10-1310

---

**Lynntina Richard (246854)**   **Address** P.O. Box 16082  Lake Charles, LA 70616

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

**Lynntina Richard, as Next Friend of J.P, a minor (246853)**   **Address** P.O. Box 16082  Lake Charles, LA 70616

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

**Mabel Davis (246706)**   **Address** P.O. Box 16094  Lake Charles, LA 70616

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

---

**Mariah Andrews (246774)**   **Address** 1811 9th Avenue  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

**Marie Thomas (246704)**   **Address** 216 Griffen St  Lake Charles, LA 70601

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-1252

| | | |
|---|---|---|
| Marquita Williams, as Representative of the Estate of Eddie Hunter, deceased (246542) | **Address** | 211 Booker Street  Lake Charles, LA 70601 |

**Case Style**  Jessica Koffi, et. al.  vs Hy-Line Enterprises, Inc., et. al.   **Cause No.**  09-7836

---

| | | |
|---|---|---|
| Mary Burns, as Next Friend of G.B, a minor (246780) | **Address** | 2314 17th St  Lake Charles, LA 70601 |

**Case Style**  Ossie Joseph, et. al.  vs DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.**  09-7980

---

| | | |
|---|---|---|
| Mary Burns, as Next Friend of L.M, a minor (246742) | **Address** | 2314 17th St  Lake Charles, LA 70601 |

**Case Style**  Ossie Joseph, et. al.  vs DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.**  09-7980

---

| | | |
|---|---|---|
| Mary Burns, as Next Friend of R.M, a minor (246739) | **Address** | 2314 17th St  Lake Charles, LA 70601 |

**Case Style**  Ossie Joseph, et. al.  vs DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.**  09-7980

---

| | | |
|---|---|---|
| Mary Reed (246632) | **Address** | 10767 Lilione Way  Diamond Head, MS 39525 |

**Case Style**  Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs Lakeside Park Homes, Inc., et. al.   **Cause No.**  10-1262

---

| | | |
|---|---|---|
| Matilda LeBlanc (246630) | **Address** | 220 Marigold Drive #203 Pensacola, FL 32506 |

**Case Style**  Cherlyn Rogers, et. al.  vs Forest River, Inc., et. al.   **Cause No.**  10-1265

---

| | | |
|---|---|---|
| Matthew Miller (246880) | **Address** | 6859 Tom Hebert Rd #432 Lake Charles, LA 70607 |

**Case Style**  Linda Paz, et. al.  vs Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7903

---

| | | |
|---|---|---|
| Melanie Lavergne (246805) | **Address** | 2843 Agnes Road  Lake Charles, LA 70605 |

**Case Style**  Amanda Nieves, et. al.  vs Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2233

---

| | | |
|---|---|---|
| Melanie LaVergne, as Next Friend of J.L, a minor (246749) | **Address** | 2843 Agnes Rd  Lake Charles, LA 70605 |

**Case Style**  Amanda Nieves, et. al.  vs Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2233

---

| | | |
|---|---|---|
| Melanie LaVergne, as Next Friend of Z.L, a minor (246786) | **Address** | 2843 Agnes Road  Lake Charles, LA 70605 |

**Case Style**  Amanda Nieves, et. al.  vs Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2233

---

| | | |
|---|---|---|
| Melanie Watson (246878) | **Address** | 108 Donna Rd  Lake Charles, LA 70607 |

**Case Style**  Linda Paz, et. al.  vs Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7903

---

| | | |
|---|---|---|
| Melissa Deville (246860) | **Address** | 1344 St. Mary Dr  Lake Charles, LA 70601 |

**Case Style**  M Stars, et. al.  vs DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.**  10-2219

| | |
|---|---|
| Melissa Deville, as Next Friend of J.D, a minor (246879) | **Address** 1344 St Mary Dr  Lake Charles, LA 70601 |

**Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.       **Cause No.** 10-2219

| | |
|---|---|
| Melissa Watson (246877) | **Address** 108 Donna Rd  Lake Charles, LA 70607 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7903

| | |
|---|---|
| Michael Guillory (246725) | **Address** 1617 8th St  Lake Charles, LA 70601 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.       **Cause No.** 09-7980

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 10-1267

| | |
|---|---|
| Michelle Chapman (246567) | **Address** 1621 East School Street  Lake Charles, LA 70607 |

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7892

| | |
|---|---|
| Miranda LaSalle, as Next Friend of L.B, a minor (246775) | **Address** 2465 Hwy 397 Lot 122  Lake Charles, LA 70615 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.       **Cause No.** 09-7853

| | |
|---|---|
| Mitchell Jinks (246539) | **Address** 146 Bryant Circle  Hackberry, LA 70645 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7903

| | |
|---|---|
| Mona Williams, as Next Friend of D.E, a minor (246602) | **Address** 2106 13th Street  Lake Charles, LA 70601 |

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.       **Cause No.** 09-7793

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.       **Cause No.** 10-1307

| | |
|---|---|
| Mona Williams, as Next Friend of K.R, a minor (246586) | **Address** 2106 13th Street  Lake Charles, LA 70601 |

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.       **Cause No.** 09-7793

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.       **Cause No.** 10-1307

| | |
|---|---|
| Mona Williams, as Next Friend of L.W, a minor (246601) | **Address** 2106 13th Street  Lake Charles, LA 70601 |

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.       **Cause No.** 09-7793

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.       **Cause No.** 10-1307

| | |
|---|---|
| Monika Gallegos-Jinks (246538) | **Address** 146 Bryant Circle  Hackberry, LA 70645 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7903

---

**Monika Nunez (246892)**　　　　　　　　　**Address** 129 Ben Ln  Creole, LA 70632

　　**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.　　　**Cause No.** 10-1307

---

**Murphy  Frazier (245825)**　　　　　　　**Address** PO Box 1171  Dequincy, LA 70633

　　**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　　**Cause No.** 09-7824

---

**Myrnell Wetherell (246849)**　　　　　　**Address** P.O. Box 16399  Lake Charles, LA 70616

　　**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　　**Cause No.** 09-7824

　　**Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.　　　**Cause No.** 10-1283

---

**Nataki Baldwin (246760)**　　　　　　　**Address** 4401 5th Avenue Apt L88 Lake Charles, LA 70601

　　**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.　　　**Cause No.** 09-7892

---

**Nataki Baldwin, as Next Friend of K.A, a minor (246789)**　　　**Address** 4401 5th Avenue Apt 188 Lake Charles, LA 70601

　　**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.　　　**Cause No.** 09-7892

---

**Nicholas Brantley (246702)**　　　　　　**Address** 481 John King Rd  Ragley, LA 70657

　　**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7903

---

**Nicole Celestine, as Next Friend of B.P, a minor (246717)**　　　**Address** 512 Murray St  Lake Charles, LA 70615

　　**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.　　　**Cause No.** 09-7897

　　**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　　**Cause No.** 10-1274

---

**Nolan Lemalle (246582)**　　　　　　　**Address** 714 N. Jake Street  Lake Charles, LA 70601

　　**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　　**Cause No.** 10-2220

---

**Odelia Gallien (246869)**　　　　　　　**Address** 605 Church St  Lake Charles, LA 70601

　　**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,　　　**Cause No.** 09-7800

---

**Pamuel Tezeno  (246517)**　　　　　　　**Address** 206 N Ford St.   Lake Charles, LA 70601

　　**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.　　　**Cause No.** 09-7892

---

**Patrick Boudreaux (246829)**　　　　　　**Address** 256 Faulk Lane  Lake Charles, LA 70607

　　**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.　　　**Cause No.** 09-7853

Patsy Reeder (246773)                              **Address** 2004 Jan Street  Lake Charles, LA 70615

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Paul Geury (246726)                               **Address** 2205 Hwy 14  Lake Charles, LA 70601

**Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs.       **Cause No.** 09-7906
Layton Homes Corp., et. al.

---

Paula Trahan (246675)                             **Address** 2219 Hilary  Vinton, LA 70668

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

---

Peggy Adams (246570)                              **Address** 2906 Camelot Lane  Missouri City, TX 77489

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2220

---

Percy McDaniel (246811)                           **Address** 1627 Jackson Street  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7824

---

Precilla Adams, as Representative of the Estate of     **Address** 2134 Brooks St  Lake Charles, LA 70601
Preston Adams, deceased (246861)

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7903

---

Printes Green (246770)                            **Address** 1111 M. Junior Street  Lake Charles, LA 70601

**Case Style** Scott Ihli , et. al.  vs. Sunnybrook R.V., Inc., et. al.         **Cause No.** 10-2293

---

Quiana Randolph (246660)                          **Address** 815 E. Russell #37 Welsh, LA 70591

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7824

---

Quiana Russell, as Next Friend of Q.L, a minor        **Address** 815 E. Russell #37 Welsh, LA 70591
(246661)

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7824

---

Quiana Russell, as Next Friend of Q.L, a minor        **Address** 815 E. Russell #37 Welsh, LA 70591
(246662)

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7824

---

Quincy Broussard, as Next Friend of Q.B, a minor      **Address** 309 Orrin St. Lake Charles, LA 70607
(246699)

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

**Quintin Webb** (246764)                **Address** 1032 S. Crocker Apt 4 Sulphur, LA 70663

  **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

  **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-1265

  **Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs.        **Cause No.** 10-1291
  Starcraft RV, Inc., et. al.

**Quintrell Miller** (246822)                **Address** P.O. Box 50931  New Orleans, LA 70150

  **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

**Rachael Flores, as Next Friend of T.W, a minor**        **Address** 3970 Hwy 14 Lot 57 Lake Charles, LA 70607
(246679)

  **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-1265

**Reynaldo Milton, as Next Friend of D.B, a minor**        **Address** 2314 17th St  Lake Charles, LA 70601
(246781)

  **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,        **Cause No.** 09-7980
  et. al.

**Richard Coleman** (246813)                **Address** 1716 Broadmoor Drive  Lake Charles, LA
                                                      70601

  **Case Style** Marica Stephen , et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 09-7917

**Robert Nunez** (246894)                **Address** 129 Ben Ln  Creole, LA 70632

  **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

**Roger Taylor** (246695)                **Address** P.O. Box 16120  Lake Charles, LA 70616

  **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7909

**Ronald Singleton** (246759)                **Address** 21159 Gro Racca Road  Iowa, LA 70643

  **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

**Ronnie Walker** (246674)                **Address** 38 LaBarra Pl.  Jefferson, LA 70121

  **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

  **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 10-1258

**Roosevelt Washington** (246701)                **Address** 2447 21st St  Lake Charles, LA 70601

  **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

**Roy Crysel** (246818)                **Address** 2307 Ernest Street  Lake Charles, LA 70601

  **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

Ryan Nunez (246893)                                    **Address** 129 Ben Ln  Creole, LA 70632

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

Sabrina Clark (246591)                                 **Address** 2313 14th Street  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.    **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

Samantha Simon (246872)                                **Address** 204 N. Cherry St  Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7916

Samuel Joseph (246734)                                 **Address** 2209 9th St  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.            **Cause No.** 09-7910

Sandra Ceasar, as Next Friend of D.C, a minor         **Address** 3905 Hoover Circle  Lake Charles, LA 70605
(246691)
**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

Sandra Ceasar, as Next Friend of K.B, a minor         **Address** 3905 Hoover Circle  Lake Charles, LA 70605
(246719)
**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

Sandra Ceasar, as Next Friend of K.C, a minor         **Address** 3905 Hoover Cr.  Lake Charles, LA 70605
(246698)
**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

Sandra Colston (246831)                                **Address** 2019 2nd Street  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.        **Cause No.** 09-7962
Cavalier Home Builders, LLC., et. al.

Savannah Gallegos (246536)                             **Address** 146 Bryant Circle  Hackberry, LA 70645

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 09-7903

Sha'Crista Jones (246895)                              **Address** 1916 Second Ave  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 09-7903

Shalynn Lavergne (246827)                              **Address** 2006 Medora Street  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.            **Cause No.** 09-7910

Shameka Bartie (246784)                                **Address** 4331 Lake Fairway Drive  Lake Charles, LA
                                                       70615
**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.      **Cause No.** 09-7836

| | |
|---|---|
| Shameka Bartie, as Next Friend of D.G, a minor (246783) | **Address** 4331 Lake Fairway Dr  Lake Charles, LA 70615 |
| **Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al. | **Cause No.** 09-7836 |

| | |
|---|---|
| Shameka Bartie, as Next Friend of D.G, a minor (246796) | **Address** 4331 Lake Fairway Drive  Lake Charles, LA 70615 |
| **Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al. | **Cause No.** 09-7836 |

| | |
|---|---|
| Shannon Brantley (246688) | **Address** 481 John King Rd.  Ragley, LA 70657 |
| **Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Sheila Authement (246755) | **Address** 1900 Dale Street  Sulphur, LA 70663 |
| **Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Sheila Authement, as Next Friend of C.A, a minor (246756) | **Address** 1900 Dale Street  Sulphur, LA 70663 |
| **Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Shelby Authement (246757) | **Address** 1900 Dale Street  Sulphur, LA 70663 |
| **Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Sherrell Perry (246724) | **Address** 2400 Fruge Street Apt 208 Lake Charles, LA 70601 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| | |
|---|---|
| Sherrill Authement (246800) | **Address** 1900 Dale Street  Sulphur, LA 70663 |
| **Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Shukia Fontenot (246668) | **Address** 1828 3rd St.  Lake Charles, LA 70601 |
| **Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Sonja Simien (246744) | **Address** 322 N. Lincoln St  Lake Charles, LA 70601 |
| **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-2218 |

| | |
|---|---|
| Stanley Rochester (246708) | **Address** 1481 3Rd St Apt 1461-A Lake Charles, LA 70601 |
| **Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 09-7918 |

| | |
|---|---|
| Steve Moore (246806) | **Address** 2339 D. Trosclair Road  Creole, LA 70632 |
| **Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Steve Moore, as Next Friend of S.M, a minor (246808) | **Address** 2339 D. Trosclair Road  Creole, LA 70632 |
| **Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Steve Moore, as Next Friend of T.M, a minor (246807) | **Address** 2339 D. Trosclair Road  Creole, LA 70632 |
| **Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Susan Meyers (246513) | **Address** 3224 Broussard Road  Sulphur, LA 70665 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| | |
|---|---|
| Tambra Bright, as Next Friend of P.J, a minor (246821) | **Address** 409 S. Franklin  Lake Charles, LA 70601 |
| **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al. vs. Patriot Homes of Texas, L.P., et. al. | **Cause No.** 09-7851 |

| | |
|---|---|
| Tambra Bright, as Next Friend of W.J, a minor (246824) | **Address** 409 S. Franklin  Lake Charles, LA 70601 |
| **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al. vs. Patriot Homes of Texas, L.P., et. al. | **Cause No.** 09-7851 |

| | |
|---|---|
| Tamika Jones, as Next Friend of D.J, a minor (246776) | **Address** 5365 Margo Lane  Beaumont, TX 77708 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Tamika Jones, as Next Friend of D.J, a minor (246777) | **Address** 3565 Margo Ln  Beaumont, TX 77708 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Tamika Jones, as Next Friend of D.J, a minor (246778) | **Address** 3565 Margo Ln  Beaumont, TX 77708 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Tamika Jones, as Next Friend of D.J, a minor (246779) | **Address** 3565 Margo Ln  Beaumont, TX 77708 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Tana Baldwin (246802) | **Address** 2709 12th Street  Lake Charles, LA 70601 |
| **Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Tara Ellender (246605) | **Address** 2100 Carr Lane Lot 10 Sulphur, LA 70663 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

**Tara Taylor** (246896)                                    **Address** 951 Shakespeare Ct  Slidell, LA 70461

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

---

**Tawanna White** (246864)                                **Address** 715 Goos Blvd  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.        **Cause No.** 09-7853
                 CMH Manufacturing, Inc., et. al.

---

**Tawanna White, as Next Friend of A.W, a minor** (246868)      **Address** 715 Goos Blvd  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.        **Cause No.** 09-7853
                 CMH Manufacturing, Inc., et. al.

---

**Tawanna White, as Next Friend of B.W, a minor** (246867)      **Address** 715 Goos Blvd  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.        **Cause No.** 09-7853
                 CMH Manufacturing, Inc., et. al.

---

**Tawanna White, as Next Friend of K.W, a minor** (246865)      **Address** 715 Goos Blvd  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.        **Cause No.** 09-7853
                 CMH Manufacturing, Inc., et. al.

---

**Tawanna White, as Next Friend of S.W, a minor** (246866)      **Address** 715 Goos Blvd  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.        **Cause No.** 09-7853
                 CMH Manufacturing, Inc., et. al.

---

**Tealecia Wright, as Next Friend of M.M, a minor** (246791)      **Address** 1421 Weekly Road  Sulphur, LA 70663

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

---

**Teresa Drake-Batiste** (246683)                          **Address** 2812 E Gauthier Rd.  Lake Charles, LA 70607

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

---

**Terra Beloney** (246735)                                 **Address** 1016 N. Shattuck St  Lake Charles, LA 70601

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

---

**Terrel Thibodeaux** (246663)                             **Address** 1545 Dogwood Rd.  Sulphur, LA 70665

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

---

**Tevin Lawden** (246746)                                  **Address** 2589 N. Perkins Ferry Rd  Lake Charles, LA 70611

    **Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.        **Cause No.** 10-2186
                 Frontier RV, Inc., et. al.

Theresa Sterling (246526)                              **Address** 1533 See Street  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Tiffany Gilbert (246723)                               **Address** 711 16th St  Lake Charles, LA 70607

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor          **Cause No.** 09-7830
Industries, Inc., et. al.

---

Tiffany Gilbert, as Next Friend of D.G, a minor        **Address** 711 16 th ST  Lake Charles, LA 70607
(246722)

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor          **Cause No.** 09-7830
Industries, Inc., et. al.

---

Timothy Collins (246754)                               **Address** 2704 General Moore Avenue  Lake Charles, LA
                                                       70615

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.          **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

Timothy Thomas (246569)                                **Address** 412 N. Lyons Street  Lake Charles, LA 70663

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,          **Cause No.** 09-7980
et. al.

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-1267

---

Tina Brantley (246689)                                 **Address** 481 John King Rd.  Ragley, LA 70657

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Tommy Lewis (246748)                                   **Address** 307 N. Louisiana Ave  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Tonya Uriegas (246753)                                 **Address** 4345 Ashland Street  Lake Charles, LA 70605

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

---

Tonya Uriegas, as Next Friend of K.W, a minor          **Address** 4345 Ashland St  Lake Charles, LA 70605
(246751)

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

---

Tonya Uriegas, as Next Friend of K.W, a minor          **Address** 4345 Ashland St  Lake Charles, LA 70605
(246752)

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

---

Tonya Uriegas, as Next Friend of S.U, a minor (246747)

**Address** 4345 Ashland St  Lake Charles, LA 70605

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7903

**Case Style**  Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 10-1274

---

Tosha Johns (246604)

**Address** 3224 Broussard Road  Sulphur, LA 70663

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7903

---

Tosha Johns, as Next Friend of K.L, a minor (246603)

**Address** 4203 Carlyss Lot 75 Carlyss, LA 70665

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7903

---

Trenise Smith, as Next Friend of J.S, a minor (246897)

**Address** 602 Vintage Dr Apt A Kenner, LA 70065

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7903

---

Trenise Smith, as Next Friend of J.S, a minor (246898)

**Address** 602 Vintage Dr Apt A Kenner, LA 70065

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7903

---

Trenise Smith, as Next Friend of J.S, a minor (246899)

**Address** 602 Vintage Dr Apt A Kenner, LA 70065

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7903

---

Tykeesha Andrews (246817)

**Address** 1040 Clyde Street  Lake Charles, LA 70601

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7903

---

TyKeesha Andrews, as Next Friend of H.A, a minor (246768)

**Address** 1040 Clyde Street  Lake Charles, LA 70601

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7903

---

Tykeesha Andrews, as Next Friend of K.A, a minor (246816)

**Address** 1040 Clyde Street  Lake Charles, LA 70601

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7903

---

Umeih Thomas (246581)

**Address** 714 N. Jake Street  Lake Charles, LA 70601

**Case Style**  Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 10-2220

---

Veronica LaTour (246881)

**Address** 2005 Legion St  Lake Charles, LA 70601

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.　　**Cause No.** 09-7853

Veronica Medlow (246782)  **Address** 1702 Medora St  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

Vicky De La Rosa (246750)  **Address** 2293 King Hobbs Rd  Dry Creek, LA 70637

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

Victoria Smith, as Next Friend of D.S, a minor  **Address** 1608 Gieffers Strieet  Lake Charles, LA 70601
(246721)

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

Victoria Smith, as Next Friend of J.S, a minor  **Address** 1608 Gieffers St  Lake Charles, LA 70601
(246727)

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

Vincent James (246790)  **Address** P.O. Box 2013  Lake Charles, LA 70602

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

Warren Celestine (246889)  **Address** 6610 Fairdale Rd  Lake Charles, LA 70607

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

William Fountain (246694)  **Address** P.O. Box 343  Hackberry, LA 70645

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

Willie Berry (246890)  **Address** 2000 Fourth Ave  Lake Charles, LA 70601

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

Willie Patin (246871)  **Address** 1664 Hwy 109 South  Vinton, LA 70668

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

Willlie Kirkwood (246664)  **Address** 918 Industrial St.  Vinton, LA 70668

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

Wilmo Williams (246767)  **Address** 1426 Cathy Street  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

Yoen Reyes, as Next Friend of I.R, a minor  **Address** 4113 West Louisiana  Kenner, LA 70065
(246670)

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903