**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-7423 | | * | MAGISTRATE CHASEZ |
| Christian Dixon, et. al.  vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## ORDER

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ____ day of _____, 2010.


_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

---

Aaron Joseph (246733)   **Address** 2209 9th St  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

---

Agnes Simon (246810)   **Address** 4249 5th Avenue Apt B-12 Lake Charles, LA 70605

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.   **Cause No.** 09-7793

---

Alberta Mitchell (246737)   **Address** 2040 Katherine St  Lake Charles, LA 70601

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 10-2186

---

Alecia Pullard (246583)   **Address** 111 West Street  Dequincy, LA 70633

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

Alecia Pullard, as Next Friend of J.R, a minor (246584)   **Address** 111 West Street  Dequincy, LA 70633

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

Alisha Lavan (246557)   **Address** 1900 Prejean Drive Apt F-84 Lake Charles, LA 70607

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

Allen Johnson (246741)   **Address** 518 Jumping Jack Lane  Lake Charles, LA 70615

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7916

---

Allen Johnson, as Next Friend of A.J, a minor (246795)   **Address** 518 Jumping Jack Lane  Lake Charles, LA 70615

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7916

---

Allison Ceasar, as Next Friend of A.C, a minor (246718)   **Address** 6422 S. Meadowlark Dr  Lake Charles, LA 70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

Allison Ceasar, as Next Friend of D.P, a minor (246697)   **Address** 6422 S. Meadowlark Dr  Lake Charles, LA 70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

Allison Ceaser (246716)   **Address** 6422 Meadowlark Dr  Lake Charles, LA 70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

| | |
|---|---|
| Alvin Hodges (246728) | **Address** 2040 Katherine St  Lake Charles, LA 70601 |
| **Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 10-2186 |
| Angelia Moore (246600) | **Address** 2233 Orchid Street  Lake Charles, LA 70601 |
| **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 |
| Ann Marie Guillory (246637) | **Address** P. O. Box 16145  Lake Charles , LA 70616 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |
| Antonia Avalos, as Next Friend of A.N, a minor (246686) | **Address** 2421 Jackson Ave.  Pascagoula, MS 39567 |
| **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 |
| Antonia Avalos, as Next Friend of M.N, a minor (246680) | **Address** 2421 Jackson Ave.  Pascagoula, MS 39567 |
| **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 |
| Audry Potier (246736) | **Address** 3105 General Patton St  Lake Charles, LA 70615 |
| **Case Style** Curtis Evans, as Next Friend of D. D., a minor, et. al.  vs. SunRay Investments, LLC, et. al. | **Cause No.** 09-7914 |
| Aurelio Barajas (246730) | **Address** 2421 Jackson Ave  Pascagoula, MS 39567 |
| **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 |
| Barbara Drake (246720) | **Address** 840 A Jacox Lane  Lake Charles, LA 70615 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |
| Barbara Guillory, as Next Friend of B.G, a minor (246518) | **Address** 6800 S. Cockrell Hill Road #901 Dallas, TX 75236 |
| **Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al. | **Cause No.** 09-7898 |
| Bernadine Baldwin (246801) | **Address** 1005 Sycamore Street  Lake Charles, LA 70601 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |
| Betty Guillory (246556) | **Address** 318 Cobb Road  Lake Charles, LA 70601 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |
| Beverly Lavan (246572) | **Address** P.O. Box 914  Oberlin, LA 70655 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

---

Brandy Gallien (246857) **Address** 605 Church St  Lake Charles, LA 70601

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs.   **Cause No.** 09-7800
American Camper Manufacturing, LLC d/b/a AMERI-CAMP,

---

Bryant Johnson (246731) **Address** 100 Air View Circle  Lake Charles, LA 70615

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf   **Cause No.** 10-2249
Stream Coach, Inc., et. al.

---

Byron Ramirez, as Next Friend of K.R, a minor **Address** 2106 13th Street  Lake Charles, LA 70601
(246585)

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs.   **Cause No.** 09-7793
Horton Homes, Inc., et. al.

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

Calvin Brown (246766) **Address** 710 Kingsley Street  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

Cameo Collins (246771) **Address** 4249 5th Avenue K16 Lake Charles, LA 70601

**Case Style** Scott Ihli , et. al.  vs. Sunnybrook R.V., Inc., et. al.   **Cause No.** 10-2293

---

Cameo Collins, as Next Friend of k.C, a minor **Address** 4249 5th Avenue K16 Lake Charles, LA 70607
(246769)

**Case Style** Scott Ihli , et. al.  vs. Sunnybrook R.V., Inc., et. al.   **Cause No.** 10-2293

---

Camie Dupledain (246885) **Address** 11016 Eugene Rd  Iowa, LA 70647

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

Carmen Carter (246529) **Address** 2945 Hillcrest Drive  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

Carmen Gintz (246713) **Address** 3751 Ruth St  Sulphur, LA 70663

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

**Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs.   **Cause No.** 10-1291
Starcraft RV, Inc., et. al.

---

Carmen Gintz, as Next Friend of B.G, a minor **Address** 3751 Ruth St.  Sulphur, LA 70663
(246710)

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

**Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs.   **Cause No.** 10-1291
Starcraft RV, Inc., et. al.

---

Carmen Gintz, as Next Friend of S.G, a minor (246874)  **Address** 3751 Ruth St.  Sulphur, LA 70663

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

    **Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 10-1291

---

Carol Brooks (246856)  **Address** 3322 Carver Rd Apt A Lake Charles, LA 70615

    **Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,  **Cause No.** 09-7800

---

Carol Brooks, as Representative of the Estate of Ivory Brooks, deceased (246855)  **Address** 3322 Carver Rd Apt A Lake Charles, LA 70615

    **Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,  **Cause No.** 09-7800

---

Carolyn Holland (246823)  **Address** 18903 Sandia Pines Drive  Humble, TX 77346

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

Cassandra Guidry (246812)  **Address** 2040 Katherina Street  Lake Charles, LA 70601

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

Catherine Simon (246665)  **Address** 908 Athalee St  Lake Charles, LA 70615

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

Catrina Carter (246832)  **Address** 112 West Street  Dequincy, LA 70633

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

Chauncey Phillips (246682)  **Address** 672 Cameron Ct.  Kenner, LA 70065

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

Cheyenne Gintz (246715)  **Address** 3751 Ruth St  Sulphur, LA 70663

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

    **Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 10-1291

---

Christian Dixon (246559)  **Address** 217 Logan Lane  Dequincy, LA 70633

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

Christopher Bartie (246804)  **Address** 692 Karole Avenue  Lake Charles, LA 70601

    **Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.  **Cause No.** 09-7836

Christopher Thomas (246589)                     **Address** 2201 5th Avenue  Lake Charles, LA 70601

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

---

Clifton Johnson (246700)                        **Address** 927 N. Lake Charles  Lake Charles, LA 70601

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

---

Courtney Goodwin (246825)                       **Address** 301 N. Lincoln Street  Lake Charles, LA 70601

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 09-7897

---

D'Shaun Thomas (246587)                         **Address** 2201 5th Avenue  Lake Charles, LA 70601

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

---

D'Shaun Thomas, as Next Friend of J.E, a minor  **Address** 2201 5th Avenue  Lake Charles, LA 70601
(246607)

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

---

D'Shawn Thomas, as Next Friend of T.T, a minor  **Address** 2201 5th Avenue  Lake Charles, LA 70601
(246575)

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

---

Daisha Jones (246524)                           **Address** 6800 S. Cockrell Hill Road #901 Dallas, TX
                                                    75236

    **Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.      **Cause No.** 09-7898
            Giles Family Holdings, Inc., et. al.

---

Daniel Picou (246712)                           **Address** P.O. Box 813  Cameron, LA 70631

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Darius Siverand (246677)                        **Address** 1210 N. Prater St.  Lake Charles, LA 70601

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7887

---

Darsella Thomas (246703)                        **Address** 2107 Woodring St.  Lake Charles, LA 70601

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

David Siverand (246678)                         **Address** 1210 N. Prater St.  Lake Charles, LA 70601

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7887

---

Deborah Ethridge (246870)                       **Address** 301 N. Simmons  Lake Charles, LA 70601

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

**Delores Guillory (246875)**  **Address** 4247 Fifth Ave Apt 182 Lake Charles, LA 70607

**Case Style** Micheal Mumphrey, et. al. vs. Frontier RV, Inc., et. al.   **Cause No.** 09-7897

**Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

**Demetrius Bushnell (246580)**  **Address** 613 Jones Street Lake Charles, LA 70605

**Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

**Denene White, as Next Friend of J.W, a minor (246745)**  **Address** 2917 Admiral Nimitz St Lake Charles, LA 70615

**Case Style** Sandy Barnes, et. al. vs. Jayco, Inc., et. al.   **Cause No.** 09-7887

---

**Denise Simien, as Next Friend of A.C, a minor (246888)**  **Address** 806 Williams St Lake Charles, LA 70601

**Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al. vs. Sunnybrook R.V., Inc., et. al.   **Cause No.** 09-7848

---

**Dennie Jack (246579)**  **Address** 2901 Bank Street Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

**Derrick Joseph (246797)**  **Address** 1104 N. Wendell Street Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

**Deshawn Ned (246882)**  **Address** 2001 Moeling St Box 88 Lake Charles, LA 70601

**Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

**Deshawn Ned, as Next Friend of K.N, a minor (246883)**  **Address** 2001 Moeling St Box 88 Lake Charles, LA 70601

**Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

**Dewayne Thibodeaux, as Next Friend of A.C, a minor (246667)**  **Address** 3101 Admiral King Lake Charles, LA 70615

**Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

**Dexter Mallet (246532)**  **Address** 3619 Texas St Apt 79 Lake Charles , LA 70607

**Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

**Dianne Withers (246658)**  **Address** 7669 Copperleaf Dr. Lake Charles, LA 70607

**Case Style** Sandy Barnes, et. al. vs. Jayco, Inc., et. al.   **Cause No.** 09-7887

Donald Haley (246597)   **Address** 3413 Coolidge Street  Lake Charles, LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

Donald Morgan (246528)   **Address** 623 North Blake Street  Lake Charles, LA 70601

**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.   **Cause No.** 09-7836

---

Dusty Shotwell (246793)   **Address** 2465 Hwy 397 Lot 64 Lake Charles, LA 70615

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

---

Earmease Moten (246671)   **Address** 6549 Rue Louis PHillippe  Marrero, LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

Edolia Simon (246729)   **Address** 204 N. Cherry  Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7916

---

Eladio Sanchez (246743)   **Address** 1303 W. Washington  Midland, TX 79701

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7916

---

Eladio Sanchez, as Next Friend of A.S, a minor (246740)   **Address** 1303 W. Washington  Midland, TX 79701

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7916

---

Eladio Sanchez, as Next Friend of A.S, a minor (246809)   **Address** 1303 W. Washington  Midland, TX 79701

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7916

---

Elizabeth Cezair (246799)   **Address** 4249 5th Avenue Apt C-11 Lake Charles, LA 70607

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 09-7917

---

Elizabety Webb (246763)   **Address** 3201 2nd Avenue Apt 4A Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

**Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 10-1291

---

Elmer Wilkins (246596)   **Address** 3411 Coolidge  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

| | |
|---|---|
| Emma Ellender, as Next Friend of E.B, a minor (246819) | **Address** 11016 Eugene Road  Iowa, LA 70647 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Emma Ellender, as Next Friend of L.B, a minor (246884) | **Address** 11016 Eugene Rd  Iowa, LA 70647 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Enma Meija (246850) | **Address** 3745 West Louisiana Dr.  Kenner, LA 70065 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Enrica Freeman (246546) | **Address** 2187 E. Gauthier Road Lot 135 Lake Charles, LA 70607 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| Erica Carrier, as Next Friend of M.M, a minor (246516) | **Address** 1601 Winterhalter Street  Lake Charles, LA 70601 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |
| **Case Style** Joseph Carrier, et. al.  vs. Sunnybrook R.V., Inc., et. al. | **Cause No.** 10-1305 |

| | |
|---|---|
| Esther Davis-Vincent (246705) | **Address** 6303 Estate Ln  Lake Charles, LA 70607 |
| **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 10-1252 |

| | |
|---|---|
| Ethel Fontenot (246669) | **Address** 1828 3rd St.  Lake Charles, LA 70601 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Evelyn John (246676) | **Address** 9291 Sonny Fontenot Rd.  Iowa, LA 70647 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Faith Brannigan, as Next Friend of A.B, a minor (246631) | **Address** 460 South Burlington Apt 502 Los Angeles, CA 90057 |
| **Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, | **Cause No.** 09-7800 |

| | |
|---|---|
| Felecia  Chatman, as Next Friend of A.H, a minor (246514) | **Address** 816 Memphis St. Apt. 103 Orange , TX 77630 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Felecia  Chatman, as Next Friend of M.F, a minor (246515) | **Address** 816 Memphis St. Apt. 103  Orange , TX 77630 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | | |
|---|---|---|
| Felicia Savoy, as Next Friend of G.J, a minor (246794) | **Address** | 2899 Sugarloaf Drive #46 Lake Charles, LA 70607 |
| **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7824 | |

| | | |
|---|---|---|
| Felicia Jordan (246553) | **Address** | 4404 Canal Street Apt 529 Lake Charles, LA 70605 |
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7903 | |

| | | |
|---|---|---|
| Felicia Jordan, as Next Friend of K.J, a minor (246549) | **Address** | 4404 Canal Street Apt. 529 Lake Charles, LA 70605 |
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7903 | |

| | | |
|---|---|---|
| Felicia Jordan, as Next Friend of K.J, a minor (246551) | **Address** | 4404 Canal Street Apt 529 Lake Charles, LA 70605 |
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7903 | |

| | | |
|---|---|---|
| Felicia Scott (246711) | **Address** | P.O. Box 813  Cameron, LA 70631 |
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7903 | |

| | | |
|---|---|---|
| Genevieve Williams (246692) | **Address** | 609 East Thomas  Sulphur, LA 70663 |
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7903 | |

| | | |
|---|---|---|
| Gertie Tanner (246527) | **Address** | 1109 Carroll Street  Westlake, LA 70669 |
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7903 | |

| | | |
|---|---|---|
| Ginnetta Joseph (246738) | **Address** | 150 Clark St  Beaumont, TX 77705 |
| **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7824 | |

| | | |
|---|---|---|
| Gladys Sapp (246594) | **Address** | 973 Manchester Road  Iowa, LA 70647 |
| **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.**  09-7795 | |

| | | |
|---|---|---|
| Griffin Vincent (246707) | **Address** | 6303 Estate Ln  Lake Charles, LA 70607 |
| **Case Style**  Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.**  10-1252 | |

| | | |
|---|---|---|
| Guadalupe De La Rosa (246803) | **Address** | 2293 Kings Hobbs Road  Dry Creek, LA 70637 |
| **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  09-7815 | |

| | | |
|---|---|---|
| Harry Jones (246525) | **Address** | 2124 N. Hagan  Lake Charles, LA 70601 |
| **Case Style**  Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2220 | |

Hazel Williams (246762)  **Address** 1426 Cathy Street  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

Herman Alexander (246672)  **Address** 2209 14th St.  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

Ida Joseph (246814)  **Address** 1104 N. Wendell Street  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

Jacquelyn Wilks, as Representative of the Estate of James Wilks, deceased (246673)  **Address** 3284 College St.  Slidell, LA 70458

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

Jacyntha Ned (246684)  **Address** 2001 Moeling St. Box 88 Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7853

---

Jacyntha Ned, as Next Friend of J.N, a minor (246685)  **Address** 2001 Moeling St. Box 88 Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7853

---

James Guidry (246634)  **Address** 4451 5th Ave Apt 150 Lake Charles, LA 70607

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

James Horn (246541)  **Address** 1217 Giovanni Street Apt 902 Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7962

---

James Rowe (246533)  **Address** 111 West Street  Dequincy, LA 70633

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

James Withers (246659)  **Address** 7669 Copperleaf Dr.  Lake Charles, LA 70607

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7887

---

James Wright (246785)  **Address** 1421 Weekly Road  Sulphur, LA 70663

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

Jamie Nunez (246891)　　　　　　　　**Address** 129 Ben Ln  Creole, LA 70632

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.　　　**Cause No.** 10-1307

---

Janella Horn (246577)　　　　　　　　**Address** 1217 Giovanni  Apt 902 Lake Charles, LA 70605

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　　**Cause No.** 09-7962

---

Jarvis Andrews (246761)　　　　　　　**Address** 1811 9th Avenue  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7903

---

Jennifer Broussard (246522)　　　　　**Address** 7896 Elliot Road  Lake Charles, LA 70605

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 10-2233

---

Jennifer Broussard, as Next Friend of K.D, a minor (246520)　　　**Address** 7896 Elliot Road  Lake Charles, LA 70605

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 10-2233

---

Jessica Poullard, as Next Friend of Z.P, a minor (246595)　　　**Address** 3021 N. Meadowlark Drive  Lake Charles, LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　　**Cause No.** 09-7824

---

Jo Ann Lennette (246830)　　　　　　**Address** 320 V.E. Washington  Lake Charles, LA 70601

**Case Style** Julie Seaman, as Next Friend of T. S., a minor, et. al.  vs. Vanguard, LLC, et. al.　　　**Cause No.** 09-7834

---

JoAnn Garland (246709)　　　　　　　**Address** 2813 Hinton Dr  Lake Charles, LA 70615

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.　　　**Cause No.** 09-7892

---

John Malbrew (246599)　　　　　　　**Address** 1901 Mill Street #534 B Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7903

---

John Weatherall (246848)　　　　　　**Address** 1126 N. Prater St  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　　**Cause No.** 09-7824

**Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.　　　**Cause No.** 10-1283

---

Johnnie Wilson (246592)　　　　　　**Address** 2313 14th Street  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.　　　**Cause No.** 09-7853

| | | |
|---|---|---|
| **Johnnie Wilson, as Next Friend of D.W, a minor (246590)** | **Address** 2313 14th Street  Lake Charles, LA 70601 | |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 | |

| | |
|---|---|
| **Jose Suazo (246851)** | **Address** 3745 West Louisiana Dr.  Kenner, LA 70065 |
| **Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| **Josephine Phillips (246681)** | **Address** 672 Cameron Ct.  Kenner, LA 70065 |
| **Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| **Joshua Ellender (246606)** | **Address** 2100 Carr Lane Lot 10 Sulphur, LA 70663 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| | |
|---|---|
| **Joshua Gintz (246714)** | **Address** 3751 Ruth St  Sulphur, LA 70663 |
| **Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |
| **Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al. vs. Starcraft RV, Inc., et. al. | **Cause No.** 10-1291 |

| | |
|---|---|
| **Judith Perry (246873)** | **Address** P.O. Box 413  Vinton, LA 70668 |
| **Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| **Juliet Webb (246772)** | **Address** 3201 2nd Avenue Apt 4-A Lake Charles, LA 70601 |
| **Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |
| **Case Style** Cherlyn Rogers, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 10-1265 |
| **Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al. vs. Starcraft RV, Inc., et. al. | **Cause No.** 10-1291 |

| | |
|---|---|
| **Julius Fontenot, as Next Friend of J.F, a minor (246820)** | **Address** 2105 Clarinda Street  Lake Charles, LA 70601 |
| **Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| **Justin Brantley (246687)** | **Address** 481 John King Rd.  Ragley, LA 70657 |
| **Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| **Karen Hebert (246828)** | **Address** 1304 Pear Street  Lake Charles, LA 70601 |
| **Case Style** Steve Robinson, et. al. vs. Frontier RV, Inc., et. al. | **Cause No.** 10-1284 |

---

Kaveyna Baldwin (246598)                    **Address** 1005 Sycamore Street  Lake Charles, LA 70601

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.                    **Cause No.** 09-7892

---

Kayla Antoine (246887)                    **Address** 626 N Simmons St.  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.                    **Cause No.** 09-7824

---

Keba Simien (246862)                    **Address** 2028 Commercial  Lake Charles, LA 70601

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.                    **Cause No.** 09-7910

---

Kelly Johnson (246519)                    **Address** 1712 2nd St Apt. A Lake Charles, LA 70601

    **Case Style** Kelly Johnson, et. al.  vs. Giles Family Holdings, Inc., et. al.                    **Cause No.** 10-2244

---

Kenneth Kellum (246693)                    **Address** 251 Portie Drive  Hackberry, LA 70645

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.                    **Cause No.** 09-7903

---

Kenneth Mitchell (246635)                    **Address** P. O. Box 16145  Lake Charles, LA 70616

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.                    **Cause No.** 09-7824

---

Kori Malbroux (246792)                    **Address** 6015 B Mary Ann Street  Lake Charles, LA 70615

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.                    **Cause No.** 09-7903

---

Kristin Gallegos (246534)                    **Address** 146 Bryant Circle  Hackberry, LA 70645

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.                    **Cause No.** 09-7903

---

Lacie Simien (246863)                    **Address** 2028 Commercial  Lake Charles, LA 70601

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.                    **Cause No.** 09-7910

---

LaDonya Frank (246886)                    **Address** 6671 Corbina Rd  Lake Charles, LA 70607

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.                    **Cause No.** 09-7824

---

Lamarcus Simon (246666)                    **Address** 204 N. Cherry St.  Lake Charles, LA 70601

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.                    **Cause No.** 09-7916

---

Lashone Haley (246547)                    **Address** 509 S. Lyon Street  Lake Charles, LA 70607

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.                    **Cause No.** 09-7824

| | | |
|---|---|---|
| LaTasha Citizen, as Next Friend of S.C, a minor (246826) | **Address** | 2017 Denise Street  Lake Charles, LA 70601 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 | |

| | | |
|---|---|---|
| LeMar Guillon (246787) | **Address** | 208 North Cherry Street  Lake Charles, LA 70601 |
| **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 09-7897 | |

| | | |
|---|---|---|
| Leonard Collins (246876) | **Address** | 2328 Katherine St  Lake Charles, LA 70601 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 | |

| | | |
|---|---|---|
| Leonard Harmon (246765) | **Address** | 2824 General Doolittle   Lake Charles, LA 70615 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 | |

| | | |
|---|---|---|
| Leonard Harmon, as Representative of the Estate of Earnie Harmon, deceased (246798) | **Address** | 2824 General Doolittle  Lake Charles, LA 70615 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 | |

| | | |
|---|---|---|
| Leonard Lambert (246858) | **Address** | 2400 Fruge St #408 Lake Charles, LA 70601 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 | |
| **Case Style** Leonard Lambert, et. al.  vs. Viking Recreational Vehicle Company, LLC, et. al. | **Cause No.** 10-1310 | |

| | | |
|---|---|---|
| Lester Joseph (246815) | **Address** | 1104 N. Wendell Street  Lake Charles, LA 70601 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 | |

| | | |
|---|---|---|
| Linda Barber (246732) | **Address** | 2117 Second St  Lake Charles, LA 70601 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 | |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 | |

| | | |
|---|---|---|
| Linda Barber, as Next Friend of D.L, a minor (246852) | **Address** | 2117 Second St  Lake Charles, LA 70601 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 | |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 | |

| | | |
|---|---|---|
| Linda Wilkins (246758) | **Address** | 1304 Sage Drive  Lake Charles, LA 70607 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 | |

| | | |
|---|---|---|
| Linda Williams (246696) | **Address** | 2213 Tulip st.  Lake Charles, LA 70601 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 | |

---

**Lisa Barlow (246633)**                                    **Address** 303 Dargin Rd  Sunset, LA 70584

   **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

---

**Lisa Comeaux (246788)**                                   **Address** 2589 N. Perkins Ferry Road  Lake Charles, LA 70611

   **Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.        **Cause No.** 10-2186

---

**Lisa Jones (246593)**                                     **Address** 4132 Center Street  Lake Charles, LA 70605

   **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

---

**Lisa Murphy (246636)**                                    **Address** 10767 Lilinoe Way  Diamond Head, MS 39525

   **Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.        **Cause No.** 10-1262

---

**Lyela Lambert (246859)**                                  **Address** 2400 Fruge St #408 Lake Charles, LA 70601

   **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

   **Case Style** Leonard Lambert, et. al.  vs. Viking Recreational Vehicle Company, LLC, et. al.        **Cause No.** 10-1310

---

**Lynntina Richard (246854)**                               **Address** P.O. Box 16082  Lake Charles, LA 70616

   **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

   **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

   **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

---

**Lynntina Richard, as Next Friend of J.P, a minor (246853)**        **Address** P.O. Box 16082  Lake Charles, LA 70616

   **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

   **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

   **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

---

**Mabel Davis (246706)**                                    **Address** P.O. Box 16094  Lake Charles, LA 70616

   **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 09-7795

---

**Mariah Andrews (246774)**                                 **Address** 1811 9th Avenue  Lake Charles, LA 70601

   **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

---

**Marie Thomas (246704)**                                   **Address** 216 Griffen St  Lake Charles, LA 70601

   **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 10-1252

| | | |
|---|---|---|
| Marquita Williams, as Representative of the Estate of Eddie Hunter, deceased (246542) | **Address** | 211 Booker Street  Lake Charles, LA 70601 |
| **Case Style**  Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al. | **Cause No.**  09-7836 | |

| | | |
|---|---|---|
| Mary Burns, as Next Friend of G.B, a minor (246780) | **Address** | 2314 17th St  Lake Charles, LA 70601 |
| **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  09-7980 | |

| | | |
|---|---|---|
| Mary Burns, as Next Friend of L.M, a minor (246742) | **Address** | 2314 17th St  Lake Charles, LA 70601 |
| **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  09-7980 | |

| | | |
|---|---|---|
| Mary Burns, as Next Friend of R.M, a minor (246739) | **Address** | 2314 17th St  Lake Charles, LA 70601 |
| **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  09-7980 | |

| | | |
|---|---|---|
| Mary Reed (246632) | **Address** | 10767 Lilione Way  Diamond Head, MS 39525 |
| **Case Style**  Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.**  10-1262 | |

| | | |
|---|---|---|
| Matilda LeBlanc (246630) | **Address** | 220 Marigold Drive #203 Pensacola, FL 32506 |
| **Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  10-1265 | |

| | | |
|---|---|---|
| Matthew Miller (246880) | **Address** | 6859 Tom Hebert Rd #432 Lake Charles, LA 70607 |
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7903 | |

| | | |
|---|---|---|
| Melanie Lavergne (246805) | **Address** | 2843 Agnes Road  Lake Charles, LA 70605 |
| **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2233 | |

| | | |
|---|---|---|
| Melanie LaVergne, as Next Friend of J.L, a minor (246749) | **Address** | 2843 Agnes Rd  Lake Charles, LA 70605 |
| **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2233 | |

| | | |
|---|---|---|
| Melanie LaVergne, as Next Friend of Z.L, a minor (246786) | **Address** | 2843 Agnes Road  Lake Charles, LA 70605 |
| **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2233 | |

| | | |
|---|---|---|
| Melanie Watson (246878) | **Address** | 108 Donna Rd  Lake Charles, LA 70607 |
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7903 | |

| | | |
|---|---|---|
| Melissa Deville (246860) | **Address** | 1344 St. Mary Dr  Lake Charles, LA 70601 |
| **Case Style**  M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  10-2219 | |

---

**Melissa Deville, as Next Friend of J.D, a minor (246879)**  **Address**  1344 St Mary Dr  Lake Charles, LA 70601

> **Case Style**  M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.**  10-2219

---

**Melissa Watson (246877)**  **Address**  108 Donna Rd  Lake Charles, LA 70607

> **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7903

---

**Michael Guillory (246725)**  **Address**  1617 8th St  Lake Charles, LA 70601

> **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.**  09-7980

> **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  10-1267

---

**Michelle Chapman (246567)**  **Address**  1621 East School Street  Lake Charles, LA 70607

> **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.**  09-7892

---

**Miranda LaSalle, as Next Friend of L.B, a minor (246775)**  **Address**  2465 Hwy 397 Lot 122  Lake Charles, LA 70615

> **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.**  09-7853

---

**Mitchell Jinks (246539)**  **Address**  146 Bryant Circle  Hackberry, LA 70645

> **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7903

---

**Mona Williams, as Next Friend of D.E, a minor (246602)**  **Address**  2106 13th Street  Lake Charles, LA 70601

> **Case Style**  April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.  **Cause No.**  09-7793

> **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.**  10-1307

---

**Mona Williams, as Next Friend of K.R, a minor (246586)**  **Address**  2106 13th Street  Lake Charles, LA 70601

> **Case Style**  April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.  **Cause No.**  09-7793

> **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.**  10-1307

---

**Mona Williams, as Next Friend of L.W, a minor (246601)**  **Address**  2106 13th Street  Lake Charles, LA 70601

> **Case Style**  April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.  **Cause No.**  09-7793

> **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.**  10-1307

---

**Monika Gallegos-Jinks (246538)**  **Address**  146 Bryant Circle  Hackberry, LA 70645

> **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7903

**Monika Nunez** (246892)      **Address** 129 Ben Ln  Creole, LA 70632

     **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 10-1307

---

**Murphy  Frazier** (245825)      **Address** PO Box 1171  Dequincy, LA 70633

     **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

**Myrnell Wetherell** (246849)      **Address** P.O. Box 16399  Lake Charles, LA 70616

     **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

     **Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.      **Cause No.** 10-1283

---

**Nataki Baldwin** (246760)      **Address** 4401 5th Avenue Apt L88 Lake Charles, LA 70601

     **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

---

**Nataki Baldwin, as Next Friend of K.A, a minor** (246789)      **Address** 4401 5th Avenue Apt 188 Lake Charles, LA 70601

     **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

---

**Nicholas Brantley** (246702)      **Address** 481 John King Rd  Ragley, LA 70657

     **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7903

---

**Nicole Celestine, as Next Friend of B.P, a minor** (246717)      **Address** 512 Murray St  Lake Charles, LA 70615

     **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.      **Cause No.** 09-7897

     **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

---

**Nolan Lemalle** (246582)      **Address** 714 N. Jake Street  Lake Charles, LA 70601

     **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2220

---

**Odelia Gallien** (246869)      **Address** 605 Church St  Lake Charles, LA 70601

     **Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,      **Cause No.** 09-7800

---

**Pamuel Tezeno**  (246517)      **Address** 206 N Ford St.   Lake Charles, LA 70601

     **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

---

**Patrick Boudreaux** (246829)      **Address** 256 Faulk Lane  Lake Charles, LA 70607

     **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7853

Patsy Reeder (246773)      **Address** 2004 Jan Street  Lake Charles, LA 70615

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

---

Paul Geury (246726)      **Address** 2205 Hwy 14  Lake Charles, LA 70601

**Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al.      **Cause No.** 09-7906

---

Paula Trahan (246675)      **Address** 2219 Hilary  Vinton, LA 70668

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7815

---

Peggy Adams (246570)      **Address** 2906 Camelot Lane  Missouri City, TX 77489

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2220

---

Percy McDaniel (246811)      **Address** 1627 Jackson Street  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

Precilla Adams, as Representative of the Estate of Preston Adams, deceased (246861)      **Address** 2134 Brooks St  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7903

---

Printes Green (246770)      **Address** 1111 M. Junior Street  Lake Charles, LA 70601

**Case Style** Scott Ihli , et. al.  vs. Sunnybrook R.V., Inc., et. al.      **Cause No.** 10-2293

---

Quiana Randolph (246660)      **Address** 815 E. Russell #37 Welsh, LA 70591

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

Quiana Russell, as Next Friend of Q.L, a minor (246661)      **Address** 815 E. Russell #37 Welsh, LA 70591

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

Quiana Russell, as Next Friend of Q.L, a minor (246662)      **Address** 815 E. Russell #37 Welsh, LA 70591

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

Quincy Broussard, as Next Friend of Q.B, a minor (246699)      **Address** 309 Orrin St. Lake Charles, LA 70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

| Quintin Webb (246764) | **Address** 1032 S. Crocker Apt 4 Sulphur, LA 70663 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-1265

**Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 10-1291

| Quintrell Miller (246822) | **Address** P.O. Box 50931  New Orleans, LA 70150 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

| Rachael Flores, as Next Friend of T.W, a minor (246679) | **Address** 3970 Hwy 14 Lot 57 Lake Charles, LA 70607 |

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-1265

| Reynaldo Milton, as Next Friend of D.B, a minor (246781) | **Address** 2314 17th St  Lake Charles, LA 70601 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

| Richard Coleman (246813) | **Address** 1716 Broadmoor Drive  Lake Charles, LA 70601 |

**Case Style** Marica Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7917

| Robert Nunez (246894) | **Address** 129 Ben Ln  Creole, LA 70632 |

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

| Roger Taylor (246695) | **Address** P.O. Box 16120  Lake Charles, LA 70616 |

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

| Ronald Singleton (246759) | **Address** 21159 Gro Racca Road  Iowa, LA 70643 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

| Ronnie Walker (246674) | **Address** 38 LaBarra Pl.  Jefferson, LA 70121 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-1258

| Roosevelt Washington (246701) | **Address** 2447 21st St  Lake Charles, LA 70601 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

| Roy Crysel (246818) | **Address** 2307 Ernest Street  Lake Charles, LA 70601 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

Ryan Nunez (246893)　　　　　　　　**Address** 129 Ben Ln  Creole, LA 70632

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.　　**Cause No.** 10-1307

---

Sabrina Clark (246591)　　　　　　　　**Address** 2313 14th Street  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.　**Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Samantha Simon (246872)　　　　　　　**Address** 204 N. Cherry St  Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.　　**Cause No.** 09-7916

---

Samuel Joseph (246734)　　　　　　　　**Address** 2209 9th St  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.　　**Cause No.** 09-7910

---

Sandra Ceasar, as Next Friend of D.C, a minor　**Address** 3905 Hoover Circle  Lake Charles, LA 70605
(246691)

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2233

---

Sandra Ceasar, as Next Friend of K.B, a minor　**Address** 3905 Hoover Circle  Lake Charles, LA 70605
(246719)

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2233

---

Sandra Ceasar, as Next Friend of K.C, a minor　**Address** 3905 Hoover Cr.  Lake Charles, LA 70605
(246698)

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2233

---

Sandra Colston (246831)　　　　　　　**Address** 2019 2nd Street  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.　**Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Savannah Gallegos (246536)　　　　　　**Address** 146 Bryant Circle  Hackberry, LA 70645

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7903

---

Sha'Crista Jones (246895)　　　　　　　**Address** 1916 Second Ave  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7903

---

Shalynn Lavergne (246827)　　　　　　　**Address** 2006 Medora Street  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.　　**Cause No.** 09-7910

---

Shameka Bartie (246784)　　　　　　　**Address** 4331 Lake Fairway Drive  Lake Charles, LA
70615

**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.　　**Cause No.** 09-7836

Shameka Bartie, as Next Friend of D.G, a minor (246783)

**Address** 4331 Lake Fairway Dr  Lake Charles, LA 70615

**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.

**Cause No.** 09-7836

---

Shameka Bartie, as Next Friend of D.G, a minor (246796)

**Address** 4331 Lake Fairway Drive  Lake Charles, LA 70615

**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.

**Cause No.** 09-7836

---

Shannon Brantley (246688)

**Address** 481 John King Rd.  Ragley, LA 70657

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Sheila Authement (246755)

**Address** 1900 Dale Street  Sulphur, LA 70663

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Sheila Authement, as Next Friend of C.A, a minor (246756)

**Address** 1900 Dale Street  Sulphur, LA 70663

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Shelby Authement (246757)

**Address** 1900 Dale Street  Sulphur, LA 70663

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Sherrell Perry (246724)

**Address** 2400 Fruge Street Apt 208 Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.** 09-7910

---

Sherrill Authement (246800)

**Address** 1900 Dale Street  Sulphur, LA 70663

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Shukia Fontenot (246668)

**Address** 1828 3rd St.  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Sonja Simien (246744)

**Address** 322 N. Lincoln St  Lake Charles, LA 70601

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 10-2218

---

Stanley Rochester (246708)

**Address** 1481 3Rd St Apt 1461-A Lake Charles, LA 70601

**Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al.

**Cause No.** 09-7918

---

Steve Moore (246806)

**Address** 2339 D. Trosclair Road  Creole, LA 70632

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

| | | |
|---|---|---|
| Steve Moore, as Next Friend of S.M, a minor (246808) | **Address** 2339 D. Trosclair Road  Creole, LA 70632 | |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 | |

| | |
|---|---|
| Steve Moore, as Next Friend of T.M, a minor (246807) | **Address** 2339 D. Trosclair Road  Creole, LA 70632 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Susan Meyers (246513) | **Address** 3224 Broussard Road  Sulphur, LA 70665 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| | |
|---|---|
| Tambra Bright, as Next Friend of P.J, a minor (246821) | **Address** 409 S. Franklin  Lake Charles, LA 70601 |
| **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al. | **Cause No.** 09-7851 |

| | |
|---|---|
| Tambra Bright, as Next Friend of W.J, a minor (246824) | **Address** 409 S. Franklin  Lake Charles, LA 70601 |
| **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al. | **Cause No.** 09-7851 |

| | |
|---|---|
| Tamika Jones, as Next Friend of D.J, a minor (246776) | **Address** 5365 Margo Lane  Beaumont, TX 77708 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Tamika Jones, as Next Friend of D.J, a minor (246777) | **Address** 3565 Margo Ln  Beaumont, TX 77708 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Tamika Jones, as Next Friend of D.J, a minor (246778) | **Address** 3565 Margo Ln  Beaumont, TX 77708 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Tamika Jones, as Next Friend of D.J, a minor (246779) | **Address** 3565 Margo Ln  Beaumont, TX 77708 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Tana Baldwin (246802) | **Address** 2709 12th Street  Lake Charles, LA 70601 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Tara Ellender (246605) | **Address** 2100 Carr Lane Lot 10 Sulphur, LA 70663 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

---

**Tara Taylor (246896)**      **Address** 951 Shakespeare Ct  Slidell, LA 70461

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

---

**Tawanna White (246864)**      **Address** 715 Goos Blvd  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7853

---

**Tawanna White, as Next Friend of A.W, a minor (246868)**      **Address** 715 Goos Blvd  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7853

---

**Tawanna White, as Next Friend of B.W, a minor (246867)**      **Address** 715 Goos Blvd  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7853

---

**Tawanna White, as Next Friend of K.W, a minor (246865)**      **Address** 715 Goos Blvd  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7853

---

**Tawanna White, as Next Friend of S.W, a minor (246866)**      **Address** 715 Goos Blvd  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7853

---

**Tealecia Wright, as Next Friend of M.M, a minor (246791)**      **Address** 1421 Weekly Road  Sulphur, LA 70663

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

---

**Teresa Drake-Batiste (246683)**      **Address** 2812 E Gauthier Rd.  Lake Charles, LA 70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

---

**Terra Beloney (246735)**      **Address** 1016 N. Shattuck St  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

---

**Terrel Thibodeaux (246663)**      **Address** 1545 Dogwood Rd.  Sulphur, LA 70665

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7903

---

**Tevin Lawden (246746)**      **Address** 2589 N. Perkins Ferry Rd  Lake Charles, LA 70611

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.      **Cause No.** 10-2186

---

Theresa Sterling (246526)     **Address** 1533 See Street  Lake Charles, LA 70601

   **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

Tiffany Gilbert (246723)     **Address** 711 16th St  Lake Charles, LA 70607

   **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

---

Tiffany Gilbert, as Next Friend of D.G, a minor (246722)     **Address** 711 16 th ST  Lake Charles, LA 70607

   **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

---

Timothy Collins (246754)     **Address** 2704 General Moore Avenue  Lake Charles, LA 70615

   **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

   **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

Timothy Thomas (246569)     **Address** 412 N. Lyons Street  Lake Charles, LA 70663

   **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

   **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

Tina Brantley (246689)     **Address** 481 John King Rd.  Ragley, LA 70657

   **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

Tommy Lewis (246748)     **Address** 307 N. Louisiana Ave  Lake Charles, LA 70601

   **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

Tonya Uriegas (246753)     **Address** 4345 Ashland Street  Lake Charles, LA 70605

   **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

   **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

Tonya Uriegas, as Next Friend of K.W, a minor (246751)     **Address** 4345 Ashland St  Lake Charles, LA 70605

   **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

   **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

Tonya Uriegas, as Next Friend of K.W, a minor (246752)     **Address** 4345 Ashland St  Lake Charles, LA 70605

   **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

   **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

| | |
|---|---|
| Tonya Uriegas, as Next Friend of S.U, a minor (246747) | **Address** 4345 Ashland St  Lake Charles, LA 70605 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

| | |
|---|---|
| Tosha Johns (246604) | **Address** 3224 Broussard Road  Sulphur, LA 70663 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

| | |
|---|---|
| Tosha Johns, as Next Friend of K.L, a minor (246603) | **Address** 4203 Carlyss Lot 75  Carlyss, LA 70665 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

| | |
|---|---|
| Trenise Smith, as Next Friend of J.S, a minor (246897) | **Address** 602 Vintage Dr Apt A  Kenner, LA 70065 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

| | |
|---|---|
| Trenise Smith, as Next Friend of J.S, a minor (246898) | **Address** 602 Vintage Dr Apt A  Kenner, LA 70065 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

| | |
|---|---|
| Trenise Smith, as Next Friend of J.S, a minor (246899) | **Address** 602 Vintage Dr Apt A  Kenner, LA 70065 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

| | |
|---|---|
| Tykeesha Andrews (246817) | **Address** 1040 Clyde Street  Lake Charles, LA 70601 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

| | |
|---|---|
| TyKeesha Andrews, as Next Friend of H.A, a minor (246768) | **Address** 1040 Clyde Street  Lake Charles, LA 70601 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

| | |
|---|---|
| Tykeesha Andrews, as Next Friend of K.A, a minor (246816) | **Address** 1040 Clyde Street  Lake Charles, LA 70601 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

| | |
|---|---|
| Umeih Thomas (246581) | **Address** 714 N. Jake Street  Lake Charles, LA 70601 |

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2220

---

| | |
|---|---|
| Veronica LaTour (246881) | **Address** 2005 Legion St  Lake Charles, LA 70601 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7853

| | |
|---|---|
| Veronica Medlow (246782) | **Address** 1702 Medora St  Lake Charles, LA 70601 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

| | |
|---|---|
| Vicky De La Rosa (246750) | **Address** 2293 King Hobbs Rd  Dry Creek, LA 70637 |

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

| | |
|---|---|
| Victoria Smith, as Next Friend of D.S, a minor (246721) | **Address** 1608 Gieffers Strieet  Lake Charles, LA 70601 |

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

| | |
|---|---|
| Victoria Smith, as Next Friend of J.S, a minor (246727) | **Address** 1608 Gieffers St  Lake Charles, LA 70601 |

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

| | |
|---|---|
| Vincent James (246790) | **Address** P.O. Box 2013  Lake Charles, LA 70602 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

| | |
|---|---|
| Warren Celestine (246889) | **Address** 6610 Fairdale Rd  Lake Charles, LA 70607 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

| | |
|---|---|
| William Fountain (246694) | **Address** P.O. Box 343  Hackberry, LA 70645 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

| | |
|---|---|
| Willie Berry (246890) | **Address** 2000 Fourth Ave  Lake Charles, LA 70601 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

| | |
|---|---|
| Willie Patin (246871) | **Address** 1664 Hwy 109 South  Vinton, LA 70668 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

| | |
|---|---|
| Willlie Kirkwood (246664) | **Address** 918 Industrial St.  Vinton, LA 70668 |

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

| | |
|---|---|
| Wilmo Williams (246767) | **Address** 1426 Cathy Street  Lake Charles, LA 70601 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

| | |
|---|---|
| Yoen Reyes, as Next Friend of I.R, a minor (246670) | **Address** 4113 West Louisiana  Kenner, LA 70065 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903