# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
### NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-7412 | | * | MAGISTRATE CHASEZ |
| Anna Reaser, et. al.  vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.  In compliance with this Court's Pretrial Order 40, (Doc. 1781), Plaintiffs filed new complaints matching each Plaintiff with a manufacturer and contract defendant.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912

Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

2

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**

## Exhibit A

---

Aimee Talbert (245582)       **Address** 2720 Shadowood  Sulphur, LA 70663

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2223

---

Aimee Talbert, as Next Friend of A.S, a minor (245675)       **Address** 2720 Shadowood  Sulphur, LA 70663

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2223

---

Aimee Talbert, as Next Friend of L.S, a minor (245491)       **Address** 2720 Shadowood Dr.  Sulphur, LA 70663

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2223

---

Alethia  Bryant, as Next Friend of K.B, a minor (245489)       **Address** 2424 Gardenia St.  Lake Charles , LA 70601

    **Case Style**  Micheal Mumphrey, et. al. vs. Frontier RV, Inc., et. al.      **Cause No.** 09-7897

---

Alisa Golden (245461)       **Address** 932 Priscilla Lane  Lake Charles, LA 70601

    **Case Style**  M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.      **Cause No.** 10-2219

---

Allen Miller (245484)       **Address** 2899 Sugarloaf Drive #113 Lake Charles, LA 70607

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7904

---

Alvin Mays (245577)       **Address** PO Box 6152  Gulfport, MS 39506

    **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.      **Cause No.** 09-7980

---

Alvin Mays, as Next Friend of A.M, a minor (245574)       **Address** PO Box 6152  Gulfport, MS 39506

    **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.      **Cause No.** 09-7980

---

Alvin Mays, as Next Friend of L.E, a minor (245572)       **Address** PO Box 6152  Gulfport, MS 39506

    **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.      **Cause No.** 09-7980

---

Alycia  Young (245402)       **Address** 1402 18th St.  Lake Charles , LA 70601

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7819

---

Amanda Franklin (245674)       **Address** 1100 James Sudduth Pkwy Box 236 Lake Charles , LA 70615

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

    **Case Style**  Reginald  Williams , et. al. vs. Champion Home Builders Co., et. al.      **Cause No.** 10-2195

| | |
|---|---|
| Ami Brignac (245685) | **Address** 10134 Clear Grove Lane  Houston, TX 77075 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |
| Amy Jones, as Next Friend of K.B, a minor (245584) | **Address** P.O. Box 1121  Lake Charles , LA 70602 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |
| Amy Jones (245583) | **Address** P.O. Box 1121  Lake Charles, LA 70602 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |
| Andrea Jackson, as Next Friend of J.J, a minor (245646) | **Address** 1900 Prejan St. Apt. 161 Lake Charles , LA 70615 |
| **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 |
| Angela  Babineaux (245300) | **Address** 2614 8th St.  Lake Charles , LA 70605 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |
| **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |
| Angela  Bennett , as Next Friend of A.T, a minor (245306) | **Address** 1021 McCall St.  Lake Charles , LA 70607 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |
| Angela Bennett  (245304) | **Address** 1021 McCall St  Lake Charles , LA 70607 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |
| Angela Bennett, as Next Friend of M.B, a minor (245305) | **Address** 1021 McCall St.  Lake Charles , LA 70607 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |
| Anitra  Edwards, as Representative of the Estate of Elton Edwards, deceased (245473) | **Address** 1109 W. Welsh  Welsh, LA 70591 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |
| Anna Reaser (245331) | **Address** 1257 Skipper Drive  Mobile, AL 36608 |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |
| Annie Booker (245684) | **Address** 1616 Church St.  Lake Charles, LA 70601 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

---

Anthony Calabretta  (245561)  **Address** 2877 S Beglis Pkwy  Apt. 806 Sulphur, LA 70665

    **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.  **Cause No.** 09-7849

---

Anthony Hargraves (245676)  **Address** 3133 Lark Lane  Lake Charles, LA 70607

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

    **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

Anthony Hargraves (245677)  **Address** 3133 Lark Lane  Lake Charles , LA 70607

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

    **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

Ariel Mouton (245636)  **Address** PO Box 6804  Lake Charles , LA 70606

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

Ashleigh  Johnson Reado (245377)  **Address** 1229 E Morningside Dr.  Fort Worth , TX 76104

    **Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

    **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 10-1254

---

Ashley Harris  (245379)  **Address** 3924 Laredo Circle   Lake Charles , LA 70607

    **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.  **Cause No.** 09-7832

---

Ashley Harris , as Next Friend of A.J, a minor (245378)  **Address** 3924 Laredo Circle   Lake Charles , LA 70607

    **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.  **Cause No.** 09-7832

---

Ashley Montgomery, as Next Friend of D.M, a minor (245389)  **Address** 1811 Broadmoor St.  Lake Charles , LA 70601

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

Barbara Geyen (245380)  **Address** 2500 Hagan St.  Lake Charles , LA 70601

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 10-1294

---

Barbara Jones (245467)  **Address** 2946 Southern Ridge Road  Lake Charles, LA 70607

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

Belva LaBove (245420)  **Address** 1471 Hwy 384 Lot 24  Lake Charles , LA 70607

    **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 09-7919

| | |
|---|---|
| Belva LaBove, as Representative of the Estate of Alcide LaBove, deceased (245425) | **Address** 1471 Hwy 384 Lot 24  Lake Charles , LA 70607 |
| **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7919 |

| | |
|---|---|
| Benny White (245466) | **Address** 1811 9th Avenue  Lake Charles, LA 70601 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| Betty Davis (245469) | **Address** 4030 E. Walter  Lake Charles, LA 70607 |
| **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 |

| | |
|---|---|
| Brandon Clark (245358) | **Address** 1221 13th St. Apt. 7  Lake Charles , LA 70601 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Brandon Karey (245373) | **Address** 2808 Foret Dr.  Lake Charles , LA 70615 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |

| | |
|---|---|
| Brenda Broussard (245630) | **Address** 642 N Jake   Lake Charles, LA 70601 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

| | |
|---|---|
| Brenda Broussard, as Representative of the Estate of Antoinette Broussard, deceased (245651) | **Address** 642 Jake St.  Lake Charles , LA 70601 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

| | |
|---|---|
| Brenda Harrison (245462) | **Address** 401 N Simmons St.  Lake Charles , LA 70601 |
| **Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, | **Cause No.** 09-7800 |

| | |
|---|---|
| Camelia Simon (245686) | **Address** 5627 Fairview Forest Drive  Houston, TX 77088 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Carlee Galmore (245506) | **Address** 404 South Cherry Street  Lake Charles, LA 70601 |
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 |

| | |
|---|---|
| Carol Pierre (245580) | **Address** 228 Ruby Lane  Sulphur, LA 70665 |
| **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 |

| | |
|---|---|
| Cassie Rayburn-Dyson (245436) | **Address** 134 B School St.  Cameron, LA 70631 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

---

Cassie Rayburn-Dyson, as Next Friend of T.C, a minor (245437)

**Address** 134 B School St. Cameron, LA 70631

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

Cassie Rayburn, as Next Friend of A.C, a minor (245435)

**Address** 134 B School St. Cameron, LA 70631

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

Catherine Harris (245382)

**Address** 3924 Laredo Circle Lake Charles , LA 70607

**Case Style** Dersha Bean, et. al. vs. TL Industries, Inc., et. al.

**Cause No.** 09-7832

---

Chandara Kim, as Next Friend of L.N, a minor (245464)

**Address** 8375 Hamley St. Bayou La Batre, AL 36509

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-2207

---

Chandara Kim, as Next Friend of S.N, a minor (245463)

**Address** 8375 Hemley St. Bayou La Batre , AL 36509

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-2207

---

Channtanza Fontenot (245640)

**Address** 3628 Taylor St. Lake Charles , LA 70607

**Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Charles Morgan (245391)

**Address** 2410 Medora St. Lake Charles , LA 70601

**Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

---

Charles Wright, as Representative of the Estate of William Wright, deceased (245441)

**Address** 336 South Goos St. Lake Charles , LA 70631

**Case Style** Antoine Adams, et. al. vs. Recreation By Design, LLC, et. al.

**Cause No.** 09-7795

---

Charles Wright (245442)

**Address** 336 South Goss St. Lake Charles , LA 70601

**Case Style** Antoine Adams, et. al. vs. Recreation By Design, LLC, et. al.

**Cause No.** 09-7795

---

Charmer Brown (245374)

**Address** 1348 G Brown Road Lake Charles , LA 70611

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al. vs. Thor Industries, Inc., et. al.

**Cause No.** 09-7830

---

Christopher Trahan (245499)

**Address** 123 Hale Road Lake Charles , LA 70607

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

Clara Lewis (245312)

**Address** 2417 Mill Street Lake Charles, LA 70601

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

Claudia Savoy (245311)     **Address** 4474 Lake Fairway Drive  Lakc Charles, LA 70615

    **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

    **Case Style**  Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.     **Cause No.** 10-1283

---

Clifton Charles  (245415)     **Address** 2208 8th St.  Lake Charles , LA 70601

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Clyde Venable (245438)     **Address** 756 Benjiman Ln.  Hackberry, LA 70645

    **Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

---

Cody Gobert (245433)     **Address** 208 Balboa St.  Lake Charles, LA 70615

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

---

Crystal Williams (245403)     **Address** 104 Airview Circle   Lake Charles , LA 70615

    **Case Style**  Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.     **Cause No.** 09-7832

---

Cynthia  Woods, as Next Friend of S.W, a minor (245458)     **Address** 2187 E. Gauthier Rd. #444 Lake Charles, LA 70601

    **Case Style**  Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 10-2186

---

Cynthia Guillory (245471)     **Address** 2905 General Doolittle Avenue  Lake Charles, LA 70601

    **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

    **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

Danon Murphy (245516)     **Address** 2017 14th Street  Lake Charles, LA 70601

    **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

Darrick Jones (245647)     **Address** 5365 Margo Lane  Beaumont, TX 77708

    **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

---

David Harris (245381)     **Address** 3924 Laredo Circle  Lake Charles , LA 70607

    **Case Style**  Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.     **Cause No.** 09-7832

---

Dean Gintz (245517)     **Address** 3751 Ruth Street  Sulphur, LA 70633

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

    **Case Style**  Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 10-1291

Deborah  Collins , as Next Friend of J.C, a minor (245384)     **Address** 1306 Summit St. Lake Charles , LA 70615

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

Deborah Collins (245383)     **Address** 1306 Summit St. Lake Charles , LA 70615

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-2268

---

Debra Miller (245440)     **Address** 126  Clydes Ln  Lake Charles , LA 70607

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Delma Wright (245430)     **Address** 916 S Cooley Road   Dequincy, LA 70633

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Delores Turner (245307)     **Address** P.O. Box 1172  Lake Charles, LA 70602

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Denny Williams (245404)     **Address** 104 Airview Circle   Lake Charles , LA 70615

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.     **Cause No.** 09-7832

---

Derick Joseph  (245363)     **Address** 2465 Hwy 397 #118  Lake Charles , LA 70615

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Derick Scott, as Next Friend of D.S, a minor (245502)     **Address** 2720 Shadowood  Sulphur, LA 70663

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Derrick Scott (245501)     **Address** 2720 Shadowood  Sulphur, LA 70663

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

DeSean Collins (245319)     **Address** 9408 Palm St.  New Orleans , LA 70118

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Desiree Eaglin (245327)     **Address** 1315 Green Road Street  Westlake, LA 70669

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

| | | |
|---|---|---|
| Desiree LaBove (245426) | **Address** | 1471 Hwy 384  Lot #24 Lake Charles , LA 70607 |
| **Case Style**  Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.**  09-7919 | |
| Dianna Semien (245395) | **Address** | 6184 McCown Road   Lake Charles , LA 70615 |
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7962 | |
| Dianna Semien, as Next Friend of D.S, a minor (245394) | **Address** | 6184 McCown Road   Lake Charles , LA 70615 |
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7962 | |
| Diedrick Bushnell (245496) | **Address** | 2425 S Roosevelt St.  Lake Charles , LA 70607 |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1282 | |
| Dietra Bushnell (245495) | **Address** | 2425 S Roosevelt St  Lake Charles , LA 70607 |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1282 | |
| Doris Curtis (245581) | **Address** | 2220 12th St.  Lake Charles , LA 70601 |
| **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  09-7980 | |
| Douglas  Williams  (245371) | **Address** | 306 VE Washington  Lake Charles , LA 70601 |
| **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  10-1307 | |
| Drew LaBove (245424) | **Address** | 1471 Hwy 384 Lot 24  Lake Charles , LA 70607 |
| **Case Style**  Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.**  09-7919 | |
| Earl Brignac (245446) | **Address** | 10134 Clear Grove Lane  Houston, TX 77075 |
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7962 | |
| Eavy Muturuh (245559) | **Address** | 2877 S Beglis Pkwy Apt 802 Sulphur, LA 70663 |
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7962 | |
| Eavy Muturuh, as Next Friend of J.M, a minor (245573) | **Address** | 2877 S Beglis Pkwy #802  Sulphur, LA 70663 |
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7962 | |
| Efren Garcia  (245452) | **Address** | 4204 Orchard Ave. Lot #3 Pascagouloa, MS 39581 |
| **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  09-7797 | |

| | |
|---|---|
| Elliott Clark (245523) | **Address** 5544 Thelma Lane  Lake Charles , LA 70615 |

**Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al.      **Cause No.** 10-2201

| | |
|---|---|
| Elridge Montgomery (245388) | **Address** PO Box 19114  Lake Charles , LA 70616 |

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

| | |
|---|---|
| Emerlene Miller (245483) | **Address** 658 E. Creole Highway  Creole, LA 70632 |

**Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2223

| | |
|---|---|
| Enma Mejia, as Next Friend of K.M, a minor (245562) | **Address** 3745 West Louisana  Kenner, LA 70065 |

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

| | |
|---|---|
| Erika Semien (245397) | **Address** 6184 McCown Road  Lake Charles , LA 70615 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7962

| | |
|---|---|
| Ervin Melancon (245468) | **Address** P.O. Box 16223  Lake Charles, LA 70616 |

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.      **Cause No.** 09-7917

| | |
|---|---|
| Evelyn Predium (245453) | **Address** 702 N Jake St.  Lake Charles , LA 70601 |

**Case Style** Crystal  Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7904

| | |
|---|---|
| Ezlla Gradney (245454) | **Address** 1214 N Shattack St.  Lake Charles , LA 70601 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7819

| | |
|---|---|
| Faith Brannigan (245515) | **Address** 460 South Burlington Apt 502 Los Angeles, CA 90057 |

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,      **Cause No.** 09-7800

| | |
|---|---|
| Faye Toussand (245427) | **Address** 3005 Admiral Nimity St.  Lake Charles , LA 70615 |

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7815

| | |
|---|---|
| Felecia  Jack, as Next Friend of D.G, a minor (245411) | **Address** 1874 Esther Dr.  Apt. 7 Lake Charles , LA 70611 |

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.** 10-1294

| | |
|---|---|
| Felicia Jack (245412) | **Address** 1874 Esther Dr.  Apt. 7 Lake Charles , LA 70611 |

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.** 10-1294

Gene Ardie (245689)                                    **Address**  201 Willow Lane  Lake Charles, LA 70615

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

---

Genevia  Miller (245414)                               **Address**  2208 8th St.  Lake Charles , LA 70601

**Case Style**  M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.        **Cause No.**  10-2219

---

Glenda Dyson (245418)                                  **Address**  134 A School St.  Cameron, LA 70631

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7797

---

Gwen Rigmaiden (245390)                                **Address**  1527 6th Ave.  Lake Charles , LA 70601

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

---

Gwen Rigmaiden, as Next Friend of M.R, a minor         **Address**  1527 6th Ave.  Lake Charles , LA 70601
(245361)
       **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

---

Gwendolyn  White  (245372)                             **Address**  1504 22nd St.  Lake Charles , LA 70601

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.**  10-1282

---

Harry Washington (245692)                              **Address**  173 Busby Road  Ragley, LA 70657

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.                  **Cause No.**  09-7892

---

Herbert Garland (245632)                               **Address**  2813 Hinton Dr.  Lake Charles, LA 70615

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.                  **Cause No.**  09-7892

---

Herman Westlund (245407)                               **Address**  221 Chili Westlund Road   Sulphur, LA 70665

**Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.**  09-7815

---

Idella Landry (245431)                                 **Address**  940 N. Division Street  Lake Charles, LA 70601

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7904

---

Isolina  Casco-Giron, as Representative of the Estate  **Address**  1621 Mayfield St.   Kenner, LA 70065
of Heriberto Giron, deceased (245579)
       **Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.           **Cause No.**  09-7917

---

Isolina Casco-Giron (245578)                           **Address**  1621 Mayfield St.   Kenner, LA 70065

**Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.                  **Cause No.**  09-7917

Issac  Semien (245393)      **Address** 6184 McCown Road  Lake Charles , LA 70615

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.     **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

J Fontenot (245641)      **Address** 3628 Taylor St.  Lake Charles, LA 70607

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Jackie Brown, as Next Friend of D.B, a minor (245642)      **Address** 617 17th St.  Lake Charles , LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

---

Jacqueline Addison (245482)      **Address** 24962 Sorters Rd.
Porter, TX 77365

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

---

Jacqueline Addison, as Next Friend of T.A, a minor (245481)      **Address** 24962 Sorters Road  Porter, TX 77365

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

Jacqueline Johnson (245571)      **Address** 2705 General Patton  Lake Charles , LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Jacqueline Sam (245688)      **Address** 4247 5th Avenue Apt 123 Lake Charles, LA 70607

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Jacqueline Sam, as Next Friend of J.S, a minor (245687)      **Address** 4247 5th Avenue Apt 123 Lake Charles, LA 70607

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Jadrick Golden (245678)      **Address** 932 Priscilla Lane  Lake Charles, LA 70601

**Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 10-2219

---

James Benoit (245551)      **Address** 512 Truman St.   Sulphur, LA 70663

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

James Cole (245510)      **Address** 1127 Amar Street  Waveland, MS 39576

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

---

James Lyons (245315)      **Address** 422 E. Hamilton Street  Gonzales, LA 70737

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

**James Walker (245700)**  **Address** 1100 James Sudduth Parkway Box 236 Lake Charles, LA 70615

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

**Case Style** Reginald  Williams , et. al.  vs. Champion Home Builders Co., et. al.  **Cause No.** 10-2195

---

**Jarrin Golden (245460)**  **Address** 932 Priscilla Lane   Lake Charles, LA 70601

**Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 10-2219

---

**Jasmine Jones (245487)**  **Address** 2408 4th Avenue  Lake Charles, LA 70601

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs.  **Cause No.** 09-7793
Horton Homes, Inc., et. al.

---

**Jeffery Joseph (245309)**  **Address** 2306 10th Street  Lake Charles, LA 70601

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

**Jeffrey Bennett (245303)**  **Address** 1021 McCall St  Lake Charles , LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

**Jennifer  Hadnot, as Next Friend of A.H, a minor (245586)**  **Address** 1705 Pear St.  Lake Charles, LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

**Jennifer  Jackson (245368)**  **Address** 1105 West North   Welsh, LA 70591

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

**Jennifer  Jackson, as Next Friend of M.S, a minor (245370)**  **Address** 1105 West North Welsh St.  Lake Charles , LA 70591

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

**Jennifer  Pinder, as Next Friend of C.S, a minor (245570)**  **Address** 1676 Hwy 109 South  Vinton, LA 70668

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

**Jennifer  Pinder, as Next Friend of R.S, a minor (245569)**  **Address** 1676 Hwy 109 South  Vinton, LA 70668

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

**Jennifer Hadnot (245585)**  **Address** 1705 Pear St.  Lake Charles, LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

Jeremiah Montgomery (245357)                **Address** Po Box 19114  Lake Charles , LA 70616

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.                **Cause No.** 09-7892

---

Jocelyn Willliams (245470)                **Address** 807 Williams Street  Lake Charles, LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.                **Cause No.** 09-7830

---

John Ceaser, as Next Friend of A.C, a minor (245672)                **Address** 3825 East Prion Lake Road  Lake Charles , LA 70615

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.                **Cause No.** 09-7904

---

John Doan (245475)                **Address** 12195 Landing Court  Irvington, AL 36544

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.                **Cause No.** 09-7904

---

John Venable (245439)                **Address** 756 Benjamin Lane  Hackberry, LA 70645

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.                **Cause No.** 09-7887

---

Johnny  Lewis (245401)                **Address** 1402 18th St.  Lake Charles , LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.                **Cause No.** 09-7819

---

Johnny Benjamin (245522)                **Address** 1711 P. E. Daigle Rd  Iowa, LA 70647

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.                **Cause No.** 09-7797

---

Jorge Mejia (245567)                **Address** 3745 West Louisana   Kenner , LA 70065

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.                **Cause No.** 09-7892

---

Joseph  Beckworth (245410)                **Address** 1077 Hwy 27 North  Dequincy, LA 70633

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.                **Cause No.** 09-7904

---

Joseph Dyson (245417)                **Address** 134 A School St.  Cameron, LA 70631

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.                **Cause No.** 09-7797

---

Joseph Dyson (245419)                **Address** 134 A School St.  Cameron, LA 70631

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.                **Cause No.** 09-7797

---

Joseph Gilbert (245474)                **Address** 711 16th St  Lake Charles, LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.                **Cause No.** 09-7830

---

Joyce Calabretta  (245557)　　　　　　　　　**Address** 2877 S Beglis Pkwy  Apt. 806 Sulphur, LA 70665

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.　　　**Cause No.** 10-1300

---

Judy Trahan, as Next Friend of S.C, a minor (245639)　　　　　　　　　**Address** 1575 Hwy 109  Vinton, LA 70668

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.　　　**Cause No.** 09-7815

---

Karen Dobbins-Sylvain (245556)　　　　　　　　　**Address** 2130 Brooks St.  Lake Charles , LA 70601

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 10-2249

---

Kathleen  Gros, as Representative of the Estate of Annie Shivers, deceased (245527)　　　　　　　　　**Address** 520 Sayles St.  Sulphur, LA 70665

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.　　　**Cause No.** 09-7980

---

Kathleen Gros (245544)　　　　　　　　　**Address** 520 Sayles St.  Sulphur , LA 70665

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.　　　**Cause No.** 09-7980

---

Kathy Mose (245644)　　　　　　　　　**Address** 511 Orrin St. Lake Charles , LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.　　　**Cause No.** 09-7910

---

Kayonna Curtis (245699)　　　　　　　　　**Address** 4451 5th Avenue Apt 71 Lake Charles, LA 70607

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.　　　**Cause No.** 09-7853

---

Kayonna Curtis, as Next Friend of J.L, a minor (245696)　　　　　　　　　**Address** 4451 5th Avenue Apt 71 Lake Charles, LA 70607

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.　　　**Cause No.** 09-7853

---

Kenisha Mays (245575)　　　　　　　　　**Address** PO Box 6152  Gulfport, MS 39506

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.　　　**Cause No.** 09-7980

---

Kenisha Mays, as Next Friend of B.M, a minor (245576)　　　　　　　　　**Address** PO Box 6152  Gulfport, MS 39506

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.　　　**Cause No.** 09-7980

---

Kenisha Mays, as Next Friend of E.M, a minor (245553)　　　　　　　　　**Address** PO Box 6152  Gulfport, MS 39506

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.　　　**Cause No.** 09-7980

---

Kenneth Robert (245691)　　　　　　　　　**Address** 171 Busby Road  Ragley, LA 70657

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.　　　**Cause No.** 09-7892

Kevin McGowan (245318)    **Address** 1000 Cole Ct Slidell, LA 70461

**Case Style** Marica Stephen , et. al. vs. R-Vision, Inc., et. al.    **Cause No.** 09-7917

---

Kimberly Collins, as Next Friend of L.G, a minor (245386)    **Address** 1306 Summit St. Lake Charles , LA 70615

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

Kimberly Collins (245317)    **Address** 6020 Eads St. New Orleans , LA 70122

**Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

Kimberly Collins (245385)    **Address** 1306 Summit St. Lake Charles , LA 70615

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

Kimberly Collins, as Next Friend of H.C, a minor (245387)    **Address** 1306 Summit St. Lake Charles , LA 70615

**Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

Lamanski Finch (245512)    **Address** 6721 Washington Avenue Apt E4 Ocean Springs, MS 39564

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

Larmae Miller (245648)    **Address** 126 Clydes Lane Lake Charles , LA 70607

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Larry Galmore (245504)    **Address** 404 South Cherry Street Lake Charles, LA 70601

**Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

Larry Beauchamp (245558)    **Address** 320 Planttion Dr. Kenner , LA 70062

**Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

Larry Carrier (245554)    **Address** 2641 Acron St. Kenner, LA 70062

**Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

LaShawn Peco (245507)    **Address** 1205 Elm Street Sulphur, LA 70663

**Case Style** Delise Mckay, et. al. vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.    **Cause No.** 09-7964

---

LaShonda Finch, as Next Friend of R.F, a minor (245545)    **Address** 6721 Washington Ave. Apt. E4 Ocean Springs, MS 39564

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

Latasha Citizen, as Next Friend of A.C, a minor (245518)

**Address** 2017 Denise Street  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Latoya Stevens, as Next Friend of Q.B, a minor (245472)

**Address** 2708 Able Circle  Lake Charles, LA 70601

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.

**Cause No.** 10-2265

---

Laura  Reeves (245422)

**Address** 715 Cricket Road  Lake Charles , LA 70605

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

Leroy Cole (245308)

**Address** P.O. Box 791  Kinder, LA 70648

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.

**Cause No.** 09-7980

---

Levi Brown (245369)

**Address** 1924 Winterhalter  Apt. D Lake Charles , LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.** 09-7910

---

Lien Tran, as Representative of the Estate of Huong Tran, deceased (245629)

**Address** 14020 6th Ave.  Bayou La Batre, AL 36509

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

Linda  Jones, as Next Friend of A.L, a minor (245695)

**Address** 1916 2nd Avenue  Lake Charles, LA 70601

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

Linda Mitchell-Simmons (245359)

**Address** 1722 North Booker st.  Lake Charles, LA 70601

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

Linda Welcome (245635)

**Address** 1259 A Leblanc Lane  Lake Charles , LA 70615

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.** 09-7910

---

Lindsay Gaspard (245526)

**Address** 1711 P.E. Daigle Rd  Iowa, LA 70647

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 09-7797

---

Lindsay Gaspard, as Next Friend of J.B, a minor (245524)

**Address** 1711 P.E. Daigle Rd  Iowa, LA 70647

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 09-7797

---

Linford Miller  (245649)

**Address** 126 Clydes Lane  Lake Charles , LA 70607

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

Lionel Simon (245493)                          **Address** PO Box 1144  Springfield, LA 70462

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

---

Louis Pierre (245555)                          **Address** 228 Ruby Lane  Sulphur, LA 70665

    **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 09-7917

---

Lynettea  Edwards, as Next Friend of R.E, a minor
(245367)                          **Address** 1512 Meadow Dr.  Lake Charles , LA 70607

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,        **Cause No.** 09-7980
                et. al.

---

Lynettea  Edwards, as Next Friend of S.E, a minor
(245352)                          **Address** 1512 Meadow Dr.  Lake Charles , LA 70607

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,        **Cause No.** 09-7980
                et. al.

---

Lynettea Edwards, as Next Friend of D.E, a minor
(245366)                          **Address** 1512 Meadow Dr.  Lake Charles , LA 70607

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.        **Cause No.** 10-2207
                Cavalier Home Builders, LLC, et. al.

---

Lynettea Johnson (245351)                          **Address** 1305 California st.  Lake Charles, LA 70607

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,        **Cause No.** 09-7980
                et. al.

---

Marcellette Tweed (245451)                          **Address** 3909 Mornton St.  Lake Charles, LA 70615

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

---

Margaret Hallmark  (245521)                          **Address** 4314 Hwy 27 South #62  Sulphur, LA 70665

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,        **Cause No.** 09-7980
                et. al.

---

Margie Beckworth (245409)                          **Address** 1077 Hwy 27A  Dequincy, LA 70633

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

---

Marguerite Lyons (245314)                          **Address** 422 E. Hamilton Street  Gonzales, LA 70737

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7815

---

Mark Broussard (245650)                          **Address** 642 N Jake   Lake Charles , LA 70601

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7797

---

Martha Prudhomme (245532)                          **Address** PO Box 285   Roanoke, LA 70581

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

---

Martha Young (245399)                                    **Address** 1402 18th St.  Lake Charles , LA 70601

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

Martha Young, as Next Friend of A.Y, a minor              **Address** 1402 18th St.  Lake Charles , LA 70601
(245400)

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

Martha Young, as Next Friend of M.Y, a minor              **Address** 1402 18th St.  Lake Charles , LA 70601
(245398)

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

Mary Chenier , as Representative of the Estate of          **Address** 1101 N Prater St.  Lake Charles , LA 70601
Qhaddeus Chenier, deceased (245480)

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Mary Chenier (245479)                                     **Address** 1101 N Prater St.  Lake Charles , LA 70601

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Mary Golden (245477)                                      **Address** 2019 Woodring St.  Lake Charles , LA 70601

    **Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 10-2219

---

Mary Leger (245485)                                       **Address** 706 N. Jake Street  Lake Charles, LA 70601

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Mary Pittman (245429)                                     **Address** 1302 North Goos  Blvd.  Lake Charles , LA
                                                          70601

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7916

---

Mary Reed (245673)                                        **Address** 2230 1/2 Medora St.  Lake Charles , LA 70601

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf   **Cause No.** 10-2249
    Stream Coach, Inc., et. al.

---

Mary Rogers (245509)                                      **Address** 117 Ironwood Cove  Pass Christian, MS 39571

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Melinda Fontenot (245447)                                 **Address** 8307 Vintage Creed   Spring, TX 77379

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.         **Cause No.** 09-7962
    Cavalier Home Builders, LLC, et. al.

---

Melinda Thibodeaux (245310)                               **Address** 2132 9th Street  Lake Charles, LA 70601

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.         **Cause No.** 09-7962
    Cavalier Home Builders, LLC, et. al.

---

Michael Edmond (245492)                              **Address** 133 Dobbertime  Lake Charles , LA 70607

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2233

---

Monica Lewis-Abram (245313)                          **Address** 1812 2nd Avenue  Lake Charles, LA 70601

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2233

---

Monique Calabretta , as Next Friend of T.C, a minor     **Address** 2877 S Beglis Pkwy Apt. 806  Sulphur, LA
(245549)                                                          70665

    **Case Style**  Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.          **Cause No.**  10-1300

---

Monique Calabretta (245568)                          **Address** 2877 S Beglis Pkwy Apt. 806  Sulphur, LA
                                                                  70665

    **Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al.          **Cause No.**  09-7849

---

Nancy Pitre, as Next Friend of M.S, a minor          **Address** 2500 Smith Road  Lot 54 Lake Charles, LA
(245528)                                                          70607

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

    **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  10-1275

---

Nashonna  Fontenot, as Next Friend of A.F, a minor     **Address** 1629 Sunset Dr.  Lake Charles , LA 70607
(245356)

    **Case Style**  Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.**  09-7920

    **Case Style**  Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor          **Cause No.**  10-1294
    Industries, Inc., et. al.

---

Nashonna  Fontenot, as Next Friend of A.G, a minor     **Address** 1629 Sunset Dr.  Lake Charles , LA 70607
(245355)

    **Case Style**  Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.**  09-7920

    **Case Style**  Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor          **Cause No.**  10-1294
    Industries, Inc., et. al.

---

Nashonna  Fontenot, as Next Friend of N.F, a minor     **Address** 1629 Sunset Dr.  Lake Charles , LA 70607
(245354)

    **Case Style**  Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.**  09-7920

    **Case Style**  Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor          **Cause No.**  10-1294
    Industries, Inc., et. al.

---

Natasha Tate, as Next Friend of D.T, a minor          **Address** P.O. Box 964  Gulfport, MS 39502
(245508)

    **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.          **Cause No.**  09-7792
    Keystone RV Company, et. al.

    **Case Style**  Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  10-1266

---

Norlan Slaughter (245443)                          **Address** 1903 Gieffers St. Lake Charles , LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.     **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1275

---

Norma Brown (245362)                               **Address** 6675 Hwy 90E #236  Lake Charles , LA 70615

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7819

---

Ola Richard (245376)                               **Address** 2465 Hwy 397 #118  Lake Charles , LA 70647

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7819

---

Otis Jones (245434)                                **Address** 8127 N Savannah Circle  Davie , FL 33328

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7819

---

Patricia Lartigue, as Representative of the Estate of    **Address** 1812 Ester Dr. Apt.1 Moss Bluff, LA 70611
Agnes Lartigue, deceased (245679)

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs.      **Cause No.** 10-2230
Keystone RV Company, et. al.

---

Paula Knight (245511)                              **Address** 1127 Amar Street  Waveland, MS 39576

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7795

---

Paulette Williams, as Next Friend of S.W, a minor   **Address** 3621 McKinley Street  Lake Charles, LA 70607
(245697)

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Paulette Wilson-Williams, as Next Friend of S.W, a   **Address** 3621 McKinley St.  Lake Charles , LA 70607
minor (245637)

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Phuong Mai (245638)                                **Address** 8440 Hemley St.  Bayou La Batre, AL 36509

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.            **Cause No.** 09-7917

---

Phyllis Savoy (245694)                             **Address** 2911 General Collins Street  Lake Charles, LA
                                                   70601

**Case Style** Julie Seaman, as Next Friend of T.  S., a minor, et. al.  vs.      **Cause No.** 09-7834
Vanguard, LLC, et. al.

---

Randy Gros (245529)                                **Address** 520 Sayles St.  Sulphur, LA 70665

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,     **Cause No.** 09-7980
et. al.

---

Raymond Celestine (245432)     **Address** 703 North Jake Street  Lake Charles, LA 70601

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2249

---

Reggie Joseph (245360)     **Address** 2465 Hwy 397 #118  Lake Charles , LA 70615

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Regina Nunez (245448)     **Address** 6859 Tom Hebert Rd Apt 318 Lake Charles, LA 70607

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Reynard Eaglin (245350)     **Address** 1315 Greenroad St.  Westlake, LA 70669

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

Reynard Eaglin, as Next Friend of D.E, a minor (245328)     **Address** 1315 Green Road Street  Westlake, LA 70669

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

Reynard Eaglin, as Next Friend of D.E, a minor (245329)     **Address** 1315 Green Road Street  Westlake, LA 70669

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

Reynauda Ardie, as Next Friend of K.K, a minor (245690)     **Address** 201 Willow Lane  Lake Charles, LA 70615

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Robert Freeman (245698)     **Address** 227 Jackson Street  Dequincy, LA 70633

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

---

Robert Johnson (245365)     **Address** 1305 California St.  Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

---

Rochelle Rigmaiden, as Next Friend of A.R, a minor (245455)     **Address** 1011 W. 18th Street #100 Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

**Rodney Victorian (245503)**     **Address** 872 Willow Spring  Sulphur, LA 70663

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

**Rosaland  Turner , as Next Friend of J.T, a minor (245547)**     **Address** 15614 Camino Del Sol Dr.  Houston, TX 77083

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

**Rose Gilbert (245681)**     **Address** 711 16th St  Lake Charles, LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

---

**Sandra Stevens (245631)**     **Address** 2708 Able Circle  Lake Charles , LA 70601

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 10-2265

---

**Sarah Hebert (245560)**     **Address** 6742 Corbina Road  Lake Charles , LA 70607

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7917

---

**Sarah Semien (245392)**     **Address** 6184 McCown Road  Lake Charles , LA 70615

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

**Savitri Washington (245416)**     **Address** 6184 McCown Rd  Lake Charles , LA 70615

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

**Savtri  Washington, as Next Friend of A.A, a minor (245396)**     **Address** 6184 McCown Road  Lake Charles , LA 70615

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

**Selina Ryan (245490)**     **Address** 1205 Elm St.  Sulphur, LA 70663

**Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.     **Cause No.** 09-7964

---

**Shatonyia Edwards (245353)**     **Address** 1305 California st.  Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

---

**Shelia Brown (245514)**     **Address** 4365 Gordon Woods Drive  Lake Charles, LA 70601

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

| | | |
|---|---|---|
| **Shelia Brown, as Next Friend of J.R, a minor (245513)** | **Address** | 4365 Gordon Woods Drive  Lake Charles, LA 70615 |
| **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  10-1307 | |

| | | |
|---|---|---|
| **Shelly Trahan (245682)** | **Address** | 123 Hale Rd.  Lake Charlers , LA 70607 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 | |

| | | |
|---|---|---|
| **Shelly Trahan, as Next Friend of C.T, a minor (245500)** | **Address** | 123 Hale Road  Lake Charles , LA 70607 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 | |

| | | |
|---|---|---|
| **Sherika Jones (245550)** | **Address** | 2015 Brenda St.  Lake Charles, LA 70615 |
| **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7819 | |
| **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1275 | |

| | | |
|---|---|---|
| **Shirley Francis (245680)** | **Address** | 2332 Channel  Lake Charles , LA 70601 |
| **Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  10-2218 | |

| | | |
|---|---|---|
| **Sophol Ngam (245465)** | **Address** | 8375 Hamley St.  Bayou La Batre, AL 36509 |
| **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-2207 | |

| | | |
|---|---|---|
| **Stacy Bigelow (245525)** | **Address** | 581 Queen Carter Ct 11 C Lake Charles , LA 70615 |
| **Case Style**  Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2220 | |

| | | |
|---|---|---|
| **Stacy Bigelow, as Next Friend of D.S, a minor (245693)** | **Address** | 581 Queen Carter Ct  Lake Charles, LA 70615 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2223 | |

| | | |
|---|---|---|
| **Stacy Bigelow, as Next Friend of G.B, a minor (245634)** | **Address** | 581 Queen Carter Ct  Lake Charles, LA 70615 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2223 | |

| | | |
|---|---|---|
| **Stacy Reado (245364)** | **Address** | 1229 E Morningside Dr.  Fort Worth , TX 76104 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 | |
| **Case Style**  Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  10-1254 | |

| | | |
|---|---|---|
| **Stephen Sallier (245488)** | **Address** | 208 E. Thomas Street  Sulphur, LA 70663 |
| **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7892 | |

Stephen Walker (245498)                               **Address** 1627 St. John St. Lake Charles , LA 70602

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs.        **Cause No.** 09-7962
                Cavalier Home Builders, LLC, et. al.

---

Susan Kihneman (245456)                               **Address** 11052 Harding Street  Bay St. Louis, MS 39520

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7819

---

Susan Kihneman, as Next Friend of P.G, a minor        **Address** 24491 Aberdeen  Pass Christian, MS 39571
(245457)

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7819

---

Tabetha Nunez (245405)                                **Address** 6859 Tom Hebert Lot 318  Lake Charles , LA
                                     70607

    **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

---

Tabetha Nunez, as Next Friend of V.N, a minor         **Address** 6958 Tom Herbert Road  #318 Lake Charles ,
(245406)                                                           LA 70607

    **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

---

Tamika Jones (245633)                                 **Address** 5365 Margo Lane  Beaumont, TX 77708

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs.        **Cause No.** 09-7853
                CMH Manufacturing, Inc., et. al.

---

Tana Walsh (245530)                                   **Address** 426 Kennie Road  Shreveport, LA 71106

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs.        **Cause No.** 09-7792
                Keystone RV Company, et. al.
    **Case Style** Huey  Phan , et. al. vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1275

---

Tara Kay LaBove  (245421)                             **Address** PO Box 1216  Cameron, LA 70631

    **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.        **Cause No.** 09-7919
                Southern Energy Homes, Inc., et. al.

---

Tessa LaBoue , as Next Friend of T.G, a minor        **Address** 1471 Hwy 384 Lot 24  Lake Charles , LA
(245349)                                                           70607

    **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.        **Cause No.** 09-7919
                Southern Energy Homes, Inc., et. al.

---

Tevina  Carrier , as Next Friend of T.C, a minor      **Address** 1024 I 10 Mobile Village Road   Lake Charles ,
(245299)                                                           LA 70615

    **Case Style** Crystal  Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

---

Tevino Carrier (245301)                               **Address** 1024 I 10 Mobile Village Road   Lake Charles ,
                                       LA 70615

    **Case Style** Crystal  Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

| | |
|---|---|
| Tevino carrier, as Next Friend of A.C, a minor (245298) | **Address** 1024 I 10 Mobile Village Road   Lake Charles , LA 70615 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| Tevino Carrier, as Next Friend of D.C, a minor (245302) | **Address** 1024 I 10 Mobile Village Road   Lake Charles , LA 70615 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| Theresa Rougeau (245450) | **Address** 910 Live Oak Street  Lake Charles, LA 70601 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |

| | |
|---|---|
| Theresa White (245459) | **Address** 1811 9th Avenue  Lake Charles, LA 70601 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| Thuy Doan (245476) | **Address** 12195 Landing Ct.  Irvington, AL 36544 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| Thuy Doan, as Next Friend of J.D, a minor (245478) | **Address** 12195 Landings Ct.  Irvington, AL 36544 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| Tiana Guy (245541) | **Address** 1128 Giovanni St Apt. 1204 Lake Charles, LA 70601 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |
| **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-1265 |
| **Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** 10-1256 |

| | |
|---|---|
| Tiana Guy, as Next Friend of C.D, a minor (245543) | **Address** 1011 W 18th Apt. 23  Lake Charles , LA 70601 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |
| **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-1265 |
| **Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** 10-1256 |

| | |
|---|---|
| Tiana Guy, as Next Friend of G.G, a minor (245542) | **Address** 1128 Gilvanni St Apt 1204 Lake Charles |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |
| **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-1265 |
| **Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** 10-1256 |

Timothy Dangerfield (245486)                    **Address** 2709 General Patton  Lake Charles, LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor         **Cause No.** 09-7830
Industries, Inc., et. al.

Tracy Bigelow (245497)                          **Address** 1041 Louisa Dr  Sulphur, LA 70665

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.           **Cause No.** 10-2223

Travis Bartley (245683)                         **Address** PO Box 1338  Dequincy, LA 70633

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 09-7819

Trevor Ausmer (245552)                          **Address** 8298 Mystic Circle  Pass Christian, MS 39571

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

Trina Kennerson (245423)                        **Address** PO Box 1105  Lake Charles , LA 70602

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.            **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

Trina Kennerson, as Next Friend of K.R, a minor   **Address** P.O. Box 1105  Lake Charles, LA 70602
(245445)

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.            **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

Trina Kennerson, as Next Friend of N.B, a minor   **Address** P.O. Box 1105 Apt 151 Lake Charles, LA
(245444)                                          70602

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.            **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

Trinity Beckworth (245408)                      **Address** 1077 Hwy 27 North  Dequincy, LA 70633

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

Trista Hudson (245643)                          **Address** 7661 Delaney Road   Bell City , LA 70630

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

Van Vo, as Next Friend of P.V, a minor (245628)   **Address** 14070 5th Ave.  Bayou La Batre, AL 36509

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.           **Cause No.** 10-2183
Fleetwood Enterprises, Inc., et. al.

Verna Hill (245494)                             **Address** 1916 Commerical St. Lake Charles , LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 09-7819

Vincent Calligan (245449)                       **Address** 2406 6th Street  Lake Charles, LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 09-7819

Viola  Ball, as Next Friend of J.B, a minor (245546)     **Address**  PO Box 314  Cameron, LA 70631

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7892

    **Case Style**  Angela Hampton, as Next Friend of J. H., a minor, et. al.  vs.     **Cause No.**  10-1298
               Destiny Industries, LLC, et. al.

Walton Joseph (245519)     **Address**  2608 Hwy St.  Lake Charles , LA 70615

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7904

Wanda Montgomery (245375)     **Address**  PO Box 19114  Lake Charles , LA 70616

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7892

Warren Thomas (245316)     **Address**  4618 Longfellow Dr.  New Orleans , LA 70127

    **Case Style**  Warren Thomas, et. al.  vs. Skyline Corporation, et. al.     **Cause No.**  10-1288

William Miller (245413)     **Address**  2208 8th St.  Lake Charles , LA 70601

    **Case Style**  M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.**  10-2219

Willie Nixon (245330)     **Address**  1257 Skipper Drive  Mobile, AL 36608

    **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.**  09-7795