**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| **IN RE:** | **FEMA TRAILER** | * | **MDL NO. 1873** |
| | **FORMALDEHYDE PRODUCTS** | * | |
| | **LIABILITY LITIGATION** | * | **SECTION "N" (5)** |
| | | * | |
| **THIS DOCUMENT PERTAINS TO** | | * | **JUDGE ENGELHARDT** |
| **Civil Action No. 09-7412** | | * | **MAGISTRATE CHASEZ** |
| **Anna Reaser, et. al.  vs. Gulf Stream** | | * | |
| **Coach, Inc., et. al.** | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## ORDER

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ____ day of _____, 2010.


_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

| | | |
|---|---|---|
| Aimee Talbert (245582) | **Address** | 2720 Shadowood  Sulphur, LA 70663 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2223 | |

| | | |
|---|---|---|
| Aimee Talbert, as Next Friend of A.S, a minor (245675) | **Address** | 2720 Shadowood  Sulphur, LA 70663 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2223 | |

| | | |
|---|---|---|
| Aimee Talbert, as Next Friend of L.S, a minor (245491) | **Address** | 2720 Shadowood Dr.  Sulphur, LA 70663 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2223 | |

| | | |
|---|---|---|
| Alethia  Bryant, as Next Friend of K.B, a minor (245489) | **Address** | 2424 Gardenia St.  Lake Charles , LA 70601 |
| **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.**  09-7897 | |

| | | |
|---|---|---|
| Alisa Golden (245461) | **Address** | 932 Priscilla Lane  Lake Charles, LA 70601 |
| **Case Style**  M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  10-2219 | |

| | | |
|---|---|---|
| Allen Miller (245484) | **Address** | 2899 Sugarloaf Drive #113 Lake Charles, LA 70607 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 | |

| | | |
|---|---|---|
| Alvin Mays (245577) | **Address** | PO Box 6152  Gulfport, MS 39506 |
| **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  09-7980 | |

| | | |
|---|---|---|
| Alvin Mays, as Next Friend of A.M, a minor (245574) | **Address** | PO Box 6152  Gulfport, MS 39506 |
| **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  09-7980 | |

| | | |
|---|---|---|
| Alvin Mays, as Next Friend of L.E, a minor (245572) | **Address** | PO Box 6152  Gulfport, MS 39506 |
| **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  09-7980 | |

| | | |
|---|---|---|
| Alycia  Young (245402) | **Address** | 1402 18th St.  Lake Charles , LA 70601 |
| **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7819 | |

| | | |
|---|---|---|
| Amanda Franklin (245674) | **Address** | 1100 James Sudduth Pkwy Box 236 Lake Charles , LA 70615 |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1282 | |
| **Case Style**  Reginald  Williams , et. al. vs. Champion Home Builders Co., et. al. | **Cause No.**  10-2195 | |

| | |
|---|---|
| **Ami Brignac** (245685) | **Address** 10134 Clear Grove Lane  Houston, TX 77075 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |
| **Amy Jones, as Next Friend of K.B, a minor** (245584) | **Address** P.O. Box 1121  Lake Charles , LA 70602 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |
| **Amy Jones** (245583) | **Address** P.O. Box 1121  Lake Charles, LA 70602 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |
| **Andrea Jackson, as Next Friend of J.J, a minor** (245646) | **Address** 1900 Prejan St. Apt. 161 Lake Charles , LA 70615 |
| **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 |
| **Angela  Babineaux** (245300) | **Address** 2614 8th St.  Lake Charles , LA 70605 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |
| **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |
| **Angela  Bennett , as Next Friend of A.T, a minor** (245306) | **Address** 1021 McCall St.  Lake Charles , LA 70607 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |
| **Angela Bennett**  (245304) | **Address** 1021 McCall St  Lake Charles , LA 70607 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |
| **Angela Bennett, as Next Friend of M.B, a minor** (245305) | **Address** 1021 McCall St.  Lake Charles , LA 70607 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |
| **Anitra  Edwards, as Representative of the Estate of Elton Edwards, deceased** (245473) | **Address** 1109 W. Welsh  Welsh, LA 70591 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |
| **Anna Reaser** (245331) | **Address** 1257 Skipper Drive  Mobile, AL 36608 |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |
| **Annie Booker** (245684) | **Address** 1616 Church St.  Lake Charles, LA 70601 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

---

Anthony Calabretta  (245561)                 **Address** 2877 S Beglis Pkwy  Apt. 806 Sulphur, LA
                                                        70665

    **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.        **Cause No.** 09-7849

---

Anthony Hargraves (245676)                   **Address** 3133 Lark Lane  Lake Charles, LA 70607

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.        **Cause No.** 09-7792
                Keystone RV Company, et. al.

    **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1275

---

Anthony Hargraves (245677)                   **Address** 3133 Lark Lane  Lake Charles , LA 70607

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.        **Cause No.** 09-7792
                Keystone RV Company, et. al.

    **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1275

---

Ariel Mouton (245636)                        **Address** PO Box 6804  Lake Charles , LA 70606

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

---

Ashleigh  Johnson Reado (245377)             **Address** 1229 E Morningside Dr.  Fort Worth , TX
                                                        76104

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

    **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.        **Cause No.** 10-1254

---

Ashley Harris  (245379)                      **Address** 3924 Laredo Circle   Lake Charles , LA 70607

    **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.        **Cause No.** 09-7832

---

Ashley Harris , as Next Friend of A.J, a minor        **Address** 3924 Laredo Circle   Lake Charles , LA 70607
(245378)

    **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.        **Cause No.** 09-7832

---

Ashley Montgomery, as Next Friend of D.M, a        **Address** 1811 Broadmoor St.  Lake Charles , LA 70601
minor (245389)

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

---

Barbara Geyen (245380)                       **Address** 2500 Hagan St.  Lake Charles , LA 70601

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor        **Cause No.** 10-1294
                Industries, Inc., et. al.

---

Barbara Jones (245467)                       **Address** 2946 Southern Ridge Road  Lake Charles, LA
                                                        70607

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

---

Belva LaBove (245420)                        **Address** 1471 Hwy 384 Lot 24  Lake Charles , LA
                                                        70607

    **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.        **Cause No.** 09-7919
                Southern Energy Homes, Inc., et. al.

| | |
|---|---|
| **Belva LaBove, as Representative of the Estate of Alcide LaBove, deceased (245425)** | **Address** 1471 Hwy 384 Lot 24  Lake Charles , LA 70607 |
| **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7919 |

| | |
|---|---|
| **Benny White (245466)** | **Address** 1811 9th Avenue  Lake Charles, LA 70601 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| **Betty Davis (245469)** | **Address** 4030 E. Walter  Lake Charles, LA 70607 |
| **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 |

| | |
|---|---|
| **Brandon Clark (245358)** | **Address** 1221 13th St. Apt. 7  Lake Charles , LA 70601 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| **Brandon Karey (245373)** | **Address** 2808 Foret Dr.  Lake Charles , LA 70615 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |

| | |
|---|---|
| **Brenda Broussard (245630)** | **Address** 642 N Jake   Lake Charles, LA 70601 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

| | |
|---|---|
| **Brenda Broussard, as Representative of the Estate of Antoinette Broussard, deceased (245651)** | **Address** 642 Jake St.  Lake Charles , LA 70601 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

| | |
|---|---|
| **Brenda Harrison (245462)** | **Address** 401 N Simmons St.  Lake Charles , LA 70601 |
| **Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, | **Cause No.** 09-7800 |

| | |
|---|---|
| **Camelia Simon (245686)** | **Address** 5627 Fairview Forest Drive  Houston, TX 77088 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| **Carlee Galmore (245506)** | **Address** 404 South Cherry Street  Lake Charles, LA 70601 |
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 |

| | |
|---|---|
| **Carol Pierre (245580)** | **Address** 228 Ruby Lane  Sulphur, LA 70665 |
| **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 |

| | |
|---|---|
| **Cassie Rayburn-Dyson (245436)** | **Address** 134 B School St.  Cameron, LA 70631 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

---

Cassie Rayburn-Dyson, as Next Friend of T.C, a minor (245437)

**Address** 134 B School St.  Cameron, LA 70631

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

Cassie Rayburn, as Next Friend of A.C, a minor (245435)

**Address** 134 B School St.  Cameron, LA 70631

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

Catherine Harris (245382)

**Address** 3924 Laredo Circle  Lake Charles , LA 70607

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.

**Cause No.** 09-7832

---

Chandara Kim, as Next Friend of L.N, a minor (245464)

**Address** 8375 Hamley St.  Bayou La Batre, AL 36509

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-2207

---

Chandara Kim, as Next Friend of S.N, a minor (245463)

**Address** 8375 Hemley St.  Bayou La Batre , AL 36509

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-2207

---

Channtanza Fontenot (245640)

**Address** 3628 Taylor St.  Lake Charles , LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Charles Morgan (245391)

**Address** 2410 Medora St.  Lake Charles , LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

---

Charles Wright, as Representative of the Estate of William Wright, deceased (245441)

**Address** 336 South Goos St.  Lake Charles , LA 70631

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.

**Cause No.** 09-7795

---

Charles Wright (245442)

**Address** 336 South Goss St.  Lake Charles , LA 70601

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.

**Cause No.** 09-7795

---

Charmer Brown (245374)

**Address** 1348 G Brown Road  Lake Charles , LA 70611

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.

**Cause No.** 09-7830

---

Christopher Trahan (245499)

**Address** 123 Hale Road  Lake Charles , LA 70607

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

Clara Lewis (245312)

**Address** 2417 Mill Street  Lake Charles, LA 70601

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

Claudia Savoy (245311)                                   **Address** 4474 Lake Fairway Drive  Lakc Charles, LA
                                                                     70615

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

    **Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.   **Cause No.** 10-1283

---

Clifton Charles  (245415)                                **Address** 2208 8th St.  Lake Charles , LA 70601

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Clyde Venable (245438)                                   **Address** 756 Benjiman Ln.  Hackberry, LA 70645

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7887

---

Cody Gobert (245433)                                     **Address** 208 Balboa St.  Lake Charles, LA 70615

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

Crystal Williams (245403)                                **Address** 104 Airview Circle   Lake Charles , LA 70615

    **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.   **Cause No.** 09-7832

---

Cynthia  Woods, as Next Friend of S.W, a minor           **Address** 2187 E. Gauthier Rd. #444 Lake Charles, LA
(245458)                                                             70601

    **Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.   **Cause No.** 10-2186
    Frontier RV, Inc., et. al.

---

Cynthia Guillory (245471)                                **Address** 2905 General Doolittle Avenue  Lake Charles,
                                                                     LA 70601

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.   **Cause No.** 09-7792
    Keystone RV Company, et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

Danon Murphy (245516)                                    **Address** 2017 14th Street  Lake Charles, LA 70601

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

Darrick Jones (245647)                                   **Address** 5365 Margo Lane  Beaumont, TX 77708

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
    CMH Manufacturing, Inc., et. al.

---

David Harris (245381)                                    **Address** 3924 Laredo Circle  Lake Charles , LA 70607

    **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.   **Cause No.** 09-7832

---

Dean Gintz (245517)                                      **Address** 3751 Ruth Street  Sulphur, LA 70633

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

    **Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs.   **Cause No.** 10-1291
    Starcraft RV, Inc., et. al.

Deborah  Collins , as Next Friend of J.C, a minor (245384)    **Address** 1306 Summit St.  Lake Charles , LA 70615

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

Deborah Collins (245383)    **Address** 1306 Summit St.  Lake Charles , LA 70615

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.    **Cause No.** 10-2268

---

Debra Miller (245440)    **Address** 126  Clydes Ln  Lake Charles , LA 70607

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Delma Wright (245430)    **Address** 916 S Cooley Road   Dequincy, LA 70633

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Delores Turner (245307)    **Address** P.O. Box 1172  Lake Charles, LA 70602

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Denny Williams (245404)    **Address** 104 Airview Circle   Lake Charles , LA 70615

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.    **Cause No.** 09-7832

---

Derick Joseph  (245363)    **Address** 2465 Hwy 397 #118  Lake Charles , LA 70615

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

Derick Scott, as Next Friend of D.S, a minor (245502)    **Address** 2720 Shadowood  Sulphur, LA 70663

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

Derrick Scott (245501)    **Address** 2720 Shadowood  Sulphur, LA 70663

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

DeSean Collins (245319)    **Address** 9408 Palm St.  New Orleans , LA 70118

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

Desiree Eaglin (245327)    **Address** 1315 Green Road Street  Westlake, LA 70669

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

**Desiree LaBove (245426)**      **Address** 1471 Hwy 384  Lot #24 Lake Charles , LA 70607

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.    **Cause No.** 09-7919

---

**Dianna Semien (245395)**      **Address** 6184 McCown Road  Lake Charles , LA 70615

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

**Dianna Semien, as Next Friend of D.S, a minor (245394)**      **Address** 6184 McCown Road  Lake Charles , LA 70615

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

**Diedrick Bushnell (245496)**      **Address** 2425 S Roosevelt St.  Lake Charles , LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

**Dietra Bushnell (245495)**      **Address** 2425 S Roosevelt St  Lake Charles , LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

**Doris Curtis (245581)**      **Address** 2220 12th St.  Lake Charles , LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

---

**Douglas  Williams  (245371)**      **Address** 306 VE Washington  Lake Charles , LA 70601

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

**Drew LaBove (245424)**      **Address** 1471 Hwy 384 Lot 24  Lake Charles , LA 70607

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.    **Cause No.** 09-7919

---

**Earl Brignac (245446)**      **Address** 10134 Clear Grove Lane  Houston, TX 77075

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

**Eavy Muturuh (245559)**      **Address** 2877 S Beglis Pkwy Apt 802 Sulphur, LA 70663

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

**Eavy Muturuh, as Next Friend of J.M, a minor (245573)**      **Address** 2877 S Beglis Pkwy #802  Sulphur, LA 70663

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

**Efren Garcia  (245452)**      **Address** 4204 Orchard Ave. Lot #3 Pascagouloa, MS 39581

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

Elliott Clark (245523)                              **Address** 5544 Thelma Lane  Lake Charles , LA 70615

**Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 10-2201

Elridge Montgomery (245388)                         **Address** PO Box 19114  Lake Charles , LA 70616

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

Emerlene Miller (245483)                            **Address** 658 E. Creole Highway  Creole, LA 70632

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

Enma Mejia, as Next Friend of K.M, a minor (245562)          **Address** 3745 West Louisana  Kenner, LA 70065

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

Erika Semien (245397)                               **Address** 6184 McCown Road   Lake Charles , LA 70615

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 09-7962

Ervin Melancon (245468)                             **Address** P.O. Box 16223  Lake Charles, LA 70616

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7917

Evelyn Predium (245453)                             **Address** 702 N Jake St.  Lake Charles , LA 70601

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

Ezlla Gradney (245454)                              **Address** 1214 N Shattack St.  Lake Charles , LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

Faith Brannigan (245515)                            **Address** 460 South Burlington Apt 502 Los Angeles, CA 90057

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,          **Cause No.** 09-7800

Faye Toussand (245427)                              **Address** 3005 Admiral Nimity St.  Lake Charles , LA 70615

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7815

Felecia  Jack, as Next Friend of D.G, a minor (245411)          **Address** 1874 Esther Dr.  Apt. 7 Lake Charles , LA 70611

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.** 10-1294

Felicia Jack (245412)                               **Address** 1874 Esther Dr.  Apt. 7 Lake Charles , LA 70611

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.** 10-1294

Gene Ardie (245689)  **Address** 201 Willow Lane  Lake Charles, LA 70615

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

---

Genevia  Miller  (245414)  **Address** 2208 8th St.  Lake Charles , LA 70601

**Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 10-2219

---

Glenda Dyson (245418)  **Address** 134 A School St.  Cameron, LA 70631

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

---

Gwen Rigmaiden (245390)  **Address** 1527 6th Ave.  Lake Charles , LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

---

Gwen Rigmaiden, as Next Friend of M.R, a minor (245361)  **Address** 1527 6th Ave.  Lake Charles , LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

---

Gwendolyn  White  (245372)  **Address** 1504 22nd St.  Lake Charles , LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

Harry Washington (245692)  **Address** 173 Busby Road  Ragley, LA 70657

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

Herbert Garland (245632)  **Address** 2813 Hinton Dr.  Lake Charles, LA 70615

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

Herman Westlund (245407)  **Address** 221 Chili Westlund Road   Sulphur, LA 70665

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

---

Idella Landry (245431)  **Address** 940 N. Division Street  Lake Charles, LA 70601

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Isolina  Casco-Giron, as Representative of the Estate of Heriberto Giron, deceased (245579)  **Address** 1621 Mayfield St.   Kenner, LA 70065

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7917

---

Isolina Casco-Giron (245578)  **Address** 1621 Mayfield St.   Kenner, LA 70065

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7917

| | | |
|---|---|---|
| Issac Semien (245393) | **Address** 6184 McCown Road Lake Charles , LA 70615 | |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 | |

| | |
|---|---|
| J Fontenot (245641) | **Address** 3628 Taylor St. Lake Charles, LA 70607 |
| **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| Jackie Brown, as Next Friend of D.B, a minor (245642) | **Address** 617 17th St. Lake Charles , LA 70601 |
| **Case Style** Felix Mackey, et. al. vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| | |
|---|---|
| Jacqueline Addison (245482) | **Address** 24962 Sorters Rd. Porter, TX 77365 |
| **Case Style** Tyai Robinson, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |

| | |
|---|---|
| Jacqueline Addison, as Next Friend of T.A, a minor (245481) | **Address** 24962 Sorters Road Porter, TX 77365 |
| **Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |

| | |
|---|---|
| Jacqueline Johnson (245571) | **Address** 2705 General Patton Lake Charles , LA 70615 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Jacqueline Sam (245688) | **Address** 4247 5th Avenue Apt 123 Lake Charles, LA 70607 |
| **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| Jacqueline Sam, as Next Friend of J.S, a minor (245687) | **Address** 4247 5th Avenue Apt 123 Lake Charles, LA 70607 |
| **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| Jadrick Golden (245678) | **Address** 932 Priscilla Lane Lake Charles, LA 70601 |
| **Case Style** M Stars, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 10-2219 |

| | |
|---|---|
| James Benoit (245551) | **Address** 512 Truman St. Sulphur, LA 70663 |
| **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| James Cole (245510) | **Address** 1127 Amar Street Waveland, MS 39576 |
| **Case Style** Antoine Adams, et. al. vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |

| | |
|---|---|
| James Lyons (245315) | **Address** 422 E. Hamilton Street Gonzales, LA 70737 |
| **Case Style** Nadine Ratcliff, et. al. vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 |

---

**James Walker (245700)**     **Address** 1100 James Sudduth Parkway Box 236 Lake Charles, LA 70615

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

    **Case Style** Reginald  Williams , et. al.  vs. Champion Home Builders Co., et. al.     **Cause No.** 10-2195

---

**Jarrin Golden (245460)**     **Address** 932 Priscilla Lane   Lake Charles, LA 70601

    **Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 10-2219

---

**Jasmine Jones (245487)**     **Address** 2408 4th Avenue  Lake Charles, LA 70601

    **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.     **Cause No.** 09-7793

---

**Jeffery Joseph (245309)**     **Address** 2306 10th Street  Lake Charles, LA 70601

    **Case Style** Crystal  Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

**Jeffrey Bennett (245303)**     **Address** 1021 McCall St Lake Charles , LA 70607

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

**Jennifer  Hadnot, as Next Friend of A.H, a minor (245586)**     **Address** 1705 Pear St.  Lake Charles, LA 70601

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

**Jennifer  Jackson (245368)**     **Address** 1105 West North   Welsh, LA 70591

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

---

**Jennifer  Jackson, as Next Friend of M.S, a minor (245370)**     **Address** 1105 West North Welsh St.  Lake Charles , LA 70591

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

---

**Jennifer  Pinder, as Next Friend of C.S, a minor (245570)**     **Address** 1676 Hwy 109 South  Vinton, LA 70668

    **Case Style** Crystal  Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

**Jennifer  Pinder, as Next Friend of R.S, a minor (245569)**     **Address** 1676 Hwy 109 South  Vinton, LA 70668

    **Case Style** Crystal  Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

**Jennifer Hadnot (245585)**     **Address** 1705 Pear St.  Lake Charles, LA 70601

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

Jeremiah Montgomery (245357) | **Address** Po Box 19114 Lake Charles , LA 70616

**Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

---

Jocelyn Willliams (245470) | **Address** 807 Williams Street Lake Charles, LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al. vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

---

John Ceaser, as Next Friend of A.C, a minor (245672) | **Address** 3825 East Prion Lake Road Lake Charles , LA 70615

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

John Doan (245475) | **Address** 12195 Landing Court Irvington, AL 36544

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

John Venable (245439) | **Address** 756 Benjamin Lane Hackberry, LA 70645

**Case Style** Sandy Barnes, et. al. vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

---

Johnny Lewis (245401) | **Address** 1402 18th St. Lake Charles , LA 70601

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Johnny Benjamin (245522) | **Address** 1711 P. E. Daigle Rd Iowa, LA 70647

**Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

Jorge Mejia (245567) | **Address** 3745 West Louisana  Kenner , LA 70065

**Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

---

Joseph Beckworth (245410) | **Address** 1077 Hwy 27 North Dequincy, LA 70633

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Joseph Dyson (245417) | **Address** 134 A School St. Cameron, LA 70631

**Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

Joseph Dyson (245419) | **Address** 134 A School St. Cameron, LA 70631

**Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

Joseph Gilbert (245474) | **Address** 711 16th St Lake Charles, LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al. vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

---

**Joyce Calabretta  (245557)**  **Address** 2877 S Beglis Pkwy  Apt. 806 Sulphur, LA 70665

    **Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.  **Cause No.** 10-1300

---

**Judy Trahan, as Next Friend of S.C, a minor (245639)**  **Address** 1575 Hwy 109  Vinton, LA 70668

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

---

**Karen Dobbins-Sylvain (245556)**  **Address** 2130 Brooks St.  Lake Charles , LA 70601

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2249

---

**Kathleen  Gros, as Representative of the Estate of Annie Shivers, deceased (245527)**  **Address** 520 Sayles St.  Sulphur, LA 70665

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

**Kathleen Gros (245544)**  **Address** 520 Sayles St.  Sulphur , LA 70665

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

**Kathy Mose (245644)**  **Address** 511 Orrin St. Lake Charles , LA 70601

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

**Kayonna Curtis (245699)**  **Address** 4451 5th Avenue Apt 71 Lake Charles, LA 70607

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7853

---

**Kayonna Curtis, as Next Friend of J.L, a minor (245696)**  **Address** 4451 5th Avenue Apt 71 Lake Charles, LA 70607

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7853

---

**Kenisha Mays (245575)**  **Address** PO Box 6152  Gulfport, MS 39506

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

**Kenisha Mays, as Next Friend of B.M, a minor (245576)**  **Address** PO Box 6152  Gulfport, MS 39506

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

**Kenisha Mays, as Next Friend of E.M, a minor (245553)**  **Address** PO Box 6152  Gulfport, MS 39506

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

**Kenneth Robert (245691)**  **Address** 171 Busby Road  Ragley, LA 70657

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

Kevin McGowan (245318)  **Address** 1000 Cole Ct Slidell, LA 70461

**Case Style** Marica Stephen , et. al. vs. R-Vision, Inc., et. al.  **Cause No.** 09-7917

---

Kimberly Collins, as Next Friend of L.G, a minor (245386)  **Address** 1306 Summit St. Lake Charles , LA 70615

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

---

Kimberly Collins (245317)  **Address** 6020 Eads St. New Orleans , LA 70122

**Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

Kimberly Collins (245385)  **Address** 1306 Summit St. Lake Charles , LA 70615

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

---

Kimberly Collins, as Next Friend of H.C, a minor (245387)  **Address** 1306 Summit St. Lake Charles , LA 70615

**Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

Lamanski Finch (245512)  **Address** 6721 Washington Avenue Apt E4 Ocean Springs, MS 39564

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

---

Larmae Miller (245648)  **Address** 126 Clydes Lane Lake Charles , LA 70607

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Larry Galmore (245504)  **Address** 404 South Cherry Street Lake Charles, LA 70601

**Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al.  **Cause No.** 10-2190

---

Larry Beauchamp (245558)  **Address** 320 Planttion Dr. Kenner , LA 70062

**Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

Larry Carrier (245554)  **Address** 2641 Acron St. Kenner, LA 70062

**Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

LaShawn Peco (245507)  **Address** 1205 Elm Street Sulphur, LA 70663

**Case Style** Delise Mckay, et. al. vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.  **Cause No.** 09-7964

---

LaShonda Finch, as Next Friend of R.F, a minor (245545)  **Address** 6721 Washington Ave. Apt. E4 Ocean Springs, MS 39564

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

| | |
|---|---|
| **Latasha Citizen, as Next Friend of A.C, a minor (245518)** | **Address** 2017 Denise Street  Lake Charles, LA 70601 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| **Latoya Stevens, as Next Friend of Q.B, a minor (245472)** | **Address** 2708 Able Circle  Lake Charles, LA 70601 |
| **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-2265 |

| | |
|---|---|
| **Laura  Reeves (245422)** | **Address** 715 Cricket Road  Lake Charles , LA 70605 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| **Leroy Cole (245308)** | **Address** P.O. Box 791  Kinder, LA 70648 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

| | |
|---|---|
| **Levi Brown (245369)** | **Address** 1924 Winterhalter  Apt. D Lake Charles , LA 70601 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| | |
|---|---|
| **Lien Tran, as Representative of the Estate of Huong Tran, deceased (245629)** | **Address** 14020 6th Ave.  Bayou La Batre, AL 36509 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| **Linda  Jones, as Next Friend of A.L, a minor (245695)** | **Address** 1916 2nd Avenue  Lake Charles, LA 70601 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| **Linda Mitchell-Simmons (245359)** | **Address** 1722 North Booker st.  Lake Charles, LA 70601 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| **Linda Welcome (245635)** | **Address** 1259 A Leblanc Lane  Lake Charles , LA 70615 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| | |
|---|---|
| **Lindsay Gaspard (245526)** | **Address** 1711 P.E. Daigle Rd  Iowa, LA 70647 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

| | |
|---|---|
| **Lindsay Gaspard, as Next Friend of J.B, a minor (245524)** | **Address** 1711 P.E. Daigle Rd  Iowa, LA 70647 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

| | |
|---|---|
| **Linford Miller  (245649)** | **Address** 126 Clydes Lane  Lake Charles , LA 70607 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

---

**Lionel Simon (245493)**                                     **Address** PO Box 1144  Springfield, LA 70462

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

**Louis Pierre (245555)**                                     **Address** 228 Ruby Lane  Sulphur, LA 70665

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7917

---

**Lynettea  Edwards, as Next Friend of R.E, a minor (245367)**        **Address** 1512 Meadow Dr.  Lake Charles , LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.          **Cause No.** 09-7980

---

**Lynettea  Edwards, as Next Friend of S.E, a minor (245352)**        **Address** 1512 Meadow Dr.  Lake Charles , LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.          **Cause No.** 09-7980

---

**Lynettea Edwards, as Next Friend of D.E, a minor (245366)**        **Address** 1512 Meadow Dr.  Lake Charles , LA 70607

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-2207

---

**Lynettea Johnson (245351)**                                  **Address** 1305 California st.  Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.          **Cause No.** 09-7980

---

**Marcellette Tweed (245451)**                                 **Address** 3909 Mornton St.  Lake Charles, LA 70615

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

**Margaret Hallmark  (245521)**                                **Address** 4314 Hwy 27 South #62  Sulphur, LA 70665

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.          **Cause No.** 09-7980

---

**Margie Beckworth (245409)**                                  **Address** 1077 Hwy 27A  Dequincy, LA 70633

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

**Marguerite Lyons (245314)**                                  **Address** 422 E. Hamilton Street  Gonzales, LA 70737

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7815

---

**Mark Broussard (245650)**                                    **Address** 642 N Jake  Lake Charles , LA 70601

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7797

---

**Martha Prudhomme (245532)**                                  **Address** PO Box 285  Roanoke, LA 70581

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

Martha Young (245399)                                    **Address** 1402 18th St.  Lake Charles , LA 70601

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

Martha Young, as Next Friend of A.Y, a minor          **Address** 1402 18th St.  Lake Charles , LA 70601
(245400)

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

Martha Young, as Next Friend of M.Y, a minor          **Address** 1402 18th St. Lake Charles , LA 70601
(245398)

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

Mary Chenier , as Representative of the Estate of          **Address** 1101 N Prater St. Lake Charles , LA 70601
Qhaddeus Chenier, deceased (245480)

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Mary Chenier (245479)                                    **Address** 1101 N Prater St. Lake Charles , LA 70601

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Mary Golden (245477)                                    **Address** 2019 Woodring St.  Lake Charles , LA 70601

    **Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.          **Cause No.** 10-2219

---

Mary Leger (245485)                                    **Address** 706 N. Jake Street Lake Charles, LA 70601

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Mary Pittman (245429)                                    **Address** 1302 North Goos  Blvd.  Lake Charles , LA
                                                                  70601

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7916

---

Mary Reed (245673)                                    **Address** 2230 1/2 Medora St. Lake Charles , LA 70601

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf          **Cause No.** 10-2249
                 Stream Coach, Inc., et. al.

---

Mary Rogers (245509)                                    **Address** 117 Ironwood Cove  Pass Christian, MS 39571

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Melinda Fontenot (245447)                                **Address** 8307 Vintage Creed   Spring, TX 77379

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.          **Cause No.** 09-7962
                 Cavalier Home Builders, LLC, et. al.

---

Melinda Thibodeaux (245310)                            **Address** 2132 9th Street Lake Charles, LA 70601

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.          **Cause No.** 09-7962
                 Cavalier Home Builders, LLC, et. al.

---

Michael Edmond (245492)                           **Address** 133 Dobbertime  Lake Charles , LA 70607

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

---

Monica Lewis-Abram (245313)                       **Address** 1812 2nd Avenue  Lake Charles, LA 70601

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

---

Monique Calabretta , as Next Friend of T.C, a minor       **Address** 2877 S Beglis Pkwy Apt. 806  Sulphur, LA
(245549)                                                   70665

    **Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.        **Cause No.** 10-1300

---

Monique Calabretta (245568)                       **Address** 2877 S Beglis Pkwy Apt. 806  Sulphur, LA
                                                   70665

    **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.        **Cause No.** 09-7849

---

Nancy Pitre, as Next Friend of M.S, a minor       **Address** 2500 Smith Road  Lot 54 Lake Charles, LA
(245528)                                                   70607

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7819

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1275

---

Nashonna  Fontenot, as Next Friend of A.F, a minor       **Address** 1629 Sunset Dr.  Lake Charles , LA 70607
(245356)

    **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.        **Cause No.** 09-7920

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor        **Cause No.** 10-1294
Industries, Inc., et. al.

---

Nashonna  Fontenot, as Next Friend of A.G, a minor       **Address** 1629 Sunset Dr.  Lake Charles , LA 70607
(245355)

    **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.        **Cause No.** 09-7920

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor        **Cause No.** 10-1294
Industries, Inc., et. al.

---

Nashonna  Fontenot, as Next Friend of N.F, a minor       **Address** 1629 Sunset Dr.  Lake Charles , LA 70607
(245354)

    **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.        **Cause No.** 09-7920

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor        **Cause No.** 10-1294
Industries, Inc., et. al.

---

Natasha Tate, as Next Friend of D.T, a minor       **Address** P.O. Box 964  Gulfport, MS 39502
(245508)

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.        **Cause No.** 09-7792
Keystone RV Company, et. al.

    **Case Style** Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1266

---

**Norlan Slaughter** (245443)  ·  **Address** 1903 Gieffers St. Lake Charles , LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.  ·  **Cause No.** 09-7792

**Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al.  ·  **Cause No.** 10-1275

---

**Norma Brown** (245362)  ·  **Address** 6675 Hwy 90E #236 Lake Charles , LA 70615

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.  ·  **Cause No.** 09-7819

---

**Ola Richard** (245376)  ·  **Address** 2465 Hwy 397 #118 Lake Charles , LA 70647

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.  ·  **Cause No.** 09-7819

---

**Otis Jones** (245434)  ·  **Address** 8127 N Savannah Circle Davie , FL 33328

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.  ·  **Cause No.** 09-7819

---

**Patricia Lartigue, as Representative of the Estate of Agnes Lartigue, deceased** (245679)  ·  **Address** 1812 Ester Dr. Apt.1 Moss Bluff, LA 70611

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al. vs. Keystone RV Company, et. al.  ·  **Cause No.** 10-2230

---

**Paula Knight** (245511)  ·  **Address** 1127 Amar Street Waveland, MS 39576

**Case Style** Antoine Adams, et. al. vs. Recreation By Design, LLC, et. al.  ·  **Cause No.** 09-7795

---

**Paulette Williams, as Next Friend of S.W, a minor** (245697)  ·  **Address** 3621 McKinley Street Lake Charles, LA 70607

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.  ·  **Cause No.** 09-7904

---

**Paulette Wilson-Williams, as Next Friend of S.W, a minor** (245637)  ·  **Address** 3621 McKinley St. Lake Charles , LA 70607

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.  ·  **Cause No.** 09-7904

---

**Phuong Mai** (245638)  ·  **Address** 8440 Hemley St. Bayou La Batre, AL 36509

**Case Style** Marica Stephen , et. al. vs. R-Vision, Inc., et. al.  ·  **Cause No.** 09-7917

---

**Phyllis Savoy** (245694)  ·  **Address** 2911 General Collins Street Lake Charles, LA 70601

**Case Style** Julie Seaman, as Next Friend of T. S., a minor, et. al. vs. Vanguard, LLC, et. al.  ·  **Cause No.** 09-7834

---

**Randy Gros** (245529)  ·  **Address** 520 Sayles St. Sulphur, LA 70665

**Case Style** Ossie Joseph, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  ·  **Cause No.** 09-7980

| | | |
|---|---|---|
| Raymond Celestine (245432) | **Address** 703 North Jake Street  Lake Charles, LA 70601 | |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2249 | |

| | | |
|---|---|---|
| Reggie Joseph (245360) | **Address** 2465 Hwy 397 #118  Lake Charles , LA 70615 | |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 | |

| | | |
|---|---|---|
| Regina Nunez (245448) | **Address** 6859 Tom Hebert Rd Apt 318 Lake Charles, LA 70607 | |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 | |

| | | |
|---|---|---|
| Reynard Eaglin (245350) | **Address** 1315 Greenroad St.  Westlake, LA 70669 | |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 | |
| **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-1307 | |

| | | |
|---|---|---|
| Reynard Eaglin, as Next Friend of D.E, a minor (245328) | **Address** 1315 Green Road Street  Westlake, LA 70669 | |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 | |
| **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-1307 | |

| | | |
|---|---|---|
| Reynard Eaglin, as Next Friend of D.E, a minor (245329) | **Address** 1315 Green Road Street  Westlake, LA 70669 | |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 | |
| **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-1307 | |

| | | |
|---|---|---|
| Reynauda Ardie, as Next Friend of K.K, a minor (245690) | **Address** 201 Willow Lane  Lake Charles, LA 70615 | |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 | |

| | | |
|---|---|---|
| Robert Freeman (245698) | **Address** 227 Jackson Street  Dequincy, LA 70633 | |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 | |

| | | |
|---|---|---|
| Robert Johnson (245365) | **Address** 1305 California St.  Lake Charles, LA 70607 | |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 | |

| | | |
|---|---|---|
| Rochelle Rigmaiden, as Next Friend of A.R, a minor (245455) | **Address** 1011 W. 18th Street #100 Lake Charles, LA 70601 | |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 | |

**Rodney Victorian (245503)**  **Address** 872 Willow Spring  Sulphur, LA 70663

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Rosaland Turner , as Next Friend of J.T, a minor (245547)**  **Address** 15614 Camino Del Sol Dr.  Houston, TX 77083

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

**Rose Gilbert (245681)**  **Address** 711 16th St  Lake Charles, LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7830

---

**Sandra Stevens (245631)**  **Address** 2708 Able Circle  Lake Charles , LA 70601

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 10-2265

---

**Sarah Hebert (245560)**  **Address** 6742 Corbina Road  Lake Charles , LA 70607

**Case Style** Marica Stephen , et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7917

---

**Sarah Semien (245392)**  **Address** 6184 McCown Road  Lake Charles , LA 70615

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7962

---

**Savitri Washington (245416)**  **Address** 6184 McCown Rd  Lake Charles , LA 70615

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7962

---

**Savtri Washington, as Next Friend of A.A, a minor (245396)**  **Address** 6184 McCown Road  Lake Charles , LA 70615

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7962

---

**Selina Ryan (245490)**  **Address** 1205 Elm St.  Sulphur, LA 70663

**Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.  **Cause No.** 09-7964

---

**Shatonyia Edwards (245353)**  **Address** 1305 California st.  Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

**Shelia Brown (245514)**  **Address** 4365 Gordon Woods Drive  Lake Charles, LA 70601

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

| | |
|---|---|
| Shelia Brown, as Next Friend of J.R, a minor (245513) | **Address** 4365 Gordon Woods Drive  Lake Charles, LA 70615 |
| **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  10-1307 |

| | |
|---|---|
| Shelly Trahan (245682) | **Address** 123 Hale Rd.  Lake Charlers , LA 70607 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 |

| | |
|---|---|
| Shelly Trahan, as Next Friend of C.T, a minor (245500) | **Address** 123 Hale Road  Lake Charles , LA 70607 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 |

| | |
|---|---|
| Sherika Jones (245550) | **Address** 2015 Brenda St.  Lake Charles, LA 70615 |
| **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7819 |
| **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1275 |

| | |
|---|---|
| Shirley Francis (245680) | **Address** 2332 Channel  Lake Charles , LA 70601 |
| **Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  10-2218 |

| | |
|---|---|
| Sophol Ngam (245465) | **Address** 8375 Hamley St.  Bayou La Batre, AL 36509 |
| **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-2207 |

| | |
|---|---|
| Stacy Bigelow (245525) | **Address** 581 Queen Carter Ct 11 C Lake Charles , LA 70615 |
| **Case Style**  Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2220 |

| | |
|---|---|
| Stacy Bigelow, as Next Friend of D.S, a minor (245693) | **Address** 581 Queen Carter Ct  Lake Charles, LA 70615 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2223 |

| | |
|---|---|
| Stacy Bigelow, as Next Friend of G.B, a minor (245634) | **Address** 581 Queen Carter Ct  Lake Charles, LA 70615 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2223 |

| | |
|---|---|
| Stacy Reado (245364) | **Address** 1229 E Morningside Dr.  Fort Worth , TX 76104 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 |
| **Case Style**  Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  10-1254 |

| | |
|---|---|
| Stephen Sallier (245488) | **Address** 208 E. Thomas Street  Sulphur, LA 70663 |
| **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7892 |

Stephen Walker (245498)

**Address** 1627 St. John St. Lake Charles , LA 70602

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Susan Kihneman (245456)

**Address** 11052 Harding Street Bay St. Louis, MS 39520

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

Susan Kihneman, as Next Friend of P.G, a minor (245457)

**Address** 24491 Aberdeen Pass Christian, MS 39571

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

Tabetha Nunez (245405)

**Address** 6859 Tom Hebert Lot 318 Lake Charles , LA 70607

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

Tabetha Nunez, as Next Friend of V.N, a minor (245406)

**Address** 6958 Tom Herbert Road #318 Lake Charles , LA 70607

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

Tamika Jones (245633)

**Address** 5365 Margo Lane Beaumont, TX 77708

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Tana Walsh (245530)

**Address** 426 Kennie Road Shreveport, LA 71106

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.

**Cause No.** 09-7792

**Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1275

---

Tara Kay LaBove  (245421)

**Address** PO Box 1216 Cameron, LA 70631

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al. vs. Southern Energy Homes, Inc., et. al.

**Cause No.** 09-7919

---

Tessa LaBoue , as Next Friend of T.G, a minor (245349)

**Address** 1471 Hwy 384 Lot 24 Lake Charles , LA 70607

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al. vs. Southern Energy Homes, Inc., et. al.

**Cause No.** 09-7919

---

Tevina  Carrier , as Next Friend of T.C, a minor (245299)

**Address** 1024 I 10 Mobile Village Road Lake Charles , LA 70615

**Case Style** Crystal  Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

Tevino Carrier (245301)

**Address** 1024 I 10 Mobile Village Road Lake Charles , LA 70615

**Case Style** Crystal  Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

Tevino carrier, as Next Friend of A.C, a minor (245298)

**Address** 1024 I 10 Mobile Village Road   Lake Charles , LA 70615

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Tevino Carrier, as Next Friend of D.C, a minor (245302)

**Address** 1024 I 10 Mobile Village Road   Lake Charles , LA 70615

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Theresa Rougeau (245450)

**Address** 910 Live Oak Street  Lake Charles, LA 70601

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

---

Theresa White (245459)

**Address** 1811 9th Avenue  Lake Charles, LA 70601

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Thuy Doan (245476)

**Address** 12195 Landing Ct.  Irvington, AL 36544

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Thuy Doan, as Next Friend of J.D, a minor (245478)

**Address** 12195 Landings Ct.  Irvington, AL 36544

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Tiana Guy (245541)

**Address** 1128 Giovanni St Apt. 1204 Lake Charles, LA 70601

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

**Case Style** Cherlyn Rogers, et. al. vs. Forest River, Inc., et. al.  **Cause No.** 10-1265

**Case Style** John Martin, et. al. vs. Liberty Homes Inc., et. al.  **Cause No.** 10-1256

---

Tiana Guy, as Next Friend of C.D, a minor (245543)

**Address** 1011 W 18th Apt. 23  Lake Charles , LA 70601

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

**Case Style** Cherlyn Rogers, et. al. vs. Forest River, Inc., et. al.  **Cause No.** 10-1265

**Case Style** John Martin, et. al. vs. Liberty Homes Inc., et. al.  **Cause No.** 10-1256

---

Tiana Guy, as Next Friend of G.G, a minor (245542)

**Address** 1128 Gilvanni St Apt 1204 Lake Charles

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

**Case Style** Cherlyn Rogers, et. al. vs. Forest River, Inc., et. al.  **Cause No.** 10-1265

**Case Style** John Martin, et. al. vs. Liberty Homes Inc., et. al.  **Cause No.** 10-1256

---

Timothy Dangerfield (245486)     **Address** 2709 General Patton  Lake Charles, LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

---

Tracy Bigelow (245497)     **Address** 1041 Louisa Dr  Sulphur, LA 70665

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

Travis Bartley (245683)     **Address** PO Box 1338  Dequincy, LA 70633

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Trevor Ausmer (245552)     **Address** 8298 Mystic Circle  Pass Christian, MS 39571

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Trina Kennerson (245423)     **Address** PO Box 1105  Lake Charles , LA 70602

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

Trina Kennerson, as Next Friend of K.R, a minor (245445)     **Address** P.O. Box 1105  Lake Charles, LA 70602

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

Trina Kennerson, as Next Friend of N.B, a minor (245444)     **Address** P.O. Box 1105 Apt 151 Lake Charles, LA 70602

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

Trinity Beckworth (245408)     **Address** 1077 Hwy 27 North  Dequincy, LA 70633

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Trista Hudson (245643)     **Address** 7661 Delaney Road   Bell City , LA 70630

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Van Vo, as Next Friend of P.V, a minor (245628)     **Address** 14070 5th Ave.  Bayou La Batre, AL 36509

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2183

---

Verna Hill (245494)     **Address** 1916 Commerical St. Lake Charles , LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Vincent Calligan (245449)     **Address** 2406 6th Street  Lake Charles, LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

Viola  Ball, as Next Friend of J.B, a minor (245546)          **Address**  PO Box 314  Cameron, LA 70631

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7892

    **Case Style**  Angela Hampton, as Next Friend of J. H., a minor, et. al.  vs.          **Cause No.**  10-1298
             Destiny Industries, LLC, et. al.

Walton Joseph (245519)          **Address**  2608 Hwy St.  Lake Charles , LA 70615

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7904

Wanda Montgomery (245375)          **Address**  PO Box 19114  Lake Charles , LA 70616

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7892

Warren Thomas (245316)          **Address**  4618 Longfellow Dr.  New Orleans , LA 70127

    **Case Style**  Warren Thomas, et. al.  vs. Skyline Corporation, et. al.          **Cause No.**  10-1288

William Miller (245413)          **Address**  2208 8th St.  Lake Charles , LA 70601

    **Case Style**  M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.          **Cause No.**  10-2219

Willie Nixon (245330)          **Address**  1257 Skipper Drive  Mobile, AL 36608

    **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.**  09-7795