# UNITED STATES DISTRICT COURT
# EASTERN DISTRICT OF LOUISIANA
# NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-7413 | | * | MAGISTRATE CHASEZ |
| Sarah Abshire, et. al.  vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.  In compliance with this Court's Pretrial Order 40, (Doc. 1781), Plaintiffs filed new complaints matching each Plaintiff with a manufacturer and contract defendant.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912

Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.


/s/ Robert C. Hilliard
_____
**ROBERT C. HILLIARD**

3

## Exhibit A

---

**Adley Dyson (245885)**   **Address** P.O. Box 273  Cameron, LA 70631

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.   **Cause No.** 09-7832

---

**Alana Harmon (245603)**   **Address** 2810 8th Street  Lake Charles, LA 70615

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

**Albert Vincent (245539)**   **Address** 1335 Mustang Circle  Hackberry, LA 70645

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

---

**Ali Lewis (245706)**   **Address** 307 N Louisiana Ave  Lake Charles, LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

**Alice Burkhardt (245607)**   **Address** 104209 Bayou Drive  Diamondhead, MS 39525

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

**Amber Guillory (245861)**   **Address** 306 Cobb Rd. Lot C  Lake Charles , LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

**Amber Jackson (245919)**   **Address** 206 North Sarah Street  Welsh, LA 70591

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

**Amy Jones, as Next Friend of C.W, a minor (245926)**   **Address** P.O. Box 1121  Lake Charles, LA 70602

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

---

**Anastasia Bellow Jones (245548)**   **Address** 3846 E Burton   Sulphur, LA 70663

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

---

**Andrea Granger (245905)**   **Address** 1415 16th St.  Lake Charles, LA 70601

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-1252

---

**Andrea Porter (245785)**   **Address** 1219 N Simmons St.  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

**Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.   **Cause No.** 10-1256

Andrea Porter, as Next Friend of D.H, a minor (245762)   **Address** 1219 N Simmons St. Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

    **Case Style** Cherlyn Rogers, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

    **Case Style** John Martin, et. al. vs. Liberty Homes Inc., et. al.   **Cause No.** 10-1256

---

Andrea Porter, as Next Friend of J.H, a minor (245761)   **Address** 1219 N Simmons St. Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

    **Case Style** Cherlyn Rogers, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

    **Case Style** John Martin, et. al. vs. Liberty Homes Inc., et. al.   **Cause No.** 10-1256

---

Andrea Robinson (245827)   **Address** 3619 Texas St. Apt. 16 Lake Charles, LA 70607

    **Case Style** Antoine Adams, et. al. vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

---

Andrew Tillman, as Next Friend of H.T, a minor (245850)   **Address** 630 Dixy Drive Lake Charles, LA 70607

    **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

Angela Thompson (245855)   **Address** 1602 Wendell Apt B Lake Charles, LA 70601

    **Case Style** Ossie Joseph, et. al. vs. DS Corp d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

    **Case Style** Tyai Robinson, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

Angela Thompson, as Next Friend of A.T, a minor (245854)   **Address** 1602 Wendell Apt B Lake Charles, LA 70601

    **Case Style** Ossie Joseph, et. al. vs. DS Corp d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

    **Case Style** Tyai Robinson, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

Angela Thompson, as Next Friend of S.T, a minor (245853)   **Address** 1602 Wendell Street Apt B Lake Charles, LA 70601

    **Case Style** Ossie Joseph, et. al. vs. DS Corp d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

    **Case Style** Tyai Robinson, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

Angela Thompson, as Next Friend of S.T, a minor (245871)   **Address** 1602 Wendell Street Apt 13 Lake Charles, LA 70601

    **Case Style** Ossie Joseph, et. al. vs. DS Corp d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

    **Case Style** Tyai Robinson, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

Angie Brown, as Next Friend of A.B, a minor (245619)  **Address** 505 W. Oak Lane  Lake Charles, LA 70605

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-1253

---

Angie Brown, as Next Friend of B.B, a minor (245595)  **Address** 505 W. Oak Lane  Lake Charles, LA 70605

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-1253

---

Annie Cezair (245886)  **Address** 1200 Clover Dr.  Lake Charles, LA 70607

    **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.  **Cause No.** 09-7851

---

Annie London, as Next Friend of D.L, a minor (245725)  **Address** 3509 McKinley  Lake Charles, LA 70607

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

Annie London, as Next Friend of D.L, a minor (245766)  **Address** 3509 McKinley St.  Lake Charles, LA 70607

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

Anthony Albers (245797)  **Address** 4142 West LA State Dr.  Kenner , LA 70065

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

    **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 10-1258

---

Arnold Jackson (245821)  **Address** 1105 West North  Welsh, LA 70591

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

Arnold Jackson, as Next Friend of D.S, a minor (245900)  **Address** 1108 North St.  Welsh, LA 70591

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

Arron Cole (245735)  **Address** PO Box 2013  Lake Charles, LA 70602

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

Arthur Thierry (245809)  **Address** 1422 N Lincoln  Lake Charles, LA 70601

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

Arthur Thierry (245816)  **Address** 1422 N Lincoln  Lake Charles, LA 70601

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

| Ashley Cezair (245887) | **Address** 1200 Clover Dr.  Lake Charles, LA 70607 |
|---|---|

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs.  **Cause No.** 09-7851
Patriot Homes of Texas, L.P., et. al.

| Ashley Montgomery (245874) | **Address** 3111 Reidway Street  Lake Charles, LA 70611 |
|---|---|

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 09-7897

| Ashley Montgomery, as Next Friend of M.S, a minor (245872) | **Address** 3111 Reidway Street  Lake Charles, LA 70611 |
|---|---|

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 09-7897

| Ashley Montgomery, as Next Friend of M.S, a minor (245873) | **Address** 3111 Reidway Street  Lake Charles, LA 70611 |
|---|---|

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 09-7897

| August Lartigue (245931) | **Address** 1001 3rd Street  Lake Charles, LA 70601 |
|---|---|

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7887

| Barbara Joseph (245880) | **Address** 1301 Wendell  Lake Charles, LA 70601 |
|---|---|

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

| Bernice Dugas (245890) | **Address** 1481 3rd St.  Apt. 1024 Lake Charles, LA 70601 |
|---|---|

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

| Betty Washington (245701) | **Address** 2225 21st Street  Lake Charles, LA 70601 |
|---|---|

**Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/  **Cause No.** 09-7964
Adventure Manufacturing, et. al.

| Billy  Wilridge (245913) | **Address** 1108 W North St.  Welsh, LA 70591 |
|---|---|

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

| Binh Tran (245663) | **Address** PO Box 163   Bayou La Batre, AL 36509 |
|---|---|

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

| Brandon Carrier (245787) | **Address** 5140 Weaver Road Apt. A6 Lake Charles, LA 70605 |
|---|---|

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

**Case Style** Joseph Carrier, et. al.  vs. Sunnybrook R.V., Inc., et. al.   **Cause No.** 10-1305

---

**Brandon Carrier, as Next Friend of B.C, a minor (245788)**     **Address** 5140 Weaver Road A6 Lake Charles, LA 70605

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

    **Case Style** Joseph Carrier, et. al.  vs. Sunnybrook R.V., Inc., et. al.     **Cause No.** 10-1305

---

**Brunette White (245802)**     **Address** 2452 Rose St.  Lake Charles, LA 70601

    **Case Style** Brymon Brocks, et. al.  vs. TL Industries, Inc., et. al.     **Cause No.** 10-2277

---

**Byron Richard (245737)**     **Address** 2105 Martha St. #A  Lake Charles, LA 70601

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

**Calvin Allison (245594)**     **Address** 2850 Dunne Street  Sulphur, LA 70663

    **Case Style** Scott Ihli , et. al.  vs. Sunnybrook R.V., Inc., et. al.     **Cause No.** 10-2293

---

**Candice Lubin (245723)**     **Address** 2031 20th St.  Lake Charles, LA 70601

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

**Cardigan Smiley (245799)**     **Address** 3331 S Claiborne Ave.  New Orleans, LA 70125

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

---

**Carlin Joubert (245862)**     **Address** P.O. Box 7686  Lake Charles, LA 70606

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

---

**Carlton White (245599)**     **Address** 2248 Ridgewood Dr  Lake Charles, LA 70605

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

**Celia  Jones (245804)**     **Address** 2124 N Hagan  Lake Charles, LA 70601

    **Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 10-2269

---

**Chad Shilow (245779)**     **Address** 6363 West Airport Blvd.  Apt.3826 Houston, TX 77035

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

---

**Charles Fulton (245712)**     **Address** 141 Robert E Lee #388 New Orleans, LA 70124

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

Charlotte Carter (245719)                    **Address** 415 Ave D Lot 105 Lake Charles, LA 70615

    **Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.        **Cause No.** 09-7859

---

Cherika Simonet (245731)                     **Address** 1014 Fall St.  Lake Charles, LA 70601

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Chinh Pham (245620)                          **Address** 8440 Hemley Street  Bayou La Batre, AL 36509

    **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 09-7917

---

Christopher Guillory (245843)                **Address** 2905 General Doolittle Avenue  Lake Charles, LA 70601

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7792

    **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1275

---

Christopher Weatherall (245908)              **Address** PO Box 540  Lake Charles, LA 70602

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.        **Cause No.** 09-7830

    **Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.        **Cause No.** 10-1300

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

---

Clara Brown (245704)                         **Address** 4365 Gordon Woods Dr.  Lake Charles, LA 70615

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 09-7853

---

Clarendrel Hall (245920)                     **Address** P.O. Box 672  Greenburg, LA 70441

    **Case Style** Orlando Douglas, et. al.  vs. Palm Harbor Homes, Inc., et. al.        **Cause No.** 09-7911

---

Clevend McCraney (245921)                    **Address** 2108 Walker Drive  Westlake, LA 70669

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

---

Corky Joseph (245709)                        **Address** 4132 Ellis St.  Lake Charles , LA 70601

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

---

Cornelius Guy (245957)                       **Address** 1704 Bryant Court  Lake Charles, LA 70601

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.        **Cause No.** 09-7980

---

Cory Foley (245917)                          **Address** 1704 6th Street  Lake Charles, LA 70601

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

---

Crystal Barker (245828)                          **Address** 1402 Guillot Dr.  Jennings , LA 70546

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

---

Crystal Ceasar (245741)                          **Address** 1600 4th St.  Lake Charles, LA 70601

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.          **Cause No.** 09-7962
    Cavalier Home Builders, LLC, et. al.

---

Crystal Ceasar, as Next Friend of C.C, a minor          **Address** 1600 4th St.  Lake Charles, LA 70601
(245743)

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.          **Cause No.** 09-7962
    Cavalier Home Builders, LLC, et. al.

---

Crystal Ceasar, as Next Friend of F.C, a minor          **Address** 1600 4th St.  Lake Charles, LA 70601
(245742)

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.          **Cause No.** 09-7962
    Cavalier Home Builders, LLC, et. al.

---

Crystal Savwoir (245795)                          **Address** 2300 Dante St. Apt. B New Orleans, LA 70118

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Cynara Andrews (245889)                          **Address** 13959 Maximos Dr.  Houston, TX 77083

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Cythinia Thompson (245791)                          **Address** 2848 Salem St. Apt. B  Kenner , LA 70062

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.          **Cause No.** 10-2207
    Cavalier Home Builders, LLC, et. al.

---

Danny White (245812)                          **Address** 2452 Rose St.  Lake Charles, LA 70601

    **Case Style** Brymon Brocks, et. al.  vs. TL Industries, Inc., et. al.          **Cause No.** 10-2277

---

Darrell Guidry (245660)                          **Address** 320 Channelview Dr.  Hackberry , LA 70645

    **Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

Dawanna Guidry, as Next Friend of T.G, a minor          **Address** 2400 Fruge Street Apt 202 Lake Charles, LA
(245875)                                                        70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

Deena Elsamra (245601)                          **Address** 4030 W. Louisiana State Drive  Kenner, LA
                                                        70065

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

Delonshia Thomas, as Next Friend of Q.T, a minor (245563)    **Address** 1210 Dewey St.  Westlake, LA 70669

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

Demetrell Dantley, as Next Friend of K.D, a minor (245956)    **Address** 818 N. Cherry Street  Lake Charles, LA 70601

    **Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.    **Cause No.** 09-7912

---

Deniesha Ellis (245912)    **Address** 907 W North St.   Welsh, LA 70591

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

---

Denisha Ellis, as Next Friend of P.W, a minor (245901)    **Address** 907 North St.  Welsh, LA 70591

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

---

Dennis Richard (245810)    **Address** 2570 Tuilerie Dr. Lake Charles, LA 70615

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

Dewanna Guidry (245876)    **Address** 112 River Birch St.  Iowa, LA 70647

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

Dexter Griffin (245598)    **Address** 4415 Lake Caroline Drive  Lake Charles, LA 70615

    **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.    **Cause No.** 09-7851

---

Diane Menard (245881)    **Address** 3505 Choupique Road  Sulphur, LA 70665

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

Dietrich Martin (245591)    **Address** P.O. Box 13068  Lake Charles, LA 70612

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Donald Franklin (245902)    **Address** 2148 Evelyn St.  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

Donald Scott (245600)    **Address** 2500 Smith Road Lot 54 Lake Charles, LA 70607

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

Dustin Wilridge (245914)                    **Address** PO Box 462  Welsh, LA 70591

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

---

Earles Roberson (245745)                    **Address** 1304 Sage Dr.  Lake Charles, LA 70607

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7909

---

Ebony Richard (245772)                      **Address** 2105 Martha Street  #A Lake Charles, LA 70601

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.          **Cause No.** 09-7792
    Keystone RV Company, et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

Ebony Richard, as Next Friend of B.H, a minor          **Address** 2105 Martha St. #A Lake Charles, LA 70601
(245771)

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.          **Cause No.** 09-7792
    Keystone RV Company, et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

Ebony Whittey , as Next Friend of M.W, a minor          **Address** P. O. Box 728  Lake Charles, LA 70602
(245661)

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.          **Cause No.** 09-7853
    CMH Manufacturing, Inc., et. al.

---

Ellvin Love  (245777)                       **Address** 707 N Goos Blvd  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-1265

    **Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.          **Cause No.** 10-1256

---

Elwander Shilow (245783)                    **Address** 6363 West Airport Blvd. Apt. 3826 Houston, TX 77035

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7909

---

Eric Savoy (245653)                         **Address** PO Box 5743  Lake Charles, LA 70606

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7916

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

---

Erica Williams (245916)                     **Address** 3005 Louisiana Ave.  Lake Charles, LA 70607

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Erica Woodard (245666)                      **Address** 339 Trawler Lane  Apt. B Biloxi , MS 39530

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Erika Coffey (245617)

**Address** 3526 W. Roosevelt Street  Lake Charles, LA 70601

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 10-1254

---

Erric Terry (245883)

**Address** 1624 Tan Tara Circle  Lake Charles, LA 70611

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

---

Faith Brannigan, as Next Friend of I.B, a minor (245923)

**Address** 460 South Burlington Apt 502 Los Angeles, CA 90057

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,   **Cause No.** 09-7800

---

Faye Vincent (245829)

**Address** 1335 Mustang Circle  Hackberry, LA 70645

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

---

Felicha Whitlock  (245909)

**Address** PO Box 541   Lake Charles, LA 70602

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 10-1294

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.   **Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

Felisha Vincent (245847)

**Address** 1735 6th Avenue  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

Felisha Vincent, as Next Friend of A.R, a minor (245846)

**Address** 1735 6th Avenue  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

Felissa Dawson, as Next Friend of J.M, a minor (245769)

**Address** 837 Jacox Lane  Lake Charles, LA 70615

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

Felissia  Dawson (245765)

**Address** 837 Jacox Lane  Lake Charles, LA 70615

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

Felissia  Dawson, as Next Friend of J.M, a minor (245770)

**Address** 837 Jacox Lane   Lake Charles, LA 70615

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

Felissia Dawson, as Next Friend of S.B, a minor (245760)

**Address** 837 Jacox Lane  Lake Charles, LA 70615

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

Frankie Thomas (245849)                          **Address** 1024 I 10 Mobile Village Road  Lake Charles, LA 70615

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Fred Ellender (245592)                           **Address** 110 Jodi Drive  Sulphur, LA 70663

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7909

    **Case Style** Patricia Erwin, et. al.  vs. Champion Home Builders Co., et. al.          **Cause No.** 10-1286

---

Garrett Guidry (245658)                          **Address** 320 Channelview Dr.  Hackberry, LA 70645

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

Gaynell Carrier (245786)                         **Address** 1601 Winterhalter  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

    **Case Style** Joseph Carrier, et. al.  vs. Sunnybrook R.V., Inc., et. al.          **Cause No.** 10-1305

---

Gerald Batiste (245803)                          **Address** 1112 N Pear St.  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

Gerald Batiste (245877)                          **Address** 2007 8th Street  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

Gerald Easton (245864)                           **Address** 2511 Benito Drive  Lake Charles, LA 70605

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Gladys Semien (245841)                           **Address** 2238 Mill Street  Lake Charles, LA 70601

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Gloria Ellender (245593)                         **Address** 110 Jodi Drive  Sulphur, LA 70663

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7909

    **Case Style** Patricia Erwin, et. al.  vs. Champion Home Builders Co., et. al.          **Cause No.** 10-1286

---

Gregory Andrews (245888)                         **Address** 13959 Maximos Dr.  Houston, TX 77083

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

Gregory Williams (245915)                                **Address** 3005 Louisiana Ave. Lake Charles, LA 70607

**Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al.                **Cause No.** 09-7892

---

Gustavia Turner (245932)                                **Address** P.O. Box 1982 Beaumont, TX 77704

**Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

Harold Anderson (245928)                                **Address** 1881 Esther Drive Apt 4 Lake Charles, LA 70611

**Case Style** Bernell Clements, et. al. vs. Forest River, Inc., et. al.            **Cause No.** 10-2184

---

Helen Hyatt (245907)                                    **Address** 1071 Hwy 389 Dequincy, LA 70633

**Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

Henrietta Easton (245597)                               **Address** P.O. Box 16783 Lake Charles, LA 70616

**Case Style** Keisha James, et. al. vs. R-Vision, Inc., et. al.                    **Cause No.** 10-2255

---

Idell Robertson Livings (245781)                        **Address** 1009 Clement St. Lake Charles, LA 70601

**Case Style** Joan Martin, et. al. vs. Pilgrim International, Inc., et. al.          **Cause No.** 10-1253

---

J.T. Williams (245610)                                  **Address** 190 Gateway Drive Apt 5102 Biloxi, MS 39531

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al. vs.         **Cause No.** 09-7846
Homes of Merit, Inc., et. al.

---

Jack London (245728)                                    **Address** 3509 McKinley St. Lake Charles, LA 70607

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

---

James Hyatt (245906)                                    **Address** 1071 Hwy 389 Dequincy, LA 70633

**Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

James White (245903)                                    **Address** 2917 Admiral Nimitz St. Lake Charles, LA 70615

**Case Style** Sandy Barnes, et. al. vs. Jayco, Inc., et. al.                       **Cause No.** 09-7887

---

Jamie Daigle (245818)                                   **Address** 1305 W Burton St. Sulphur, LA 70663

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al. vs. Thor        **Cause No.** 09-7830
Industries, Inc., et. al.

---

Jamie Grace (245895)                                    **Address** 2817 Fairview Drive Gautier, MS 39553

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al. vs.        **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

| | | |
|---|---|---|
| Jamie Grace, as Next Friend of J.S, a minor (245897) | **Address** | 2817 Fairview Drive  Gautier, MS 39553 |
| **Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  10-2248 | |

| | | |
|---|---|---|
| Jamie Grace, as Next Friend of L.S, a minor (245896) | **Address** | 2817 Fairview Drive  Gautier, MS 39553 |
| **Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  10-2248 | |

| | | |
|---|---|---|
| Jarred Savwoir (245794) | **Address** | 2300 Donte St. Apt. B  New Orleans, LA 70118 |
| **Case Style**  Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 | |

| | | |
|---|---|---|
| Jeannette Hall (245922) | **Address** | P.O. Box 672  Greensburg, LA 70441 |
| **Case Style**  Orlando Douglas, et. al.  vs. Palm Harbor Homes, Inc., et. al. | **Cause No.**  09-7911 | |

| | | |
|---|---|---|
| Jeffrey Bruce (245711) | **Address** | 3860 E Loyola Dr.  Kenner, LA 70065 |
| **Case Style**  Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 | |

| | | |
|---|---|---|
| Jennifer Hadnot, as Next Friend of A.H, a minor (245588) | **Address** | 1705 Pear Street  Lake Charles, LA 70601 |
| **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2233 | |

| | | |
|---|---|---|
| Jerrel Lambright (245753) | **Address** | 380 Lloyd Smith Cut Off Road  Storks, LA 70661 |
| **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7824 | |

| | | |
|---|---|---|
| Jessica Guillory (245703) | **Address** | 2165 Claude Hebert Road  Lake Charles, LA 70615 |
| **Case Style**  Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.**  09-7859 | |

| | | |
|---|---|---|
| Jessica Guillory, as Next Friend of M.L, a minor (245702) | **Address** | 2165 Claude Hebert Road  Lake Charles, LA 70615 |
| **Case Style**  Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.**  09-7859 | |

| | | |
|---|---|---|
| Jessica Guillory, as Next Friend of R.G, a minor (245710) | **Address** | 2165 Claude Hebert Road  Lake Charles, LA 70615 |
| **Case Style**  Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.**  09-7859 | |

| | | |
|---|---|---|
| John LeBlanc (245878) | **Address** | 2717 S. General Wainwright Drive  Lake Charles, LA 70615 |
| **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  09-7797 | |

| | | |
|---|---|---|
| Johndy Ngam (245664) | **Address** | 8375 Hamley St.  Bayou La Batre, AL 36509 |
| **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2233 | |

Jose Jumenez (245715)                     **Address** 2203 Hester St.  Pascagoula, MS 39581

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7909

---

Joseph Carrier (245789)                   **Address** 1601 Winterhalter St. Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

    **Case Style** Joseph Carrier, et. al.  vs. Sunnybrook R.V., Inc., et. al.          **Cause No.** 10-1305

---

Joshua Joseph (245879)                    **Address** 1301 Wendell  Lake Charles, LA 70601

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

Joyce Ngam (245665)                       **Address** 8375 Hemley St.  Bayou La Batre, AL 36509

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Judy Williams (245860)                    **Address** P.O. Box 273  Cameron, LA 70631

    **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.          **Cause No.** 09-7832

---

Junius  Jackson (245899)                  **Address** 1105 West North Street   Welsh , LA 70591

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

---

Junius Jackson (245898)                   **Address** 1105 West North Street  Welsh, LA 70591

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

---

Junus Reado (245869)                      **Address** 218 N. Spencer Street  Lake Charles, LA 70601

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Kandia  Baldwin (245739)                  **Address** 2400 Fruge St. Apt. 311 Lake Charles, LA 70601

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Kandia  Baldwin, as Next Friend of K.C, a minor   **Address** 2400 Fruge St. Apt. 311 Lake Charles, LA 70601
(245733)

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Kardayle Brown (245851)                   **Address** 1854 Esther Drive #1 Lake Charles, LA 70611

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

| | | |
|---|---|---|
| Karen Sylvian, as Next Friend of D.D, a minor (245565) | **Address** 2130 Brooks  Lake Charles, LA 70601 | |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2249 | |

| | | |
|---|---|---|
| Karen Sylvian, as Next Friend of R.D, a minor (245566) | **Address** 2130 Brooks St.  Lake Charles, LA 70601 | |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2249 | |

| | | |
|---|---|---|
| Karrie Fontenot (245867) | **Address** P.O. Box 899  Cameron, LA 70631 | |
| **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 | |

| | | |
|---|---|---|
| Katherine Freeman (245857) | **Address** 227 Jackson Street  Dequincy, LA 70633 | |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 | |

| | | |
|---|---|---|
| Kaysha Miller (245670) | **Address** 126 Clydes Lane  Lake Charles, LA 70607 | |
| **Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 | |

| | | |
|---|---|---|
| Keisha Guillory (245656) | **Address** 322 Libby St.  Lake Charles, LA 70601 | |
| **Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 | |

| | | |
|---|---|---|
| Keisha Guillory, as Next Friend of K.F, a minor (245655) | **Address** 322 Libby St.  Lake Charles , LA 70601 | |
| **Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 | |

| | | |
|---|---|---|
| Keisha Guillory, as Next Friend of K.G, a minor (245654) | **Address** 322 Libby St.  Lake Charles, LA 70601 | |
| **Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 | |

| | | |
|---|---|---|
| Kendra Cooper (245736) | **Address** PO Box 2013  Lake Charles, LA 70602 | |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 | |

| | | |
|---|---|---|
| Kevin Bartie (245713) | **Address** 1701 Carter St.  Lake Charles, LA 70615 | |
| **Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 | |
| **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-1307 | |

| | | |
|---|---|---|
| Khum Khan (245714) | **Address** 7579 Curtis Dr.  Irvington, AL 36544 | |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 | |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 | |

| | |
|---|---|
| Kimberly  Batiste, as Next Friend of M.B, a minor (245833) | **Address**  1112 Pear St.  Lake Charles, LA 70601 |
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 |

| | |
|---|---|
| Kimberly  Bernard (245722) | **Address**  2400 Fruge St. #407 Lake Charles, LA 70601 |
| **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2233 |

| | |
|---|---|
| Kimberly Batiste (245814) | **Address**  1112 Pear St.  Lake Charles, LA 70601 |
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 |

| | |
|---|---|
| Kimberly Batiste, as Next Friend of H.B, a minor (245813) | **Address**  1112 Pear St.  Lake Charles, LA 70601 |
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 |

| | |
|---|---|
| Kimberly Batiste, as Next Friend of K.B, a minor (245831) | **Address**  1112 Pear St.  Lake Charles, LA 70601 |
| **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  10-1307 |

| | |
|---|---|
| Kimberly Batiste, as Next Friend of L.B, a minor (245832) | **Address**  1112 Pear St.  Lake Charles, LA 70601 |
| **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  10-1307 |

| | |
|---|---|
| Kisha McCoy (245852) | **Address**  1854 Esther Drive  #1 Lake Charles, LA 70611 |
| **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7824 |

| | |
|---|---|
| Kisha McCoy, as Next Friend of K.B, a minor (245870) | **Address**  1854 Esther Drive #1 Lake Charles, LA 70611 |
| **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7824 |

| | |
|---|---|
| Kristen Daigle (245773) | **Address**  4030 Ellis St.  Lake Charles, LA 70615 |
| **Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  09-7887 |

| | |
|---|---|
| Kristen Daigle, as Next Friend of F.J, a minor (245759) | **Address**  4030 Ellis St.  Lake Charles, LA 70615 |
| **Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  09-7887 |

| | |
|---|---|
| Kristi Marcantel (245844) | **Address**  2517 Straley Road  Westlake, LA 70669 |
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7903 |

| | |
|---|---|
| Kristi Marcantel, as Next Friend of S.J, a minor (245845) | **Address**  2517 Straley Road  Westlake, LA 70669 |
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7903 |

Krystal Livings (245708)     **Address** 1009 Clements St.  Lake Charles , LA 70601

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

---

Kyle Jones (245796)     **Address** 7916 Warsaw St.  Metarie, LA 70003

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

Lakyn Gentry (245590)     **Address** 622 Hofton Road  Westlake, LA 70669

**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.     **Cause No.** 09-7836

---

Landris Roberts (245868)     **Address** 2430 Opelousas Street  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

Lanore  Spain, as Next Friend of W.S, a minor (245892)     **Address** 439 Ange Dr.  Lake Charles, LA 70615

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

Lanore Spain (245893)     **Address** 439 Ange Dr.  Lake Charles, LA 70615

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

Lanore Spain, as Next Friend of H.S, a minor (245891)     **Address** 439 Ange Dr.  Lake Charles, LA 70615

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

Lanore Spain, as Next Friend of N.S, a minor (245894)     **Address** 439 Ange Drive  Lake Charles, LA 70615

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

Latasha Terry (245884)     **Address** 1624 Tan Tara Circle  Lake Charles, LA 70611

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

---

Le'Roy Williams (245782)     **Address** 3801 Kirkman St.  Lake Charles, LA 70605

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

Lee Johnson (245604)     **Address** 1902 Woodring  Lake Charles, LA 70601

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.     **Cause No.** 09-7832

| | | |
|---|---|---|
| Lena  August, as Next Friend of M.M, a minor (245717) | **Address** 525 Bilbo St.  Lake Charles, LA 70601 | |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 | |

| | | |
|---|---|---|
| Lena August (245716) | **Address** 525 Bilbo St.  Lake Charles, LA 70601 | |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 | |

| | | |
|---|---|---|
| Lena August, as Next Friend of D.M, a minor (245718) | **Address** 525 Bilbo St.  Lake Charles, LA 70601 | |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 | |

| | | |
|---|---|---|
| Leslie Courtney (245848) | **Address** 4451 5th Avenue Apt 16 Lake Charles, LA 70607 | |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 | |

| | | |
|---|---|---|
| Lessie Payton (245609) | **Address** 719 Walnut Street  Hattiesburg, MS 39401 | |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 | |

| | | |
|---|---|---|
| Linda  Love , as Next Friend of D.L, a minor (245774) | **Address** 707 N Goos Blvd.  Lake Charles, LA 70601 | |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 | |
| **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-1265 | |
| **Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** 10-1256 | |

| | | |
|---|---|---|
| Linda LeBlanc (245839) | **Address** 522 Block Street  Lake Charles, LA 70615 | |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 | |

| | | |
|---|---|---|
| Linda Love (245775) | **Address** 707 N Goos Blvd  Lake Charles, LA 70601 | |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 | |
| **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-1265 | |
| **Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** 10-1256 | |

| | | |
|---|---|---|
| Linda Paz (245801) | **Address** 4068 E LA State Dr.  Kenner, LA 70065 | |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 | |

| | | |
|---|---|---|
| Lisa  Bowman (245767) | **Address** 2516 19th St.  Lake Charles, LA 70601 | |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 | |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 | |

---

Lisa  Bowman, as Next Friend of E.B, a minor (245768)     **Address** 2516 19th St.  Lake Charles, LA 70601

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

Liz Landrum, as Next Friend of J.B, a minor (245756)     **Address** 17788 Hwy 171  Ragley, LA 70657

    **Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Loretta Henry (245822)     **Address** 491 Clotilde Ave.  Fort Myers, FL 33905

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

---

Louis Rancifer (245800)     **Address** PO Box 641988  Kenner , LA 70064

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Louise Jackson (245836)     **Address** P.O. Box 252  Welsh, LA 70591

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

---

Luther Tran (245624)     **Address** 8639 Alba Street  Bayou La Batre, AL 36509

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Marie Turner, as Next Friend of D.R, a minor (245925)     **Address** 5858 W. Pinewood Drive  Lake Charles, LA 70607

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Marisa Walker (245776)     **Address** 707 N Goos Blvd  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-1265

    **Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.     **Cause No.** 10-1256

---

Markel LeBlanc (245859)     **Address** 1130 Erika Drive  Iowa, LA 70615

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

---

Marlon Stevens (245730)     **Address** 1014 Fall St. Lake Charles, LA 70601

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Marty Daigle (245819)     **Address** 1305 West Burton  Sulphur, LA 70663

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

| | |
|---|---|
| Marvin Dawson (245747) | **Address** 837 Jacox Lane  Lake Charles, LA 70615 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Mary Malbroux (245721) | **Address** 2432 Katherine St.  Lake Charles, LA 70601 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| Megan Buckley (245764) | **Address** 837 Jacox Lane  Lake Charles, LA 70615 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Michael John (245858) | **Address** 2106 Griffin Street  Lake Charles, LA 70601 |
| **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253 |

| | |
|---|---|
| Michell Trahan (245616) | **Address** 1819 Highway 109 South  Vinton, LA 70668 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| Milton Anderson (245752) | **Address** 415 Jake St.  Lake Charles, LA 70601 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Mona Williams (245738) | **Address** 2106 13th St.  Lake Charles, LA 70601 |
| **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** 09-7793 |
| **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-1307 |

| | |
|---|---|
| Monique Calabretta, as Next Friend of A.C, a minor (245564) | **Address** 2877 S Beglis Pkwy Apt. 806 Sulphur, LA 70665 |
| **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al. | **Cause No.** 09-7849 |

| | |
|---|---|
| Murphy Frazier, as Next Friend of J.Y, a minor (245826) | **Address** PO Box 1171  Dequincy , LA 70633 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Nghia Pham (245614) | **Address** 8440 Hemley Street  Bayou La Batre, AL 36509 |
| **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 |

| | |
|---|---|
| Ovey Menard (245882) | **Address** 3505 Choupique Road  Sulphur, LA 70665 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

Panella Redmond (245611)                          **Address** 14461 Autumn Chase  Gulfport, MS 39503

    **Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2261

---

Paris Williams (245729)                           **Address** 7114 Corbina Road  Lot 28 Lake Charles, LA
                                                  70605

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

Patricia Barlow (245798)                          **Address** 8012 Hwy 90  Lot 27 Bay St. Louis, MS 39520

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Patricia Jack (245744)                            **Address** 3103 Warren St.  Lake Charles, LA 70601

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.      **Cause No.** 09-7962
    Cavalier Home Builders, LLC, et. al.

---

Patricia Jackson (245830)                         **Address** 206 North Sarah St.  Welsh, LA 70591

    **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 10-1254

---

Patricia McClain, as Next Friend of C.M, a minor   **Address** 1025 N Cherry St.  Lake Charles, LA 70601
(245668)

    **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs.      **Cause No.** 09-7851
    Patriot Homes of Texas, L.P., et. al.

---

Paul Canik (245927)                               **Address** 4696 Grand Chenier Highway  Grand Chenier,
                                                  LA 70643

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Paula Williams (245924)                           **Address** 7114 Corbina Road Lot 28 Lake Charles, LA
                                                  70605

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

Rachelle Boudreaux, as Next Friend of C.B, a minor  **Address** 2716 Rue Cannes  Lake Charles, LA 70605
(245754)

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Rachelle Boudreaux, as Next Friend of S.H, a minor  **Address** 2716 Rue Cannes  Lake Charles, LA 70605
(245755)

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Raymond Porter (245763)                           **Address** 1219 N Simmons St.  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-1265

    **Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.          **Cause No.** 10-1256

Reynauda Ardie (245608)                    **Address** 201 Willow Lane  Lake Charles, LA 70615

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

---

Ridley LeBlanc (245842)                    **Address** 522 Block Street  Lake Charles, LA 70615

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7815

---

Ridley LeBlanc (245863)                    **Address** 520 Block Street  Lake Charles, LA 70615

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7815

---

Rita Wright (245793)                    **Address** 1101 N Prater  Lake Charles, LA 70601

    **Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Robert Cook (245746)                    **Address** 7632 Speck Dr.  Lake Charles, LA 70605

    **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7795

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor          **Cause No.** 10-1294
Industries, Inc., et. al.

---

Roderick Thomas (245959)                    **Address** 2727 Southern Ridge Drive  Lake Charles, LA
70607

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7887

---

Ronald Plumber (245930)                    **Address** 1810 Pedaigle Road  Iowa, LA 70647

    **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 10-2239

---

Ronald Young (245757)                    **Address** 1827 Broadmoor Dr.  Lake Charles, LA 70601

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

---

Rontel Bell, as Next Friend of K.B, a minor                    **Address** PO Box 58  Roanoke, LA 70581
(245533)
    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

Rontel Bell, as Next Friend of K.B, a minor                    **Address** PO Box 58  Roanoke, LA 70581
(245535)
    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

Rontell Bell (245536)                    **Address** P.O. Box 58  Roanoke, LA 70581

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

**Rosha Foley (245918)**    **Address** 1704 6th Street  Lake Charles, LA 70601

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

**Ruby Thierry (245815)**    **Address** 1422 N Lincoln   Lake Charles, LA 70601

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

**Russell Christie (245606)**    **Address** 17474 New Orleans Street  Gulfport, MS 39503

**Case Style**  Nisha Hyde, et. al.  vs. Heartland Recreational Vehicles, L.L. C., et. al.    **Cause No.** 09-7825

---

**Sam Thai (245612)**    **Address** 12408 Ilene Court  Irvington, AL 36544

**Case Style**  Victoria Dempey, et. al.  vs. KZRV, LP, et. al.    **Cause No.** 09-7908

---

**Sammie Gray (245662)**    **Address** 9245 Cuandet Road  #102 Gulfport, MS 39503

**Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

**Sandra Weatheral (245808)**    **Address** PO Box 541  Lake Charles, LA 70602

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7830

**Case Style**  Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.    **Cause No.** 10-1300

**Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

**Sarah Abshire (245671)**    **Address** 7410 Jarib Lane   Lake Charles , LA 70607

**Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

---

**Sarah Abshire, as Next Friend of J.A, a minor (245669)**    **Address** 7410 Jarib Lane  Lake Charles , LA 70607

**Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

---

**Saundra Hebert (245538)**    **Address** 6742 Corbina Road  Lake Charles , LA 70607

**Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7917

---

**Scott Bowman (245780)**    **Address** 2516 19th St.  Lake Charles, LA 70601

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style**  Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

**Serina Livings (245740)**    **Address** 1009 Clement St.  Lake Charles, LA 70601

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

Shakeshia Williams (245823)  **Address** 2747 Colonial Blvd. Apt. 208 Fort Myers, FL 33907

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

Shaketta Livings (245778)  **Address** 1009 Clement St. Lake Charles, LA 70601

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7909

---

Shala  Wilridge (245911)  **Address** PO Box 462  Welsh, LA 70591

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

Shalon Spencer (245720)  **Address** 1910 Augustus St.  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

Shalon Spencer, as Next Friend of B.J, a minor (245790)  **Address** 1910 Augustus St.  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

Shandrella Alexander (245732)  **Address** 2222 Tulip St.  Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

---

Shandrella Alexander, as Next Friend of J.S, a minor (245726)  **Address** 2222 Tulip St.  Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

---

Shandrella Alexander, as Next Friend of J.S, a minor (245727)  **Address** 2222 Tulip St.  Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

---

Sharina Nixon, as Next Friend of D.J, a minor (245834)  **Address** 216 West Welsh St.  Welsh, LA 70591

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

Sharina Nixon, as Next Friend of M.J, a minor (245835)  **Address** 216 West Welsh St.  Welsh, LA 70591

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

Sheila  Williams (245806)  **Address** 1704 6th St. Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

Shequille Prudhomme (245537)  **Address** PO Box 285  Roanoke, LA 70581

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

Shonna Franklin (245667)    **Address** 1100 James Sudduth Pkwy Box 236 Lake Charles , LA 70615

**Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

**Case Style** Reginald Williams , et. al. vs. Champion Home Builders Co., et. al.    **Cause No.** 10-2195

---

Smith Washington (245724)    **Address** 2225 21st St. Lake Charles, LA 70601

**Case Style** Delise Mckay, et. al. vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.    **Cause No.** 09-7964

---

Sokhom Pann (245613)    **Address** 13865 Jones Avenue Bayou La Batre, AL 36509

**Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

Stanley Parsons (245589)    **Address** P.O. Box 1121 Lake Charles, LA 70602

**Case Style** Felix Mackey, et. al. vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

---

Stella LeJeune (245840)    **Address** 2912 Caroline Street Lake Charles, LA 70601

**Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

Steven Burkhardt (245605)    **Address** 8944 Anahola Place Diamondhead, MS 39525

**Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

Steven Thomas (245904)    **Address** 1532 12th St. Lake Charles, LA 70601

**Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

Tameka Livingston-LeBlanc (245792)    **Address** 2717 S Gen. Wainwright Dr. Lake Charles, LA 70615

**Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

Tamica Pinkney (245805)    **Address** 4132 Ellis St. Lake Charles, LA 70615

**Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

Tammy Vincent (245866)    **Address** P.O. Box 899 Cameron, LA 70631

**Case Style** Terry Free, et. al. vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7916

---

Tammy Vincent, as Next Friend of B.V, a minor (245865)    **Address** P.O. Box 899 Cameron, LA 70631

**Case Style** Terry Free, et. al. vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7916

Tan Pham (245621)                                **Address**  8440 Hemley Street  Bayou La Batre, AL 36509

    **Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.                **Cause No.**  10-1261

---

Thao Nguyen (245615)                             **Address**  12408 Ilene Court  Irvington, AL 36544

    **Case Style**  Victoria Dempey, et. al.  vs. KZRV, LP, et. al.          **Cause No.**  09-7908

---

Theresa Fobbs (245707)                           **Address**  2400 Fruge St. Apt. 306 Lake Charles , LA 70601

    **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.**  09-7909

---

Theresa Guidry (245657)                          **Address**  320 Channelview Dr.  Hacberry, LA 70645

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7904

    **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  10-1275

---

Theresa Guidry, as Next Friend of G.G, a minor (245659)          **Address**  320 Channelview Dr.  Hackberry, LA 70645

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7904

    **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  10-1275

---

Theresa Mitchell (245748)                        **Address**  2432 12th St.  Lake Charles, LA 70601

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7904

---

Tiana Guy, as Next Friend of A.D, a minor (245540)          **Address**

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

    **Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  10-1265

    **Case Style**  John Martin, et. al.  vs. Liberty Homes Inc., et. al.          **Cause No.**  10-1256

---

Tremaine Wilridge  (245910)                      **Address**  PO Box 462  Welsh, LA 70591

    **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.**  09-7910

---

Trista Hudson, as Next Friend of E.H, a minor (245652)          **Address**  7661 Delaney Road  Bell City, LA 70630

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7904

---

Tru Pham (245622)                                **Address**  8440 Hemley Street  Bayou La Batre, AL 36509

    **Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.          **Cause No.**  09-7917

Tuyet Tran (245623)
**Address** 8639 E. Alba Street  Bayou La Batre, AL 36509

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

TyRell Harmon (245856)
**Address** P.O. Box 481 Trosclair Road Cameron, LA 70632

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

---

Van Drounett (245817)
**Address** 1205 N Perkins Ferry Road  #23 Lake Charles, LA 70611

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

Van Vo (245625)
**Address** 8691 Delcambre St.  Bayou La Batre, AL 36509

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2183

---

Van Vo, as Next Friend of B.N, a minor (245626)
**Address** 14070 5th Avenue  Bayou La Batre, AL 36509

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2183

---

Van Vo, as Next Friend of L.V, a minor (245627)
**Address** 14070 5th Avenue  Bayou La Batre, AL 36509

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2183

---

Vanessa  Tillman, as Next Friend of J.W, a minor (245758)
**Address** 903 N Lincoln   Lake Charles, LA 70601

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

Vanessa Lewis (245618)
**Address** 4415 Lake Caroline Drive  Lake Charles, LA 70601

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.   **Cause No.** 09-7851

---

Velma Frazier (245824)
**Address** PO Box 1171  Dequincy, LA 70633

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

Warren Tillman (245705)
**Address** 1009 Clement  Lake Charles, LA 70601

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

Wilda Booker (245811)
**Address** 2709 E Gen Wainwright  Lake Charles, LA 70615

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

Willer James (245596)
**Address** 1608 Rail Road Avenue  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7853

| | | |
|---|---|---|
| Willie  Baldwin, as Next Friend of S.B, a minor (245734) | **Address** | 1005 Sycamore St.  Lake Charles, LA 70601 |
| **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7892 | |

| | | |
|---|---|---|
| Willie Baldwin (245749) | **Address** | 1005 Sycamore St.  Lake Charles, LA 70601 |
| **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7892 | |

| | | |
|---|---|---|
| Wilson Brignac (245929) | **Address** | 3621 Taylor Street  Lake Charles, LA 70607 |
| **Case Style**  Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al. | **Cause No.**  09-7836 | |

| | | |
|---|---|---|
| Yolanda Butler (245750) | **Address** | 300  Dobbertine Road Lot 43 Lake Charles, LA 70607 |
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7962 | |

| | | |
|---|---|---|
| Yolanda Butler, as Next Friend of D.R, a minor (245751) | **Address** | 300  Dobbertine Road Lot 43 Lake Charles, LA 70607 |
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7962 | |