**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

IN RE:      **FEMA TRAILER**       *    **MDL NO. 1873**
             **FORMALDEHYDE PRODUCTS** *
             **LIABILITY LITIGATION**   *    **SECTION "N" (5)**
                                        *
**THIS DOCUMENT PERTAINS TO**    *    **JUDGE ENGELHARDT**
**Civil Action No. 09-7413**           *    **MAGISTRATE CHASEZ**
**Sarah Abshire, et. al.  vs. Gulf Stream**  *
**Coach, Inc., et. al.**              *
                                          *
                                          *

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## <u>ORDER</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ___ day of _____, 2010.


_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

---

Adley Dyson (245885)      **Address** P.O. Box 273  Cameron, LA 70631

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.    **Cause No.** 09-7832

---

Alana Harmon (245603)      **Address** 2810 8th Street  Lake Charles, LA 70615

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Albert Vincent (245539)      **Address** 1335 Mustang Circle  Hackberry, LA 70645

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7830

---

Ali Lewis (245706)      **Address** 307 N Louisiana Ave  Lake Charles, LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

Alice Burkhardt (245607)      **Address** 104209 Bayou Drive  Diamondhead, MS 39525

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Amber Guillory (245861)      **Address** 306 Cobb Rd. Lot C  Lake Charles , LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

Amber Jackson (245919)      **Address** 206 North Sarah Street  Welsh, LA 70591

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

Amy Jones, as Next Friend of C.W, a minor (245926)      **Address** P.O. Box 1121  Lake Charles, LA 70602

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

---

Anastasia Bellow Jones (245548)      **Address** 3846 E Burton   Sulphur, LA 70663

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7830

---

Andrea Granger (245905)      **Address** 1415 16th St.  Lake Charles, LA 70601

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-1252

---

Andrea Porter (245785)      **Address** 1219 N Simmons St.  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-1265

**Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.    **Cause No.** 10-1256

| Andrea Porter, as Next Friend of D.H, a minor (245762) | **Address** | 1219 N Simmons St. Lake Charles, LA 70601 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-1265

**Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.     **Cause No.** 10-1256

| Andrea Porter, as Next Friend of J.H, a minor (245761) | **Address** | 1219 N Simmons St. Lake Charles, LA 70601 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-1265

**Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.     **Cause No.** 10-1256

| Andrea Robinson (245827) | **Address** | 3619 Texas St. Apt. 16 Lake Charles, LA 70607 |

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7795

| Andrew Tillman, as Next Friend of H.T, a minor (245850) | **Address** | 630 Dixy Drive  Lake Charles, LA 70607 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

| Angela Thompson (245855) | **Address** | 1602 Wendell  Apt B Lake Charles, LA 70601 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

| Angela Thompson, as Next Friend of A.T, a minor (245854) | **Address** | 1602 Wendell Apt B Lake Charles, LA 70601 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

| Angela Thompson, as Next Friend of S.T, a minor (245853) | **Address** | 1602 Wendell Street Apt B Lake Charles, LA 70601 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

| Angela Thompson, as Next Friend of S.T, a minor (245871) | **Address** | 1602 Wendell Street Apt 13 Lake Charles, LA 70601 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

Angie Brown, as Next Friend of A.B, a minor (245619)

**Address** 505 W. Oak Lane  Lake Charles, LA 70605

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 10-1253

---

Angie Brown, as Next Friend of B.B, a minor (245595)

**Address** 505 W. Oak Lane  Lake Charles, LA 70605

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 10-1253

---

Annie Cezair (245886)

**Address** 1200 Clover Dr.  Lake Charles, LA 70607

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.          **Cause No.** 09-7851

---

Annie London, as Next Friend of D.L, a minor (245725)

**Address** 3509 McKinley  Lake Charles, LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

Annie London, as Next Friend of D.L, a minor (245766)

**Address** 3509 McKinley St.  Lake Charles, LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

Anthony Albers (245797)

**Address** 4142 West LA State Dr.  Kenner , LA 70065

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 10-1258

---

Arnold Jackson (245821)

**Address** 1105 West North  Welsh, LA 70591

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

---

Arnold Jackson, as Next Friend of D.S, a minor (245900)

**Address** 1108 North St.  Welsh, LA 70591

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

---

Arron Cole (245735)

**Address** PO Box 2013  Lake Charles, LA 70602

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

Arthur Thierry (245809)

**Address** 1422 N Lincoln  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Arthur Thierry (245816)

**Address** 1422 N Lincoln  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

**Ashley Cezair (245887)**     **Address** 1200 Clover Dr.  Lake Charles, LA 70607

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs.     **Cause No.** 09-7851
Patriot Homes of Texas, L.P., et. al.

---

**Ashley Montgomery (245874)**     **Address** 3111 Reidway Street  Lake Charles, LA 70611

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7897

---

**Ashley Montgomery, as Next Friend of M.S, a minor (245872)**     **Address** 3111 Reidway Street  Lake Charles, LA 70611

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7897

---

**Ashley Montgomery, as Next Friend of M.S, a minor (245873)**     **Address** 3111 Reidway Street  Lake Charles, LA 70611

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7897

---

**August Lartigue (245931)**     **Address** 1001 3rd Street  Lake Charles, LA 70601

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

---

**Barbara Joseph (245880)**     **Address** 1301 Wendell  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

**Bernice Dugas (245890)**     **Address** 1481 3rd St.  Apt. 1024 Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

---

**Betty Washington (245701)**     **Address** 2225 21st Street  Lake Charles, LA 70601

**Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.     **Cause No.** 09-7964

---

**Billy  Wilridge (245913)**     **Address** 1108 W North St.  Welsh, LA 70591

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

---

**Binh Tran (245663)**     **Address** PO Box 163   Bayou La Batre, AL 36509

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

**Brandon Carrier (245787)**     **Address** 5140 Weaver Road Apt. A6 Lake Charles, LA 70605

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

**Case Style** Joseph Carrier, et. al.  vs. Sunnybrook R.V., Inc., et. al.     **Cause No.** 10-1305

---

**Brandon Carrier, as Next Friend of B.C, a minor (245788)**   **Address** 5140 Weaver Road A6 Lake Charles, LA 70605

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

    **Case Style** Joseph Carrier, et. al.  vs. Sunnybrook R.V., Inc., et. al.   **Cause No.** 10-1305

---

**Brunette White (245802)**   **Address** 2452 Rose St.  Lake Charles, LA 70601

    **Case Style** Brymon Brocks, et. al.  vs. TL Industries, Inc., et. al.   **Cause No.** 10-2277

---

**Byron Richard (245737)**   **Address** 2105 Martha St. #A  Lake Charles, LA 70601

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**Calvin Allison (245594)**   **Address** 2850 Dunne Street  Sulphur, LA 70663

    **Case Style** Scott Ihli , et. al.  vs. Sunnybrook R.V., Inc., et. al.   **Cause No.** 10-2293

---

**Candice Lubin (245723)**   **Address** 2031 20th St.  Lake Charles, LA 70601

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

---

**Cardigan Smiley (245799)**   **Address** 3331 S Claiborne Ave.  New Orleans, LA 70125

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

---

**Carlin Joubert (245862)**   **Address** P.O. Box 7686  Lake Charles, LA 70606

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

**Carlton White (245599)**   **Address** 2248 Ridgewood Dr  Lake Charles, LA 70605

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

---

**Celia  Jones (245804)**   **Address** 2124 N Hagan  Lake Charles, LA 70601

    **Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 10-2269

---

**Chad Shilow (245779)**   **Address** 6363 West Airport Blvd.  Apt.3826 Houston, TX 77035

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

**Charles Fulton (245712)**   **Address** 141 Robert E Lee #388 New Orleans, LA 70124

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Charlotte Carter (245719)                    **Address** 415 Ave D Lot 105 Lake Charles, LA 70615

**Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.          **Cause No.** 09-7859

---

Cherika Simonet (245731)                     **Address** 1014 Fall St.  Lake Charles, LA 70601

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Chinh Pham (245620)                          **Address** 8440 Hemley Street  Bayou La Batre, AL 36509

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7917

---

Christopher Guillory (245843)                **Address** 2905 General Doolittle Avenue  Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

Christopher Weatherall (245908)              **Address** PO Box 540  Lake Charles, LA 70602

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.** 09-7830

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.          **Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

---

Clara Brown (245704)                         **Address** 4365 Gordon Woods Dr.  Lake Charles, LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7853

---

Clarendrel Hall (245920)                     **Address** P.O. Box 672  Greenburg, LA 70441

**Case Style** Orlando Douglas, et. al.  vs. Palm Harbor Homes, Inc., et. al.          **Cause No.** 09-7911

---

Clevend McCraney (245921)                    **Address** 2108 Walker Drive  Westlake, LA 70669

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

Corky Joseph (245709)                        **Address** 4132 Ellis St.  Lake Charles , LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Cornelius Guy (245957)                       **Address** 1704 Bryant Court  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.          **Cause No.** 09-7980

---

Cory Foley (245917)                          **Address** 1704 6th Street  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

| | |
|---|---|
| Crystal Barker (245828) | **Address** 1402 Guillot Dr.  Jennings , LA 70546 |

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

| | |
|---|---|
| Crystal Ceasar (245741) | **Address** 1600 4th St.  Lake Charles, LA 70601 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.   **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

| | |
|---|---|
| Crystal Ceasar, as Next Friend of C.C, a minor (245743) | **Address** 1600 4th St.  Lake Charles, LA 70601 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.   **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

| | |
|---|---|
| Crystal Ceasar, as Next Friend of F.C, a minor (245742) | **Address** 1600 4th St.  Lake Charles, LA 70601 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.   **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

| | |
|---|---|
| Crystal Savwoir (245795) | **Address** 2300 Dante St. Apt. B New Orleans, LA 70118 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

| | |
|---|---|
| Cynara Andrews (245889) | **Address** 13959 Maximos Dr.  Houston, TX 77083 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

| | |
|---|---|
| Cythinia Thompson (245791) | **Address** 2848 Salem St. Apt. B  Kenner , LA 70062 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.   **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

| | |
|---|---|
| Danny White (245812) | **Address** 2452 Rose St.  Lake Charles, LA 70601 |

**Case Style** Brymon Brocks, et. al.  vs. TL Industries, Inc., et. al.          **Cause No.** 10-2277

| | |
|---|---|
| Darrell Guidry (245660) | **Address** 320 Channelview Dr.  Hackberry , LA 70645 |

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

| | |
|---|---|
| Dawanna Guidry, as Next Friend of T.G, a minor (245875) | **Address** 2400 Fruge Street Apt 202 Lake Charles, LA 70601 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

| | |
|---|---|
| Deena Elsamra (245601) | **Address** 4030 W. Louisiana State Drive  Kenner, LA 70065 |

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Delonshia Thomas, as Next Friend of Q.T, a minor (245563)     **Address** 1210 Dewey St.  Westlake, LA 70669

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

Demetrell Dantley, as Next Friend of K.D, a minor (245956)     **Address** 818 N. Cherry Street  Lake Charles, LA 70601

    **Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.     **Cause No.** 09-7912

---

Deniesha Ellis (245912)     **Address** 907 W North St.   Welsh, LA 70591

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

---

Denisha Ellis, as Next Friend of P.W, a minor (245901)     **Address** 907 North St.  Welsh, LA 70591

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

---

Dennis Richard (245810)     **Address** 2570 Tuilerie Dr.  Lake Charles, LA 70615

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Dewanna Guidry (245876)     **Address** 112 River Birch St.  Iowa, LA 70647

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

Dexter Griffin (245598)     **Address** 4415 Lake Caroline Drive  Lake Charles, LA 70615

    **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.     **Cause No.** 09-7851

---

Diane Menard (245881)     **Address** 3505 Choupique Road  Sulphur, LA 70665

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

Dietrich Martin (245591)     **Address** P.O. Box 13068  Lake Charles, LA 70612

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Donald Franklin (245902)     **Address** 2148 Evelyn St.  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

Donald Scott (245600)     **Address** 2500 Smith Road Lot 54 Lake Charles, LA 70607

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

**Dustin Wilridge (245914)**  **Address** PO Box 462  Welsh, LA 70591

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

**Earles Roberson (245745)**  **Address** 1304 Sage Dr.  Lake Charles, LA 70607

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7909

---

**Ebony Richard (245772)**  **Address** 2105 Martha Street  #A Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Ebony Richard, as Next Friend of B.H, a minor (245771)**  **Address** 2105 Martha St. #A Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Ebony Whittey , as Next Friend of M.W, a minor (245661)**  **Address** P. O. Box 728  Lake Charles, LA 70602

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7853

---

**Ellvin Love  (245777)**  **Address** 707 N Goos Blvd  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-1265

**Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.  **Cause No.** 10-1256

---

**Elwander Shilow (245783)**  **Address** 6363 West Airport Blvd. Apt. 3826 Houston, TX 77035

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7909

---

**Eric Savoy (245653)**  **Address** PO Box 5743  Lake Charles, LA 70606

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Erica Williams (245916)**  **Address** 3005 Louisiana Ave.  Lake Charles, LA 70607

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

**Erica Woodard (245666)**  **Address** 339 Trawler Lane  Apt. B Biloxi , MS 39530

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

**Erika Coffey (245617)**                          **Address** 3526 W. Roosevelt Street  Lake Charles, LA 70601

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

    **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 10-1254

---

**Erric Terry (245883)**                          **Address** 1624 Tan Tara Circle  Lake Charles, LA 70611

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.          **Cause No.** 09-7980

---

**Faith Brannigan, as Next Friend of I.B, a minor (245923)**                          **Address** 460 South Burlington Apt 502 Los Angeles, CA 90057

    **Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,          **Cause No.** 09-7800

---

**Faye Vincent (245829)**                          **Address** 1335 Mustang Circle  Hackberry, LA 70645

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.** 09-7830

---

**Felicha Whitlock  (245909)**                          **Address** PO Box 541   Lake Charles, LA 70602

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.** 10-1294

    **Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.          **Cause No.** 10-1300

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

---

**Felisha Vincent (245847)**                          **Address** 1735 6th Avenue  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

**Felisha Vincent, as Next Friend of A.R, a minor (245846)**                          **Address** 1735 6th Avenue  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

**Felissa Dawson, as Next Friend of J.M, a minor (245769)**                          **Address** 837 Jacox Lane  Lake Charles, LA 70615

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

**Felissia  Dawson (245765)**                          **Address** 837 Jacox Lane  Lake Charles, LA 70615

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

**Felissia  Dawson, as Next Friend of J.M, a minor (245770)**                          **Address** 837 Jacox Lane   Lake Charles, LA 70615

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

**Felissia Dawson, as Next Friend of S.B, a minor (245760)**                          **Address** 837 Jacox Lane  Lake Charles, LA 70615

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Frankie Thomas (245849) **Address** 1024 I 10 Mobile Village Road  Lake Charles, LA 70615

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7903

---

Fred Ellender (245592) **Address** 110 Jodi Drive  Sulphur, LA 70663

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. **Cause No.** 09-7909

**Case Style** Patricia Erwin, et. al.  vs. Champion Home Builders Co., et. al. **Cause No.** 10-1286

---

Garrett Guidry (245658) **Address** 320 Channelview Dr.  Hackberry, LA 70645

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7904

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. **Cause No.** 10-1275

---

Gaynell Carrier (245786) **Address** 1601 Winterhalter  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7824

**Case Style** Joseph Carrier, et. al.  vs. Sunnybrook R.V., Inc., et. al. **Cause No.** 10-1305

---

Gerald Batiste (245803) **Address** 1112 N Pear St.  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7824

---

Gerald Batiste (245877) **Address** 2007 8th Street  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7824

---

Gerald Easton (245864) **Address** 2511 Benito Drive  Lake Charles, LA 70605

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7903

---

Gladys Semien (245841) **Address** 2238 Mill Street  Lake Charles, LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2233

---

Gloria Ellender (245593) **Address** 110 Jodi Drive  Sulphur, LA 70663

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. **Cause No.** 09-7909

**Case Style** Patricia Erwin, et. al.  vs. Champion Home Builders Co., et. al. **Cause No.** 10-1286

---

Gregory Andrews (245888) **Address** 13959 Maximos Dr.  Houston, TX 77083

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7903

---

Gregory Williams (245915)                          **Address** 3005 Louisiana Ave.  Lake Charles, LA 70607

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.                          **Cause No.** 09-7892

---

Gustavia Turner (245932)                          **Address** P.O. Box 1982  Beaumont, TX 77704

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.                          **Cause No.** 09-7824

---

Harold Anderson (245928)                          **Address** 1881 Esther Drive Apt 4 Lake Charles, LA 70611

    **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.                          **Cause No.** 10-2184

---

Helen Hyatt (245907)                          **Address** 1071 Hwy 389  Dequincy, LA 70633

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.                          **Cause No.** 09-7824

---

Henrietta Easton (245597)                          **Address** P.O. Box 16783  Lake Charles, LA 70616

    **Case Style** Keisha James, et. al.  vs. R-Vision, Inc., et. al.                          **Cause No.** 10-2255

---

Idell Robertson Livings (245781)                          **Address** 1009 Clement St.  Lake Charles, LA 70601

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.                          **Cause No.** 10-1253

---

J.T. Williams (245610)                          **Address** 190 Gateway Drive Apt 5102 Biloxi, MS 39531

    **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.                          **Cause No.** 09-7846

---

Jack London (245728)                          **Address** 3509 McKinley St.  Lake Charles, LA 70607

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.                          **Cause No.** 09-7904

---

James Hyatt (245906)                          **Address** 1071 Hwy 389  Dequincy, LA 70633

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.                          **Cause No.** 09-7824

---

James White (245903)                          **Address** 2917 Admiral Nimitz St.  Lake Charles, LA 70615

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.                          **Cause No.** 09-7887

---

Jamie Daigle (245818)                          **Address** 1305 W Burton St.  Sulphur, LA 70663

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.                          **Cause No.** 09-7830

---

Jamie Grace (245895)                          **Address** 2817 Fairview Drive  Gautier, MS 39553

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.                          **Cause No.** 10-2248

| | | |
|---|---|---|
| Jamie Grace, as Next Friend of J.S, a minor (245897) | **Address** | 2817 Fairview Drive  Gautier, MS 39553 |
| **Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  10-2248 | |

| | | |
|---|---|---|
| Jamie Grace, as Next Friend of L.S, a minor (245896) | **Address** | 2817 Fairview Drive  Gautier, MS 39553 |
| **Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  10-2248 | |

| | | |
|---|---|---|
| Jarred Savwoir (245794) | **Address** | 2300 Donte St. Apt. B  New Orleans, LA 70118 |
| **Case Style**  Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 | |

| | | |
|---|---|---|
| Jeannette Hall (245922) | **Address** | P.O. Box 672  Greensburg, LA 70441 |
| **Case Style**  Orlando Douglas, et. al.  vs. Palm Harbor Homes, Inc., et. al. | **Cause No.**  09-7911 | |

| | | |
|---|---|---|
| Jeffrey Bruce (245711) | **Address** | 3860 E Loyola Dr.  Kenner, LA 70065 |
| **Case Style**  Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 | |

| | | |
|---|---|---|
| Jennifer Hadnot, as Next Friend of A.H, a minor (245588) | **Address** | 1705 Pear Street  Lake Charles, LA 70601 |
| **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2233 | |

| | | |
|---|---|---|
| Jerrel Lambright (245753) | **Address** | 380 Lloyd Smith Cut Off Road  Storks, LA 70661 |
| **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7824 | |

| | | |
|---|---|---|
| Jessica Guillory (245703) | **Address** | 2165 Claude Hebert Road  Lake Charles, LA 70615 |
| **Case Style**  Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.**  09-7859 | |

| | | |
|---|---|---|
| Jessica Guillory, as Next Friend of M.L, a minor (245702) | **Address** | 2165 Claude Hebert Road  Lake Charles, LA 70615 |
| **Case Style**  Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.**  09-7859 | |

| | | |
|---|---|---|
| Jessica Guillory, as Next Friend of R.G, a minor (245710) | **Address** | 2165 Claude Hebert Road  Lake Charles, LA 70615 |
| **Case Style**  Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.**  09-7859 | |

| | | |
|---|---|---|
| John LeBlanc (245878) | **Address** | 2717 S. General Wainwright Drive  Lake Charles, LA 70615 |
| **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  09-7797 | |

| | | |
|---|---|---|
| Johndy Ngam (245664) | **Address** | 8375 Hamley St.  Bayou La Batre, AL 36509 |
| **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2233 | |

Jose Jumenez (245715)                          **Address** 2203 Hester St.  Pascagoula, MS 39581

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7909

---

Joseph Carrier (245789)                        **Address** 1601 Winterhalter St. Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

    **Case Style** Joseph Carrier, et. al.  vs. Sunnybrook R.V., Inc., et. al.        **Cause No.** 10-1305

---

Joshua Joseph (245879)                         **Address** 1301 Wendell  Lake Charles, LA 70601

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

---

Joyce Ngam (245665)                            **Address** 8375 Hemley St.  Bayou La Batre, AL 36509

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

---

Judy Williams (245860)                         **Address** P.O. Box 273  Cameron, LA 70631

    **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.        **Cause No.** 09-7832

---

Junius  Jackson (245899)                       **Address** 1105 West North Street   Welsh , LA 70591

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.        **Cause No.** 09-7910

---

Junius Jackson (245898)                        **Address** 1105 West North Street  Welsh, LA 70591

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.        **Cause No.** 09-7910

---

Junus Reado (245869)                           **Address** 218 N. Spencer Street  Lake Charles, LA 70601

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

---

Kandia  Baldwin (245739)                       **Address** 2400 Fruge St. Apt. 311 Lake Charles, LA 70601

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

---

Kandia  Baldwin, as Next Friend of K.C, a minor (245733)                        **Address** 2400 Fruge St. Apt. 311 Lake Charles, LA 70601

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

---

Kardayle Brown (245851)                        **Address** 1854 Esther Drive #1 Lake Charles, LA 70611

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

Karen Sylvian, as Next Friend of D.D, a minor (245565)

**Address** 2130 Brooks  Lake Charles, LA 70601

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

    **Cause No.** 10-2249

---

Karen Sylvian, as Next Friend of R.D, a minor (245566)

**Address** 2130 Brooks St.  Lake Charles, LA 70601

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

    **Cause No.** 10-2249

---

Karrie Fontenot (245867)

**Address** P.O. Box 899  Cameron, LA 70631

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.

    **Cause No.** 09-7916

---

Katherine Freeman (245857)

**Address** 227 Jackson Street  Dequincy, LA 70633

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.

    **Cause No.** 09-7830

---

Kaysha Miller (245670)

**Address** 126 Clydes Lane  Lake Charles, LA 70607

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

    **Cause No.** 09-7904

---

Keisha Guillory (245656)

**Address** 322 Libby St.  Lake Charles, LA 70601

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

    **Cause No.** 09-7904

---

Keisha Guillory, as Next Friend of K.F, a minor (245655)

**Address** 322 Libby St.  Lake Charles , LA 70601

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

    **Cause No.** 09-7904

---

Keisha Guillory, as Next Friend of K.G, a minor (245654)

**Address** 322 Libby St.  Lake Charles, LA 70601

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

    **Cause No.** 09-7904

---

Kendra Cooper (245736)

**Address** PO Box 2013  Lake Charles, LA 70602

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

    **Cause No.** 09-7824

---

Kevin Bartie (245713)

**Address** 1701 Carter St.  Lake Charles, LA 70615

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

    **Cause No.** 09-7904

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.

    **Cause No.** 10-1307

---

Khum Khan (245714)

**Address** 7579 Curtis Dr.  Irvington, AL 36544

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

    **Cause No.** 09-7819

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

    **Cause No.** 10-1268

Kimberly  Batiste, as Next Friend of M.B, a minor (245833)

**Address** 1112 Pear St.  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Kimberly  Bernard (245722)

**Address** 2400 Fruge St. #407 Lake Charles, LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2233

---

Kimberly Batiste (245814)

**Address** 1112 Pear St.  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Kimberly Batiste, as Next Friend of H.B, a minor (245813)

**Address** 1112 Pear St.  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Kimberly Batiste, as Next Friend of K.B, a minor (245831)

**Address** 1112 Pear St.  Lake Charles, LA 70601

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 10-1307

---

Kimberly Batiste, as Next Friend of L.B, a minor (245832)

**Address** 1112 Pear St.  Lake Charles, LA 70601

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 10-1307

---

Kisha McCoy (245852)

**Address** 1854 Esther Drive  #1 Lake Charles, LA 70611

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Kisha McCoy, as Next Friend of K.B, a minor (245870)

**Address** 1854 Esther Drive #1 Lake Charles, LA 70611

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Kristen Daigle (245773)

**Address** 4030 Ellis St.  Lake Charles, LA 70615

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7887

---

Kristen Daigle, as Next Friend of F.J, a minor (245759)

**Address** 4030 Ellis St.  Lake Charles, LA 70615

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7887

---

Kristi Marcantel (245844)

**Address** 2517 Straley Road  Westlake, LA 70669

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Kristi Marcantel, as Next Friend of S.J, a minor (245845)

**Address** 2517 Straley Road  Westlake, LA 70669

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

Krystal Livings (245708)                          **Address** 1009 Clements St.  Lake Charles , LA 70601

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7909

---

Kyle Jones (245796)                               **Address** 7916 Warsaw St.  Metarie, LA 70003

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

Lakyn Gentry (245590)                             **Address** 622 Hofton Road  Westlake, LA 70669

    **Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.          **Cause No.** 09-7836

---

Landris Roberts (245868)                          **Address** 2430 Opelousas Street  Lake Charles, LA 70601

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

---

Lanore  Spain, as Next Friend of W.S, a minor     **Address** 439 Ange Dr.  Lake Charles, LA 70615
(245892)

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Lanore Spain (245893)                             **Address** 439 Ange Dr.  Lake Charles, LA 70615

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Lanore Spain, as Next Friend of H.S, a minor      **Address** 439 Ange Dr.  Lake Charles, LA 70615
(245891)

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Lanore Spain, as Next Friend of N.S, a minor      **Address** 439 Ange Drive  Lake Charles, LA 70615
(245894)

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Latasha Terry (245884)                            **Address** 1624 Tan Tara Circle  Lake Charles, LA 70611

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,          **Cause No.** 09-7980
    et. al.

---

Le'Roy Williams (245782)                          **Address** 3801 Kirkman St.  Lake Charles, LA 70605

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

Lee Johnson (245604)                              **Address** 1902 Woodring  Lake Charles, LA 70601

    **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.          **Cause No.** 09-7832

| | | |
|---|---|---|
| Lena  August, as Next Friend of M.M, a minor (245717) | **Address** | 525 Bilbo St. Lake Charles, LA 70601 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** | 09-7980 |

| | | |
|---|---|---|
| Lena August (245716) | **Address** | 525 Bilbo St. Lake Charles, LA 70601 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** | 09-7980 |

| | | |
|---|---|---|
| Lena August, as Next Friend of D.M, a minor (245718) | **Address** | 525 Bilbo St. Lake Charles, LA 70601 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** | 09-7980 |

| | | |
|---|---|---|
| Leslie Courtney (245848) | **Address** | 4451 5th Avenue Apt 16 Lake Charles, LA 70607 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7903 |

| | | |
|---|---|---|
| Lessie Payton (245609) | **Address** | 719 Walnut Street  Hattiesburg, MS 39401 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 09-7909 |

| | | |
|---|---|---|
| Linda  Love , as Next Friend of D.L, a minor (245774) | **Address** | 707 N Goos Blvd.  Lake Charles, LA 70601 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7824 |
| **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 10-1265 |
| **Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** | 10-1256 |

| | | |
|---|---|---|
| Linda LeBlanc (245839) | **Address** | 522 Block Street  Lake Charles, LA 70615 |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** | 09-7815 |

| | | |
|---|---|---|
| Linda Love (245775) | **Address** | 707 N Goos Blvd  Lake Charles, LA 70601 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7824 |
| **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 10-1265 |
| **Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** | 10-1256 |

| | | |
|---|---|---|
| Linda Paz (245801) | **Address** | 4068 E LA State Dr.  Kenner, LA 70065 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7903 |

| | | |
|---|---|---|
| Lisa  Bowman (245767) | **Address** | 2516 19th St.  Lake Charles, LA 70601 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** | 09-7792 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** | 10-1275 |

---

**Lisa  Bowman, as Next Friend of E.B, a minor (245768)**   **Address** 2516 19th St.  Lake Charles, LA 70601

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**Liz Landrum, as Next Friend of J.B, a minor (245756)**   **Address** 17788 Hwy 171  Ragley, LA 70657

    **Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

**Loretta Henry (245822)**   **Address** 491 Clotilde Ave.  Fort Myers, FL 33905

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

---

**Louis Rancifer (245800)**   **Address** PO Box 641988  Kenner , LA 70064

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

**Louise Jackson (245836)**   **Address** P.O. Box 252  Welsh, LA 70591

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

---

**Luther Tran (245624)**   **Address** 8639 Alba Street  Bayou La Batre, AL 36509

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

**Marie Turner, as Next Friend of D.R, a minor (245925)**   **Address** 5858 W. Pinewood Drive  Lake Charles, LA 70607

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

**Marisa Walker (245776)**   **Address** 707 N Goos Blvd  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

    **Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.   **Cause No.** 10-1256

---

**Markel LeBlanc (245859)**   **Address** 1130 Erika Drive  Iowa, LA 70615

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

**Marlon Stevens (245730)**   **Address** 1014 Fall St. Lake Charles, LA 70601

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

**Marty Daigle (245819)**   **Address** 1305 West Burton  Sulphur, LA 70663

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

---

Marvin Dawson (245747)                                   **Address** 837 Jacox Lane  Lake Charles, LA 70615

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Mary Malbroux (245721)                                   **Address** 2432 Katherine St.  Lake Charles, LA 70601

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Megan Buckley (245764)                                   **Address** 837 Jacox Lane  Lake Charles, LA 70615

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Michael John (245858)                                    **Address** 2106 Griffin Street  Lake Charles, LA 70601

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 10-1253

---

Michell Trahan (245616)                                  **Address** 1819 Highway 109 South  Vinton, LA 70668

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Milton Anderson (245752)                                 **Address** 415 Jake St.  Lake Charles, LA 70601

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Mona Williams (245738)                                   **Address** 2106 13th St.  Lake Charles, LA 70601

    **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs.          **Cause No.** 09-7793
    Horton Homes, Inc., et. al.
    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

---

Monique Calabretta, as Next Friend of A.C, a minor       **Address** 2877 S Beglis Pkwy Apt. 806 Sulphur, LA
(245564)                                                 70665

    **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.          **Cause No.** 09-7849

---

Murphy Frazier, as Next Friend of J.Y, a minor           **Address** PO Box 1171  Dequincy , LA 70633
(245826)

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

Nghia Pham (245614)                                      **Address** 8440 Hemley Street  Bayou La Batre, AL 36509

    **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7917

---

Ovey Menard (245882)                                     **Address** 3505 Choupique Road  Sulphur, LA 70665

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

| | |
|---|---|
| Panella Redmond (245611) | **Address** 14461 Autumn Chase  Gulfport, MS 39503 |

**Case Style**  Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2261

---

| | |
|---|---|
| Paris Williams (245729) | **Address** 7114 Corbina Road  Lot 28 Lake Charles, LA 70605 |

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  10-2223

---

| | |
|---|---|
| Patricia Barlow (245798) | **Address** 8012 Hwy 90  Lot 27 Bay St. Louis, MS 39520 |

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7903

---

| | |
|---|---|
| Patricia Jack (245744) | **Address** 3103 Warren St.  Lake Charles, LA 70601 |

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  09-7962

---

| | |
|---|---|
| Patricia Jackson (245830) | **Address** 206 North Sarah St.  Welsh, LA 70591 |

**Case Style**  Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.**  10-1254

---

| | |
|---|---|
| Patricia McClain, as Next Friend of C.M, a minor (245668) | **Address** 1025 N Cherry St.  Lake Charles, LA 70601 |

**Case Style**  Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.          **Cause No.**  09-7851

---

| | |
|---|---|
| Paul Canik (245927) | **Address** 4696 Grand Chenier Highway  Grand Chenier, LA 70643 |

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7892

---

| | |
|---|---|
| Paula Williams (245924) | **Address** 7114 Corbina Road Lot 28 Lake Charles, LA 70605 |

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  10-2223

---

| | |
|---|---|
| Rachelle Boudreaux, as Next Friend of C.B, a minor (245754) | **Address** 2716 Rue Cannes  Lake Charles, LA 70605 |

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7904

---

| | |
|---|---|
| Rachelle Boudreaux, as Next Friend of S.H, a minor (245755) | **Address** 2716 Rue Cannes  Lake Charles, LA 70605 |

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7904

---

| | |
|---|---|
| Raymond Porter (245763) | **Address** 1219 N Simmons St.  Lake Charles, LA 70601 |

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7824

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  10-1265

**Case Style**  John Martin, et. al.  vs. Liberty Homes Inc., et. al.          **Cause No.**  10-1256

| | | |
|---|---|---|
| **Reynauda Ardie (245608)** | **Address** 201 Willow Lane  Lake Charles, LA 70615 | |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 | |

| | |
|---|---|
| **Ridley LeBlanc (245842)** | **Address** 522 Block Street  Lake Charles, LA 70615 |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 |

| | |
|---|---|
| **Ridley LeBlanc (245863)** | **Address** 520 Block Street  Lake Charles, LA 70615 |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 |

| | |
|---|---|
| **Rita Wright (245793)** | **Address** 1101 N Prater  Lake Charles, LA 70601 |
| **Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| **Robert Cook (245746)** | **Address** 7632 Speck Dr.  Lake Charles, LA 70605 |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |
| **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 10-1294 |

| | |
|---|---|
| **Roderick Thomas (245959)** | **Address** 2727 Southern Ridge Drive  Lake Charles, LA 70607 |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 |

| | |
|---|---|
| **Ronald Plumber (245930)** | **Address** 1810 Pedaigle Road  Iowa, LA 70647 |
| **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 10-2239 |

| | |
|---|---|
| **Ronald Young (245757)** | **Address** 1827 Broadmoor Dr.  Lake Charles, LA 70601 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| | |
|---|---|
| **Rontel Bell, as Next Friend of K.B, a minor (245533)** | **Address** PO Box 58  Roanoke, LA 70581 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| **Rontel Bell, as Next Friend of K.B, a minor (245535)** | **Address** PO Box 58  Roanoke, LA 70581 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| **Rontell Bell (245536)** | **Address** P.O. Box 58  Roanoke, LA 70581 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

**Rosha Foley (245918)**     **Address** 1704 6th Street  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

---

**Ruby Thierry (245815)**     **Address** 1422 N Lincoln   Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

**Russell Christie (245606)**     **Address** 17474 New Orleans Street  Gulfport, MS 39503

**Case Style** Nisha Hyde, et. al.  vs. Heartland Recreational Vehicles, L.L. C., et. al.     **Cause No.** 09-7825

---

**Sam Thai (245612)**     **Address** 12408 Ilene Court  Irvington, AL 36544

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 09-7908

---

**Sammie Gray (245662)**     **Address** 9245 Cuandet Road  #102 Gulfport, MS 39503

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

---

**Sandra Weatheral (245808)**     **Address** PO Box 541  Lake Charles, LA 70602

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.     **Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

**Sarah Abshire (245671)**     **Address** 7410 Jarib Lane   Lake Charles , LA 70607

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7897

---

**Sarah Abshire, as Next Friend of J.A, a minor (245669)**     **Address** 7410 Jarib Lane  Lake Charles , LA 70607

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7897

---

**Saundra Hebert (245538)**     **Address** 6742 Corbina Road  Lake Charles , LA 70607

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7917

---

**Scott Bowman (245780)**     **Address** 2516 19th St.  Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

**Serina Livings (245740)**     **Address** 1009 Clement St.  Lake Charles, LA 70601

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

| | | |
|---|---|---|
| Shakeshia Williams (245823) | **Address** | 2747 Colonial Blvd. Apt. 208 Fort Myers, FL 33907 |
| **Case Style** Felix Mackey, et. al. vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 | |

| | | |
|---|---|---|
| Shaketta Livings (245778) | **Address** | 1009 Clement St. Lake Charles, LA 70601 |
| **Case Style** Janice Currie, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 | |

| | | |
|---|---|---|
| Shala Wilridge (245911) | **Address** | PO Box 462 Welsh, LA 70591 |
| **Case Style** Felix Mackey, et. al. vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 | |

| | | |
|---|---|---|
| Shalon Spencer (245720) | **Address** | 1910 Augustus St. Lake Charles, LA 70601 |
| **Case Style** Felix Mackey, et. al. vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 | |

| | | |
|---|---|---|
| Shalon Spencer, as Next Friend of B.J, a minor (245790) | **Address** | 1910 Augustus St. Lake Charles, LA 70601 |
| **Case Style** Felix Mackey, et. al. vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 | |

| | | |
|---|---|---|
| Shandrella Alexander (245732) | **Address** | 2222 Tulip St. Lake Charles, LA 70601 |
| **Case Style** Terry Free, et. al. vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 | |

| | | |
|---|---|---|
| Shandrella Alexander, as Next Friend of J.S, a minor (245726) | **Address** | 2222 Tulip St. Lake Charles, LA 70601 |
| **Case Style** Terry Free, et. al. vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 | |

| | | |
|---|---|---|
| Shandrella Alexander, as Next Friend of J.S, a minor (245727) | **Address** | 2222 Tulip St. Lake Charles, LA 70601 |
| **Case Style** Terry Free, et. al. vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 | |

| | | |
|---|---|---|
| Sharina Nixon, as Next Friend of D.J, a minor (245834) | **Address** | 216 West Welsh St. Welsh, LA 70591 |
| **Case Style** Felix Mackey, et. al. vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 | |

| | | |
|---|---|---|
| Sharina Nixon, as Next Friend of M.J, a minor (245835) | **Address** | 216 West Welsh St. Welsh, LA 70591 |
| **Case Style** Felix Mackey, et. al. vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 | |

| | | |
|---|---|---|
| Sheila Williams (245806) | **Address** | 1704 6th St. Lake Charles, LA 70601 |
| **Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 | |

| | | |
|---|---|---|
| Shequille Prudhomme (245537) | **Address** | PO Box 285 Roanoke, LA 70581 |
| **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 | |

| | | |
|---|---|---|
| Shonna Franklin (245667) | **Address** | 1100 James Sudduth Pkwy Box 236 Lake Charles , LA 70615 |

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-1282

**Case Style**  Reginald  Williams , et. al.  vs. Champion Home Builders Co., et. al.          **Cause No.**  10-2195

---

| | | |
|---|---|---|
| Smith Washington (245724) | **Address** | 2225 21st St.  Lake Charles, LA 70601 |

**Case Style**  Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.          **Cause No.**  09-7964

---

| | | |
|---|---|---|
| Sokhom Pann (245613) | **Address** | 13865 Jones Avenue  Bayou La Batre, AL 36509 |

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7892

---

| | | |
|---|---|---|
| Stanley Parsons (245589) | **Address** | P.O. Box 1121  Lake Charles, LA 70602 |

**Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.**  09-7910

---

| | | |
|---|---|---|
| Stella LeJeune (245840) | **Address** | 2912 Caroline Street  Lake Charles, LA 70601 |

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7903

---

| | | |
|---|---|---|
| Steven Burkhardt (245605) | **Address** | 8944 Anahola Place  Diamondhead, MS 39525 |

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7892

---

| | | |
|---|---|---|
| Steven Thomas (245904) | **Address** | 1532 12th St.  Lake Charles, LA 70601 |

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7824

---

| | | |
|---|---|---|
| Tameka Livingston-LeBlanc (245792) | **Address** | 2717 S Gen. Wainwright Dr.  Lake Charles, LA 70615 |

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7797

---

| | | |
|---|---|---|
| Tamica  Pinkney (245805) | **Address** | 4132 Ellis St.  Lake Charles, LA 70615 |

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7892

---

| | | |
|---|---|---|
| Tammy  Vincent (245866) | **Address** | P.O. Box 899  Cameron, LA 70631 |

**Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.**  09-7916

---

| | | |
|---|---|---|
| Tammy Vincent, as Next Friend of B.V, a minor (245865) | **Address** | P.O. Box 899  Cameron, LA 70631 |

**Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.**  09-7916

---

**Tan Pham (245621)**      **Address** 8440 Hemley Street  Bayou La Batre, AL 36509

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-1261

---

**Thao Nguyen (245615)**      **Address** 12408 Ilene Court  Irvington, AL 36544

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.    **Cause No.** 09-7908

---

**Theresa Fobbs (245707)**      **Address** 2400 Fruge St. Apt. 306 Lake Charles , LA 70601

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

**Theresa Guidry (245657)**      **Address** 320 Channelview Dr.  Hacberry, LA 70645

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

**Theresa Guidry, as Next Friend of G.G, a minor (245659)**      **Address** 320 Channelview Dr.  Hackberry, LA 70645

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

**Theresa Mitchell (245748)**      **Address** 2432 12th St.  Lake Charles, LA 70601

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

**Tiana Guy, as Next Friend of A.D, a minor (245540)**      **Address**

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-1265

**Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.    **Cause No.** 10-1256

---

**Tremaine Wilridge  (245910)**      **Address** PO Box 462  Welsh, LA 70591

**Case Style** Felix Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

---

**Trista Hudson, as Next Friend of E.H, a minor (245652)**      **Address** 7661 Delaney Road  Bell City, LA 70630

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

**Tru Pham (245622)**      **Address** 8440 Hemley Street  Bayou La Batre, AL 36509

**Case Style** Marica Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7917

---

Tuyet Tran (245623)  **Address** 8639 E. Alba Street  Bayou La Batre, AL 36509

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

TyRell Harmon (245856)  **Address** P.O. Box 481 Trosclair Road Cameron, LA 70632

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7830

---

Van Drounett (245817)  **Address** 1205 N Perkins Ferry Road  #23 Lake Charles, LA 70611

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

Van Vo (245625)  **Address** 8691 Delcambre St.  Bayou La Batre, AL 36509

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2183

---

Van Vo, as Next Friend of B.N, a minor (245626)  **Address** 14070 5th Avenue  Bayou La Batre, AL 36509

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2183

---

Van Vo, as Next Friend of L.V, a minor (245627)  **Address** 14070 5th Avenue  Bayou La Batre, AL 36509

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2183

---

Vanessa  Tillman, as Next Friend of J.W, a minor (245758)  **Address** 903 N Lincoln   Lake Charles, LA 70601

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

Vanessa Lewis (245618)  **Address** 4415 Lake Caroline Drive  Lake Charles, LA 70601

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.    **Cause No.** 09-7851

---

Velma Frazier (245824)  **Address** PO Box 1171  Dequincy, LA 70633

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

Warren Tillman (245705)  **Address** 1009 Clement   Lake Charles, LA 70601

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

Wilda Booker (245811)  **Address** 2709 E Gen Wainwright  Lake Charles, LA 70615

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

Willer James (245596)  **Address** 1608 Rail Road Avenue  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

| | | |
|---|---|---|
| Willie  Baldwin, as Next Friend of S.B, a minor (245734) | **Address** | 1005 Sycamore St.  Lake Charles, LA 70601 |
| **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7892 | |

| | | |
|---|---|---|
| Willie Baldwin (245749) | **Address** | 1005 Sycamore St.  Lake Charles, LA 70601 |
| **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7892 | |

| | | |
|---|---|---|
| Wilson Brignac (245929) | **Address** | 3621 Taylor Street  Lake Charles, LA 70607 |
| **Case Style**  Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al. | **Cause No.**  09-7836 | |

| | | |
|---|---|---|
| Yolanda Butler (245750) | **Address** | 300  Dobbertine Road Lot 43 Lake Charles, LA 70607 |
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7962 | |

| | | |
|---|---|---|
| Yolanda Butler, as Next Friend of D.R, a minor (245751) | **Address** | 300  Dobbertine Road Lot 43 Lake Charles, LA 70607 |
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7962 | |