## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
## NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-7414 | | * | MAGISTRATE CHASEZ |
| Duane Gautieer, as Next Friend of D. H., a | | * | |
| minor, et. al.  vs. Gulf Stream Coach, Inc., | | * | |
| et. al. | | * | |
| | | * | |
| | | * | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

## PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.  In compliance with this Court's Pretrial Order 40, (Doc. 1781), Plaintiffs filed new complaints matching each Plaintiff with a manufacturer and contract defendant.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912

Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**


## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.


/s/ Robert C. Hilliard
_____
**ROBERT C. HILLIARD**

3

## Exhibit A

| Aaron Lewis (245988) | **Address** 3509 Greinwich Blvd.  Lake Charles, LA 70607 |
|---|---|

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 09-7822

| Alana Ledet (246145) | **Address** 1313 Shelborn Drive  Allen, TX 75002 |
|---|---|

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

| Alfred Braxton (246252) | **Address** 2021 14th St.  Lake Charles, LA 70601 |
|---|---|

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

| Andre Le Coq (246054) | **Address** 5141 Venus Street  New Orleans, LA 70122 |
|---|---|

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

**Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-2201

| Andre Le Coq, as Next Friend of K.L, a minor (246053) | **Address** 5141 Venus Street  New Orleans, LA 70122 |
|---|---|

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

**Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-2201

| Andre Lewis (246000) | **Address** 7385 Patterson Dr.  New Orleans, LA 70131 |
|---|---|

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7917

| Andrea Boutte (246229) | **Address** 2701 E. Gen. Wainwright  Lake Charles, LA 70615 |
|---|---|

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

| Andrea Boutte, as Next Friend of T.B, a minor (246230) | **Address** 2701 E. General Wainwright  Lake Charles, LA 70615 |
|---|---|

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

| Andrea Boutte, as Next Friend of T.B, a minor (246231) | **Address** 2701 E. General Wainwright  Lake Charles, LA 70615 |
|---|---|

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

| Andrea Jackson (245645) | **Address** 1900 Prejun Street  Lake Charles, LA 70615 |
|---|---|

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7916

---

**Andrea Le Coq** (246052)                    **Address** 5141 Venus Street  New Orleans, LA 70122

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

    **Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-        **Cause No.** 10-2201
                    Vision, Inc., et. al.

---

**Andrew Hogan** (246002)                    **Address** 956 S Telemachus St  New Orleans, LA 70125

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf        **Cause No.** 10-2249
                    Stream Coach, Inc., et. al.

---

**Andrew Sonnier** (245964)                    **Address** 1613 Gene Sonnier Road  Vinton, LA 70668

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7887

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1275

---

**Andrew Waters** (246063)                    **Address** 4728 Marjorie Lane  New Orleans, LA 70122

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

---

**Angel Wilks** (246088)                    **Address** P.O. Box 191  Lacombe, LA 70445

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.** 09-7916

---

**Angela Braxton** (246240)                    **Address** 2021 14th St.  Lake Charles, LA 70601

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

---

**Angela Simien** (246248)                    **Address** 4208 Worthy Dr  Lake Charles, LA 70601

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

---

**Angela Simien, as Next Friend of S.C, a minor**                **Address** 4208 Worthy Dr.  Lake Charles, LA 70601
(246244)

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

---

**Ann Henry** (246029)                    **Address** 7081 Pinebrook Drive  New Orleans, LA 70128

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.        **Cause No.** 09-7792
                    Keystone RV Company, et. al.

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.        **Cause No.** 10-1272
                    Coachmen Industries, Inc., et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1275

---

**Annie London** (246207)                    **Address** 3509 McKinley  Lake Charles, LA 70607

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

| | |
|---|---|
| Annie Mayne (246136) | **Address** 7400 Glen Leaf Rd Lot 147 Shreveport, LA 71129 |

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

| | |
|---|---|
| Antonia Avalos (246093) | **Address** 2421 Jackson Avenue  Pascagoula, MS 39567 |

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7922

---

| | |
|---|---|
| Antonia Avalos, as Next Friend of L.N, a minor (246092) | **Address** 2421 Jackson Avenue  Pascagoula, MS 39567 |

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7922

---

| | |
|---|---|
| Arthur Cullivan (245966) | **Address** 2325 Rose St.  Lake Charles, LA 70601 |

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7907

---

| | |
|---|---|
| Ashley Braxton (246251) | **Address** 2021 14th St.  Lake Charles, LA 70601 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

| | |
|---|---|
| Ashley Keller (246074) | **Address** 312 Wilker Neal Avenue  River Ridge, LA 70123 |

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

---

| | |
|---|---|
| Audrey Avist (246006) | **Address** 8020 Berg Street  New Orleans, LA 70128 |

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7907

---

| | |
|---|---|
| Audrey Avist, as Representative of the Estate of Therman Avist, deceased (246037) | **Address** 8020 Berg Street  New Orleans, LA 70128 |

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7907

---

| | |
|---|---|
| Austin Gordon (246132) | **Address** 4254 5th Ave.  Apt. 328 Lake Charles, LA 70607 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

---

| | |
|---|---|
| Barbara Goodwill (246138) | **Address** 1132 Giovanni Street Apt 1103 Lake Charles, LA 70601 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

| | |
|---|---|
| Bertha Edwards (246131) | **Address** 406 Bridal Reath  Orange, TX 77630 |

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-2218

---

Beverly  Carter, as Representative of the Estate of
Inola  Carter, deceased (246137)

**Address** 1481 Third St.  Apt. 1457A Lake Charles, LA
70601

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7887

---

Bianka Beardon (246034)

**Address** 5811 Waterford Blvd  New Orleans, LA 70127

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

Brandy O'Tuain (245983)

**Address** 2145 Cedar Lane  Sulphur, LA 70663

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

Braylon Braxton (246237)

**Address** 2021 14th St.  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Brenda Gusman (246024)

**Address** 8017 W. Laverne  New Orleans, LA 70126

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

Brenda Kinchen (246011)

**Address** P.O. Box 1422  Albany, LA 70711

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 09-7897

---

Brittany  Trent (245991)

**Address** 1022 N Shattuck St. Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

---

Brittany  Trent, as Next Friend of D.T, a minor
(245992)

**Address** 1022 N Shattuck St.  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

---

Carla Jenkins, as Next Friend of U.M, a minor
(245938)

**Address** 1827 Broadmoor Drive  Lake Charles, LA
70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

---

Carlauna  Tolbert, as Next Friend of J.T, a minor
(246112)

**Address** 3634 Mekinley St.  Lake Charles, LA 70607

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.
Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

---

Carlauna Tolbert (246243)

**Address** 3634 McKinley Street  Lake Charles, LA 70607

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.
Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

---

Carlauna Tolbert, as Next Friend of J.F, a minor
(246106)

**Address** 3634 McKinley St.  Lake Charles, LA 70607

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.
Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

| | |
|---|---|
| Carlauna Tolbert, as Next Friend of K.T, a minor (246109) | **Address** 3634 McKinley St.  Lake Charles, LA 70607 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Carol Rudd (245969) | **Address** 1835 Rena Street  Lake Charles, LA 70601 |
| **Case Style** Edward McKinney, et. al.  vs. Patriot Homes of Texas, L.P., et. al. | **Cause No.** 10-2266 |

| | |
|---|---|
| Carol Rudd, as Next Friend of T.D, a minor (245970) | **Address** 1835 Rena Street  Lake Charles, LA 70601 |
| **Case Style** Edward McKinney, et. al.  vs. Patriot Homes of Texas, L.P., et. al. | **Cause No.** 10-2266 |

| | |
|---|---|
| Carol Rudd, as Next Friend of T.D, a minor (245971) | **Address** 1835 Rena Street  Lake Charles, LA 70601 |
| **Case Style** Edward McKinney, et. al.  vs. Patriot Homes of Texas, L.P., et. al. | **Cause No.** 10-2266 |

| | |
|---|---|
| Carolyn Guillory (246119) | **Address** 6417 Estate Lane  Lake Charles, LA 70607 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Catherine Parsons (245933) | **Address** P.O. Box 1121  Lake Charles, LA 70602 |
| **Case Style** Haven Allison , as Next Friend of S.A, a minor, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 10-2226 |

| | |
|---|---|
| Cherry Harrison (246166) | **Address** 840 Jacox Lane #B Lake Charles, LA 70615 |
| **Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.** 09-7859 |
| **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-1307 |

| | |
|---|---|
| Cheryl Kinchen, as Next Friend of E.K, a minor (246010) | **Address** 46485 Durbin Road  Tickfaw, LA 70466 |
| **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 09-7897 |

| | |
|---|---|
| Cheryl Savoy, as Next Friend of B.L, a minor (246114) | **Address** 6467 Corbina Road   Lake Charles, LA 70607 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Cheryl Wilmore (246246) | **Address** P.O. Box 901  Lake Charles, LA 70002 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Christopher Hill (246172) | **Address** 1820 Ethel Street  Lake Charles, LA 70601 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

**Chrystal Harrison (246177)**     **Address** 401 N Sim St.  Lake Charles, LA 70601

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs.  **Cause No.** 09-7800
American Camper Manufacturing, LLC d/b/a AMERI-CAMP,

**Claire Oneal (246044)**     **Address** 1818 Lamar Circle  Arlington, TX 76011

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

**Clark Bernard (245963)**     **Address** 729 Cascio Road   Lake Charles, LA 70611

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

**Clemmie Broussard (246204)**     **Address** 1424 Tennessee  Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,     **Cause No.** 09-7980
et. al.

**Craig Lewis (245993)**     **Address** 932 Tallow Road Lot 48  Lake Charles, LA 70607

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

**Dana Guillory (246121)**     **Address** 6417 Estate Lane  Lake Charles, LA 70607

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

**Darrell Bartley (246060)**     **Address** P.O. Box 308  Hahnville, LA 70057

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7917

**Dartanya Spottsville (246058)**     **Address** 1212 Martin Drive  Marrero, LA 70072

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

**Debra Griffin (246203)**     **Address** 701 Armstrong Street  Lake Charles, LA 70615

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.     **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

**Dell Peters (246075)**     **Address** 8732 Oleander Street  New Orleans, LA 70118

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor     **Cause No.** 09-7830
Industries, Inc., et. al.

**Delores Hooker (246211)**     **Address** 2012 9th Street  Lake Charles, LA 70601

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs.     **Cause No.** 09-7912
Scotbilt Homes, Inc., et. al.

Denise Davis (246242)

**Address** 2125 12th St.  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

Dennis Harmon (246110)

**Address** 7617 Tarpon Drive  Lake Charles, LA 70605

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

Desiree Lewis (245999)

**Address** 7385 Patterson Dr.  New Orleans, LA 70131

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7917

---

Devontea Fontenot (246206)

**Address** 1828 3rd St.  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

Diana Harris, as Next Friend of K.H, a minor (246051)

**Address** 2733 Bayou Lours Court  Marrero, LA 70037

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

Dominique Mitchell (246233)

**Address** 1601 9th Street  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

Don Murray (246047)

**Address** P.O. Box 936  Boutte, LA 70039

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7917

---

Donald Anderson (246208)

**Address** 724 S. Franklin Street  Lake Charles, LA 70602

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

Donald Reese (246067)

**Address** 1402 14th Street  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

Dorothy Lewis (246097)

**Address** 403 North Blake Street  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

---

Dua Trahan (245996)

**Address** 1575 Highway 109s  Vinton, LA 70668

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

| | | |
|---|---|---|
| Duane Gautieer, as Next Friend of D.H, a minor (245954) | **Address** | 1618 15th Street  Lake Charles, LA 70601 |

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7824

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-1281

| | | |
|---|---|---|
| Edith  Quesade (246175) | **Address** | 3401 Brooks St. Apt D4  Pascagoula, MS 39567 |

**Case Style**  Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.**  09-7922

| | | |
|---|---|---|
| Edwin Jackson (245965) | **Address** | PO Box 744  Welsh , LA 70591 |

**Case Style**  April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.     **Cause No.**  09-7793

| | | |
|---|---|---|
| Elaine Favors (245994) | **Address** | 4451 Whispering Pine  Apt. 120 Lake Charles, LA 70607 |

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7903

| | | |
|---|---|---|
| Elonda  Chavis, as Next Friend of E.T, a minor (246157) | **Address** | 2400 Fruge St. Apt. 409 Lake Charles, LA 70601 |

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2233

| | | |
|---|---|---|
| Elonda Chavis , as Next Friend of E.C, a minor (246155) | **Address** | 2400 Fruge St. Apt. 409 Lake Charles, LA 70601 |

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2233

| | | |
|---|---|---|
| Elonda Chavis (246212) | **Address** | 2400 Fruge Street Apt 409 Lake Charles, LA 70601 |

**Case Style**  Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  10-2178

| | | |
|---|---|---|
| Elonda Chavis, as Next Friend of E.C, a minor (246152) | **Address** | 2400 Fruge St. Apt. 409  Lake Charles, LA 70601 |

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2233

| | | |
|---|---|---|
| Elonda Chavis, as Next Friend of E.C, a minor (246158) | **Address** | 2400 Fruge St. Apt 409  Lake Charles, LA 70601 |

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2233

| | | |
|---|---|---|
| Emma  January (246127) | **Address** | 210 Linmal Road   Kinder, LA 70648 |

**Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.**  09-7980

| | | |
|---|---|---|
| Erica Carrier (246234) | **Address** | 1601 Winterhalter Street  Lake Charles, LA 70601 |

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7824

**Case Style**  Joseph Carrier, et. al.  vs. Sunnybrook R.V., Inc., et. al.     **Cause No.**  10-1305

| Erika Coffey, as Next Friend of J.W, a minor (246149) | **Address** 3526 W. Roosevelt Road  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |
| **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 10-1254 |

| Ethel  Fontenot, as Next Friend of A.R, a minor (246210) | **Address** 1828 3rd St.  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| Eugene Fowler (246147) | **Address** 457 Fowler Road  Deridder, LA 70634 |
|---|---|
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| Eula Cullivan (245968) | **Address** 2325 Rose St.  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.** 09-7907 |

| Eusebio Ortiz (246232) | **Address** 11720 Patrick Henry St.  Moss Point, MS 39562 |
|---|---|
| **Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al. | **Cause No.** 09-7967 |

| Evelyn John, as Representative of the Estate of Austin John, deceased (246102) | **Address** 9291 Sonny Fontenot Road   Iowa, LA 70647 |
|---|---|
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| Florestine Hawkins (246039) | **Address** 6609 Lake Willow Drive Apt D New Orleans, LA 70126 |
|---|---|
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| Gary O'Tuain (245984) | **Address** 2145 Cedar Lane  Sulphur, LA 70663 |
|---|---|
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| Gary O'Tuain, as Next Friend of B.O, a minor (246081) | **Address** 2145 Cedar Lane  Sulphur, LA 70663 |
|---|---|
| **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-1265 |

| Gelinda Miller (246056) | **Address** 1113 N. Sugar Ridge Road  La Place, LA 70068 |
|---|---|
| **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** 09-7793 |

| Gelinda Miller, as Next Friend of K.M, a minor (246026) | **Address** 1113 N. Sugar Ridge Road  Laplace, LA 70068 |
|---|---|
| **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** 09-7793 |

| | |
|---|---|
| Gelinda Miller, as Representative of the Estate of Charles Miller, deceased (246025) | **Address** 1113 North Sugar Ridge Drive  Laplace, LA 70068 |
| **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** 09-7793 |

| | |
|---|---|
| Geraldine Lewis, as Next Friend of J.L, a minor (245998) | **Address** 3509 Grienwich Blvd.  Lake Charles, LA 70607 |
| **Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7822 |

| | |
|---|---|
| Gloria Schexnayder (246213) | **Address** 1391 Manchester Rd  Iowa, LA 70647 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Gloria Thomas (246087) | **Address** 1348 G. Brown Road  Lake Charles, LA 70611 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |

| | |
|---|---|
| Gloria Williams (246076) | **Address** 2221 Music Street  New Orleans, LA 70117 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Guy Henderson (246129) | **Address** 7385 Patterson Dr.  New Orleans, LA 70131 |
| **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 |

| | |
|---|---|
| Gwendolyn Daniels (246216) | **Address** 523 S. Franklin Street  Lake Charles, LA 70601 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| Gwendolyn Jasmine (246027) | **Address** 9126 Fig Street  New Orleans, LA 70118 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Harold Taylor (246117) | **Address** 1121 South Main Street  Lake Charles, LA 70615 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Harry Johnson (245962) | **Address** 2705 General Patton   Lake Charles, LA 70615 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Henry LeBrun (246156) | **Address** 13 Mulberry  Sulphur, LA 70663 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Herbert Gusman (246014) | **Address** 8017 W. Laverne Street  New Orleans, LA 70126 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Jackie Brown, as Next Friend of S.F, a minor (246167) | **Address** 617 17th Street  Lake Charles, LA 70601 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| | |
|---|---|
| James Guillory (246247) | **Address** 3111 Ridge Road  Lake Charles, LA 70607 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Jarrelle Mitchell (246144) | **Address** 2813 11th St.  Lake Charles, LA 70615 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Jasmine Nelson (246115) | **Address** 408 Macy St.  Lake Charles, LA 70601 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

| | |
|---|---|
| Jasmine Nelson, as Next Friend of J.N, a minor (246142) | **Address** 408 Macy St.  Lake Charles, LA 70601 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

| | |
|---|---|
| Jazzma Reese (246045) | **Address** 4532 Feliciana Drive  New Orleans, LA 70126 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Jeanetta Williams (246221) | **Address** P.O. Box 16068  Lake Charles, LA 70601 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Jeanette Malone (246154) | **Address** 2903 8th Street  Lake Charles, LA 70615 |
| **Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al. | **Cause No.** 09-7898 |
| **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 10-1261 |

| | |
|---|---|
| Jeremiah  Tillman, as Next Friend of J.N, a minor (246125) | **Address** 408 Macy St.  Lake Charles, LA 70601 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

| | |
|---|---|
| Jeremiah Tillman (246122) | **Address** 1009 Clement St.  Lake Charles, LA 70601 |
| **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253 |

| | |
|---|---|
| Jeri Searle (246084) | **Address** 1512 Clover Drive  Lake Charles, LA 70607 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

---

Jerome Spottsville (246057)     **Address** 1212 Martin Drive  Marrero, LA 70072

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

Jerrel Malone (245934)     **Address** 2903 8th St.  Lake Charles, LA 70615

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.    **Cause No.** 09-7898

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-1261

---

Jerry Brown (246068)     **Address** 6020 Eads Street  New Orleans, LA 70122

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

Jerry Craft (246020)     **Address** 2465 79th Avenue  Baton Rouge, LA 70807

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

Jerry Jackson (245986)     **Address** 1302 W. Millard Street  Welsh, LA 70591

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 10-1284

---

Jerry Jackson, as Representative of the Estate of Gloria Jackson, deceased (245985)     **Address** 1302 W. Millard Street  Welsh , LA 70591

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 10-1284

---

Jessica Senegal (246103)     **Address** 111 Mathieu Street Apt 4 Lafayette, LA 70501

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 10-1284

---

Jimmie Diggs (246048)     **Address** 1017 1/2 Gassen Street  Luling, LA 70070

**Case Style** Marica Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7917

---

Joe Mayne (246118)     **Address** 7400 Glen Leaf  Lot 147 Shreveport, LA 71129

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

| | |
|---|---|
| John Griffin (246197) | **Address** 2237 14th Street  Lake Charles, LA 70601 |

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2183

| | |
|---|---|
| John Miller (246055) | **Address** 1113 N. Sugar Ridge Road  Laplace, LA 70068 |

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.  **Cause No.** 09-7793

| | |
|---|---|
| John Thibodeaux (246096) | **Address** 2006 1st St.  Lake Charles, LA 70601 |

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

| | |
|---|---|
| John Tibbet (246062) | **Address** 4728 Marjorie Lane  New Orleans, LA 70122 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

| | |
|---|---|
| Jordan Trahan, as Next Friend of A.T, a minor (246168) | **Address** 1819 Highway 109 South  Vinton, LA 70668 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

| | |
|---|---|
| Jordan Trahan, as Next Friend of D.T, a minor (246169) | **Address** 1819 Highway 109 South  Vinton, LA 70668 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

| | |
|---|---|
| Joseph Gilbert (246135) | **Address** 711 16th St  Lake Charles, LA 70601 |

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7830

| | |
|---|---|
| Joseph Senegal (246101) | **Address** 111 Mathieu Street Apt 4 Lafayette, LA 70501 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 10-1284

| | |
|---|---|
| Josuah Joseph (245948) | **Address** 2108 Walker Drive  West Lake, LA 70669 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

| | |
|---|---|
| Julia Coleman (245982) | **Address** 1408 Founet Street  Lake Charles, LA 70601 |

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.  **Cause No.** 09-7832

| | |
|---|---|
| Julie Nguyen (246226) | **Address** 3342 Twig Leaf Lane  Houston, TX 77084 |

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 09-7897

Justin Beardon (246015)  **Address** 5034 Good DR.   New Orleans, LA 70127

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

Justin Freeman (246205)  **Address** P.O. Box 901 Lake Charles, LA 70602

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

Karen Victor (246108)  **Address** 209 Booker Street Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

Karen Victor, as Next Friend of B.V, a minor (246105)  **Address** 209 Booker Street Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

Karen Victor, as Next Friend of B.V, a minor (246107)  **Address** 209 Booker Street Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

Katherine Ford (246009)  **Address** 4998 Montegut Drive New Orleans, LA 70126

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2249

---

Katherine Toerner (246140)  **Address** 166 Paul Road Lake Charles, LA 70607

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

Kathrine Hawkins (246007)  **Address** 8020 Berg Street New Orleans, LA 70128

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 09-7907

---

Kaven Sylvain, as Next Friend of K.S, a minor (246095)  **Address** 2130 Brooks St. Lot 7 Lake Charles, LA 70601

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2249

---

Kayla  Smith, as Next Friend of T.S, a minor (246189)  **Address** 1702 North Prater  Lake Charles, LA 70601

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

---

Kayla Joubert (246146)  **Address** 2408 4th Avenue Lake Charles, LA 70607

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.  **Cause No.** 09-7793

---

Kayla Smith  (246224)  **Address** 1702 North Prater  Lake Charles, LA 70601

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

| | |
|---|---|
| **Kayla Smith , as Next Friend of H.T, a minor (246184)** | **Address** 1702 North Prater  Lake Charles, LA 70601 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |
| **Kayla Smith, as Next Friend of T.S, a minor (246218)** | **Address** 1802 Tousand St.  Lake Charles, LA 70601 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |
| **Kelly Irwin (246250)** | **Address** 797 Arthur Irwin Road  Dequincy, LA 70633 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |
| **Kenisha Mathieu (246017)** | **Address** 13131 Cherbourg Street  New Orleans, LA 70129 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |
| **Kenisha Mathieu, as Next Friend of K.M, a minor (246018)** | **Address** 13131 Cherbourg Street  New Orleans, LA 70129 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |
| **Kenisha Mathieu, as Next Friend of K.M, a minor (246019)** | **Address** 13131 Cherbourg Street  New Orleans, LA 70129 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |
| **Kenneth Amos (245961)** | **Address** 2187 E Gauthier Road  Lot 535 Lake Charles, LA 70607 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |
| **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 10-1254 |
| **Kevin Garrison (246033)** | **Address** 4934 Donna Drive  New Orleans, LA 70127 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |
| **Kevin Lewis (245987)** | **Address** 3509 Greinwich Blvd  Lake Charles, LA 70607 |
| **Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7822 |
| **Kierra Jasmine (246028)** | **Address** 9126 Fig Street  New Orleans, LA 70118 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |
| **Kimberly Collins, as Next Friend of A.T, a minor (246043)** | **Address** 6020 Eads Street  New Orleans, LA 70122 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

---

**Kimberly Collins, as Next Friend of K.T, a minor (246042)**　　**Address** 6020 Eads Street  New Orleans, LA 70122

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.　　**Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 10-1275

---

**Kimberly Collins, as Next Friend of W.C, a minor (246041)**　　**Address** 6020 Eads Street  New Orleans, LA 70122

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.　　**Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 10-1275

---

**Kimberly Mitchell, as Next Friend of L.M, a minor (246239)**　　**Address** 1601 9th Street  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7903

---

**Lacey Harrison (246133)**　　**Address** 415 Ave. D #7  Lake Charles, LA 70615

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,　　**Cause No.** 09-7800

---

**Ladesma Berard (246128)**　　**Address** P.O. Box 785  Lake Charles, LA 70602

**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.　　**Cause No.** 09-7836

---

**Larry Bellard (246217)**　　**Address** 523 S. Franklin Street  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-1282

---

**LaShonda Savoy (246174)**　　**Address** P.O. Box 5743  Lake Charles, LA 70606

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.　　**Cause No.** 09-7916

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 10-1274

---

**Laura Ladner (245955)**　　**Address** 6345 Pavolini Road  Pass Christian, MS 39571

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7903

---

**Lena Coleman (246143)**　　**Address** P.O. Box 292  Fenton, LA 70640

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7903

---

**Leonard Polk (246012)**　　**Address** 1031 Tricou Street  New Orleans, LA 70117

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7903

**Leroy Henry (246030)**                                          **Address** 7081 Pinebrook Drive  New Orleans, LA 70128

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.          **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.           **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

**Case Style** Huey  Phan , et. al. vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

**Levi Henry (246083)**                                          **Address** 1025 N. Cherry Street  Lake Charles, LA 70601

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs.          **Cause No.** 09-7851
Patriot Homes of Texas, L.P., et. al.

---

**Linda  Williams, as Next Friend of C.G, a minor**              **Address** 2014 2nd St.  Lake Charles, LA 70601
**(245989)**

**Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

**Linda Drounette (246159)**                                     **Address** 592 Dublin Lane   Sulphur, LA 70663

**Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

**Linda Williams (245990)**                                      **Address** 2014 2nd St.  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

**Linda Williams, as Next Friend of J.S, a minor**               **Address** 2014 2nd Street  Lake Charles, LA 70601
**(245979)**

**Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

**Linda Williams, as Next Friend of M.J, a minor**               **Address** 2014 2nd Street  Lake Charles, LA 70601
**(245978)**

**Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

**Lindy Foreman (246069)**                                       **Address** 5372 James Clark Drive  Sulphur, LA 70665

**Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et.          **Cause No.** 10-1312
al.

---

**Lionel Sims (246104)**                                         **Address** 3151 Utah Street  Kenner, LA 70065

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-1265

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

**Lisa Ross, as Next Friend of A.R, a minor (246134)**           **Address** 40810 Hayes Road #2  Slidell, LA 70461

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.          **Cause No.** 09-7832

---

**Lucille Salinas (246236)**                                     **Address** 7094 Tom Hebert Road  Lake Charles, LA
70607

**Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

| Lydia Amos (245958) | **Address** 2187 E. Gauthier Road  Lake Charles, LA 70601 |
|---|---|

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 10-1254

| Maranda Busby (246219) | **Address** 608 Mathilda Street  Sulphur, LA 70663 |
|---|---|

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

| Maranda Busby, as Next Friend of T.B, a minor (246220) | **Address** 608 Mathilda Street  Sulphur, LA 70663 |
|---|---|

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

| Marcella Jones (245937) | **Address** 1739 French Village Dr.  Houston, TX 77053 |
|---|---|

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

| Marilda Woodfolks, as Next Friend of M.W, a minor (246178) | **Address** 2500 Smith Rd  Lot 75 Lake Charles, LA 70607 |
|---|---|

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-2268

| Mark Guillory (246123) | **Address** 6417 Estate Lane  Lake Charles, LA 70607 |
|---|---|

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

| Martin Negrete (246094) | **Address** 2421 Jackson Avenue  Pascagoula, MS 39567 |
|---|---|

**Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7922

| Marty Page (246130) | **Address** 1608 Railroad Avenue  Lake Charles, LA 70601 |
|---|---|

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7853

| Marvin Lewis (246099) | **Address** 2927 Lafanette  Lake Charles, LA 70601 |
|---|---|

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

| Mary Allison (246215) | **Address** 2727 Southern Ridge Dr.  Lake Charles, LA 70607 |
|---|---|

**Case Style** Sandy Barnes, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7887

| Mary Moore (246013) | **Address** 1644 Gary Court  Gretna, LA 70056 |
|---|---|

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

**Mattie Parker (246049)**                    **Address** 1212 Martini Drive  Marrero, LA 70072

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

**Merrylyn Handy (246001)**                   **Address** 1556 Alison Drive  Gretna, LA 70056

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

**Meyosha Edwards (245949)**                  **Address** 1908 21st Street  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-1265

**Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.            **Cause No.** 10-1256

---

**Monwell Frazier (246065)**                  **Address** 2524 General Pershing Street  New Orleans, LA 70115

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

**Moses Marks (245940)**                      **Address** PO Box 1338  Dequincy, LA 70633

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

**Mylam Nguyen (246241)**                     **Address** 3560 Alma Road #1927 Richardson, TX 75080

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.        **Cause No.** 09-7897

---

**Natasha Hawkins (246038)**                  **Address** 2514 Gentilly Blvd  New Orleans, LA 70122

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

---

**Natisha Beardon (246016)**                  **Address** 5034 Good DR.   New Orleans, LA 70127

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2233

---

**Nicosha Goodwill (246171)**                 **Address** 2709 General Travis Street  Lake Charles, LA 70615

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

**Nikia Guillory (246170)**                   **Address** 6417 Estate Lane  Lake Charles, LA 70607

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

**Norman Richards (245995)**                  **Address** 15614 Camino Del Sol Drive  Houston, TX 77083

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2233

Pamela Bernard (245967)　　　　**Address** 729 Cascio Road   Lake Charles, LA 70611

　　**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.　　　**Cause No.** 09-7892

---

Pamela Jones (246141)　　　　**Address** P.O. Box 517  Dequincy, LA 70633

　　**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.　　**Cause No.** 09-7962
　　Cavalier Home Builders, LLC, et. al.

---

Patricia Deville (246249)　　　　**Address** 134 Drounett Lane  Hackberry, LA 70645

　　**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7824

---

Patricia McClain (245997)　　　　**Address** 1025 N. Cherry  Lake Charles, LA 70601

　　**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs.　　**Cause No.** 09-7851
　　Patriot Homes of Texas, L.P., et. al.

---

Patricia Waters (246061)　　　　**Address** 4728 Marjorie Lane  New Orleans, LA 70122

　　**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7903

---

Patrick Thibodeaux (245980)　　　　**Address** 2006 1st Street  Lake Charles, LA 70601

　　**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.　　**Cause No.** 09-7916

---

Peggy Bellar (245942)　　　　**Address** 809 Evers St.  Dequincy, LA 70633

　　**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7903

---

Perry Dixon (246160)　　　　**Address** 592 Dublin Lane  Sulphur, LA 70663

　　**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7903

---

Pia Sepulveda, as Next Friend of M.S, a minor　　**Address** 3010 B Martin Street  Pascagoula, MS 39581
(246091)

　　**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7892

---

Pia Sepulveda, as Next Friend of N.S, a minor　　**Address** 3010 B Martin Street  Pascagoula, MS 39581
(246090)

　　**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7892

---

Rachelle Boudreaux (246209)　　　　**Address** 2716 Rue Cannes  Lake Charles, LA 70605

　　**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7903

---

Raychell Patterson, as Next Friend of A.P, a minor　　**Address** 1309 Tennessee Street  New Orleans, LA 70117
(246032)

　　**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7903

| | |
|---|---|
| **Raychelle Patterson (246050)** | **Address** 1309 Tennessee Street  New Orleans, LA 70117 |

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.**  09-7903

| | |
|---|---|
| **Raymond Floyd (246238)** | **Address** 2465 Hwy 397 Box 24 Lake Charles, LA 70615 |

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.
Cavalier Home Builders, LLC, et. al.　　**Cause No.**  10-2207

| | |
|---|---|
| **Reginald Payte (246162)** | **Address** 104 Live Oak Drive  Iowa, LA 70647 |

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.
CMH Manufacturing, Inc., et. al.　　**Cause No.**  09-7853

| | |
|---|---|
| **Renee Roussell, as Next Friend of R.R, a minor (246059)** | **Address** 1402 14th Street  Lake Charles, LA 70601 |

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.**  09-7903

| | |
|---|---|
| **Retonda Bilbo (245943)** | **Address** 2729 Hagan Street  Lake Charles, LA 70615 |

**Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,
et. al.　　**Cause No.**  09-7980

| | |
|---|---|
| **Retonda Bilbo, as Next Friend of D.B, a minor (245941)** | **Address** 2729 Hagan Street  Lake Charles, LA 70615 |

**Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,
et. al.　　**Cause No.**  09-7980

| | |
|---|---|
| **Retonda Bilbo, as Next Friend of D.B, a minor (245947)** | **Address** 2729 Hagan Street  Lake Charles, LA 70615 |

**Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,
et. al.　　**Cause No.**  09-7980

| | |
|---|---|
| **Retonda Bilbo, as Next Friend of J.B, a minor (245939)** | **Address** 2729 Hagan Street  Lake Charles, LA 70615 |

**Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,
et. al.　　**Cause No.**  09-7980

| | |
|---|---|
| **Retonda Bilbo, as Next Friend of J.B, a minor (245946)** | **Address** 2729 Hagan Street  Lake Charles, LA 70615 |

**Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,
et. al.　　**Cause No.**  09-7980

| | |
|---|---|
| **Retonda Bilbo, as Next Friend of T.B, a minor (245945)** | **Address** 2729 Hagan Street  Lake Charles, LA 70615 |

**Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,
et. al.　　**Cause No.**  09-7980

| | |
|---|---|
| **Rhonda Griffin (246196)** | **Address** 2237 14th Street  Lake Charles, LA 70601 |

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.**  09-7824

| | |
|---|---|
| **Rhonda Griffin, as Next Friend of D.G, a minor (246198)** | **Address** 2237 14th Street  Lake Charles, LA 70601 |

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.**  09-7824

---

**Rhonda Griffin, as Next Friend of K.G, a minor (246195)**     **Address** 2237 14th Street  Lake Charles, LA 70601

  **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

**Robert Boutte (246161)**     **Address** 2701 E. Gen. Wainwright Lake Charles, LA 70615

  **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

**Robert Hudson (246202)**     **Address** 1480 Woods Loop  Vinton, LA 70668

  **Case Style** Julie Seaman, as Next Friend of T. S., a minor, et. al. vs. Vanguard, LLC, et. al.     **Cause No.** 09-7834

---

**Robert Johnson (246235)**     **Address** 2574 Deer Run Road  Lake Charles, LA 70611

  **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

**Rose Gains (245972)**     **Address** 3606 McKinley Street  Lake Charles, LA 70601

  **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

**Roy Jackson (246089)**     **Address** 3151 Utah Street  Kenner, LA 70065

  **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

  **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

**Ruby Goffney (245973)**     **Address** P.O. Box 612  Sulphur, LA 70664

  **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

**Ruth McKay (246004)**     **Address** 5414 Feliciana Drive  New Orleans, LA 70126

  **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.     **Cause No.** 09-7832

---

**Sabrina Thibodeaux (246098)**     **Address** 509 N. Franklin Street  Lake Charles, LA 70601

  **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

---

**Samuel Booker (246253)**     **Address** 2709 E General Wainwright St.   Lake Charles, LA 70615

  **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

**Samuel Nicholas (246064)**     **Address** 2424 General Pershing Street  New Orleans, LA 70115

  **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

Sandra Ledet (245944) **Address** PO Box 1045  Vinton, LA 70668

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7824

---

Santana Harrison (246165) **Address** 840 Jacox Lane #B Lake Charles, LA 70615

**Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al. **Cause No.** 09-7859

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. **Cause No.** 10-1307

---

Santana Harrison, as Next Friend of T.H, a minor (246163) **Address** 840 Jacox Lane #B Lake Charles, LA 70615

**Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al. **Cause No.** 09-7859

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. **Cause No.** 10-1307

---

Santana Harrison, as Next Friend of T.H, a minor (246164) **Address** 840 Jacox Lane #B Lake Charles, LA 70615

**Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al. **Cause No.** 09-7859

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. **Cause No.** 10-1307

---

Shantell Miller (246035) **Address** 1113 North Sugar Ridge  Laplace, LA 70068

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al. **Cause No.** 09-7793

---

Shantell Miller, as Next Friend of M.M, a minor (246036) **Address** 1113 N. Sugar Ridge  Laplace, LA 70068

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al. **Cause No.** 09-7793

---

Shantrelle LaBranch (246046) **Address** P.O. Box 1335  Boutte, LA 70039

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7903

---

Sharon Avist (246040) **Address** 4900 Easrview Drive  New Orleans, LA 70126

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7824

---

Sharon Avist, as Next Friend of S.A, a minor (246005) **Address** 7900 Eastview Drive  New Orleans, LA 70126

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7824

---

Sharon Burnett (245981) **Address** 316 Cumberland Drive  Slidell, LA 70458

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7903

---

Sharon Littles (246008) **Address** 4626 Redwood Street  New Orleans, LA 70127

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. **Cause No.** 09-7909

Shawanda  Williams, as Next Friend of M.P, a minor (246179)

**Address** 1901 Mill St. Apt. #535 B  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Shawanda Williams (246079)

**Address** 1426 Cathy St  Lake Charles, LA 70601

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2183

---

Shawanda Williams, as Next Friend of B.W, a minor (246077)

**Address** 1901 E. Mill Street Apt 535B Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Shawanda Williams, as Next Friend of B.W, a minor (246078)

**Address** 1901 E. Mill Street Apt 535B Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Shawanda Williams, as Next Friend of K.P, a minor (246180)

**Address** 1901 Mill St. Apt. 535B  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Shawanda Williams, as Next Friend of M.P, a minor (246080)

**Address** 1901 Mill Street Apt 535B Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Shawn Avist (246003)

**Address** 3208 Palmyra Street Apt A New Orleans, LA 70119

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2233

---

Sherique Weston (245935)

**Address** 500 Alfred Aly  Lake Charles, LA 70601

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.

**Cause No.** 09-7815

---

Sherwon Edwards (245953)

**Address** 1908 21st Street  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 10-1265

**Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.

**Cause No.** 10-1256

---

Sherwon Edwards, as Next Friend of W.E, a minor (245950)

**Address** 1908 21st Street  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 10-1265

**Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.

**Cause No.** 10-1256

Shirley Havens (246173)

**Address** 2592 Ribbeck Avenue  Lake Charles, LA 70611

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7887

---

Shirley Havens, as Representative of the Estate of
Charles Havens, deceased (246153)

**Address** 2592 Ribbeck Avenue  Lake Charles, LA 70611

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7887

---

Shonna Goodwill (245952)

**Address** 2709 General Travis Ave.   Lake Charles, LA
70615

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

Sophronie Jones, as Next Friend of J.J, a minor
(246116)

**Address** 1627 St. John Street  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.
Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

Stacey Perkins (246176)

**Address** 622 Lofton Road   Westlake , LA 70669

**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.   **Cause No.** 09-7836

---

Stacy McGee (245936)

**Address** 3128 Red Maple Dr.  Friendswood , TX 77546

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

Stanly Chapman (246120)

**Address** 1203 Colleen Lane  Lake Charles, LA 70607

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

Teresa  Batiste , as Next Friend of T.G, a minor
(246139)

**Address** 2812 E Gauthier Road   Lake Charles, LA
70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

Tessa Bellard, as Next Friend of J.G, a minor
(246151)

**Address** P.O. Box 666  Scott, LA 70583

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7887

---

Thelma Patterson (246031)

**Address** 1309 Tennessee Street  New Orleans, LA 70117

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

Thelma Searle (246100)

**Address** 1512 Clover Drive  Lake Charles, LA 70607

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

Thelma Searle, as Next Friend of V.J, a minor
(246085)

**Address** 1512 Clover Drive  Lake Charles, LA 70607

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

| | | |
|---|---|---|
| Tina Richard (246126) | **Address** 301 Goodman Road  Lake Charles, LA 70615 | |
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7903 | |

| | | |
|---|---|---|
| Tina Richard, as Next Friend of A.J, a minor (246124) | **Address** 301 Goodman Road  Lake Charles, LA 70615 | |
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7903 | |

| | | |
|---|---|---|
| Tracy Joseph (245977) | **Address** 2306 10th Street  Lake Charles, LA 70601 | |
| **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7892 | |

| | | |
|---|---|---|
| Tracy Joseph, as Next Friend of T.J, a minor (245976) | **Address** 2306 10th Street  Lake Charles, LA 70601 | |
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7903 | |

| | | |
|---|---|---|
| Trenice Felton (246021) | **Address** 1601 South Sugar Ridge Drive  Laplace, LA 70068 | |
| **Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.**  09-7917 | |

| | | |
|---|---|---|
| Trenice Felton, as Next Friend of J.B, a minor (246022) | **Address** 1601 South Sugar Ridge Drive  Laplace, LA 70068 | |
| **Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.**  09-7917 | |

| | | |
|---|---|---|
| Trillis  Danielson, as Next Friend of T.F, a minor (246148) | **Address** 2813 11th St.  Lake Charles, LA 70615 | |
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7903 | |

| | | |
|---|---|---|
| Trillis Danielson (246150) | **Address** 2813 11th St.  Lake Charles, LA 70615 | |
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7903 | |

| | | |
|---|---|---|
| Trineka Brown (246214) | **Address** 5526 Thelma Lane  Lake Charles, LA 70615 | |
| **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  10-1307 | |

| | | |
|---|---|---|
| Tuleishia McHugh (246023) | **Address** 1113 N. Sugar Ridge  Laplace, LA 70068 | |
| **Case Style**  April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.**  09-7793 | |

| | | |
|---|---|---|
| Tuyet Huong Nguyen (246228) | **Address** 3342 Twig Leaf Lane  Houston, TX 77084 | |
| **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.**  09-7897 | |

| | | |
|---|---|---|
| Valarie Thomas, as Next Friend of T.F, a minor (246200) | **Address** 3416 E Roosevelt St.  Lake Charles, LA 70607 | |
| **Case Style**  TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.**  09-7990 | |

---

Venessa Frazier (246066)                    **Address** 2524 Gen. Pershing Street  New Orleans, LA
                                                         70115

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

---

Vernell Henderson (246086)                  **Address** 1348 G. Brown Road  Lake Charles, LA 70611

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor      **Cause No.** 09-7830
Industries, Inc., et. al.

---

Veronica Pearson (246245)                   **Address** 348 Main Street  Biloxi, MS 39531

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.         **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Samaria  Stubbs, et. al. vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1266

---

Viola Vincent (245975)                      **Address** 3000 Highway 108 West  Sulphur, LA 70665

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

---

Walter Wallace (246073)                     **Address** 2045 Rue Racine  Marrero, LA 70072

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor      **Cause No.** 09-7830
Industries, Inc., et. al.

---

Wendy Thomas (246071)                       **Address** 514 Acadian Village Apt B Eunice, LA 70535

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs.        **Cause No.** 09-7912
Scotbilt Homes, Inc., et. al.

---

Wendy Thomas, as Next Friend of K.B, a minor   **Address** 814 Acadian Village Apt B Eunice, LA 70535
(246072)

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs.        **Cause No.** 09-7912
Scotbilt Homes, Inc., et. al.

---

Wendy Thomas, as Next Friend of K.T, a minor   **Address** 514 Acadian Village Apt B Eunice, LA 70535
(246111)

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs.        **Cause No.** 09-7912
Scotbilt Homes, Inc., et. al.

---

Wendy Thomas, as Next Friend of T.B, a minor   **Address** 514 Acadian Village Apt B Eunice, LA 70535
(246070)

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs.        **Cause No.** 09-7912
Scotbilt Homes, Inc., et. al.

---

Whitley Richard (245974)                    **Address** 4451 5th Avenue Apt 89 Lake Charles, LA
                                                         70607

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 09-7903

---

Whitney Edwards (246113)                     **Address** 1908 21st St.  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7824

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.           **Cause No.** 10-1265

**Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.              **Cause No.** 10-1256

Winston Edwards (245951)                                    **Address**  1908 21st Street  Lake Charles, LA 70601

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7824

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  10-1265

**Case Style**  John Martin, et. al.  vs. Liberty Homes Inc., et. al.          **Cause No.**  10-1256

Yoen Reyes (246082)                                    **Address**  4113 West Louisiana   Kenner, LA 70065

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7903