**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| **IN RE:** | **FEMA TRAILER** | * | **MDL NO. 1873** |
| | **FORMALDEHYDE PRODUCTS** | * | |
| | **LIABILITY LITIGATION** | * | **SECTION "N" (5)** |
| | | * | |
| **THIS DOCUMENT PERTAINS TO** | | * | **JUDGE ENGELHARDT** |
| **Civil Action No. 09-7414** | | * | **MAGISTRATE CHASEZ** |
| **Duane Gautieer, as Next Friend of D. H., a** | | * | |
| **minor, et. al.  vs. Gulf Stream Coach, Inc.,** | | * | |
| **et. al.** | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

<u>**ORDER**</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ____ day of _____, 2010.

_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

---

Aaron Lewis (245988)   **Address** 3509 Greinwich Blvd.  Lake Charles, LA 70607

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 09-7822

---

Alana Ledet (246145)   **Address** 1313 Shelborn Drive  Allen, TX 75002

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

Alfred Braxton (246252)   **Address** 2021 14th St.  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Andre Le Coq (246054)   **Address** 5141 Venus Street  New Orleans, LA 70122

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

**Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 10-2201

---

Andre Le Coq, as Next Friend of K.L, a minor (246053)   **Address** 5141 Venus Street  New Orleans, LA 70122

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

**Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 10-2201

---

Andre Lewis (246000)   **Address** 7385 Patterson Dr.  New Orleans, LA 70131

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 09-7917

---

Andrea Boutte (246229)   **Address** 2701 E. Gen. Wainwright  Lake Charles, LA 70615

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

Andrea Boutte, as Next Friend of T.B, a minor (246230)   **Address** 2701 E. General Wainwright  Lake Charles, LA 70615

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

Andrea Boutte, as Next Friend of T.B, a minor (246231)   **Address** 2701 E. General Wainwright  Lake Charles, LA 70615

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

Andrea Jackson (245645)   **Address** 1900 Prejun Street  Lake Charles, LA 70615

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7916

---

**Andrea Le Coq (246052)**                    **Address** 5141 Venus Street  New Orleans, LA 70122

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

    **Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-    **Cause No.** 10-2201
              Vision, Inc., et. al.

---

**Andrew Hogan (246002)**                    **Address** 956 S Telemachus St  New Orleans, LA 70125

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf    **Cause No.** 10-2249
              Stream Coach, Inc., et. al.

---

**Andrew Sonnier (245964)**                    **Address** 1613 Gene Sonnier Road  Vinton, LA 70668

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7887

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1275

---

**Andrew Waters (246063)**                    **Address** 4728 Marjorie Lane  New Orleans, LA 70122

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

---

**Angel Wilks (246088)**                    **Address** P.O. Box 191  Lacombe, LA 70445

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.** 09-7916

---

**Angela Braxton (246240)**                    **Address** 2021 14th St.  Lake Charles, LA 70601

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

---

**Angela Simien (246248)**                    **Address** 4208 Worthy Dr  Lake Charles, LA 70601

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

---

**Angela Simien, as Next Friend of S.C, a minor**        **Address** 4208 Worthy Dr.  Lake Charles, LA 70601
**(246244)**

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

---

**Ann Henry (246029)**                    **Address** 7081 Pinebrook Drive  New Orleans, LA 70128

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.    **Cause No.** 09-7792
              Keystone RV Company, et. al.

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.    **Cause No.** 10-1272
              Coachmen Industries, Inc., et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1275

---

**Annie London (246207)**                    **Address** 3509 McKinley  Lake Charles, LA 70607

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

---

Annie Mayne (246136) | **Address** 7400 Glen Leaf Rd Lot 147 Shreveport, LA 71129

**Case Style** Felix Mackey, et. al. vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

**Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

Antonia Avalos (246093) | **Address** 2421 Jackson Avenue Pascagoula, MS 39567

**Case Style** Marrisa Collier, et. al. vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7922

---

Antonia Avalos, as Next Friend of L.N, a minor (246092) | **Address** 2421 Jackson Avenue Pascagoula, MS 39567

**Case Style** Marrisa Collier, et. al. vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7922

---

Arthur Cullivan (245966) | **Address** 2325 Rose St. Lake Charles, LA 70601

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al. vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7907

---

Ashley Braxton (246251) | **Address** 2021 14th St. Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Ashley Keller (246074) | **Address** 312 Wilker Neal Avenue River Ridge, LA 70123

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al. vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7830

---

Audrey Avist (246006) | **Address** 8020 Berg Street New Orleans, LA 70128

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al. vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7907

---

Audrey Avist, as Representative of the Estate of Therman Avist, deceased (246037) | **Address** 8020 Berg Street New Orleans, LA 70128

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al. vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7907

---

Austin Gordon (246132) | **Address** 4254 5th Ave. Apt. 328 Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

---

Barbara Goodwill (246138) | **Address** 1132 Giovanni Street Apt 1103 Lake Charles, LA 70601

**Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

Bertha Edwards (246131) | **Address** 406 Bridal Reath Orange, TX 77630

**Case Style** Maggie McNair, et. al. vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-2218

---

---

Beverly  Carter, as Representative of the Estate of
Inola  Carter, deceased (246137)

**Address** 1481 Third St.  Apt. 1457A Lake Charles, LA
70601

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

---

Bianka Beardon (246034)

**Address** 5811 Waterford Blvd  New Orleans, LA 70127

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Brandy O'Tuain (245983)

**Address** 2145 Cedar Lane  Sulphur, LA 70663

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

---

Braylon Braxton (246237)

**Address** 2021 14th St.  Lake Charles, LA 70601

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Brenda Gusman (246024)

**Address** 8017 W. Laverne  New Orleans, LA 70126

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

Brenda Kinchen (246011)

**Address** P.O. Box 1422  Albany, LA 70711

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7897

---

Brittany  Trent (245991)

**Address** 1022 N Shatttuck St. Lake Charles, LA 70601

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

---

Brittany  Trent, as Next Friend of D.T, a minor
(245992)

**Address** 1022 N Shattuck St.  Lake Charles, LA 70601

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

---

Carla Jenkins, as Next Friend of U.M, a minor
(245938)

**Address** 1827 Broadmoor Drive  Lake Charles, LA
70601

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

---

Carlauna  Tolbert, as Next Friend of J.T, a minor
(246112)

**Address** 3634 Mekinley St.  Lake Charles, LA 70607

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.
Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

Carlauna Tolbert (246243)

**Address** 3634 McKinley Street  Lake Charles, LA 70607

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.
Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

Carlauna Tolbert, as Next Friend of J.F, a minor
(246106)

**Address** 3634 McKinley St.  Lake Charles, LA 70607

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.
Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

Carlauna Tolbert, as Next Friend of K.T, a minor (246109)

**Address** 3634 McKinley St.  Lake Charles, LA 70607

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-2207

---

Carol Rudd (245969)

**Address** 1835 Rena Street  Lake Charles, LA 70601

**Case Style** Edward McKinney, et. al.  vs. Patriot Homes of Texas, L.P., et. al.

**Cause No.** 10-2266

---

Carol Rudd, as Next Friend of T.D, a minor (245970)

**Address** 1835 Rena Street  Lake Charles, LA 70601

**Case Style** Edward McKinney, et. al.  vs. Patriot Homes of Texas, L.P., et. al.

**Cause No.** 10-2266

---

Carol Rudd, as Next Friend of T.D, a minor (245971)

**Address** 1835 Rena Street  Lake Charles, LA 70601

**Case Style** Edward McKinney, et. al.  vs. Patriot Homes of Texas, L.P., et. al.

**Cause No.** 10-2266

---

Carolyn Guillory (246119)

**Address** 6417 Estate Lane  Lake Charles, LA 70607

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Catherine Parsons (245933)

**Address** P.O. Box 1121  Lake Charles, LA 70602

**Case Style** Haven Allison , as Next Friend of S.A, a minor, et. al.  vs.  Patriot Homes, Inc., et. al.

**Cause No.** 10-2226

---

Cherry Harrison (246166)

**Address** 840 Jacox Lane #B Lake Charles, LA 70615

**Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.

**Cause No.** 09-7859

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 10-1307

---

Cheryl Kinchen, as Next Friend of E.K, a minor (246010)

**Address** 46485 Durbin Road  Tickfaw, LA 70466

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.

**Cause No.** 09-7897

---

Cheryl Savoy, as Next Friend of B.L, a minor (246114)

**Address** 6467 Corbina Road   Lake Charles, LA 70607

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Cheryl Wilmore (246246)

**Address** P.O. Box 901  Lake Charles, LA 70002

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Christopher Hill (246172)

**Address** 1820 Ethel Street  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

**Chrystal Harrison (246177)**    **Address** 401 N Sim St.  Lake Charles, LA 70601

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs.    **Cause No.** 09-7800
American Camper Manufacturing, LLC d/b/a AMERI-CAMP,

**Claire Oneal (246044)**    **Address** 1818 Lamar Circle  Arlington, TX 76011

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

**Clark Bernard (245963)**    **Address** 729 Cascio Road   Lake Charles, LA 70611

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

**Clemmie Broussard (246204)**    **Address** 1424 Tennessee  Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,    **Cause No.** 09-7980
et. al.

**Craig Lewis (245993)**    **Address** 932 Tallow Road Lot 48  Lake Charles, LA
70607

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

**Dana Guillory (246121)**    **Address** 6417 Estate Lane  Lake Charles, LA 70607

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

**Darrell Bartley (246060)**    **Address** P.O. Box 308  Hahnville, LA 70057

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7917

**Dartanya Spottsville (246058)**    **Address** 1212 Martin Drive  Marrero, LA 70072

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

**Debra Griffin (246203)**    **Address** 701 Armstrong Street  Lake Charles, LA 70615

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.    **Cause No.** 09-7792
Keystone RV Company, et. al.
**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

**Dell Peters (246075)**    **Address** 8732 Oleander Street  New Orleans, LA 70118

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor    **Cause No.** 09-7830
Industries, Inc., et. al.

**Delores Hooker (246211)**    **Address** 2012 9th Street  Lake Charles, LA 70601

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs.    **Cause No.** 09-7912
Scotbilt Homes, Inc., et. al.

Denise Davis (246242)                              **Address** 2125 12th St.  Lake Charles, LA 70601

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

---

Dennis Harmon (246110)                             **Address** 7617 Tarpon Drive  Lake Charles, LA 70605

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

---

Desiree Lewis (245999)                             **Address** 7385 Patterson Dr.  New Orleans, LA 70131

    **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 09-7917

---

Devontea Fontenot (246206)                         **Address** 1828 3rd St.  Lake Charles, LA 70601

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

---

Diana Harris, as Next Friend of K.H, a minor       **Address** 2733 Bayou Lours Court  Marrero, LA 70037
(246051)

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

---

Dominique Mitchell (246233)                        **Address** 1601 9th Street  Lake Charles, LA 70601

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

---

Don Murray (246047)                                **Address** P.O. Box 936  Boutte, LA 70039

    **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 09-7917

---

Donald Anderson (246208)                           **Address** 724 S. Franklin Street  Lake Charles, LA 70602

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

---

Donald Reese (246067)                              **Address** 1402 14th Street  Lake Charles, LA 70601

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

---

Dorothy Lewis (246097)                             **Address** 403 North Blake Street  Lake Charles, LA
                                                   70601

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,        **Cause No.** 09-7980
et. al.

---

Dua Trahan (245996)                                **Address** 1575 Highway 109s  Vinton, LA 70668

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

| | |
|---|---|
| Duane Gautieer, as Next Friend of D.H, a minor (245954) | **Address** 1618 15th Street  Lake Charles, LA 70601 |

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7824

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-1281

---

| | |
|---|---|
| Edith  Quesade (246175) | **Address** 3401 Brooks St. Apt D4  Pascagoula, MS 39567 |

**Case Style**  Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.**  09-7922

---

| | |
|---|---|
| Edwin Jackson (245965) | **Address** PO Box 744  Welsh , LA 70591 |

**Case Style**  April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.     **Cause No.**  09-7793

---

| | |
|---|---|
| Elaine Favors (245994) | **Address** 4451 Whispering Pine  Apt. 120 Lake Charles, LA 70607 |

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7903

---

| | |
|---|---|
| Elonda  Chavis, as Next Friend of E.T, a minor (246157) | **Address** 2400 Fruge St. Apt. 409 Lake Charles, LA 70601 |

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2233

---

| | |
|---|---|
| Elonda Chavis , as Next Friend of E.C, a minor (246155) | **Address** 2400 Fruge St. Apt. 409 Lake Charles, LA 70601 |

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2233

---

| | |
|---|---|
| Elonda Chavis (246212) | **Address** 2400 Fruge Street Apt 409 Lake Charles, LA 70601 |

**Case Style**  Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  10-2178

---

| | |
|---|---|
| Elonda Chavis, as Next Friend of E.C, a minor (246152) | **Address** 2400 Fruge St. Apt. 409  Lake Charles, LA 70601 |

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2233

---

| | |
|---|---|
| Elonda Chavis, as Next Friend of E.C, a minor (246158) | **Address** 2400 Fruge St. Apt 409  Lake Charles, LA 70601 |

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2233

---

| | |
|---|---|
| Emma  January (246127) | **Address** 210 Linmal Road   Kinder, LA 70648 |

**Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.**  09-7980

---

| | |
|---|---|
| Erica Carrier (246234) | **Address** 1601 Winterhalter Street  Lake Charles, LA 70601 |

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7824

**Case Style**  Joseph Carrier, et. al.  vs. Sunnybrook R.V., Inc., et. al.     **Cause No.**  10-1305

---

Erika Coffey, as Next Friend of J.W, a minor (246149)

**Address** 3526 W. Roosevelt Road  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.** 10-1254

---

Ethel  Fontenot, as Next Friend of A.R, a minor (246210)

**Address** 1828 3rd St.  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Eugene Fowler (246147)

**Address** 457 Fowler Road  Deridder, LA 70634

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Eula Cullivan (245968)

**Address** 2325 Rose St.  Lake Charles, LA 70601

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.

**Cause No.** 09-7907

---

Eusebio Ortiz (246232)

**Address** 11720 Patrick Henry St.  Moss Point, MS 39562

**Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.

**Cause No.** 09-7967

---

Evelyn John, as Representative of the Estate of Austin John, deceased (246102)

**Address** 9291 Sonny Fontenot Road   Iowa, LA 70647

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Florestine Hawkins (246039)

**Address** 6609 Lake Willow Drive Apt D New Orleans, LA 70126

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2233

---

Gary O'Tuain (245984)

**Address** 2145 Cedar Lane  Sulphur, LA 70663

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7892

---

Gary O'Tuain, as Next Friend of B.O, a minor (246081)

**Address** 2145 Cedar Lane  Sulphur, LA 70663

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 10-1265

---

Gelinda Miller (246056)

**Address** 1113 N. Sugar Ridge Road  La Place, LA 70068

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.

**Cause No.** 09-7793

---

Gelinda Miller, as Next Friend of K.M, a minor (246026)

**Address** 1113 N. Sugar Ridge Road  Laplace, LA 70068

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.

**Cause No.** 09-7793

---

**Gelinda Miller, as Representative of the Estate of Charles Miller, deceased (246025)**    **Address** 1113 North Sugar Ridge Drive  Laplace, LA 70068

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.    **Cause No.** 09-7793

---

**Geraldine Lewis, as Next Friend of J.L, a minor (245998)**    **Address** 3509 Grienwich Blvd.  Lake Charles, LA 70607

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 09-7822

---

**Gloria Schexnayder (246213)**    **Address** 1391 Manchester Rd  Iowa, LA 70647

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

**Gloria Thomas (246087)**    **Address** 1348 G. Brown Road  Lake Charles, LA 70611

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7830

---

**Gloria Williams (246076)**    **Address** 2221 Music Street  New Orleans, LA 70117

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

**Guy Henderson (246129)**    **Address** 7385 Patterson Dr.  New Orleans, LA 70131

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7917

---

**Gwendolyn Daniels (246216)**    **Address** 523 S. Franklin Street  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

**Gwendolyn Jasmine (246027)**    **Address** 9126 Fig Street  New Orleans, LA 70118

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

**Harold Taylor (246117)**    **Address** 1121 South Main Street  Lake Charles, LA 70615

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

**Harry Johnson (245962)**    **Address** 2705 General Patton  Lake Charles, LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

**Henry LeBrun (246156)**    **Address** 13 Mulberry  Sulphur, LA 70663

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

**Herbert Gusman (246014)**    **Address** 8017 W. Laverne Street  New Orleans, LA 70126

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

Jackie Brown, as Next Friend of S.F, a minor (246167)

**Address** 617 17th Street  Lake Charles, LA 70601

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

---

James Guillory (246247)

**Address** 3111 Ridge Road  Lake Charles, LA 70607

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

Jarrelle Mitchell (246144)

**Address** 2813 11th St.  Lake Charles, LA 70615

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

Jasmine Nelson (246115)

**Address** 408 Macy St.  Lake Charles, LA 70601

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

Jasmine Nelson, as Next Friend of J.N, a minor (246142)

**Address** 408 Macy St.  Lake Charles, LA 70601

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

Jazzma Reese (246045)

**Address** 4532 Feliciana Drive  New Orleans, LA 70126

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

Jeanetta Williams (246221)

**Address** P.O. Box 16068  Lake Charles, LA 70601

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

Jeanette Malone (246154)

**Address** 2903 8th Street  Lake Charles, LA 70615

    **Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.    **Cause No.** 09-7898

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-1261

---

Jeremiah  Tillman, as Next Friend of J.N, a minor (246125)

**Address** 408 Macy St.  Lake Charles, LA 70601

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

Jeremiah Tillman (246122)

**Address** 1009 Clement St.  Lake Charles, LA 70601

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

---

Jeri Searle (246084)

**Address** 1512 Clover Drive  Lake Charles, LA 70607

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

Jerome Spottsville (246057)                    **Address** 1212 Martin Drive  Marrero, LA 70072

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Jerrel Malone (245934)                         **Address** 2903 8th St.  Lake Charles, LA 70615

    **Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.          **Cause No.** 09-7898
    Giles Family Holdings, Inc., et. al.

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-          **Cause No.** 10-1261
    Vision, Inc., et. al.

---

Jerry Brown (246068)                           **Address** 6020 Eads Street  New Orleans, LA 70122

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.          **Cause No.** 09-7792
    Keystone RV Company, et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

Jerry Craft (246020)                           **Address** 2465 79th Avenue  Baton Rouge, LA 70807

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Jerry Jackson (245986)                         **Address** 1302 W. Millard Street  Welsh, LA 70591

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

    **Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 10-1284

---

Jerry Jackson, as Representative of the Estate of          **Address** 1302 W. Millard Street  Welsh , LA 70591
Gloria Jackson, deceased (245985)

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

    **Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 10-1284

---

Jessica Senegal (246103)                       **Address** 111 Mathieu Street Apt 4 Lafayette, LA 70501

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

    **Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 10-1284

---

Jimmie Diggs (246048)                          **Address** 1017 1/2 Gassen Street  Luling, LA 70070

    **Case Style** Marica Stephen , et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7917

---

Joe Mayne (246118)                             **Address** 7400 Glen Leaf  Lot 147 Shreveport, LA 71129

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

| | |
|---|---|
| John Griffin (246197) | **Address** 2237 14th Street  Lake Charles, LA 70601 |

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2183

| | |
|---|---|
| John Miller (246055) | **Address** 1113 N. Sugar Ridge Road  Laplace, LA 70068 |

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.  **Cause No.** 09-7793

| | |
|---|---|
| John Thibodeaux (246096) | **Address** 2006 1st St.  Lake Charles, LA 70601 |

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

| | |
|---|---|
| John Tibbet (246062) | **Address** 4728 Marjorie Lane  New Orleans, LA 70122 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

| | |
|---|---|
| Jordan Trahan, as Next Friend of A.T, a minor (246168) | **Address** 1819 Highway 109 South  Vinton, LA 70668 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

| | |
|---|---|
| Jordan Trahan, as Next Friend of D.T, a minor (246169) | **Address** 1819 Highway 109 South  Vinton, LA 70668 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

| | |
|---|---|
| Joseph Gilbert (246135) | **Address** 711 16th St  Lake Charles, LA 70601 |

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7830

| | |
|---|---|
| Joseph Senegal (246101) | **Address** 111 Mathieu Street Apt 4 Lafayette, LA 70501 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 10-1284

| | |
|---|---|
| Josuah Joseph (245948) | **Address** 2108 Walker Drive  West Lake, LA 70669 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

| | |
|---|---|
| Julia Coleman (245982) | **Address** 1408 Founet Street  Lake Charles, LA 70601 |

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.  **Cause No.** 09-7832

| | |
|---|---|
| Julie Nguyen (246226) | **Address** 3342 Twig Leaf Lane  Houston, TX 77084 |

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 09-7897

---

Justin Beardon (246015)                          **Address** 5034 Good DR.   New Orleans, LA 70127

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Justin Freeman (246205)                          **Address** P.O. Box 901 Lake Charles, LA 70602

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

Karen Victor (246108)                            **Address** 209 Booker Street  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

Karen Victor, as Next Friend of B.V, a minor     **Address** 209 Booker Street  Lake Charles, LA 70601
(246105)

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

Karen Victor, as Next Friend of B.V, a minor     **Address** 209 Booker Street  Lake Charles, LA 70601
(246107)

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

Katherine Ford (246009)                          **Address** 4998 Montegut Drive  New Orleans, LA 70126

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf          **Cause No.** 10-2249
Stream Coach, Inc., et. al.

---

Katherine Toerner (246140)                       **Address** 166 Paul Road  Lake Charles, LA 70607

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Kathrine Hawkins (246007)                        **Address** 8020 Berg Street  New Orleans, LA 70128

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs.          **Cause No.** 09-7907
Lakeside Park Homes, Inc., et. al.

---

Kaven Sylvain, as Next Friend of K.S, a minor    **Address** 2130 Brooks St. Lot 7  Lake Charles, LA 70601
(246095)

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf          **Cause No.** 10-2249
Stream Coach, Inc., et. al.

---

Kayla  Smith, as Next Friend of T.S, a minor     **Address** 1702 North Prater  Lake Charles, LA 70601
(246189)

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.          **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Kayla Joubert (246146)                           **Address** 2408 4th Avenue  Lake Charles, LA 70607

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs.          **Cause No.** 09-7793
Horton Homes, Inc., et. al.

---

Kayla Smith  (246224)                            **Address** 1702 North Prater  Lake Charles, LA 70601

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.          **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

| | |
|---|---|
| Kayla Smith , as Next Friend of H.T, a minor (246184) | **Address** 1702 North Prater  Lake Charles, LA 70601 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |
| Kayla Smith, as Next Friend of T.S, a minor (246218) | **Address** 1802 Tousand St.  Lake Charles, LA 70601 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |
| Kelly Irwin (246250) | **Address** 797 Arthur Irwin Road  Dequincy, LA 70633 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |
| Kenisha Mathieu (246017) | **Address** 13131 Cherbourg Street  New Orleans, LA 70129 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |
| Kenisha Mathieu, as Next Friend of K.M, a minor (246018) | **Address** 13131 Cherbourg Street  New Orleans, LA 70129 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |
| Kenisha Mathieu, as Next Friend of K.M, a minor (246019) | **Address** 13131 Cherbourg Street  New Orleans, LA 70129 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |
| Kenneth Amos (245961) | **Address** 2187 E Gauthier Road  Lot 535 Lake Charles, LA 70607 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |
| **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 10-1254 |
| Kevin Garrison (246033) | **Address** 4934 Donna Drive  New Orleans, LA 70127 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |
| Kevin Lewis (245987) | **Address** 3509 Greinwich Blvd  Lake Charles, LA 70607 |
| **Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7822 |
| Kierra Jasmine (246028) | **Address** 9126 Fig Street  New Orleans, LA 70118 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |
| Kimberly Collins, as Next Friend of A.T, a minor (246043) | **Address** 6020 Eads Street  New Orleans, LA 70122 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| Kimberly Collins, as Next Friend of K.T, a minor (246042) | **Address** 6020 Eads Street  New Orleans, LA 70122 |
|---|---|
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| Kimberly Collins, as Next Friend of W.C, a minor (246041) | **Address** 6020 Eads Street  New Orleans, LA 70122 |
|---|---|
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| Kimberly Mitchell, as Next Friend of L.M, a minor (246239) | **Address** 1601 9th Street  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| Lacey Harrison (246133) | **Address** 415 Ave. D #7  Lake Charles, LA 70615 |
|---|---|
| **Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, | **Cause No.** 09-7800 |

| Ladesma Berard (246128) | **Address** P.O. Box 785  Lake Charles, LA 70602 |
|---|---|
| **Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al. | **Cause No.** 09-7836 |

| Larry Bellard (246217) | **Address** 523 S. Franklin Street  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| LaShonda Savoy (246174) | **Address** P.O. Box 5743  Lake Charles, LA 70606 |
|---|---|
| **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 |
| **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |

| Laura Ladner (245955) | **Address** 6345 Pavolini Road  Pass Christian, MS 39571 |
|---|---|
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| Lena Coleman (246143) | **Address** P.O. Box 292  Fenton, LA 70640 |
|---|---|
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| Leonard Polk (246012) | **Address** 1031 Tricou Street  New Orleans, LA 70117 |
|---|---|
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | | |
|---|---|---|
| **Leroy Henry (246030)** | **Address** | 7081 Pinebrook Drive  New Orleans, LA 70128 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-1272

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

| | | |
|---|---|---|
| **Levi Henry (246083)** | **Address** | 1025 N. Cherry Street  Lake Charles, LA 70601 |

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.  **Cause No.** 09-7851

| | | |
|---|---|---|
| **Linda  Williams, as Next Friend of C.G, a minor (245989)** | **Address** | 2014 2nd St.  Lake Charles, LA 70601 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

| | | |
|---|---|---|
| **Linda Drounette (246159)** | **Address** | 592 Dublin Lane   Sulphur, LA 70663 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

| | | |
|---|---|---|
| **Linda Williams (245990)** | **Address** | 2014 2nd St.  Lake Charles, LA 70601 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

| | | |
|---|---|---|
| **Linda Williams, as Next Friend of J.S, a minor (245979)** | **Address** | 2014 2nd Street  Lake Charles, LA 70601 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

| | | |
|---|---|---|
| **Linda Williams, as Next Friend of M.J, a minor (245978)** | **Address** | 2014 2nd Street  Lake Charles, LA 70601 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

| | | |
|---|---|---|
| **Lindy Foreman (246069)** | **Address** | 5372 James Clark Drive  Sulphur, LA 70665 |

**Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.  **Cause No.** 10-1312

| | | |
|---|---|---|
| **Lionel Sims (246104)** | **Address** | 3151 Utah Street  Kenner, LA 70065 |

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-1265

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

| | | |
|---|---|---|
| **Lisa Ross, as Next Friend of A.R, a minor (246134)** | **Address** | 40810 Hayes Road #2  Slidell, LA 70461 |

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.  **Cause No.** 09-7832

| | | |
|---|---|---|
| **Lucille Salinas (246236)** | **Address** | 7094 Tom Hebert Road  Lake Charles, LA 70607 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

**Lydia  Amos (245958)**      **Address** 2187 E. Gauthier Road  Lake Charles, LA 70601

     **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.      **Cause No.**  09-7792

     **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.**  10-1275

     **Case Style**  Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.      **Cause No.**  10-1254

---

**Maranda Busby (246219)**      **Address** 608 Mathilda Street  Sulphur, LA 70663

     **Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.**  09-7830

---

**Maranda Busby, as Next Friend of T.B, a minor (246220)**      **Address** 608 Mathilda Street  Sulphur, LA 70663

     **Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.**  09-7830

---

**Marcella Jones (245937)**      **Address** 1739 French Village Dr.  Houston, TX 77053

     **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7824

---

**Marilda  Woodfolks, as Next Friend of M.W, a minor (246178)**      **Address** 2500 Smith Rd  Lot 75 Lake Charles, LA 70607

     **Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.**  10-2268

---

**Mark Guillory (246123)**      **Address** 6417 Estate Lane  Lake Charles, LA 70607

     **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7903

---

**Martin Negrete (246094)**      **Address** 2421 Jackson Avenue  Pascagoula, MS 39567

     **Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.**  09-7922

---

**Marty Page (246130)**      **Address** 1608 Railroad Avenue  Lake Charles, LA 70601

     **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.**  09-7853

---

**Marvin Lewis (246099)**      **Address** 2927 Lafanette   Lake Charles, LA 70601

     **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7824

---

**Mary  Allison (246215)**      **Address** 2727 Southern Ridge Dr.   Lake Charles, LA 70607

     **Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.      **Cause No.**  09-7887

---

**Mary Moore (246013)**      **Address** 1644 Gary Court  Gretna, LA 70056

     **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7824

---

**Mattie Parker (246049)**                                   **Address** 1212 Martini Drive  Marrero, LA 70072

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 09-7903

---

**Merrylyn Handy (246001)**                                  **Address** 1556 Alison Drive  Gretna, LA 70056

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7824

---

**Meyosha Edwards (245949)**                                 **Address** 1908 21st Street  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7824

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.             **Cause No.** 10-1265

    **Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.                 **Cause No.** 10-1256

---

**Monwell Frazier (246065)**                                 **Address** 2524 General Pershing Street  New Orleans, LA 70115

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

---

**Moses Marks (245940)**                                     **Address** PO Box 1338  Dequincy, LA 70633

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7824

---

**Mylam Nguyen (246241)**                                    **Address** 3560 Alma Road #1927 Richardson, TX 75080

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.           **Cause No.** 09-7897

---

**Natasha Hawkins (246038)**                                 **Address** 2514 Gentilly Blvd  New Orleans, LA 70122

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

---

**Natisha Beardon (246016)**                                 **Address** 5034 Good DR.   New Orleans, LA 70127

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

---

**Nicosha Goodwill (246171)**                                **Address** 2709 General Travis Street  Lake Charles, LA 70615

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7824

---

**Nikia Guillory (246170)**                                  **Address** 6417 Estate Lane  Lake Charles, LA 70607

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 09-7903

---

**Norman Richards (245995)**                                 **Address** 15614 Camino Del Sol Drive  Houston, TX 77083

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

Pamela Bernard (245967)       **Address** 729 Cascio Road  Lake Charles, LA 70611

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

Pamela Jones (246141)       **Address** P.O. Box 517  Dequincy, LA 70633

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.    **Cause No.** 09-7962
    Cavalier Home Builders, LLC, et. al.

---

Patricia Deville (246249)       **Address** 134 Drounett Lane  Hackberry, LA 70645

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

Patricia McClain (245997)       **Address** 1025 N. Cherry  Lake Charles, LA 70601

    **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs.    **Cause No.** 09-7851
    Patriot Homes of Texas, L.P., et. al.

---

Patricia Waters (246061)       **Address** 4728 Marjorie Lane  New Orleans, LA 70122

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

Patrick Thibodeaux (245980)       **Address** 2006 1st Street  Lake Charles, LA 70601

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7916

---

Peggy Bellar (245942)       **Address** 809 Evers St.  Dequincy, LA 70633

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

Perry Dixon (246160)       **Address** 592 Dublin Lane  Sulphur, LA 70663

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

Pia Sepulveda, as Next Friend of M.S, a minor       **Address** 3010 B Martin Street  Pascagoula, MS 39581
(246091)

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

Pia Sepulveda, as Next Friend of N.S, a minor       **Address** 3010 B Martin Street  Pascagoula, MS 39581
(246090)

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

Rachelle Boudreaux (246209)       **Address** 2716 Rue Cannes  Lake Charles, LA 70605

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

Raychell Patterson, as Next Friend of A.P, a minor       **Address** 1309 Tennessee Street  New Orleans, LA 70117
(246032)

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

| | |
|---|---|
| Raychelle Patterson (246050) | **Address** 1309 Tennessee Street  New Orleans, LA 70117 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

| | |
|---|---|
| Raymond Floyd (246238) | **Address** 2465 Hwy 397 Box 24 Lake Charles, LA 70615 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.   **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

| | |
|---|---|
| Reginald Payte (246162) | **Address** 104 Live Oak Drive  Iowa, LA 70647 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

| | |
|---|---|
| Renee Roussell, as Next Friend of R.R, a minor (246059) | **Address** 1402 14th Street  Lake Charles, LA 70601 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

| | |
|---|---|
| Retonda Bilbo (245943) | **Address** 2729 Hagan Street  Lake Charles, LA 70615 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 09-7980
et. al.

---

| | |
|---|---|
| Retonda Bilbo, as Next Friend of D.B, a minor (245941) | **Address** 2729 Hagan Street  Lake Charles, LA 70615 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 09-7980
et. al.

---

| | |
|---|---|
| Retonda Bilbo, as Next Friend of D.B, a minor (245947) | **Address** 2729 Hagan Street  Lake Charles, LA 70615 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 09-7980
et. al.

---

| | |
|---|---|
| Retonda Bilbo, as Next Friend of J.B, a minor (245939) | **Address** 2729 Hagan Street  Lake Charles, LA 70615 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 09-7980
et. al.

---

| | |
|---|---|
| Retonda Bilbo, as Next Friend of J.B, a minor (245946) | **Address** 2729 Hagan Street  Lake Charles, LA 70615 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 09-7980
et. al.

---

| | |
|---|---|
| Retonda Bilbo, as Next Friend of T.B, a minor (245945) | **Address** 2729 Hagan Street  Lake Charles, LA 70615 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 09-7980
et. al.

---

| | |
|---|---|
| Rhonda Griffin (246196) | **Address** 2237 14th Street  Lake Charles, LA 70601 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

| | |
|---|---|
| Rhonda Griffin, as Next Friend of D.G, a minor (246198) | **Address** 2237 14th Street  Lake Charles, LA 70601 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

| | | |
|---|---|---|
| Rhonda Griffin, as Next Friend of K.G, a minor (246195) | **Address** | 2237 14th Street  Lake Charles, LA 70601 |
| **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2233 | |

| | | |
|---|---|---|
| Robert Boutte (246161) | **Address** | 2701 E. Gen. Wainwright  Lake Charles, LA 70615 |
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7903 | |

| | | |
|---|---|---|
| Robert Hudson (246202) | **Address** | 1480 Woods Loop  Vinton, LA 70668 |
| **Case Style**  Julie Seaman, as Next Friend of T. S., a minor, et. al.  vs. Vanguard, LLC, et. al. | **Cause No.**  09-7834 | |

| | | |
|---|---|---|
| Robert Johnson (246235) | **Address** | 2574 Deer Run Road  Lake Charles, LA 70611 |
| **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2233 | |

| | | |
|---|---|---|
| Rose Gains (245972) | **Address** | 3606 McKinley Street  Lake Charles, LA 70601 |
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7903 | |

| | | |
|---|---|---|
| Roy Jackson (246089) | **Address** | 3151 Utah Street  Kenner, LA 70065 |
| **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7892 | |
| **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1281 | |

| | | |
|---|---|---|
| Ruby Goffney (245973) | **Address** | P.O. Box 612  Sulphur, LA 70664 |
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7903 | |

| | | |
|---|---|---|
| Ruth McKay (246004) | **Address** | 5414 Feliciana Drive  New Orleans, LA 70126 |
| **Case Style**  Dersha Bean, et. al.  vs. TL Industries, Inc., et. al. | **Cause No.**  09-7832 | |

| | | |
|---|---|---|
| Sabrina Thibodeaux (246098) | **Address** | 509 N. Franklin Street  Lake Charles, LA 70601 |
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 | |

| | | |
|---|---|---|
| Samuel Booker (246253) | **Address** | 2709 E General Wainwright St.  Lake Charles, LA 70615 |
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7903 | |

| | | |
|---|---|---|
| Samuel Nicholas (246064) | **Address** | 2424 General Pershing Street  New Orleans, LA 70115 |
| **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  09-7797 | |

Sandra Ledet (245944)      **Address** PO Box 1045  Vinton, LA 70668

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

Santana Harrison (246165)      **Address** 840 Jacox Lane #B Lake Charles, LA 70615

    **Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.     **Cause No.** 09-7859

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

Santana Harrison, as Next Friend of T.H, a minor (246163)      **Address** 840 Jacox Lane #B Lake Charles, LA 70615

    **Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.     **Cause No.** 09-7859

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

Santana Harrison, as Next Friend of T.H, a minor (246164)      **Address** 840 Jacox Lane #B Lake Charles, LA 70615

    **Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.     **Cause No.** 09-7859

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

Shantell Miller (246035)      **Address** 1113 North Sugar Ridge  Laplace, LA 70068

    **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.     **Cause No.** 09-7793

---

Shantell Miller, as Next Friend of M.M, a minor (246036)      **Address** 1113 N. Sugar Ridge  Laplace, LA 70068

    **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.     **Cause No.** 09-7793

---

Shantrelle LaBranch (246046)      **Address** P.O. Box 1335  Boutte, LA 70039

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

Sharon Avist (246040)      **Address** 4900 Easrview Drive  New Orleans, LA 70126

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

Sharon Avist, as Next Friend of S.A, a minor (246005)      **Address** 7900 Eastview Drive  New Orleans, LA 70126

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

Sharon Burnett (245981)      **Address** 316 Cumberland Drive  Slidell, LA 70458

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

Sharon Littles (246008)      **Address** 4626 Redwood Street  New Orleans, LA 70127

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

| | | |
|---|---|---|
| Shawanda  Williams, as Next Friend of M.P, a minor (246179) | **Address** | 1901 Mill St. Apt. #535 B  Lake Charles, LA 70601 |

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7824

| | | |
|---|---|---|
| Shawanda Williams (246079) | **Address** | 1426 Cathy St  Lake Charles, LA 70601 |

**Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  10-2183

| | | |
|---|---|---|
| Shawanda Williams, as Next Friend of B.W, a minor (246077) | **Address** | 1901 E. Mill Street Apt 535B Lake Charles, LA 70601 |

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7824

| | | |
|---|---|---|
| Shawanda Williams, as Next Friend of B.W, a minor (246078) | **Address** | 1901 E. Mill Street Apt 535B Lake Charles, LA 70601 |

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7824

| | | |
|---|---|---|
| Shawanda Williams, as Next Friend of K.P, a minor (246180) | **Address** | 1901 Mill St. Apt. 535B  Lake Charles, LA 70601 |

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7824

| | | |
|---|---|---|
| Shawanda Williams, as Next Friend of M.P, a minor (246080) | **Address** | 1901 Mill Street Apt 535B Lake Charles, LA 70601 |

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7824

| | | |
|---|---|---|
| Shawn Avist (246003) | **Address** | 3208 Palmyra Street Apt A New Orleans, LA 70119 |

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2233

| | | |
|---|---|---|
| Sherique Weston (245935) | **Address** | 500 Alfred Aly  Lake Charles, LA 70601 |

**Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.**  09-7815

| | | |
|---|---|---|
| Sherwon Edwards (245953) | **Address** | 1908 21st Street  Lake Charles, LA 70601 |

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7824

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  10-1265

**Case Style**  John Martin, et. al.  vs. Liberty Homes Inc., et. al.     **Cause No.**  10-1256

| | | |
|---|---|---|
| Sherwon Edwards, as Next Friend of W.E, a minor (245950) | **Address** | 1908 21st Street  Lake Charles, LA 70601 |

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7824

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  10-1265

**Case Style**  John Martin, et. al.  vs. Liberty Homes Inc., et. al.     **Cause No.**  10-1256

---

Shirley Havens (246173)

**Address** 2592 Ribbeck Avenue  Lake Charles, LA 70611

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7887

---

Shirley Havens, as Representative of the Estate of
Charles Havens, deceased (246153)

**Address** 2592 Ribbeck Avenue  Lake Charles, LA 70611

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7887

---

Shonna Goodwill (245952)

**Address** 2709 General Travis Ave.   Lake Charles, LA
70615

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Sophronie Jones, as Next Friend of J.J, a minor
(246116)

**Address** 1627 St. John Street  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.
Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Stacey Perkins (246176)

**Address** 622 Lofton Road   Westlake , LA 70669

**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.

**Cause No.** 09-7836

---

Stacy McGee (245936)

**Address** 3128 Red Maple Dr.  Friendswood , TX 77546

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

Stanly Chapman (246120)

**Address** 1203 Colleen Lane  Lake Charles, LA 70607

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Teresa  Batiste , as Next Friend of T.G, a minor
(246139)

**Address** 2812 E Gauthier Road   Lake Charles, LA
70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2233

---

Tessa Bellard, as Next Friend of J.G, a minor
(246151)

**Address** P.O. Box 666  Scott, LA 70583

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7887

---

Thelma Patterson (246031)

**Address** 1309 Tennessee Street  New Orleans, LA 70117

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Thelma Searle (246100)

**Address** 1512 Clover Drive  Lake Charles, LA 70607

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7892

---

Thelma Searle, as Next Friend of V.J, a minor
(246085)

**Address** 1512 Clover Drive  Lake Charles, LA 70607

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 10-1265

---

Tina Richard (246126)  **Address** 301 Goodman Road  Lake Charles, LA 70615

  **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

Tina Richard, as Next Friend of A.J, a minor (246124)  **Address** 301 Goodman Road  Lake Charles, LA 70615

  **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

Tracy Joseph (245977)  **Address** 2306 10th Street  Lake Charles, LA 70601

  **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

Tracy Joseph, as Next Friend of T.J, a minor (245976)  **Address** 2306 10th Street  Lake Charles, LA 70601

  **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

Trenice Felton (246021)  **Address** 1601 South Sugar Ridge Drive  Laplace, LA 70068

  **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7917

---

Trenice Felton, as Next Friend of J.B, a minor (246022)  **Address** 1601 South Sugar Ridge Drive  Laplace, LA 70068

  **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7917

---

Trillis  Danielson, as Next Friend of T.F, a minor (246148)  **Address** 2813 11th St.  Lake Charles, LA 70615

  **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

Trillis Danielson (246150)  **Address** 2813 11th St.  Lake Charles, LA 70615

  **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

Trineka Brown (246214)  **Address** 5526 Thelma Lane  Lake Charles, LA 70615

  **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

Tuleishia McHugh (246023)  **Address** 1113 N. Sugar Ridge  Laplace, LA 70068

  **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.  **Cause No.** 09-7793

---

Tuyet Huong Nguyen (246228)  **Address** 3342 Twig Leaf Lane  Houston, TX 77084

  **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 09-7897

---

Valarie Thomas, as Next Friend of T.F, a minor (246200)  **Address** 3416 E Roosevelt St.  Lake Charles, LA 70607

  **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.  **Cause No.** 09-7990

---

Venessa Frazier (246066)      **Address** 2524 Gen. Pershing Street  New Orleans, LA 70115

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

---

Vernell Henderson (246086)      **Address** 1348 G. Brown Road  Lake Charles, LA 70611

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.** 09-7830

---

Veronica Pearson (246245)      **Address** 348 Main Street  Biloxi, MS 39531

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7792

**Case Style** Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1266

---

Viola Vincent (245975)      **Address** 3000 Highway 108 West  Sulphur, LA 70665

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

Walter Wallace (246073)      **Address** 2045 Rue Racine  Marrero, LA 70072

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.** 09-7830

---

Wendy Thomas (246071)      **Address** 514 Acadian Village Apt B Eunice, LA 70535

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.      **Cause No.** 09-7912

---

Wendy Thomas, as Next Friend of K.B, a minor (246072)      **Address** 814 Acadian Village Apt B Eunice, LA 70535

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.      **Cause No.** 09-7912

---

Wendy Thomas, as Next Friend of K.T, a minor (246111)      **Address** 514 Acadian Village Apt B Eunice, LA 70535

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.      **Cause No.** 09-7912

---

Wendy Thomas, as Next Friend of T.B, a minor (246070)      **Address** 514 Acadian Village Apt B Eunice, LA 70535

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.      **Cause No.** 09-7912

---

Whitley Richard (245974)      **Address** 4451 5th Avenue Apt 89 Lake Charles, LA 70607

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7903

---

Whitney Edwards (246113)      **Address** 1908 21st St.  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 10-1265

**Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.      **Cause No.** 10-1256

Winston Edwards (245951)                    **Address**  1908 21st Street  Lake Charles, LA 70601

    **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7824

    **Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  10-1265

    **Case Style**  John Martin, et. al.  vs. Liberty Homes Inc., et. al.        **Cause No.**  10-1256

Yoen Reyes (246082)                    **Address**  4113 West Louisiana   Kenner, LA 70065

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7903