**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| **IN RE:** | **FEMA TRAILER** | * | **MDL NO. 1873** |
| | **FORMALDEHYDE PRODUCTS** | * | |
| | **LIABILITY LITIGATION** | * | **SECTION "N" (5)** |
| | | * | |
| **THIS DOCUMENT PERTAINS TO** | | * | **JUDGE ENGELHARDT** |
| **Civil Action No. 09-7421** | | * | **MAGISTRATE CHASEZ** |
| **Elton Meche, et. al. vs. Gulf Stream** | | * | |
| **Coach, Inc., et. al.** | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

<u>**ORDER**</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ___ day of _____, 2010.


_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

| | | |
|---|---|---|
| Adam Moore (244810) | **Address** | 1827 Broad Moor Drive  Lake Charles, LA 70601 |
| **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7910 | |

| | | |
|---|---|---|
| Adam Patin (244815) | **Address** | 1664 Highway 109 South  Vinton, LA 70668 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 | |

| | | |
|---|---|---|
| Aldrieka  Rougeau (244766) | **Address** | 2709 Medora St.  Lake Charles , LA 70615 |
| **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2233 | |

| | | |
|---|---|---|
| Alice Brown (244846) | **Address** | 1326 G. Brown Road  Lake Charles, LA 70611 |
| **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7819 | |

| | | |
|---|---|---|
| Alice Brown, as Next Friend of B.B, a minor (244839) | **Address** | 1326 G Brown Road  Lake Charles , LA 70611 |
| **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7819 | |

| | | |
|---|---|---|
| Allen Jones (245086) | **Address** | 309 Brammer Lane  Lake Charles, LA 70615 |
| **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7819 | |

| | | |
|---|---|---|
| Alma Garcia , as Next Friend of H.C, a minor (244840) | **Address** | 6339 Briar Terrace  Houston, TX 77072 |
| **Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.**  10-2221 | |

| | | |
|---|---|---|
| Alvin Frierson (244995) | **Address** | 59467 Bayou Lane  Lacombe, LA 70445 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 | |

| | | |
|---|---|---|
| Alvin Frierson (244996) | **Address** | 59467 Bayou Dr.  Lacombe, LA 70445 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 | |

| | | |
|---|---|---|
| Amanda Major (244727) | **Address** | 9408 Guywood Road  Moss Point, MS 39562 |
| **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7909 | |

| | | |
|---|---|---|
| Anastasia Bellow Jones, as Next Friend of A.B, a minor (244906) | **Address** | 3846 E Burton  Sulphur, LA 70663 |
| **Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.**  09-7830 | |

Andre Simpson (244827)  **Address** 1310 Poplar Avenue  Gulfport, MS 39507

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

---

Andrea  Lewis (244847)  **Address** 3015 Legion St.  Lake Charles , LA 70615

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

Andrea Ratliff, as Next Friend of J.R, a minor (244947)  **Address** 2221 Litchwood Lane  Harvey, LA 70058

**Case Style** Jasmine Ratliff, et. al.  vs. Vanguard, LLC, et. al.  **Cause No.** 10-1296

---

Angelica Jones (244738)  **Address** 2408 4th Avenue  Lake Charles, LA 70601

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.  **Cause No.** 09-7793

---

Angie Patin (244814)  **Address** 1664 Highway 109 South  Vinton, LA 70668

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Anita  McLendon, as Next Friend of D.M, a minor (245012)  **Address** 3617 Timber Court  New Orleans, LA 70131

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

---

Anita McLendon (245011)  **Address** 3617 Timber Court  New Orleans, LA 70131

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

---

Arianne Melancon (245005)  **Address** 1516 Westbrook Dr.  New Orleans, LA 70122

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Arthur  Brown (244891)  **Address** 28819 Aberdeen Dr.  Houston, TX 77354

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-2218

---

Arthur  Williams (244929)  **Address** 510 Pattie Moss Road  Sulphur, LA 70663

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Attila Yavuzer (244829)  **Address** 410 St. John Street  Bay St. Louis, MS 39520

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

Augusta Kendrick (245001)                    **Address** 175 Higgin Botham Road  Greensburg, LA
                                                          70441

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.          **Cause No.** 09-7849

---

Barbara  Johnson (244711)                    **Address** 1111 Pear St.  Lake Charles , LA 70601

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

Bettie Johnson (244864)                      **Address** 1902 Woodring  Lake Charles, LA 70601

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.        **Cause No.** 09-7832

---

Betty Reels  (244868)                        **Address** P.O. Box 2017  Newport, NC 28520

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

---

Beulah Simon (245022)                        **Address** 2408 4th Ave.  Lake Charles , LA 70601

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs.   **Cause No.** 09-7793
Horton Homes, Inc., et. al.

---

Beverly Thomas (244822)                      **Address** P.O. Box 1972  Kinder, LA 70648

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7916

---

Beverly Thomas, as Next Friend of S.T, a minor   **Address** P.O. Box 1972  Kinder, LA 70648
(244809)
**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7916

---

Billy Scarbrough (244788)                    **Address** 20475 Bond Road  Saucier, MS 39574

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

---

Bobby  Brown (244825)                        **Address** 1326 G Brown Road  Lake Charles , LA 70611

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

---

Brenda  Corzo (244878)                       **Address** 6102 Marshall Ave  Ocean Springs , MS 39564

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

---

Brenda Corzo, as Next Friend of J.C, a minor    **Address** 6102 Marshall Ave  Ocean Springs, MS 39564
(244885)
**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

---

Brenda Corzo, as Next Friend of M.C, a minor    **Address** 6102 Marshall Avenue  Ocean Springs, MS
(244887)                                                 39564
**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

Brenda Grimm (245087)                              **Address** 790 W. Friesen Road  Lake Charles, LA 70607

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7819

---

Brent Fontenot (244774)                            **Address** P.O. Box 95  Iowa, LA 70647

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.        **Cause No.** 09-7962
    Cavalier Home Builders, LLC, et. al.

---

Bret Thibodeaux (244861)                           **Address** 1123 Horridge Street  Vinton, LA 70668

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

---

Brian Smith (244981)                               **Address** 7637 Avon Park Blvd.  New Orleans, LA 70128

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7887

---

Bridget Lemalle (244854)                           **Address** 1214 N. Shattuck Street  Lake Charles, LA
                                                   70601

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.        **Cause No.** 10-2183
    Fleetwood Enterprises, Inc., et. al.

---

Bridgette Harmon-Duhon (244931)                    **Address** 1816 14th St.  Lake Charles , LA 70601

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

---

Bridgette Harmon-Duhon, as Next Friend of A.H, a      **Address** 1816 14th St.  Lake Charles , LA 70601
minor (244930)

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

---

Bridgette Harmon-Duhon, as Next Friend of G.D, a      **Address** 1816 14th St.  Lake Charles , LA 70601
minor (244934)

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

---

Bridgette Harmon, as Next Friend of J.D, a minor      **Address** 1816 14th St.  Lake Charles , LA 70601
(244932)

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

---

Brittney Mouton (244775)                           **Address** PO Box 6804  Lake Charles , LA 70606

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

---

Byron Dixon (244752)                               **Address** 1409 Grein Ave.  Lake Charles , LA 70601

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7815

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

---

**Candice Moton (244718)**                      **Address** 3550 Monroe Street  Lake Charles, LA 70607

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

---

**Caressa Kaough (244848)**                      **Address** 222 Kingsley Street  Lake Charles, LA 70601

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

---

**Carla Thibeaux (244867)**                      **Address** 7644 Delaney Road  Bell City, LA 70630

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.        **Cause No.** 09-7980

---

**Carla Thibeaux, as Next Friend of C.T, a minor (244865)**            **Address** 7644 Delaney Road  Bell City, LA 70630

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.        **Cause No.** 09-7980

---

**Carol Brown (244824)**                      **Address** 2139 9th Street  Lake Charles, LA 70601

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.        **Cause No.** 09-7980

---

**Carolyn Scott (244725)**                      **Address** 3127 6th Avenue #C Gulfport, MS 39501

    **Case Style** Marica Stephen , et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 09-7917

---

**Chad Chenier (244808)**                      **Address** 402 Golpi Drive  Lake Charles, LA 70601

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.        **Cause No.** 09-7980

---

**Chanda Cheo (245096)**                      **Address** 13985 3rd Ave.  Bayou La Batre, AL 36509

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

---

**Chandara Kim (244912)**                      **Address** 8375 Hemley St.  Bayou La Batre, AL 36509

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

---

**Charise Budwine (245021)**                      **Address** 1920 Delta Crossing  Vinton, LA 70668

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 09-7853

---

**Charletta Broussard (244785)**                      **Address** 3665 Glenwood Street  Beaumont, TX 77705

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7819

---

Charletta Broussard, as Next Friend of M.C, a minor (244784)

**Address** 3665 Glenwood Street  Beaumont, TX 77705

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

Charletta Broussard, as Next Friend of T.C, a minor (244786)

**Address** 3665 Calenwood Street  Beaumont, TX 77705

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

Charlotte Lastrapes (244798)

**Address** 7884 Gossett Road  Lake Charles, LA 70605

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

Charlotte Lastrapes, as Next Friend of K.L, a minor (244800)

**Address** 7884 Gossett Road  Lake Charles, LA 70605

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

Cheryl Valley (244993)

**Address** 9124 Forshey St.  New Orleans, LA 70118

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Chi Tran (244844)

**Address** 12198 Landing Circle North  Irvington, AL 36544

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Christie Brignac (244876)

**Address** 4067 Brentwood Lane  Lake Charles, LA 70607

    **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.    **Cause No.** 09-7990

---

Christina  Fontenot , as Next Friend of K.F, a minor (244717)

**Address** PO Box 95  Iowa , LA 70647

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

Christina Fontenot (244716)

**Address** PO Box 95  Iowa , LA 70647

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

Cleon Kendrick (244999)

**Address** 175 Higginbotham Ct.  Greensburg, LA 70441

    **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.    **Cause No.** 09-7849

---

Cleon Kendrick (245000)

**Address** 175 Higginbotham Ct.  Greensburg, LA 70441

    **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.    **Cause No.** 09-7849

---

Cleveland Jones (244907)

**Address** 3846 E Burten  Sulphur, LA 70663

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7830

Connie Heissen, as Next Friend of P.H, a minor (244951)

**Address** PO Box 640  Lacombe, LA 70445

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Connie Heisser (244948)

**Address** PO Box 640  Lacombe, LA 70445

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Courtney  Brignac-Lilly (244841)

**Address** 1109 Virginia St.  Lake Charles , LA 70601

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.   **Cause No.** 09-7990

---

Dan Pradia (245020)

**Address** 1208 W Hwy 90  Iowa, LA 70647

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

**Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.   **Cause No.** 10-1260

---

Daniel  Bullock (244944)

**Address** 1336 Forestwood Dr.  Slidell, LA 70460

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2183

---

Danielle Thompson (244989)

**Address** 1732 Westminister Blvd.  Marrero, LA 70072

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Dariel Thompson (244991)

**Address** 1732 Westminister Blvd.  Marrero, LA 70072

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Darlyn Alvarado (244908)

**Address** 842 Joe Jenni Blvd. #10 Kenner , LA 70065

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Darnell Thompson (244990)

**Address** 1732 Westminister Blvd.  Marrero, LA 70072

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Darrineka Hodges (244963)

**Address** 1323 Mandolinst  New Orleans, LA 70122

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 10-1272

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-1252

---

David  Coleman (244750)

**Address** 2700 Ernest Street Apt 109 Lake Charles, LA 70601

**Case Style** Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.   **Cause No.** 09-7796

---

David Grimm (244724)                          **Address** 790 W. Frieson Road  Lake Charles, LA 70607

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

---

Deborah  Hardesty (244737)                    **Address** 3427 Luke Powers Road   Lake Charles , LA 70615

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

---

Deionna Frank (244998)                         **Address** 1447 Turner Chapel Rd.  Greensburg, LA 70441

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.          **Cause No.** 09-7849

---

Demetrius Goudeau (244899)                     **Address** PO Box 513  Westlake, LA 70669

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Devin McCraney (244719)                        **Address** 1708 Walker Drive  Westlake, LA 70669

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

---

Dhoc Nguyen  (244759)                          **Address** 14020 6th Ave.   Bayou La Batre, AL 36509

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Dolores Pierre (244984)                        **Address** 3014 Touro St.  New Orleans, LA 70122

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Donald  Caillouet  (244701)                    **Address** 26521 Wilson Cemetery Road   Vancleave , MS 39565

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Donald  Caillouet , as Next Friend of A.C, a minor (244713)    **Address** 26521 Wilson Cemetery Road   Vancleave , MS 39565

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Donald  Caillouet , as Next Friend of D.C, a minor (244715)    **Address** 26521 Wilson Cemetery Road   Vancleave , MS 39565

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Donald  Caillouet , as Next Friend of K.C, a minor (244714)    **Address** 26521 Wilson Cemetery Road   Vancleave , MS 39565

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Donald Charles  (244707)                       **Address** 2960 Lake St. #108 Lake Charles, LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

Donna White (244836)                          **Address** 45 Corinth Church Road  Petal, MS 39465

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

---

Donna Zeno (244807)                           **Address** 931 Alice  Sulphur, LA 70663

    **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.      **Cause No.** 09-7917

---

Dorothy Berry (244757)                        **Address** 1320 N Grace St.  Lake Charles , LA 70615

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.      **Cause No.** 09-7910

---

Dorothy Hesse (244857)                        **Address** 25 A Corinth Church Road  Petal , MS 39465

    **Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs.      **Cause No.** 09-7800
    American Camper Manufacturing, LLC d/b/a AMERI-CAMP,

---

Douglas Bullock (244943)                      **Address** 5231 Sandhurst Dr.  New Orleans, LA 70126

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

---

Douglas Tweed (244804)                        **Address** 3909 Thornton Street  Lake Charles, LA 70615

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7904

---

Dwaunis Broussard (244723)                    **Address** 2910 Todd Jude Road  Lake Charles, LA 70607

    **Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 10-2182

---

Edward  Perronne, as Representative of the Estate of     **Address** 20475 Bond Road  Saucier , MS 39574
Eve Perronne, deceased (244818)

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

---

Edward McIntyre (244787)                      **Address** 1667 Avenue G  Beaumont, TX 77701

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7819

---

Edward Perronne (244823)                      **Address** 20475 Bond Road  Saucier, MS 39574

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

---

Elaine Lacy (244949)                          **Address** 2101 Manhattan Blvd. Apt. G104 Harvey , LA
                                                          70058

    **Case Style** Jasmine Ratliff, et. al.  vs. Vanguard, LLC, et. al.      **Cause No.** 10-1296

---

**Elaine McFarland (244916)**  **Address** 6554 Hwy 3059  Lake Charles , LA 70615

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Elizabeth Jennings, as Next Friend of Q.J, a minor (244792)**  **Address** 1260 N. Highway 17 Lot 2 Lake Charles, LA 70611

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.  vs. Champion Home Builders Co., et. al.  **Cause No.** 09-7990

---

**Elizabeth Taylor (245009)**  **Address** 3122 Marais  New Orleans, LA 70117

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

**Elton Meche (244702)**  **Address** 816 Rhua Dr.   Sulphur, LA 70663

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

**Elvia Jones (244900)**  **Address** 1716 Eleanor St.  Lake Charles, LA 70615

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 10-1264

---

**Emanuel Washington (244812)**  **Address** 2129 18th Street  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

**Erica Bailey (244730)**  **Address** 2738 Evergreen Road  Westlake, LA 70669

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

**Evelda Guidry (244915)**  **Address** 8307 Vintage Creek  Spring, TX 77379

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7962

---

**F. Nelson, as Next Friend of N.N, a minor (244744)**  **Address** 1941 Nicholas Street  Lake Charles, LA 70605

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

**F. Nelson, as Next Friend of R.N, a minor (244747)**  **Address** 1941 Nicholas Street  Lake Charles, LA 70605

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

**Faith Trask (245015)**  **Address** 1408 Montgomery Blvd  Slidell , LA 70461

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-1265

---

**Fannie Prescott (244873)**      **Address** P.O. Box 517 Dequincy, LA 70633

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

**Felicia Angelle, as Next Friend of D.M, a minor (244794)**    **Address** 233 Tulane Drive Glen Heights, TX 75154

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

**Fellman Pierre (244987)**    **Address** 3014 Touro St. New Orleans, LA 70122

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

**Fiordaliza Peratte, as Next Friend of E.A, a minor (244909)**    **Address** 842 Joe Jenni Blvd Apt. 10 Kenner , LA 70065

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

**Francesca Isaac (245014)**    **Address** 2136 N. Lobdell Ave. Baton Rouge, LA 70806

**Case Style** Sandy Barnes, et. al. vs. Jayco, Inc., et. al.    **Cause No.** 09-7887

**Case Style** George Jones, et. al. vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-1258

---

**Francesca Isaac, as Next Friend of C.I, a minor (245013)**    **Address** 2136 N Labdell Ave. Baton Rouge, LA 70806

**Case Style** Sandy Barnes, et. al. vs. Jayco, Inc., et. al.    **Cause No.** 09-7887

**Case Style** George Jones, et. al. vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-1258

---

**Frank Bartley (245002)**    **Address** 1213 Martin Dr. Marrero, LA 70072

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

**Gary Fountain (244921)**    **Address** PO Box 13 Hackberry, LA 70645

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

**Genevia Rankin, as Representative of the Estate of Marshall Rankin, deceased (244797)**    **Address** 1089 Douglas Road De Quincy, LA 70633

**Case Style** Janice Currie, et. al. vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

**Georgana Charles (244773)**    **Address** 4249 5th Ave. P14 Lake Charles , LA 70607

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

**George White (244835)**    **Address** 45 Corinth Church Road Petal, MS 39465

**Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

George White, as Next Friend of G.W, a minor (244833)

**Address** 45 Corinth Church Road  Petal, MS 39465

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

---

George White, as Next Friend of H.W, a minor (244832)

**Address** 45 Corinth Church Road  Petal, MS 39465

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

---

Geraldine  Nixon (244761)

**Address** 410 Park St.  Jennings , LA 70546

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2234

---

Geraldine  Nixon, as Next Friend of J.N, a minor (244778)

**Address** 410 Park St.  Jennings , LA 70546

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2234

---

Gerry Thomas (244821)

**Address** P.O. Box 1972  Kinder, LA 70648

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 09-7916

---

Glenda  Guillory, as Next Friend of P.M, a minor (244763)

**Address** 2709 Medora St.  Lake Charles , LA 70615

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

---

Glenn Cascio (244962)

**Address** 7226 Claiborne Ct.  Arabi, LA 70032

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7904

---

Greta Thomas (244961)

**Address** 1131 St. Anthony Dr.  Slidell, LA 70460

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7904

---

Gunduz Yavuzer (244831)

**Address** 410 St. John Street  Bay St. Louis, MS 39520

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

---

Gwendolyn Cormier (244756)

**Address** 1904 9th  Lake Charles , LA 70601

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7904

---

Harry Cummings (244743)

**Address** 415 11th Street  Lake Charles, LA 70601

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7904

---

Harry Dellihoue (244914)

**Address** 4808 Haydel St.  New Orleans, LA 70126

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7904

**Henry Thomas (244859)**  **Address** 3510 Greinwich Blvd.  Lake Charles, LA 70607

**Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs.  **Cause No.** 09-7906
Layton Homes Corp., et. al.

---

**Holly Labove (244731)**  **Address** 403 Fontenot Road  West Lake, LA 70669

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs.  **Cause No.** 09-7907
Lakeside Park Homes, Inc., et. al.

---

**Jackie Brown (244729)**  **Address** 617 17th Street  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

**Jacob Charlton (244856)**  **Address** 3303 Randall Ave.   Pascagoula, MS 39581

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 10-2239

---

**Jacqueline Melancon (245006)**  **Address** 1516 Westbrook Dr.  New Orleans, LA 70122

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

**James Patin (244816)**  **Address** 1664 Highway 109 South  Vinton, LA 70668

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,  **Cause No.** 09-7980
et. al.

---

**James Walker, as Next Friend of J.W, a minor**  **Address** 1100 James Sudduth Pkwy Box 236 Lake
**(245088)**  Charles, LA 70615

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

**Case Style** Reginald  Williams , et. al.  vs. Champion Home Builders Co.,  **Cause No.** 10-2195
et. al.

---

**James Walker, as Next Friend of J.W, a minor**  **Address** 1100 James Sudduth Pkwy Box 236 Lake
**(245089)**  Charles , LA 70615

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

**Case Style** Reginald  Williams , et. al.  vs. Champion Home Builders Co.,  **Cause No.** 10-2195
et. al.

---

**Jasmine Ratliff (244953)**  **Address** 2221 Litchwood Lane  Harvey, LA 70058

**Case Style** Jasmine Ratliff, et. al.  vs. Vanguard, LLC, et. al.  **Cause No.** 10-1296

---

**Jason Ngam (244913)**  **Address** 8375 Hemley St.   Bayou La Batre, AL 36509

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

**Jaylon Ball (244926)**  **Address** PO Box 314  Cameron, LA 70631

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

**Case Style** Angela Hampton, as Next Friend of J. H., a minor, et. al.  vs.  **Cause No.** 10-1298
Destiny Industries, LLC, et. al.

---

Jean Frank (244997)                                  **Address** 1447 Turner Chapel Road  Greensburg, LA
                                                                 70441

    **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.           **Cause No.** 09-7849

---

Jeannie  Caillouet (244712)                          **Address** 26521 Wilson Cemetery Road   Vancleave , MS
                                                                 39565

    **Case Style** Crystal  Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Jennifer Parry (244903)                              **Address** 271 Gatewood Circle  Gautier, MS 39553

    **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.    **Cause No.** 10-2268
              CMH Manufacturing, Inc., et. al.

---

Jessica Jones (244758)                               **Address** 406B East St.   Vinton, LA 70668

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Jewel  Domecq (244942)                               **Address** 57327 Cedar Ave.  Slidell, LA 70461

    **Case Style** Curtis Evans, as Next Friend of D. D., a minor, et. al.  vs.    **Cause No.** 09-7914
              SunRay Investments, LLC, et. al.

---

Joann Brown (244877)                                 **Address** 1103 N Prater St.  Lake Charles , LA 70601

    **Case Style** Felix  Mackey, et. al. vs. Patriot Homes, Inc., et. al.           **Cause No.** 09-7910

---

John Hatten (244919)                                 **Address** 415 Ave. D Lot #49  Lake Charles , LA 70605

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.** 09-7916

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

John Hatten, as Representative of the Estate of      **Address** 415 Ave. D. #49 Lake Charles , LA 70615
Theresa Hatten, deceased (244917)
    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.** 09-7916

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

Johnathon Ross (245023)                              **Address** 1100 Alamo St.  Lake Charles , LA 70601

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Johnny Brown (244892)                                **Address** 1103 N Prater St.  Lake Charles , LA 70601

    **Case Style** Felix  Mackey, et. al. vs. Patriot Homes, Inc., et. al.           **Cause No.** 09-7910

---

Jordan Trahan, as Next Friend of C.T, a minor        **Address** 1819 Hwy 109 S.  Vinton, LA 70668
(244735)
    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

Joseph  Ratliff (244950)                          **Address**  2221 Litchwood Lane  Harvey, LA 70058

**Case Style**  Jasmine Ratliff, et. al.  vs. Vanguard, LLC, et. al.          **Cause No.**  10-1296

---

Joseph Budwine (244765)                           **Address**  1920 Delta Crossing  Vinton, LA 70668

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.**  09-7853
CMH Manufacturing, Inc., et. al.

---

Joseph Chenier (244904)                           **Address**  1101 N Prater St.  Lake Charles, LA 70601

**Case Style**  Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7904

---

Joseph Perry (244805)                             **Address**  931 Alice Street  Sulphur, LA 70663

**Case Style**  Marica Stephen , et. al.  vs. R-Vision, Inc., et. al.          **Cause No.**  09-7917

---

Jovanne Sinkler (245016)                          **Address**  1408 Montgomery Blvd.  Slidell, LA 70461

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7892

---

Justin Lewis (244889)                             **Address**  P.O. Box 333  Lake Charles, LA 70602

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7819

---

Kayla Vincent (244791)                            **Address**  751 S. Crocker Street  Sulphur, LA 70663

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7892

---

Kayla Vincent, as Next Friend of B.V, a minor     **Address**  751 S. Crocker Street  Sulphur, LA 70663
(244851)
**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7892

---

Kerman Chatman (244769)                           **Address**  1831 4th Street  Lake Charles, LA 70601

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2233

---

Kevin Blue (244905)                               **Address**  2425 Jackson St.  Lake Charles , LA 70601

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7904

---

Kimberly  Hammonds , as Next Friend of T.B, a     **Address**  216 Genna Road Lot 2 Sulphur, LA 70663
minor (244871)
**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.        **Cause No.**  09-7962
Cavalier Home Builders, LLC, et. al.
**Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.**  10-1307

---

Kimberly Brown (244843)                          **Address** 932 Priscilla Lane  Lake Charles , LA 70601

**Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.        **Cause No.** 10-2219

---

Kimberly Hammonds (244855)                       **Address** 216 Genna Road Lot 2 Sulphur, LA 70663

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.        **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

---

Kimberly Hammonds, as Next Friend of W.B, a      **Address** 216 Genna Road Lot 2 Sulphur, LA 70663
minor (244819)

**Case Style** Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-2178

**Case Style** Chana Williams, as Next Friend of J.S, a minor, et. al.  vs.        **Cause No.** 10-2199
CMH Manufacturing, Inc., et. al.

---

Kissie Edwards, as Next Friend of K.E, a minor   **Address** 3557 McKinely  Lake Charles , LA 70607
(244826)

**Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.        **Cause No.** 09-7920

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor        **Cause No.** 10-1294
Industries, Inc., et. al.

---

Kizzy Fontenot (244764)                          **Address** 1012 Alice Street  Sulphur, LA 70663

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7819

---

Krysti Rivet (244936)                            **Address** 7226 Claiborne Ct.  Arabi, LA 70032

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7819

---

Krysti Rivet, as Next Friend of M.C, a minor     **Address** 7226 Claiborne Ct.  Arabi, LA 70032
(244937)

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.        **Cause No.** 10-2183
Fleetwood Enterprises, Inc., et. al.

---

Krysti Rivet, as Next Friend of S.C, a minor     **Address** 7226 Claiborne Ct.  Arabi, LA 70032
(244938)

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.        **Cause No.** 10-2183
Fleetwood Enterprises, Inc., et. al.

---

La'Shonda  Samuel (244754)                       **Address** 3638 W Roosevelt St.   Lake Charles , LA
70607

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7819

---

LaTasha Citizen, as Next Friend of L.C, a minor  **Address** 2017 Denise Street  Lake Charles, LA 70601
(244813)

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.        **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

Lee Dickey (244783)                              **Address** 1200 Highway 26 West  Lucedale, MS 39452

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7819

Leonard McLendon (245004)                        **Address** 3617 Timber Court  New Orleans, LA 70130

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7819

Linda  Chapman (244732)                          **Address** 1018 Link Road  Apt. B Lake Charles , LA 70607

    **Case Style**  Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.        **Cause No.**  09-7836

Linda Chapman, as Next Friend of A.B, a minor (244753)   **Address** 1018 Link Road Apt. B Lake Charles, LA 70607

    **Case Style**  Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.        **Cause No.**  09-7836

Linda Thibodeaux (244862)                        **Address** 1123 Horridge Street  Vinton, LA 70668

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7892

Lindsey  Guillory (244734)                       **Address** 1018 B Link Road   Lake Charles , LA 70607

    **Case Style**  Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.        **Cause No.**  09-7836

Lola Griffin (244741)                            **Address** 2520 19th Street  Lake Charles, LA 70601

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7819

Loria  Davis  (244779)                           **Address** 1301 N Prater St.  Lake Charles , LA 70601

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2234

Lucgracious Cezar (244874)                        **Address** P.O. Box 602  Welsh, LA 70591

    **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.**  09-7962

Lucqnacious Cezar, as Next Friend of D.C, a minor (244803)   **Address** 1302 W. Millard St.   Welsh, LA 70591

    **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.**  09-7962

Lucqnacious Cezar, as Next Friend of D.N, a minor (244801)   **Address** 1302 W. Millard St.  Welsh, LA 70591

    **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.**  09-7962

Lynn  Syas (244709)                              **Address** 502 N. Lyons Street  Lake Charles, LA 70601

    **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.**  09-7797

---

**Mack Melancon (245008)**                    **Address** 1516 Westbrook Dr.  New Orleans, LA 70122

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

**Margret Terrell (244884)**                  **Address** P.O. Box 16412  Lake Charles, LA 70616

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

**Maria Corzo (244890)**                      **Address** 6102 Marshall Ave  Ocean Springs , MS 39564

    **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 10-2221

---

**Maria Frierson (244994)**                   **Address** 59467 Bayou Drive  Lacombe, LA 70445

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

**Mark Melancon, as Next Friend of A.M, a minor (245007)**   **Address** 1516 Westbrook Dr.  New Orleans, LA 70122

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

**Marlin Green (244858)**                     **Address** 208 Princess St.   Westlake, LA 70669

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

**Mary Ann Leger (244776)**                   **Address** 1101 3rd Avenue  Lake Charles, LA 70601

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

**Mary Ann Martin  (244780)**                 **Address** 1619 Ace St.  Lake Charles, LA 70601

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

**Mary Chatman (244767)**                     **Address** 1831 4th Street  Lake Charles, LA 70601

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

**Mary Chenier , as Representative of the Estate of Naomi Chenier, deceased (244902)**   **Address** 1101 N Prater St.  Lake Charles , LA 70601

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

**Mary Chenier, as Next Friend of C.W, a minor (244901)**   **Address** 1101 North Prater  Lake Charles , LA 70601

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

Mary Jane Celestine  (244777)                **Address** 703 N Jake St.  Lake Charles , LA 70601

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Mary Portie (244820)                **Address** P.O. Box 456  Hackberry, LA 70645

**Case Style**  Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al.          **Cause No.** 10-2258

---

Marylin Miniex (244745)                **Address** 2023 Katherine  Lake Charles, LA 70601

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

---

Melinda Major (244728)                **Address** 9408 Guywood Road  Moss Point, MS 39562

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7909

---

Melinda Major, as Next Friend of B.M, a minor
(244726)                **Address** 9408 Guywood Road  Moss Point, MS 39562

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7909

---

Melissa  Ryan (244755)                **Address** 3638 W Roosevelt St.  Lake Charles , LA
70607

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

---

Michael  Nixon (244762)                **Address** 410 Park St.  Jennings, LA 70546

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

Michael Frazier (245003)                **Address** 2524 General Pershing St.  New Orleans, LA
70115

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7797

---

Michael Young (244720)                **Address** P.O. Box 993  Vinton, LA 70668

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Michelle Jones (245085)                **Address** 2529 Dewey Street  Lake Charles, LA 70601

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

---

Michelle Thompson (244992)                **Address** 1732 Westminister Blvd.  Marrero, LA 70072

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Michelle Thompson, as Next Friend of D.T, a minor
(244988)                **Address** 1732 Westminister Blvd.  Marrero, LA 70072

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

Michelle Williams (244955)

**Address** 2704 Bayou Bleu Dr.  Marrero, LA 70072

**Case Style** Jasmine Ratliff, et. al.  vs. Vanguard, LLC, et. al.

**Cause No.** 10-1296

---

Michelle Williams, as Next Friend of M.W, a minor (244956)

**Address** 2704 Bayour Bleu Dr.  Marrero, LA 70072

**Case Style** Jasmine Ratliff, et. al.  vs. Vanguard, LLC, et. al.

**Cause No.** 10-1296

---

Michelle Williams, as Next Friend of R.W, a minor (244954)

**Address** 2704 Bayou Bleu Dr.  Marrero, LA 70072

**Case Style** Jasmine Ratliff, et. al.  vs. Vanguard, LLC, et. al.

**Cause No.** 10-1296

---

Michelle Williams, as Next Friend of R.W, a minor (244957)

**Address** 2704 Bayou Bleu Drive  Marrero, LA 70072

**Case Style** Jasmine Ratliff, et. al.  vs. Vanguard, LLC, et. al.

**Cause No.** 10-1296

---

Misty Hellmers (244939)

**Address** 57366 Maple Ave. Apt. F Slidell, LA 70461

**Case Style** Curtis Evans, as Next Friend of D. D., a minor, et. al.  vs. SunRay Investments, LLC, et. al.

**Cause No.** 09-7914

---

Misty Hellmers, as Next Friend of K.H, a minor (244940)

**Address** 57366 Maple Ave.  Apt. F Slidell, LA 70461

**Case Style** Curtis Evans, as Next Friend of D. D., a minor, et. al.  vs. SunRay Investments, LLC, et. al.

**Cause No.** 09-7914

---

Nakia Pierre (244982)

**Address** 3014 Touro St.  New Orleans, LA 70122

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Nichola Ardoin (244748)

**Address** 4247 5th Avenue Apt 162 Lake Charles, LA 70607

**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.

**Cause No.** 09-7836

---

Nichola Ardoin, as Next Friend of D.A, a minor (244749)

**Address** 4247 5th Avenue Apt 162 Lake Charles, LA 70607

**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.

**Cause No.** 09-7836

---

Nielan Pierre (244983)

**Address** 3014 Touro St.  New Orleans, LA 70122

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Norris  Thomas, as Next Friend of P.D, a minor (244960)

**Address** 1131 St. Anthony St.  Slidell, LA 70460

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

Norris  Thomas, as Next Friend of T.D, a minor (244959)

**Address** 1131 St. Anthony St.  Slidell, LA 70460

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

Norris Thomas (244958)                          **Address** 1131 St Anthony St,  Slidell, LA 70460

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Orelia Ryan (244849)                            **Address** 702 N. Jake Street Lake Charles, LA 70601

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Otis Morgan (244771)                            **Address** 3638 W. Roosevelt Street Lake Charles, LA 70601

    **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.          **Cause No.** 09-7832

---

Pamela Jones, as Next Friend of J.J, a minor    **Address** P.O. Box 517  Dequincy, LA 70633
(244872)

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.          **Cause No.** 09-7962
    Cavalier Home Builders, LLC, et. al.

---

Pamela Jones, as Next Friend of S.J, a minor    **Address** P.O. Box 517  Dequincy, LA 70633
(244869)

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.          **Cause No.** 09-7962
    Cavalier Home Builders, LLC, et. al.

---

Pamela Jones, as Next Friend of S.M, a minor    **Address** P.O. Box 517  Dequincy, LA 70633
(244870)

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Patricia Bickham (244945)                       **Address** 13 Carto Road   Tylertown, MS 39667

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.          **Cause No.** 10-2183
    Fleetwood Enterprises, Inc., et. al.

---

Patricia Misner (244790)                        **Address** 8151 Bayou Cumbest Road  Moss Point, MS 39562

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Paul Louclin (244817)                           **Address** 2437 Ory Rd Lot F Lake Charles, LA 70601

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Pauline Citizen (244746)                        **Address** 2428 Salmon Street  Lake Charles, LA 70605

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7797

---

Peggy Edwards (244708)                          **Address** 1817 8th Ave.  Lake Charles , LA 70601

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

---

Phillip  Fontenot (244911)                      **Address** 3703 St. Ferdinand St.  New Orleans , LA 70126

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 09-7897

Phillip Heisser (244952)                **Address** PO Box 640  Lacombe, LA 70445

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7904

---

Phyllis  Edwards (244910)                **Address** 1109 West Welsh   Welsh, LA 70591

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7904

---

Precious  Brignac (244886)                **Address** 3018 Deaton St.  Lake Charles , LA 70601

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2233

---

Purlean Davis  (244710)                **Address** 4254 5th Ave.  Apt. 517 E Lake Charles , LA 70607

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2233

---

Ra'Dreka Jackson, as Next Friend of A.J, a minor (244875)                **Address** P.O. Box 314  Vinton, LA 70668

    **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.**  09-7910

---

Randi Williamson (244834)                **Address** 45 Corinth Church Road  Petal, MS 39465

    **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7797

---

Randy Jenkins  (244860)                **Address** 1827 Broadmoor Dr.  Lake Charles , LA 70601

    **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.**  09-7910

---

Rebecca Washington (245010)                **Address** 2730 Lincoln Ave.  Slidell, LA 70458

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

---

Reginald  Brignac  (244880)                **Address** 3018 Deaton St.  Lake Charles , LA 70601

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2233

---

Ronald Sallier (245090)                **Address** 208 East Thomas St.  Sulphur, LA 70663

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7892

---

Ronald Spikes (244928)                **Address** 2314 Fitzen Reiter Road  Lake Charles , LA 70601

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

---

Rosaland Turner (244924)                **Address** 15614 Camino Del Sol Dr.  Houston, TX 77083

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2233

Rosaland Turner, as Next Friend of C.T, a minor (244923)  **Address** 15614 Camino Del Sol Dr.  Houston, TX 77083

**Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

Rosaland Turner, as Next Friend of T.T, a minor (244922)  **Address** 15614 Camino Del Sol Dr.  Houston, TX 77083

**Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

Selena January (244796)   **Address** 2425 Jackson Street  Lake Charles, LA 70601

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Seronda Brown (244842)   **Address** 322 N. Lincoln St.  Lake Charles , LA 70601

**Case Style** Maggie McNair, et. al. vs. Coachmen Industries, Inc., et. al.   **Cause No.** 10-2218

---

Shanead Green (244772)   **Address** 725 N. Lyons  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al. vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

---

Sharome Zeno (244721)   **Address** P.O. Box 423  Welsh, LA 70591

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Terrell  Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

**Case Style** Huey  Phan , et. al. vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

Sharon Dobbins-Stewart (244853)   **Address** 1011 W. 18th Street Apt 87 Lake Charles, LA 70601

**Case Style** Tyai Robinson, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

Shelia  Lewis , as Next Friend of J.L, a minor (244850)  **Address** PO Box 333  Lake Charles , LA 70602

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

---

Shelia  Lewis (244852)   **Address** PO Box 333  Lake Charles , LA 70602

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

---

Shelia Skeen (244751)   **Address** 2449 Colletta St.  Lake Charles , LA 70601

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

**Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

Shelley Swier (244918)   **Address** PO Box 13  Hackberry, LA 70645

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Shelley Swier, as Next Friend of M.S, a minor (244920)   **Address** PO Box 13   Hackberry, LA 70645

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Shelly Carrier (244883)   **Address** 209 Maple Street  Sulphur, LA 70663

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Skilar Pierre (244985)   **Address** 3020 Touro St  New Orleans, LA 70122

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Sonia  Edwards, as Next Friend of J.H, a minor (244935)   **Address** 1323 Mandolin St.  New Orleans, LA 70122

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 10-1272

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-1252

---

Sonia Edwards (244946)   **Address** 1323 Mandolin St.  New Orleans, LA 70122

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 10-1272

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-1252

---

Susan Kihneman, as Next Friend of G.G, a minor (244881)   **Address** 24491 Aberdeen  Pass Christian, MS 39571

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

---

Susan Kihneman, as Next Friend of T.K, a minor (244879)   **Address** 9820 Smoke Feathers Lane  Dallas, TX 75243

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

---

Tammy Sallier (245091)   **Address** 208 E Thomas St.  Sulphur, LA 70663

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

Tammy Sallies, as Next Friend of J.S, a minor (244722)   **Address** 208 E. Thomas Street  Sulphur, LA 70663

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

Terrance LeBlanc (244799)   **Address** 2139 9th Street  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

| | | |
|---|---|---|
| Terry Welcome (244770) | **Address** | 1259 A Leblanc Lane  Lake Charles, LA 70615 |
| **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7910 | |

| | | |
|---|---|---|
| Thao Nguyen, as Next Friend of A.T, a minor (245095) | **Address** | 12408 Ilene Ct.  Irvington, AL 36544 |
| **Case Style**  Victoria Dempey, et. al.  vs. KZRV, LP, et. al. | **Cause No.**  09-7908 | |

| | | |
|---|---|---|
| Thuy Doan, as Next Friend of N.D, a minor (245093) | **Address** | 12195 Landing Ct.  Irvington, AL 36544 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 | |

| | | |
|---|---|---|
| Tiffany Dickey, as Next Friend of H.D, a minor (244782) | **Address** | 1200 Highway 26 West  Lucedale, MS 39452 |
| **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7819 | |

| | | |
|---|---|---|
| Tiffany Dickey, as Next Friend of L.D, a minor (244781) | **Address** | 1200 Highway 216 West  Lucedale, MS 39452 |
| **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7819 | |

| | | |
|---|---|---|
| Timothy Causey (244793) | **Address** | 607 Davison Street  Picayune, MS 39466 |
| **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7819 | |

| | | |
|---|---|---|
| Timothy Kihneman (244882) | **Address** | 11052 Harding Street  Bay St. Louis, MS 39520 |
| **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7819 | |

| | | |
|---|---|---|
| Timothy Williams (245018) | **Address** | 7754 Scottwood Dr.  New Orleans, LA 70128 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 | |

| | | |
|---|---|---|
| Tracy January (244802) | **Address** | 2732 Bending Branch Drive  Lake Charles, LA 70607 |
| **Case Style**  Angela Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  10-2247 | |

| | | |
|---|---|---|
| Tracy Ryan (244863) | **Address** | PO Box 333  Lake Charles , LA 70602 |
| **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7819 | |

| | | |
|---|---|---|
| Tracy Ryan, as Representative of the Estate of Geneva Ryan, deceased (244768) | **Address** | PO Box 333  Lake Charles , LA 70602 |
| **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7819 | |

| | | |
|---|---|---|
| Tressa Henderson (244811) | **Address** | 2139 9th Street  Lake Charles, LA 70601 |
| **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  09-7980 | |

---

**Troy Zeno (244806)**                     **Address** 931 Alice Street  Sulphur, LA 70663

    **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7917

---

**Trudy Williams (245017)**                 **Address** 7754 Scottwood Dr.  New Orleans, LA 70128

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

**Tynika Hadnot (244760)**                  **Address** 1316 Sage Dr.  Lake Charles , LA 70607

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,     **Cause No.** 09-7980
                et. al.

---

**Verne Thibodeaux (244933)**               **Address** 4332 Thorp Lane  Dallas, TX 76248

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.   **Cause No.** 09-7962
                Cavalier Home Builders, LLC, et. al.

---

**Veronica  Carrier (244838)**              **Address** 209 Maple St.  Sulphur , LA 70663

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

**Vincent Woodard  (244733)**               **Address** 1612 Meadow Dr.  Lake Charles , LA 70607

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
                CMH Manufacturing, Inc., et. al.

---

**Viola Ball (244925)**                     **Address** PO Box 314  Cameron, LA 70631

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

    **Case Style** Angela Hampton, as Next Friend of J. H., a minor, et. al.  vs.   **Cause No.** 10-1298
                Destiny Industries, LLC, et. al.

---

**Vu Tran (244845)**                        **Address** 2113 Largo Avenue  Mobile, AL 36609

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

---

**Wade Brown (244888)**                     **Address** 208 Calcasieu Street  Lake Charles, LA 70601

    **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-2218

---

**Warnette Journee (244941)**               **Address** 4823 Camp St.  New Orleans, LA 70115

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 09-7980
                et. al.
    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.         **Cause No.** 10-1265

---

**William Ball (244927)**                   **Address** PO Box 314  Cameron, LA 70631

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

    **Case Style** Angela Hampton, as Next Friend of J. H., a minor, et. al.  vs.   **Cause No.** 10-1298
                Destiny Industries, LLC, et. al.

Willman Guillory (245019)                        **Address**  2160 Alameda St.  Lake Charles , LA 70607

    **Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.**  10-2218

---

Winnfield  Jolivette  (244866)                     **Address**  1316 Sage Dr.  Lake Charles , LA 70607

    **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.        **Cause No.**  09-7980

---

Yavuz Yavuzer (244828)                            **Address**  410 St. John Street  Bay St. Louis, MS 39520

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7892

---

Yavuz Yavuzer, as Next Friend of Y.Y, a minor (244830)        **Address**  410 St. John Street  Bay St. Louis, MS 39520

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7892

---

Yon Loch (245092)                                 **Address**  13985 3rd Ave.  Bayou La Batre, AL 36509

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  10-2223

---

Yon Loch, as Next Friend of S.S, a minor (245094)        **Address**  13985 3rd Ave.  Bayou La Batre, AL 36509

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  10-2223