# UNITED STATES DISTRICT COURT
# EASTERN DISTRICT OF LOUISIANA
# NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| **THIS DOCUMENT PERTAINS TO** | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-7415 | | * | MAGISTRATE CHASEZ |
| **Yolanda Washington, as Next Friend of G.** | | * | |
| **W., a minor, et. al.  vs Gulf Stream Coach,** | | * | |
| **Inc., et. al.** | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

### PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.  In compliance with this Court's Pretrial Order 40, (Doc. 1781), Plaintiffs filed new complaints matching each Plaintiff with a manufacturer and contract defendant.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912

Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**


<u>**CERTIFICATE OF SERVICE**</u>

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.


/s/ Robert C. Hilliard
_____
**ROBERT C. HILLIARD**

## Exhibit A

---

Adrienne Jolivette (246398)  **Address** 6717 East Deshotel Street  Lake Charles, LA 70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

Akeem Jackson (246274)  **Address** 714 Kingsley Street  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

Alethia Bryant (246385)  **Address** 2424 Gardenia  Lake Charles, LA 70601

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 09-7897

---

Alicia Savoy (246271)  **Address** 6467 Corbina Road  Lake Charles, LA 70605

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

Alicia Williams (246396)  **Address** 1539 Georgia Road  Lake Charles, LA 70611

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 09-7822

---

Alicia Williams, as Next Friend of D.W, a minor (246397)  **Address** 1539 Georgia Road  Lake Charles, LA 70611

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 09-7822

---

Alisa Miles (246460)  **Address**  2214 12th St .Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

Alisa Miles, as Next Friend of D.W, a minor (246461)  **Address** 1900 Prejean Drive Apt N-190 Lake Charles, LA 70607

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

Allen  Hinton (246552)  **Address** 420 Everett Vincent Dr.  Hackberry , LA 70645

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 09-7897

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

Amanda Deville (246185)  **Address** 134 Drounett Lane  Hackberry, LA 70645

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

Amber Chapman (246543)  **Address** 1621 E School St.  Lake Charles, LA 70607

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

| | | |
|---|---|---|
| Amy Hamilton (246491) | **Address** 2200 Sauvage Ave.  Marrero , LA 70072 | |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 | |

| | |
|---|---|
| Andrea  Wagstaff, as Next Friend of M.W, a minor (246333) | **Address** 2200 S Post Oak Road   Sulphur, LA 70663 |
| **Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7822 |

| | |
|---|---|
| Andrea Wagstaff (246297) | **Address** 2200 S Post Oak Road   Sulphur, LA 70663 |
| **Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7822 |

| | |
|---|---|
| Andrea Wagstaff, as Next Friend of E.W, a minor (246329) | **Address** 2200 S Post Oak Road   Sulphur, LA 70663 |
| **Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7822 |

| | |
|---|---|
| Annie  Davis  (246450) | **Address** 1901 Mill St. 511B  Lake Charles, LA 70601 |
| **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al. | **Cause No.** 09-7849 |

| | |
|---|---|
| Annie  Guillory (246574) | **Address** 1915 2nd St.  Lake Charles, LA 70601 |
| **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 09-7897 |

| | |
|---|---|
| Annie Stains (246454) | **Address** 330 Kelly St.  Dequincy , LA 70633 |
| **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 |

| | |
|---|---|
| Ashley John (246433) | **Address** 1904 4th Street  Lake Charles, LA 70601 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Ashley John, as Next Friend of C.J, a minor (246431) | **Address** 1904 4th Street  Lake Charles, LA 70601 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Ashley John, as Next Friend of D.J, a minor (246490) | **Address** 1904 4th Street  Lake Charles, LA 70601 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Ashley Livings (246254) | **Address** 2816 Dixy Dr.  Lake Charles, LA 70601 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

**Audrey Barker (246483)**     **Address** 919 Division  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

**Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

**Barbara Budwine, as Next Friend of E.S, a minor (246418)**     **Address** 1920 Delta Crossing   Vinton, LA 70668

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

---

**Barbara Gloston (246462)**     **Address** P.O. Box 122  Jennings, LA 70546

**Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al. vs. Layton Homes Corp., et. al.     **Cause No.** 09-7906

---

**Barbara Lockett (246330)**     **Address** P.O. Box 364  Lake Charles, LA 70602

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

**Barbara Lockett, as Next Friend of D.L, a minor (246327)**     **Address** P.O. Box 364  Lake Charles, LA 70602

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

**Barbara Lockett, as Next Friend of D.L, a minor (246328)**     **Address** P.O. Box 364  Lake Charles, LA 70602

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

**Bart Croker (246311)**     **Address** 717 Sundale Dr  Lake Charles, LA 70607

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.     **Cause No.** 09-7851

---

**Bart Croker, as Next Friend of C.C, a minor (246324)**     **Address** 350 West Lagrange St. Apt. 101  Lake Charles, LA 70605

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.     **Cause No.** 09-7851

---

**Belinda Louviere (246508)**     **Address** 5748 Nobie Lane  Lake Charles, LA 70605

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

**Bernell Gautreaux (246315)**     **Address** 394 Burleson Road  Sulphur, LA 70665

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 10-1258

---

**Brad Young (246463)**     **Address** 1218 Shady Lane  Westlake, LA 70669

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 10-1254

Brandon Bartie (246440)                    **Address** 1121 N. Prater Street  Lake Charles, LA 70601

    **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 09-7795

---

Brandon Towner (246507)                    **Address** 5748 Nobie Lane  Lake Charles, LA 70605

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

---

Brent Hall (246447)                    **Address** 5 County Road 437  Oxford, MS 38655

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

---

Brittney LeDay, as Next Friend of J.B, a minor           **Address** P. O. Box 5514  Lake Charles, LA 70601
(246379)

    **Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,        **Cause No.** 10-1269
    et. al.

---

Byron Ramirez (246261)                    **Address** 2106 13th Street  Lake Charles, LA 70601

    **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs.        **Cause No.** 09-7793
    Horton Homes, Inc., et. al.

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

---

Calvin Peco  (246349)                    **Address** 1205 Elm St.   Sulphur, LA 70663

    **Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/        **Cause No.** 09-7964
    Adventure Manufacturing, et. al.

---

Candice Moton, as Next Friend of A.A, a minor           **Address** 3550 Monroe Street  Lake Charles, LA 70607
(246340)

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

---

Candice Moton, as Next Friend of A.M, a minor           **Address** 3550 Monroe Street  Lake Charles, LA 70607
(246341)

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

---

Candice Moton, as Next Friend of A.M, a minor           **Address** 3550 Monroe Street  Lake Charles, LA 70607
(246386)

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

---

Carol Clark (246306)                    **Address** 2601 General Vandenburg Avenue  Lake
Charles, LA 70615

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.        **Cause No.** 09-7962
    Cavalier Home Builders, LLC, et. al.

Carolyn Latigue (246356)

**Address** 4247 5th Avenue Apt 107 Lake Charles, LA 70607

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7795

---

Carolyn Reed (246317)

**Address** 1518 Brick St. #B  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

Carolyn Swain (246376)

**Address** 301 North Lincoln Street  Lake Charles, LA 70601

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7897

---

Carolyn Swain, as Next Friend of R.S, a minor (246373)

**Address** 301 N. Lincoln Street  Lake Charles, LA 70601

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7897

---

Cassandra Rochon (246395)

**Address** 3014 General Collins Street  Lake Charles, LA 70615

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

Catherine Albert (246354)

**Address** 2015 Rose Street  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

Cathy Trahon (246363)

**Address** 207 Hebert's Trailer Pk Rd Lot 27 Lake Charles , LA 70607

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

Charles Pierson (246265)

**Address** 112 Brahman Drive  Ragley, LA 70657

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

Cheryl Irvin (246366)

**Address** 1725 Johnstine  Westlake, LA 70669

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

Cheryl Willis (246225)

**Address** 1820 Easton St.  Lake Charles, LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Chester Bellard (246188)

**Address** 1112 Illinois Street  Lake Charles, LA 70607

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

**Christina Goodwin (246479)**  **Address** 104 Live Oak Drive  Iowa, LA 70647

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Christina Goodwin, as Next Friend of J.A, a minor (246478)**  **Address** 104 Live Oak Drive  Iowa, LA 70647

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Christina Goodwin, as Next Friend of J.G, a minor (246481)**  **Address** 104 Live Oak Drive  Iowa, LA 70647

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Christina Goodwin, as Next Friend of J.P, a minor (246480)**  **Address** 104 Live Oak Drive  Iowa, LA 70647

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Christopher Jasmine (246318)**  **Address** 1618 Commercial Street  Lake Charles, LA 70601

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Christopher Sapp (246523)**  **Address** 1557 PE Daigle Road   Iowa, LA 70647

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

---

**Constance Williams (246181)**  **Address** 415 Avenue D Lot 22 Lake Charles, LA 70601

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

**Cornellia Dunaway (246352)**  **Address** 6675 Highway 90 East  Lake Charles, LA 70615

**Case Style**  Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River   **Cause No.** 09-7822
Birch Homes, L.L.C., et. al.

---

**Craig Minor (246455)**  **Address** 1707 11th Street  Lake Charles, LA 70601

**Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

---

**Cynthia Belton (246269)**  **Address** 4404 Canal Street #545 Lake Charles, LA 70605

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

**Cynthia Singleton (246291)**  **Address** 21159 Gro Racca Road  Iowa, LA 70647

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

**Cyrus Pullard (246275)**  **Address** 222 Jackson Street  Dequincy, LA 70633

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

Danny Bartie (246435)                          **Address** 1121 N. Prater Street  Lake Charles, LA 70601

    **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.** 09-7795

---

Darrell Ryans (246389)                         **Address** 1900 Prejean Drive Apt B27 Lake Charles, LA 70607

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7903

---

Dennis  Hyatt (246414)                         **Address** PO Box 1374  Dequincy, LA 70633

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7903

---

Derrick Augustine (246511)                     **Address** 2313 14th Street  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.      **Cause No.** 09-7853
    CMH Manufacturing, Inc., et. al.

---

Dexter James (246343)                          **Address** 2400 Fruge Street #208 Lake Charles, LA 70601

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.      **Cause No.** 09-7910

---

Dominique Guillory (246562)                    **Address** 3867 Shaw Blvd Apt 3W St. Louis, MO 63110

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.      **Cause No.** 09-7897

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

---

Donatella Floyd (246484)                       **Address** 3526 Taylor Street  Lake Charles, LA 70607

    **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.      **Cause No.** 09-7990
    vs. Champion Home Builders Co., et. al.

---

Donavan Lewis (246313)                         **Address** 1424 Tennessee Street  Lake Charles, LA 70607

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,      **Cause No.** 09-7980
    et. al.

---

Donelle  Valyon, as Representative of the Estate of      **Address** 2215 Maynard Street  Lake Charles, LA 70601
Albert Valyon, deceased (246473)

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.      **Cause No.** 09-7792
    Keystone RV Company, et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1275

---

Donelle Valyon (246474)                        **Address** 2215 Maynard Street  Lake Charles, LA 70601

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.      **Cause No.** 09-7792
    Keystone RV Company, et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1275

---

Doriska Simon (246446)                         **Address** 3100 S General   Wainwright, LA 70615

    **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2220

| Dorothy Jones (246310) | **Address** 309 Brammer Lane   Lake Charles, LA 70615 |
|---|---|

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7824

| Dory  Griffin, as Next Friend of D.P, a minor (246436) | **Address** 1027 9th Ave.  Lake Charles, LA 70601 |
|---|---|

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 09-7962

| Dory  Griffin, as Next Friend of J.C, a minor (246427) | **Address** 1027 9th Ave.  Lake Charles, LA 70601 |
|---|---|

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 09-7962

| Dory  Griffin, as Next Friend of J.C, a minor (246441) | **Address** 1027 9th Ave.  Lake Charles, LA 70601 |
|---|---|

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 09-7962

| Dory  Griffin, as Next Friend of J.P, a minor (246430) | **Address** 1027 9th Ave.  Lake Charles, LA 70601 |
|---|---|

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 09-7962

| Dory Griffin (246428) | **Address** 1027 9th Ave.  Lake Charles, LA 70601 |
|---|---|

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 09-7962

| Duane Gauthier , as Next Friend of D.H, a minor (246292) | **Address** 1618 15th St.  Lake Charles, LA 70601 |
|---|---|

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7824

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-1281

| Duong Nguyen (246298) | **Address** 5249 Procter Street  Port Arthur, TX 77642 |
|---|---|

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.　　**Cause No.** 09-7897

| Eddie  Davis  (246448) | **Address** 1901 Mill St. 511B  Lake Charles, LA 70601 |
|---|---|

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.　　**Cause No.** 09-7849

| Edna Toerner (246545) | **Address** 945 Hwy 384 Grand Lake  Lake Charles, LA 70607 |
|---|---|

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7903

| Eduardo  Sepulveda (246411) | **Address** 3010 A Martin St.   Pascagoula , MS 39581 |
|---|---|

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7903

Eduardo  Sepulveda (246412)   **Address** 3010 Martin St.   Pascagoula , MS 39581

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

Edward White (246321)   **Address** 1740 6th Ave. #20  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

Elizabeth James (246493)   **Address** 4451 5th Ave. Apt. 21  Lake Charles, LA 70615

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

Elrick LeBlanc (246367)   **Address** 1126 N. Prater Street  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

**Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.   **Cause No.** 10-1283

Emily Patin (246322)   **Address** 1664 Highway 109 South  Vinton, LA 70668

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

Erick  Wagstaff (246326)   **Address** 2200 S Post Oak Road   Sulphur, LA 70663

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River   **Cause No.** 09-7822
Birch Homes, L.L.C., et. al.

Erick Montgomery (246469)   **Address** 1312 St. Mary Drive  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

Erika Braxter, as Next Friend of M.B, a minor   **Address** 7181 Tom Hebert Road  Lake Charles, LA
(246451)   70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

Erinne Jones (246464)   **Address** 6019 Ava Drive  Iowa, LA 70647

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

Essie  Galmore , as Next Friend of A.G, a minor   **Address** 404 South Cherry St.  Lake Charles, LA 70601
(246342)

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

Essie  Galmore , as Next Friend of C.G, a minor   **Address** 404 South Cherry St.  Lake Charles, LA 70601
(246344)

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

Essie Galmore , as Next Friend of C.G, a minor (246347)

**Address** 404 South Cherry St. Lake Charles, LA 70601

**Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al.

**Cause No.** 10-2190

---

Ethon Burnitt (246443)

**Address** 1211 Mister Roberts Road Dequincy, LA 70633

**Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Eva Spencer (246345)

**Address** 1910 Augustus Lake Charles, LA 70601

**Case Style** Felix Mackey, et. al. vs. Patriot Homes, Inc., et. al.

**Cause No.** 09-7910

---

Eva Stutes (246573)

**Address** 2187 E Gauthier Road Lot 106 Lake Charles, LA 70607

**Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Evelyn Hartman (246424)

**Address** 225 Prater Road Sulphur, LA 70663

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Evelyn Daigle (246457)

**Address** 1540 Georgia Road Lake Charles, LA 70611

**Case Style** Yolanda Goodwin, et. al. vs. Layton Homes Corp., et. al.

**Cause No.** 10-1257

---

Felicia Chatman (246540)

**Address** 816 Memphis St. Apt. 103 Orange , TX 77630

**Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al.

**Cause No.** 09-7892

---

Felicia Morman (246400)

**Address** 323 Savage St. New Orleans, LA 70114

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al. vs. Keystone RV Company, et. al.

**Cause No.** 10-2230

---

Felicia Morman, as Next Friend of A.M, a minor (246401)

**Address** 323 Savage St. New Orleans, LA 70114

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al. vs. Keystone RV Company, et. al.

**Cause No.** 10-2230

---

Felicia Morman, as Next Friend of K.C, a minor (246378)

**Address** 320 KNOX AVE Orange , TX 77640

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al. vs. Keystone RV Company, et. al.

**Cause No.** 10-2230

---

Felicia Tanton (246472)

**Address** 1311 N. Shattuck Street Lake Charles, LA 70601

**Case Style** Terry Free, et. al. vs. Stewart Park Homes, Inc., et. al.

**Cause No.** 09-7916

---

Felicia Tanton, as Next Friend of T.T, a minor (246470)

**Address** 1311 N. Shattuch Street Lake Charles, LA 70601

**Case Style** Terry Free, et. al. vs. Stewart Park Homes, Inc., et. al.

**Cause No.** 09-7916

Ferdinand Bishop (246276)     **Address** 1814 Tenth Street  Lake Charles, LA 70601

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 10-2239

---

Floyd Parker (246458)     **Address** 714 N. Adam Street  Lake Charles, LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Gabriel  Jason, as Next Friend of J.J, a minor (246420)     **Address** 1115 Athalee St.  Lake Charles, LA 70615

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

Gabriel Jason (246423)     **Address** 1115 Athalee St.  Lake Charles, LA 70615

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

Gabriel Jason, as Next Friend of J.J, a minor (246421)     **Address** 1115 Athalee St.  Lake Charles, LA 70615

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

Gary Brown (246272)     **Address** 1914 Winterhalter St.  Apt. D Lake Charles, LA 70601

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

Geraldine Lavan, as Representative of the Estate of Mark Lavan, deceased (246360)     **Address** 1808 Josephine Street  Lake Charles, LA 70615

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

Gloria  Williams, as Next Friend of T.W, a minor (246357)     **Address** 214 Avalon Street  Lake Charles, LA 70615

**Case Style** Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2178

---

Gloria Bartie (246439)     **Address** 1121 N. Prater Street  Lake Charles, LA 70601

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7795

---

Gloria Johnson (246227)     **Address** 3574 Deer Run Road  Lake Charles, LA 70611

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Greg Declouiet (246304)     **Address** 1506 Pine St.  Lake Charles, LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

---

H. Nathaniel Sapp (246521)     **Address** 973 Manchester Rd.  Iowa, LA 70647

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7795

Harland Towner (246509)                           **Address** 5748 Nobie Lane  Lake Charles, LA 70605

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Henry Edwards (246550)                            **Address** 717 S Franklin St.  Lake Charles, LA 70601

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Henry Nguyen (246257)                             **Address** 3901 Meadow Street  Port Arthur, TX 77642

**Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 09-7897

---

Howard Payne (246537)                             **Address** 185 Sineff Rd.  Longville, LA 70652

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.            **Cause No.** 09-7892

---

Irene Harrison (246285)                           **Address** 1635 Beglis Parkway  Sulphur, LA 70663

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

J.C. Burt (246391)                                **Address** 3707 Snook Street Apt 37 Pascagoula, MS 39581

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

Jane Jackson (246566)                             **Address** PO Box 634  Welsh , LA 70591

**Case Style**  April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.          **Cause No.** 09-7793

---

Janet Gautreaux (246316)                          **Address** 394 Burleson Road  Sulphur, LA 70665

**Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

Jerome Jason (246422)                             **Address** 1115 Athalee St.  Lake Charles, LA 70615

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Jerry Smith  (246335)                             **Address** 1518 Brick St. #B  Lake Charles, LA 70601

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

Jerry Thomas (246565)                             **Address** 10413 Kelburn Drive  Houston, TX 77016

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Jimmy Self (246475)                               **Address** 12365 Padgett Switch Road  Irvington, AL 36544

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

| Jinnette Walker (246308) | **Address** 1100 James Sudduth Parkway  Box 160 Lake Charles, LA 70615 |
|---|---|
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7903 |

| Jody Burgin (246426) | **Address** 1903 E Tank Farm Road   Lake Charles, LA 70607 |
|---|---|
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7903 |

| Jody Burgin, as Next Friend of E.G, a minor (246425) | **Address** 1903 E Tank Farm Road   Lake Charles, LA 70607 |
|---|---|
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7903 |

| John Thibodeaux (246568) | **Address** 1114 Rosetta St.   Lake Charles, LA 70607 |
|---|---|
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7962 |

| Johnnie Hardy (246442) | **Address** 4703 S. Jace Matthew Lane  Iowa, LA 70647 |
|---|---|
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 |

| Johnnie Wilson, as Next Friend of K.W, a minor (246512) | **Address** 2313 14th Street  Lake Charles, LA 70601 |
|---|---|
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 |

| Joy Washington (246192) | **Address** 1101 A Shady Lane  Westlake, LA 70669 |
|---|---|
| **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  09-7815 |

| Judy Atwell (246282) | **Address** 116 Lake Breeze Road  Hackberry, LA 70645 |
|---|---|
| **Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.**  09-7830 |

| Judy Atwell, as Next Friend of A.A, a minor (246284) | **Address** 116 Lake Breeze Road  Hackberry, LA 70645 |
|---|---|
| **Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.**  09-7830 |

| Justin Swire (246496) | **Address** 713 Benjamin Lane   Hackberry , LA 70645 |
|---|---|
| **Case Style**  W.C.  Johnson, et. al.  vs. Superior Homes, LLC, et. al. | **Cause No.**  09-7829 |

| K'Lah Curtis (246368) | **Address** 2220 12th street  Lake Charles, LA 70601 |
|---|---|
| **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  09-7980 |

| Kathleen Willmore (246190) | **Address** 2815 Derek Dr. #122 Lake Charles, LA 70607 |
|---|---|
| **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-2207 |

| | | |
|---|---|---|
| Kayla  Smith , as Next Friend of T.S, a minor (246223) | **Address** 1702 N Prater Lake Charles, LA 70601 | |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 | |

| | |
|---|---|
| Kemberly Broussard, as Next Friend of K.B, a minor (246337) | **Address** 4033 Fourden Road  Lake Charles, LA 70607 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| | |
|---|---|
| Keosha Bartie (246437) | **Address** 1121 N. Prater Street  Lake Charles, LA 70601 |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |

| | |
|---|---|
| Kimberly Butler (246287) | **Address** 300 Dobbertine Road Lot 43 Lake Charles, LA 70607 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Kimberly Butler, as Next Friend of E.B, a minor (246289) | **Address** 300 Dobbertine Road Lot 43 Lake Charles, LA 70607 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Kimberly Floyd (246488) | **Address** 3526 Taylor Street  Lake Charles, LA 70601 |
| **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7990 |

| | |
|---|---|
| Kimberly Floyd, as Next Friend of D.B, a minor (246486) | **Address** 3526 Taylor Street  Lake Charles, LA 70601 |
| **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7990 |

| | |
|---|---|
| Kimberly Floyd, as Next Friend of D.F, a minor (246485) | **Address** 3526 Taylor Street  Lake Charles, LA 70601 |
| **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7990 |

| | |
|---|---|
| Kimberly Floyd, as Next Friend of K.F, a minor (246487) | **Address** 3526 Taylor Street  Lake Charles, LA 70601 |
| **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7990 |

| | |
|---|---|
| Kimberly Floyd, as Next Friend of K.F, a minor (246489) | **Address** 3526 Taylor Street  Lake Charles, LA 70601 |
| **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7990 |

| | |
|---|---|
| Kimberly Mitchell (246278) | **Address** 1601 9th Street  Lake Charles, LA 70601 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

---

Kristi Thompson (246364)   **Address** 1725 Johnstine  Westlake, LA 70669

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

Kristy Valerie (246348)   **Address** 4451 5th Avenue #88 Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

Kristy Valerie, as Next Friend of C.V, a minor (246350)   **Address** 4451 5th Avenue #88 Lake Charles, LA 70607

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

Kristy Valerie, as Next Friend of K.V, a minor (246346)   **Address** 4451 5th Avenue #88 Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

Ky Nguyen (246302)   **Address** 5249 Procter Street  Port Arthur, TX 77642

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 09-7897

---

Landis Perronne (246392)   **Address** P.O. Box 2996  Gulfport, MS 39505

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

Larry Wilmore (246387)   **Address** 1900 Prejean Drive Apt L-168 Lake Charles, LA 70607

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

Latonia  Lewis  (246560)   **Address** 4373 Lake Fairway Dr.  Lake Charles, LA 70615

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.   **Cause No.** 09-7919

---

Latonia  Lewis , as Next Friend of K.C, a minor (246554)   **Address** 4373 Lake Fairway Dr.  Lake Charles, LA 70615

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.   **Cause No.** 09-7919

---

Latonia  Lewis , as Next Friend of T.L, a minor (246555)   **Address** 4373 Lake Fairway Dr.  Lake Charles, LA 70615

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.   **Cause No.** 09-7919

---

Latonia  Lewis, as Next Friend of B.L, a minor (246558)   **Address** 4373 Lake Fairway Dr.  Lake Charles, LA 70615

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.   **Cause No.** 09-7919

| | | |
|---|---|---|
| Latonia Lewis, as Next Friend of Z.L, a minor (246497) | **Address** 4373 Lake Fairway Dr.  Lake Charles, LA 70615 | |
| **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.  Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7919 | |

| | |
|---|---|
| Leah Thibodeaux Thomas (246390) | **Address** 1509 Summit  Lake Charles, LA 70601 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Ledia Edwards (246531) | **Address** 820 Douglas   Dequincy, LA 70633 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Lela Johnson (246309) | **Address** P.O. Box 301  Lake Charles, LA 70615 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| LeQuitta Citizen  (246416) | **Address** 2428 Salmon St.  Lake Charles, LA 70605 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

| | |
|---|---|
| Lerron Richard (246280) | **Address** 2532 19th Street  Lake Charles, LA 70601 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Lilianan Garcia, as Next Friend of M.G, a minor (246477) | **Address** 4204 Orchard  Lot # 5 Pascagoula, MS 39581 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Lisa Jones, as Next Friend of B.J, a minor (246505) | **Address** 4132 Center St.  Lake Charles, LA 70605 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Lisa Jones, as Next Friend of D.J, a minor (246503) | **Address** 4132 Center Street  Lake Charles, LA 70605 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Lois Pierson (246267) | **Address** 112 Brahman Drive  Ragley, LA 70657 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Lorenzo  Lopez (246407) | **Address** 4503 Concord St.  Pascagoula , MS 39581 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Louis Williams (246182) | **Address** 4036 Furden Lane  Lake Charles, LA 70601 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Manesga  Arceneaex, as Next Friend of A.A, a minor (246415) | **Address** 1725 Rena St.  Lake Charles, LA 70601 |

**Case Style**  Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.**  10-2265

---

| | |
|---|---|
| Margarita  Sepulveda (246410) | **Address** 3010 A Martin St.  Pascagoula, MS 39581 |

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7903

---

| | |
|---|---|
| Marilda Woodfolks, as Next Friend of M.W, a minor (246290) | **Address** 2500 Smith Rd Lot 75 Lake Charles, LA 70607 |

**Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.**  10-2268

---

| | |
|---|---|
| Mark Atwell (246281) | **Address** 116 Lake Breeze Road  Hackberry, LA 70645 |

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.**  09-7830

---

| | |
|---|---|
| Mark Ellis (246293) | **Address** 714 Kingsley Street  Lake Charles, LA 70601 |

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7903

---

| | |
|---|---|
| Mark Minor (246453) | **Address** 1131 N. Booker Street  Lake Charles, LA 70601 |

**Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.**  09-7910

---

| | |
|---|---|
| Marshall Foreman (246465) | **Address** 402 Gaytine Rd  Ragley, LA 70657 |

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7903

---

| | |
|---|---|
| Mary  Booker  (246492) | **Address** 4316 Gordon Woods Dr.  Lake Charles, LA 70615 |

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7903

---

| | |
|---|---|
| Mary  Johnson (246338) | **Address** 4200 Terrance Dr.  Moss Point, MS 39563 |

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7903

**Case Style**  Jasmine Ratliff, et. al.  vs. Vanguard, LLC, et. al.    **Cause No.**  10-1296

---

| | |
|---|---|
| Mary Graham (246382) | **Address** 4304 Jamestown Road  Moss Point, MS 39563 |

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7903

---

| | |
|---|---|
| Mau Nguyen (246300) | **Address** 5249 Procter Street  Port Arthur, TX 77642 |

**Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.**  09-7897

| | | |
|---|---|---|
| Melissa Fontenot , as Next Friend of J.R, a minor (246438) | **Address** | 4254 5th Ave. Apt. 114 Lake Charles, LA 70605 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7903 |

| | | |
|---|---|---|
| Melissa Fontenot (246417) | **Address** | 4254 5th Ave. Apt. 114  Lake Charles, LA 70605 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7903 |

| | | |
|---|---|---|
| Melissa Fontenot, as Next Friend of K.R, a minor (246270) | **Address** | 4254 5th Ave. Apt. 114  Lake Charles, LA 70607 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7903 |

| | | |
|---|---|---|
| Melody Cullivan, as Next Friend of A.C, a minor (246279) | **Address** | 4354 Lake Caroline Drive  Lake Charles, LA 70615 |
| **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** | 09-7990 |

| | | |
|---|---|---|
| Merencela Johnson (246273) | **Address** | 523 S. Franklin Street  Lake Charles, LA 70601 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-1282 |

| | | |
|---|---|---|
| Michael  Narcisse (246419) | **Address** | 2812 Church St.   Lake Charles, LA 70615 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7903 |

| | | |
|---|---|---|
| Michael Mouton (246377) | **Address** | 1820 4th Street  Lake Charles, LA 70601 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** | 09-7792 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** | 10-1275 |

| | | |
|---|---|---|
| Michael Walker (246369) | **Address** | P.O. Box 2478  Pascagoula, MS 39569 |
| **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-2220 |

| | | |
|---|---|---|
| Mildred Weatherall (246361) | **Address** | 1126 N. Prater Street  Lake Charles, LA 70601 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7824 |
| **Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al. | **Cause No.** | 10-1283 |

| | | |
|---|---|---|
| Mitchell Guy (246502) | **Address** | 451 Whispering Pine 5th ave Apt. 120 Lake Charles, LA 70607 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7903 |

| | | |
|---|---|---|
| Moneaka Myers, as Next Friend of L.M, a minor (246323) | **Address** | 1326 Arkansas Street  Lake Charles, LA 70607 |
| **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** | 09-7990 |

Monica Thomas (246277)                          **Address** P.O. Box 16454  Lake Charles, LA 70616

    **Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7916

---

Moses Eaglin (246314)                           **Address** 702 N. 1st Avenue  Lake Charles, LA 70601

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

My Linh Nguyen (246263)                         **Address** 3342 Twig Leaf Lane  Houston, TX 77084

    **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 09-7897

---

My Nguyen (246301)                              **Address** 4320 Vassar Street  Port Arthur, TX 77642

    **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 09-7897

---

Nicole Francis (246467)                         **Address** 1115 N. Prater Street  Lake Charles, LA 70601

    **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7795

---

Nicole Thomas (246362)                          **Address** 2727 Southern Ridge Drive  Lake Charles, LA 70607

    **Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7887

---

Norman Ravia (246432)                           **Address** 4226 East Prien Lk. Rd.  Lake Charles, LA 70615

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Pamela Mitchell (246578)                        **Address** 1312 Meadow Dr.   Lake Charles, LA 70607

    **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

    **Case Style**  Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.          **Cause No.** 10-1289

---

Pamuel Tezeno, as Next Friend of N.T, a minor   **Address** 206 N Ford St.   Lake Charles, LA 70601
(246499)

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Patricia Hall (246445)                          **Address** 5 County Road 437  Oxford, MS 38655

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Patricia Henney (246394)                        **Address** 2023 Katherine Street  Lake Charles, LA 70601

    **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

| | | |
|---|---|---|
| Patricia Jackson (246186) | **Address** 714 Kingsley Street  Lake Charles, LA 70601 | |
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7903 | |

| | | |
|---|---|---|
| Patricia Jackson, as Next Friend of J.L, a minor (246294) | **Address** 714 Kingsley Street  Lake Charles, LA 70601 | |
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7903 | |

| | | |
|---|---|---|
| Patricia Jackson, as Next Friend of J.Z, a minor (246303) | **Address** 714 Kingsley Street  Lake Charles, LA 70601 | |
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7903 | |

| | | |
|---|---|---|
| Patricia McClain, as Next Friend of A.H, a minor (246405) | **Address** 14405 Rio Bonito Apt 433  Houston, TX 77083 | |
| **Case Style**  Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al. | **Cause No.**  09-7851 | |

| | | |
|---|---|---|
| Patricia Ryans (246388) | **Address** 1900 Prejean Drive Apt B27 Lake Charles, LA 70607 | |
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7903 | |

| | | |
|---|---|---|
| Patrick  Gary (246305) | **Address** 105 Savoy Road   Sulphur, LA 70663 | |
| **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7824 | |

| | | |
|---|---|---|
| Paula Patin (246332) | **Address** 1664 Highway 109 South  Vinton, LA 70668 | |
| **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2233 | |

| | | |
|---|---|---|
| Peggy Ravia (246434) | **Address** 4226 E Prien Lk Road   Lake Charles, LA 70615 | |
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7903 | |

| | | |
|---|---|---|
| Peter Guillory  (246576) | **Address** 1915 2nd St.  Lake Charles, LA 70601 | |
| **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.**  09-7897 | |

| | | |
|---|---|---|
| Phung Tran (246406) | **Address** 14020 6th Ave.  Bayou La Batre, AL 36509 | |
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7903 | |

| | | |
|---|---|---|
| Pia Sepulveda (246409) | **Address** 3010 B Martin St.  Pascagoula , MS 39581 | |
| **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7892 | |

| | | |
|---|---|---|
| Pia Sepulveda, as Next Friend of F.S, a minor (246408) | **Address** 3010 B Martin St.  Pascagoula , MS 39581 | |
| **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7892 | |

Pleashetta Powell (246381)  **Address** 4304 Jamestown Road  Moss Point, MS 39563

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

Precilla Adams (246325)  **Address** 2134 Brooks Street  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

Qiona Broussard, as Next Friend of N.P, a minor (246320)  **Address** 874 A Von Blond  Lake Charles, LA 70601

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

Quinneisha  Coleman (246351)  **Address** P.O. Box 3158  Fort Polk , LA 71459

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

Rachel Jackson (246383)  **Address** P.O. Box 14  Dequincy, LA 70633

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2220

Randy Ledoux (246548)  **Address** 6017 Nobie Lane  Lake Charles, LA 70605

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

Rawlin Goodwin, as Next Friend of J.G, a minor (246334)  **Address** 1049 Beulah St.   Sulphur, LA 70663

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

Rawlin Goodwin, as Next Friend of J.G, a minor (246336)  **Address** 1049 Beulah St.  Sulphur, LA 70663

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

Reginald  Chapman (246544)  **Address** 1621 East School St.  Lake Charles, LA 70607

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

Reginald Brignac (246482)  **Address** 3018 Deaton Street  Lake Charles, LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

Reginald Chapman, as Next Friend of M.C, a minor (246535)  **Address** 1621 East School St.  Lake Charles, LA 70607

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

Renella Jackson (246468)  **Address** 2721 11th Street  Lake Charles, LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7853

---

**Rick Irvin (246365)**      **Address** 1725 Johnstine Road  Westlake, LA 70669

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

**Ricky Perronne (246393)**      **Address** P.O. Box 2996  Gulfport, MS 39505

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

**Risean Broussard (246201)**      **Address** 1424 Tennessee St.  Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

---

**Robert Smith (246288)**      **Address** 7114 Corbina Road Lot 28  Lake Charles, LA 70605

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

**Rogers Antoine (246359)**      **Address** 626 N. Simmons St.  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

**Ronald Swain (246375)**      **Address** 301 North Lincoln Street  Lake Charles, LA 70601

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

---

**Ross Chapman (246355)**      **Address** 2910 8th Street  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

**Ruby Gary (246307)**      **Address** 105 Savoy Road   Sulphur, LA 70663

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

**Rufus Goodwin (246372)**      **Address** 1049 Beulah Street  Sulphur, LA 70663

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

**Russell Daigle (246262)**      **Address** 2613 5th Ave  Lake Charles , LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

**Russell Goodly (246504)**      **Address** 612 Louie Street  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

**Sally Augustine (246510)**  **Address** 2313 14th Street  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Salvador Barajas (246358)**  **Address** 7904 Petunia Drive  Gautier, MS 39553

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

**Samuel Simien (246286)**  **Address** 313 Admiral King St.  Lake Charles, LA 70615

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

**Sandra Hardy, as Next Friend of M.H, a minor (246444)**  **Address** 4703 S. Jace Matthew Lane  Iowa, LA 70647

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Shanterrica Graham (246380)**  **Address** 4304 Jamestown Road  Moss Point, MS 39563

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

**Sharlene Burnitt (246498)**  **Address** 1211 Mister Roberts Road   Dequincy, LA 70633

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

**Sharlene Burnitt, as Next Friend of L.B, a minor (246501)**  **Address** 1211 Mister Roberts Road   Dequincy, LA 70633

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

**Shawanda Williams, as Next Friend of M.P, a minor (246266)**  **Address**

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

**Shawn  Corley  (246494)**  **Address** 1122 Majestic Pines  Sulphur, LA 70663

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

**Shelly Fontenot , as Next Friend of T.K, a minor (246319)**  **Address** 123 N Franklin St.  Lake Charles, LA 70601

**Case Style** Shelly Fontenot , as Next Friend of T. K., a minor, et. al.  vs.   **Cause No.** 10-1276
American Camper Manufacturing, LLC d/b/a AMERI-CAMP,

---

**Sherry DeBarge (246561)**  **Address** 195 Vincent Road  Lake Charles, LA 70607

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor   **Cause No.** 09-7830
Industries, Inc., et. al.

---

Shirley Goodwin (246371)

**Address** 319 South Shattuck St.  Lake Charles, LA 70601

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 10-2184

---

Shirley Wright (246283)

**Address** 133 Ben Wright Road  Hackberry, LA 70645

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Simpson Branningan (246295)

**Address** 460 South Burlington Apt. 502 Los Angeles, CA 90057

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,

**Cause No.** 09-7800

---

Sondra Hardy (246466)

**Address** 4703 S. Jace Matthew Lane  Iowa, LA 70647

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Stacey Perkins, as Next Friend of S.T, a minor (246199)

**Address** 622 Yofton Road   Westlake, LA 70669

**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.

**Cause No.** 09-7836

---

Stacey Ryan  (246413)

**Address** 6456 San Diego St.  Lake Charles, LA 70607

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.

**Cause No.** 10-1252

---

Stanley Alexander (246370)

**Address** 3550 Monroe Street  Lake Charles, LA 70607

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Steve Burnitt (246500)

**Address** 1211 Mister Roberts Road   Dequincy, LA 70633

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Steven Tanton (246471)

**Address** 1311 N. Shattuck Street  Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.

**Cause No.** 09-7916

---

Sylvia Stagg (246339)

**Address** 404 South Cherry St.  Lake Charles, LA 70601

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 10-2190

---

Synthia Carrier, as Next Friend of E.C, a minor (246399)

**Address** 5618 Leger Road  Lake Charles, LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Tabitha Deville (246183)

**Address** 134 Drounett Lane  Hackberry, LA 70645

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Talmadge Bryant (246384)  **Address** 2424 Gardenia  Lake Charles, LA 70601

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 09-7897

---

Tammy  Bellard (246264)  **Address** 313 Admiral King  Lake Charles, LA 70615

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

Teressa Self (246476)  **Address** 12365 Padgett Switch Road  Irvington, AL 36544

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

Terrell Mitchell (246495)  **Address** 1312 Meadow Dr.  Lake Charles, LA 70607

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

**Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 10-1289

---

Thedrick  Butler (246256)  **Address** 300 Dobbertine Road #43  Lake Charles, LA 70607

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7962

---

Tiffany Julian  (246506)  **Address** 2802 11th St.  Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

---

Tosha Johns, as Next Friend of T.L, a minor (246563)  **Address** 4203 Carlyss Drive Lot 75 Carlyss, LA 70665

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

Treva  Washington, as Next Friend of H.W, a minor (246404)  **Address** 17 Bus by Road   Ragley , LA 70659

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

Trina Pullard (246296)  **Address** 222 Jackson Street  Dequincy, LA 70633

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

Tuyet Nguyen, as Next Friend of J.N, a minor (246255)  **Address** 3342 Twig Leaf Lane  Houston, TX 77084

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 09-7897

---

Velicia Butler , as Next Friend of B.L, a minor (246258)  **Address** 300 Dobbertime Rd. Lot 43  Lake Charles, LA 70607

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7962

| | |
|---|---|
| Velicia Butler , as Next Friend of W.C, a minor (246260) | **Address** 300 Dobbertime Rd. lot 43  Lake Charles, LA 70601 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |
| Velicia Butler (246268) | **Address** 300 Dobbertime Road Lot 43  Lake Charles, LA 70607 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |
| Verla Beaugh (246259) | **Address** 5859 Tom Hebert Road #202 Lake Charles, LA 70607 |
| **Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |
| Vicki Boone , as Next Friend of K.J, a minor (246429) | **Address** 1720 Gieffers St.  Lake Charles, LA 70601 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |
| Vicki Boone (246456) | **Address** 1720 Gieffers  Lake Charles, LA 70601 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |
| Vuong Nguyen (246299) | **Address** 5249 Procter Street  Port Arthur, TX 77642 |
| **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 09-7897 |
| Warren  Cary  (246564) | **Address** 100 Live Oak Dr.  Iowa, LA 70647 |
| **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7919 |
| Warren Washington (246530) | **Address** 1012 Truth St.  Dequincy, LA 70633 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |
| Wendy Williams (246449) | **Address** 5821 Dundee Street  Lake Charles, LA 70605 |
| **Case Style** Mindy Smith, as Next Friend of J.  K., a minor, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** 09-7905 |
| William  Stains (246452) | **Address** 330 Kelly St.  Dequincy, LA 70633 |
| **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 |
| Willie Patin (246331) | **Address** 1664 Highway 109 South  Vinton, LA 70668 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |
| Wilson Bellard (246312) | **Address** 4254 Fifth Avenue Apt 416 Lake Charles, LA 70607 |
| **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 |

Yolanda Goodwin (246459)                          **Address** 1011 Pullman Street  Westlake, LA 70669

  **Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.          **Cause No.** 10-1257

---

Yolanda Washington (246193)                       **Address** 1101 A Shady Lane  Westlake, LA 70669

  **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

Yolanda Washington, as Next Friend of G.W, a      **Address** 1101 A Shady Lane  Westlake, LA 70669
minor (246194)

  **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

Yolanda Washington, as Next Friend of J.W, a      **Address** 1101 A Shady Lane  Westlake, LA 70669
minor (246191)

  **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

Yon Loch , as Next Friend of R.S, a minor (246353)  **Address** 13985 3rd Ave.  Bayou La Batre, AL 36509

  **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223