**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| **IN RE:** | **FEMA TRAILER** | * | **MDL NO. 1873** |
| | **FORMALDEHYDE PRODUCTS** | * | |
| | **LIABILITY LITIGATION** | * | **SECTION "N" (5)** |
| | | * | |
| **THIS DOCUMENT PERTAINS TO** | | * | **JUDGE ENGELHARDT** |
| **Civil Action No. 09-7420** | | * | **MAGISTRATE CHASEZ** |
| **John Orphey , et. al. vs. Gulf Stream** | | * | |
| **Coach, Inc., et. al.** | | * | |
| | | * | |
| | | * | |
| | | * | |
| | | * | |

**\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \***

## MEMORANDUM IN SUPPORT OF PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Plaintiffs listed on Exhibit A, pursuant to this Honorable Court's instructions in Pretrial Order No. 40, (Doc. 1781), filed new complaints for damages, matching each Plaintiff with a manufacturer and contract defendant. Therefore, Plaintiffs seek to have their original "matched" claims severed from the underlying "unmatched" Original Complaint for Damages.

In considering a motion to sever, the court may consider the following factors: (1) whether the claims arise out of the same transaction or occurrence; (2) whether the claims present some common questions of law or fact; (3) whether settlement of the claims or judicial economy would be facilitated; (4) whether prejudice would be avoided

if severance were granted; and (5) whether different witnesses and documentary proof are required for separate claims. *McFarland v. State Farm Fire & Cas. Co.,* No. 1:06cv466-LTS-RHW, 2006 WL 2577852, at *1 (S.D.Miss. Sept. 6, 2006).

These factors all support severance of these matched Plaintiffs. Judicial economy will be best served and prejudice avoided.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912
Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**


## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.


/s/ Robert C. Hilliard
_____
**ROBERT C. HILLIARD**

3

## Exhibit A

---

Aaron Ledex (244674)    **Address**  P.O. Box 1045  Vinton, LA 70668

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7819

---

Alberta Bartie (244588)    **Address**  2717 General Patten  Lake Charles, LA 70615

**Case Style**  Angela Morris, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.    **Cause No.**  10-1304

**Case Style**  Alberta Bartie, et. al.  vs. Sunnybrook R.V., Inc., et. al.    **Cause No.**  10-2213

---

Alec Martinez (244475)    **Address**  4801 Robinhood Drive  Pascagoula, MS 39581

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2233

---

Alexis  White (244515)    **Address**  2228 Rose Street  Lake Charles, LA 70602

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7819

---

Alice  Peterson (244571)    **Address**  PO Box 18886  Atlanta, GA 31126

**Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.**  09-7917

---

Alma Garcia (244664)    **Address**  6339 Briar Terrace   Houston, TX 77072

**Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.**  10-2221

---

Amanda Arabie (244526)    **Address**  1204 Vickie Lane  Lake Charles, LA 70605

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7904

---

Amanda Arabie, as Next Friend of S.A, a minor (244524)    **Address**  1204 Vickie Lane  Lake Charles, LA 70605

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7904

---

Angie  Brown  (244589)    **Address**  505 W Oak Lane   Lake Charles , LA 70605

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7904

**Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  10-1253

---

Anthony Chapman (244693)    **Address**  1018 Link Road Apt B Lake Charles, LA 70601

**Case Style**  Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.    **Cause No.**  09-7836

---

Ashley  Terro (244576)    **Address**  4200 Maplewood Dr. #106 Sulphur , LA 70663

**Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.**  09-7910

Ashley  Terro , as Next Friend of T.T, a minor (244579)   **Address**  4200 Maplewood Dr. #106 Sulphur , LA 70663

**Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.**  09-7910

---

Ashley Huval (244575)   **Address**  1209 Parish Road  Vinton, LA 70668

**Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.   **Cause No.**  09-7887

---

Ashley Kennerson (244656)   **Address**  1214 N. Shattuck Street  Lake Charles, LA 70601

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7819

---

Ashley Montgomery  (244395)   **Address**  1811 Broadmoor St.  Lake Charles , LA 70601

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  09-7892

---

Ashley Perro , as Next Friend of R.J, a minor (244537)   **Address**  819 West Plaquemine St.  Jennings , LA 70546

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7819

**Case Style**  Ashley Perro, et. al.  vs. Indiana Building Systems, LLC d/b/a Holly Park, et. al.   **Cause No.**  10-1278

---

Ashley Perro (244561)   **Address**  819 West Plaquemire Street  Jennings, LA 70546

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7819

**Case Style**  Ashley Perro, et. al.  vs. Indiana Building Systems, LLC d/b/a Holly Park, et. al.   **Cause No.**  10-1278

---

Ashley Perro, as Next Friend of M.J, a minor (244535)   **Address**  819 West Plaquemine St.  Jennings , LA 70546

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7819

**Case Style**  Ashley Perro, et. al.  vs. Indiana Building Systems, LLC d/b/a Holly Park, et. al.   **Cause No.**  10-1278

---

Ashley Terro , as Next Friend of A.K, a minor (244581)   **Address**  4200 Maplewood Dr. #106 Sulphur, LA 70663

**Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.**  09-7910

---

Audrey Jefferies (244603)   **Address**  1628 London Ridge Ct  Toledo, OH 43615

**Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.**  10-1253

---

Bephanie Mitchell (244615)   **Address**  1312 Sage Drive  Lake Charles, LA 70607

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.**  09-7830

---

Bernard  Pinder (244380)   **Address**  1676 Hwy 109 South   Vinton, LA 70668

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7893

---

Betty Williams (244570)　　　　　　　　　**Address** 510 Pattie Moss Road  Sulphur, LA 70663

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　　**Cause No.** 10-2223

---

Beverly Miller (244619)　　　　　　　　　**Address** 6859 Tom Hebert Road #432 Lake Charles, LA 70607

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7904

---

Billy  Lundy  (244384)　　　　　　　　　**Address** 6430 Jordan Road   Perkinston , MS 39573

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.　　　**Cause No.** 09-7887

---

Bobbie McCraney (244567)　　　　　　　　　**Address** 2108 Walker Drive  Westlake, LA 70669

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　　**Cause No.** 09-7819

---

Bobby Prudhomme (244682)　　　　　　　　　**Address** P.O. Box 464  Welsh, LA 70591

**Case Style** Dionne Scott, as Next Friend of M.S, a minor, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.　　　**Cause No.** 10-2252

---

Bokeno Haley (244658)　　　　　　　　　**Address** P.O. Box 966  Iowa, LA 70647

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.　　　**Cause No.** 09-7792

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　　**Cause No.** 10-1274

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.　　　**Cause No.** 10-1275

---

Bonnie Bernard (244509)　　　　　　　　　**Address** 1604 North Booker Street  Lake Charles, LA 70601

**Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.　　　**Cause No.** 10-1279

---

Bonnie Gibson (244673)　　　　　　　　　**Address** 870 3rd Street  Sour Lake, TX 77659

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　　**Cause No.** 09-7819

---

Brenda  Bell (244502)　　　　　　　　　**Address** 11540 Bell Road   Iowa , LA 70647

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.　　　**Cause No.** 09-7830

---

Brenda  Bell, as Next Friend of B.B, a minor (244493)　　　　　　　　　**Address** 11540 Bell Road   Iowa , LA 70647

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.　　　**Cause No.** 09-7830

---

Brenda  Bell, as Next Friend of L.B, a minor (244494)　　　　　　　　　**Address** 11540 Bell Road   Iowa , LA 70647

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.　　　**Cause No.** 09-7830

| | | |
|---|---|---|
| Brenda  Coats  (244418) | **Address** | 210 East Carlton St.   Sulpher , LA 70663 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.**  09-7893 |

| | | |
|---|---|---|
| Brenda  Coats , as Next Friend of C.L, a minor (244419) | **Address** | 210 East Carolton   Sulphur , LA 70663 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.**  09-7893 |

| | | |
|---|---|---|
| Brenda Bell, as Representative of the Estate of John Bell, deceased (244511) | **Address** | 11540 Bell Road  Iowa, LA 70647 |
| **Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | | **Cause No.**  09-7830 |

| | | |
|---|---|---|
| Brenda Venable (244662) | **Address** | 756 Benjamin Lane  Hackberry, LA 70645 |
| **Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | | **Cause No.**  09-7887 |

| | | |
|---|---|---|
| Bridget Lemalle, as Next Friend of J.L, a minor (244653) | **Address** | 1214 N. Shattuck Street  Lake Charles, LA 70601 |
| **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | | **Cause No.**  10-2183 |

| | | |
|---|---|---|
| Brittany Lewis (244569) | **Address** | 4254 5th Avenue  Apt 326 Lake Charles, LA 70601 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.**  09-7904 |

| | | |
|---|---|---|
| Byron  Walker , as Next Friend of A.W, a minor (244518) | **Address** | 1401 Timberlake Road   Gautier , MS 39553 |
| **Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al. | | **Cause No.**  09-7849 |

| | | |
|---|---|---|
| Byron  Walker , as Next Friend of C.W, a minor (244519) | **Address** | 1401 Timber Lane Road   Gautier , MS 39553 |
| **Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al. | | **Cause No.**  09-7849 |

| | | |
|---|---|---|
| Caitlin  Corso  (244495) | **Address** | 6526 Bridgeview Dr.   Biloxi , MS 39532 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.**  09-7904 |

| | | |
|---|---|---|
| Candace  Wilson, as Next Friend of C.W, a minor (244676) | **Address** | 2141 Country Club Road  #85 Lake Charles , LA 70605 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.**  09-7904 |

| | | |
|---|---|---|
| Candace Wilson (244687) | **Address** | 2141 Country Club Road #85 Lake Charls, LA 70605 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.**  09-7904 |

| | | |
|---|---|---|
| Carla  Jenkins  (244667) | **Address** | 1827 Broadmoor Dr.  Lake Charles , LA 70601 |
| **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | | **Cause No.**  09-7910 |

---

Carolyn  Fruge  (244429)                    **Address**  1121 Eastern Meadow Dr. #66 Lake Charles ,
                                                         LA 70611

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.    **Cause No.**  09-7853
CMH Manufacturing, Inc., et. al.

---

Carolyn Fruge, as Next Friend of C.F, a minor    **Address**  1121 Eastern Meadow Drive #66 Lake Charles,
(244472)                                                     LA 70611

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.    **Cause No.**  09-7853
CMH Manufacturing, Inc., et. al.

---

Carolyn Primeaux (244555)                    **Address**  170 McCain Road  Lake Charles, LA 70607

**Case Style**  Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7819

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-1281

---

Cary Chavis  (244439)                         **Address**  1800 Courtney St.   Lake Charles , LA 70601

**Case Style**  Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.    **Cause No.**  10-2186
Frontier RV, Inc., et. al.

---

Catherine  Victorian  (244492)               **Address**  1016 N. Shattuck St.  Lake Charles , LA 70601

**Case Style**  Gerald Byron, et. al. vs. Forest River, Inc., et. al.    **Cause No.**  09-7892

---

Charles  Thibodeaux  (244382)                **Address**  7378 Driftwood Road   Sulphur , LA 70665

**Case Style**  Marica  Stephen , et. al. vs. R-Vision, Inc., et. al.    **Cause No.**  09-7917

---

Cheryl Savoy (244453)                         **Address**  6467 Corbina Road  Lake Charles, LA 70607

**Case Style**  Crystal  Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7904

---

Cheryl Savoy, as Representative of the Estate of    **Address**  6467 Corbina Road  Lake Charles, LA 70607
Susie Lasalle, deceased (244451)

**Case Style**  Crystal  Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7904

---

Chino  Bolar  (244520)                        **Address**  3624 Jody Nelson Dr. Apt H-28      Gulf Port,
                                                         MS 39507

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7819

---

Christian Jones (244616)                      **Address**  315 Melon St Apt B Lake Charles , LA 70601

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2233

---

Christie Brignac, as Next Friend of M.B, a minor    **Address**  4067 Brentwood Lane  Lake Charles, LA 70607
(244423)

**Case Style**  TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.    **Cause No.**  09-7990
vs. Champion Home Builders Co., et. al.

Christopher Angelle (244699)  **Address** 233 Tulane Drive  Glenn Heights, TX 75154

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7853

Christopher Booth (244657)  **Address** P.O. Box 292  Lake Charles, LA 70602

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

Clement  Brown  (244618)  **Address** 612 1/2 South Lyons  Lake Charles , LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

Cleven Nash (244536)  **Address** 2187 E Gauthier Rd Lot #315 Lake Charles, LA 70607

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

Connie Mouton (244705)  **Address** 1505 Sage Dr.  Lake Charles , LA 70606

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

Cora  Alfred  (244417)  **Address** 4462 Lake Caroline Dr  Lake Charles , LA 70615

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 10-1284

Cora  Alfred , as Next Friend of J.A, a minor (244410)  **Address** 4462 Lake Caroline Dr.  Lake Charles , LA 70615

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 10-1284

Cora  Alfred , as Next Friend of M.A, a minor (244409)  **Address** 4462 Lake Caroline Dr  Lake Charles , LA 70615

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 10-1284

Cora  Alfred, as Next Friend of U.M, a minor (244385)  **Address** 4462 Lake Caroline Dr  Lake Charles , LA 70615

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 10-1284

Cory  Thomas  (244434)  **Address** 980 East Town Dr.  Iowa , LA 70647

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 09-7897

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

Crystal  Charles  (244400)  **Address** 2208 8th St.  Lake Charles , LA 70601

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Curtis Wright (244499)  **Address** 185 Ellender Lane  Hackberry, LA 70645

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

---

Daniel  Pinder (244486)  **Address** 1676 Hwy 109 South   Vinton , LA 70668

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Daphne  DeJean , as Next Friend of R.D, a minor (244444)  **Address** 1912 North Lincoln St.  Lake Charles , LA 70601

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 09-7822

---

Daphne DeJean (244445)  **Address** 1912 N Lincoln St.  Lake Charles , LA 70601

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 09-7822

---

Darnell Rachad (244598)  **Address** 241 East 26th St  Reserve, LA 70084

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Darrell Mouton (244698)  **Address** 233 Tulane Drive  Glen Heights, TX 75154

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7853

---

Dawine Brown (244582)  **Address** 2723 St Claude Ave #B  New Orleans, LA 70117

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 10-1258

---

DeAndrea  Gallow , as Next Friend of J.W, a minor (244625)  **Address** 2187 East Gauthier Rd.  Lake Charles, LA 70607

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 09-7919

---

Deandrea Gallow (244614)  **Address** 2187 East Gauthier Rd  Lake Charles,

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 09-7919

---

Deaneal Rachal (244599)  **Address** 241 East 26th St  Reserve, LA 70084

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Della Walker (244531)  **Address** 1024 I-10 Mobile Village Road  Lake Charles, LA 70615

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

| | |
|---|---|
| Dennis  Spooner  (244376) | **Address**  320 Desoto Road   Mchenry , MS 39561 |
| **Case Style**  Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.  Homes of Merit, Inc., et. al. | **Cause No.**  09-7846 |
| Dennis  Spooner , as Next Friend of M.S, a minor  (244375) | **Address**  320 Desoto Road  Mchenry, MS 39561 |
| **Case Style**  Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.  Homes of Merit, Inc., et. al. | **Cause No.**  09-7846 |
| Dennis Spooner , as Next Friend of A.S, a minor  (244373) | **Address**  320 Desoto Road   Mchenry , MS 39561 |
| **Case Style**  Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.  Homes of Merit, Inc., et. al. | **Cause No.**  09-7846 |
| Dixie  Fontenot  (244416) | **Address**  1190 Wedgewood Dr.   Lake Charles , LA 70611 |
| **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7819 |
| Donald  Chavis  (244503) | **Address**  1800 Courtney St.   Lake Charles , LA 70601 |
| **Case Style**  Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.  Frontier RV, Inc., et. al. | **Cause No.**  10-2186 |
| Donald Johnson (244692) | **Address**  1704 2nd Street Apt A Lake Charles, LA 70601 |
| **Case Style**  Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.  Giles Family Holdings, Inc., et. al. | **Cause No.**  09-7898 |
| Dora  Simmons  (244407) | **Address**  201 Kimberly Dr,   Gulfport, MS 39503 |
| **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7819 |
| Dwayne Brown (244654) | **Address**  707 Lawrence Street  Lake Charles, LA 70601 |
| **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7819 |
| Eduardo  Cepeda  (244613) | **Address**  471 Magnolia Crossing  League City , TX 77573 |
| **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7892 |
| Elijah Grady (244630) | **Address**  P.O. Box 846  Cameron, LA 70631 |
| **Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  10-1265 |
| Elizabeth  Jennings  (244411) | **Address**  1260 N Hwy 171 Lot #2 Lake Charles , LA 70611 |
| **Case Style**  TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.**  09-7990 |
| Elizabeth  Jennings , as Next Friend of F.J, a minor  (244383) | **Address**  1260 N Hwy 171 Lot #2 Lake Charles , LA 70611 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2223 |

| | | |
|---|---|---|
| Elizabeth  Jennings , as Next Friend of J.J, a minor (244387) | **Address** | 1260 N Hwy 171 Lot #2  Lake Charles , LA 70611 |

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.    **Cause No.** 09-7990

| | | |
|---|---|---|
| Elizabeth Cormier, as Representative of the Estate of Harold Cormier, deceased (244617) | **Address** | 1676 Whispering Pines Drive  Lake Charles, LA 70605 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

| | | |
|---|---|---|
| Elizabeth Jennings, as Next Friend of Q.J, a minor (244455) | **Address** | 1260 N. Highway 171 Lot 2 Lake Charles, LA 70611 |

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.    **Cause No.** 09-7990

| | | |
|---|---|---|
| Eric Anderson (244468) | **Address** | 6467 Corbina Road  Lake Charles, LA 70607 |

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7916

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

| | | |
|---|---|---|
| Ericka  Shepherd , as Next Friend of D.S, a minor (244628) | **Address** | 2908 General Mitchell  Lake Charles , LA 70615 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

| | | |
|---|---|---|
| Ericka  Shepherd , as Next Friend of T.S, a minor (244626) | **Address** | 2908 General Mitchell  Lake Charles , LA 70615 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

| | | |
|---|---|---|
| Ericka Shepherd (244622) | **Address** | 2908 General Mitchell  Lake Charles, LA 70615 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

| | | |
|---|---|---|
| Ericka Shepherd, as Next Friend of C.P, a minor (244623) | **Address** | 2908 General Michell  Lake Charles, LA 70615 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

| | | |
|---|---|---|
| Ericka Shepherd, as Next Friend of J.S, a minor (244624) | **Address** | 2908 General Michell  Lake Charles, LA 70615 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

| | | |
|---|---|---|
| Ernest Perkins (244597) | **Address** | 3628 Clements Ave  New Orleans, LA 70122 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

| | | |
|---|---|---|
| Estelle Smith, as Representative of the Estate of Mary Smith, deceased (244592) | **Address** | 640 Concord Rd.  Lisman, AL 36912 |

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2220

Esther Herring, as Representative of the Estate of Albert Drounett, deceased (244500)

**Address** 126 Drounett Lane  Hackberry, LA 70645

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

Esther Herring, as Representative of the Estate of Dorothy Drounett, deceased (244501)

**Address** 126 Drounett Lane  Hackberry, LA 70645

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

Ethel  Pinder  (244403)

**Address** 1676 Hwy 109 South   Vinton , LA 70668

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Ethel  Pinder , as Next Friend of C.R, a minor (244399)

**Address** 1676 Hwy 109 South   Vinton , LA 70668

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

Ethel  Pinder , as Next Friend of K.R, a minor (244381)

**Address** 1676 Hwy 109 South   Vinton , LA 70668

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Eula Bartie (244578)

**Address** 2717 Gen Patton Ave  Lake Charles, LA 70615

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Eva  Brown  (244621)

**Address** 1745 O'Brian  Lake Charles, LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2233

---

Farrel Jennings (244456)

**Address** 1260 N. Highway 171 Lot #2 Lake Charles, LA 70611

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.

**Cause No.** 09-7990

---

Felicia  Augelle, as Next Friend of S.M, a minor (244685)

**Address** 233 Tulane Dr.  Glenn Heights , TX 75154

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Felicia  Jones  (244629)

**Address** 613 South Lyon St.  Lake Charles , LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2233

---

Felicia Angelle (244684)

**Address** 233 Tulane Drive  Glenn Heights, TX 75154

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Florence Fowlkes (244388)

**Address** 2517 Lake Street  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7892

---

**Genevia  Miller , as Next Friend of D.M, a minor (244401)**  **Address** 2208 8th St.  Lake Charles , LA 70601

  **Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 10-2219

---

**George Leger (244390)**  **Address** 1101 3rd Avenue  Lake Charles, LA 70601

  **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

  **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Glenda  Guillory (244704)**  **Address** 2709 Medora St.  Lake Charles , LA 70615

  **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

**Glenda  Williams  (244557)**  **Address** 510 Pattie Moss Rd.   Sulphur , LA 70663

  **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

  **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Gloria  Peters , as Next Friend of D.P, a minor (244371)**  **Address** 7501 Lyle Dr.  Lake Charles , LA 70607

  **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

**Gloria  Peters , as Next Friend of D.P, a minor (244386)**  **Address** 7501 Lyle Drive  Lake Charles , LA 70607

  **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

**Gloria  Peters , as Next Friend of J.P, a minor (244372)**  **Address** 7501 Lyle Dr.  Lake Charles , LA 70607

  **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

**Gloria Peters (244389)**  **Address** 7501 Lyle Drive  Lake Charles, LA 70607

  **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

**Grnevia Miller , as Next Friend of A.M, a minor (244379)**  **Address** 2208 8th St.  Lake Charles , LA 70601

  **Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 10-2219

---

**Harold Stewart (244650)**  **Address** 1011 W. 18th Street Apt 87 Lake Charles, LA 70601

  **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

**Harrison Triggs (244585)**  **Address** 6525 Moon Rose Court  Las Vegas, NV 89108

  **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 10-1258

Harvey Clolinger (244611)                    **Address** P.O. Box 432  Hackberry, LA 70645

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Haven  Allison  (244415)                    **Address** 1010 Hwy 87 South  Apt 524 Orange , TX 77630

    **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 10-1254

---

Haven  Allison , as Next Friend of S.A, a minor (244414)                    **Address** 402 CADDO DRIVE   Vinton, LA 70068

    **Case Style** Haven  Allison , as Next Friend of S.A, a minor, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 10-2226

---

Helen Brown (244602)                    **Address** 2624 Brookwest Lane Southwest  Marietta, GA 30064

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Helena Orphey, as Next Friend of C.O, a minor (244394)                    **Address** 3012 General Middleton Street  Lake Charles, LA 70615

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

Henry Aguilar (244596)                    **Address** 2403 Eden Street #141 Pascagoula, MS 39581

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

Hilda  Johnson (244675)                    **Address** 6267 Mark LeBleu Road   Lake Charles , LA 70615

    **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

---

Hurley Richard (244634)                    **Address** 2421 9th Street  Lake Charles, LA 70601

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Iman Broussard (244534)                    **Address** 615 N. Malcolm Street  Lake Charles, LA 70601

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

Inez  Holliman  (244540)                    **Address** 514 Fellgrass St.  Waveland , MS 39576

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

Inez  Holliman , as Next Friend of C.H, a minor (244539)                    **Address** 514 Fellgrass St.  Waveland , MS 39576

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

Inez  Holliman , as Next Friend of H.H, a minor (244543)                    **Address** 514 Fellgrass St.  Waveland , MS 39576

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

Isaac LeDoux (244584)                    **Address** 1209 Parish Road  Vinton, LA 70668

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.            **Cause No.** 09-7887

---

Jack McDermid (244642)                   **Address** 8485 Op La Way
                                                     Diamondhead, MS 39525
**Case Style** Julie Seaman, as Next Friend of T. S., a minor, et. al.  vs.   **Cause No.** 09-7834
Vanguard, LLC, et. al.

---

Jacqueline Brown-Huderson (244464)       **Address** 2165 Wellington Lane  Slidell, LA 70461

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7892

---

Jacqueline Brown-Huderson, as Next Friend of J.H,   **Address** 2165 Wellinton Lane  Slidell, LA 70461
a minor (244463)
**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7892

---

Jacques  Watson  (244404)                **Address** 616 Morrow Road   Moss Bluff, LA 70611

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

Jamar  Lewis  (244669)                   **Address** 3015 Legion St.   Lake Charles , LA 70615

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

James Bushnell (244530)                  **Address** 2134 10th Street  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 09-7980
et. al.

---

James Savoy (244452)                     **Address** 6467 Corbina Road  Lake Charles, LA 70607

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Janet Karey (244700)                     **Address** 2808 Foret Drive  Lake Charles, LA 70615

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor   **Cause No.** 09-7830
Industries, Inc., et. al.

---

Jared  Baudoin (244461)                  **Address** 2056 N Perkins Ferry Road   Lake Charles , LA
                                                     70611
**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

Jarmaan James (244525)                   **Address** 415 11th Street  Lake Charles, LA 70601

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

Jeffrey Harmon (244491)

**Address** 725 Morning Side Drive  Lake Charles, LA 70605

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.

**Cause No.** 09-7793

---

Jeffrey Walker (244647)

**Address** 353 Anglada St.  Biloxi , MS 39530

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7909

---

Jennifer Pinder (244478)

**Address** 1676 Hwy 109 South  Vinton, LA 70668

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

Jerry Fontenot (244457)

**Address** 1023 N. Cherry St.  Lake Charles, LA 70601

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

John  Orphey  (244367)

**Address** 3012 Gen. Middleton  Lake Charles , LA 70615

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.

**Cause No.** 09-7815

---

John Huderson (244465)

**Address** 2165 Wellington Lane  Slidell, LA 70461

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7892

---

John Peters (244391)

**Address** 7501 Lyle Drive  Lake Charles, LA 70607

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7892

---

John Primeaux (244566)

**Address** 170 McCain Road  Lake Charles, LA 70607

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1281

---

Jonovan  Levias (244668)

**Address** 7884 Gossett Road  Lake Charles , LA 70605

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

Jordan Trahan (244695)

**Address** 1819 Highway 109 South  Vinton, LA 70668

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

Joseph Morvant (244497)

**Address** 2101 Carter Road  Dry Creek, LA 70637

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1275

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.

**Cause No.** 10-1294

| | |
|---|---|
| Joseph Powell (244508) | **Address** 2718 Cessford Street  Lake Charles, LA 70601 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |
| Joshua  Peters (244370) | **Address** 7515 Lyle Dr.  Lake Charles , LA 70607 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |
| Juan Avalos (244666) | **Address** 3801 Robinhood Road   Pascagoula , MS 39581 |
| **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-2221 |
| Judith Washington (244477) | **Address** 2447 21st Street  Lake Charles, LA 70601 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |
| Judy Powell (244487) | **Address** 2718 Cessford Street  Lake Charles, LA 70601 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |
| Katherine Wright (244498) | **Address** 185 Ellender Lane  Hackberry, LA 70645 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |
| Keithlin White (244496) | **Address** |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |
| Kelley Christie  (244506) | **Address** 28326 S. 566 Rd.   Welling, OK 74471 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |
| Kelly  Carrier  (244412) | **Address** 209 Maple St.   Sulpher , LA 70663 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |
| Kendra  Broussard (244671) | **Address** 2910 Todd Jude Road  Lake Charles , LA 70607 |
| **Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-2182 |
| Kenneth  Bounds  (244529) | **Address** 515 Third St.  Apt. 12A Bay St. Louis , MS 39520 |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 |
| Kenneth  Bounds , as Next Friend of K.B, a minor (244532) | **Address** 515 Third St. Apt. 12 A Bay St. Louis , MS 39520 |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 |

| | | |
|---|---|---|
| **Kenneth Ladner** (244643) | **Address** 6225 W. Wittman Road  Pass Christian, MS 39571 | |
| **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 10-1261 | |

| | | |
|---|---|---|
| **Kevin  Dominic** (244678) | **Address** 1505 Sage Dr.  Lake Charles , LA 70607 | |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 | |

| | | |
|---|---|---|
| **Kevin  Roascoe** (244627) | **Address** 1617 See St.  Lake Charles , LA 70601 | |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 | |

| | | |
|---|---|---|
| **Kimberly  Peterson** (244586) | **Address** 27020 Cedar Road  #419-1 Beachwood , OH 44122 | |
| **Case Style** Marica Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 | |

| | | |
|---|---|---|
| **Kimberly Williams, as Next Friend of A.L, a minor** (244458) | **Address** 924 Priscilla Lane  Lake Charles, LA 70601 | |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 | |

| | | |
|---|---|---|
| **Lanita Morvant** (244483) | **Address** 2101 Carter Road  Dry Creek, LA 70637 | |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 | |
| **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 | |
| **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 10-1294 | |

| | | |
|---|---|---|
| **Lanita Morvant, as Next Friend of C.M, a minor** (244484) | **Address** 2101 Carter Road  Dry Creek, LA 70637 | |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 | |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 | |
| **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 10-1294 | |

| | | |
|---|---|---|
| **Lanita Morvant, as Next Friend of H.M, a minor** (244488) | **Address** 2101 Carter Road  Dry Creek, LA 70637 | |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 | |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 | |
| **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 10-1294 | |

| | | |
|---|---|---|
| **Laronda Vincent** (244504) | **Address** 1004 Sunset St.  Sulphur , LA 70663 | |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 | |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 | |

---

Laronda  Vincent , as Next Friend of B.N, a minor
(244516)

**Address** 1004 Sunset St.   Sulphur , LA 70663

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.
Keystone RV Company, et. al.

**Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1275

---

Laronda Vincent , as Next Friend of A.V, a minor
(244505)

**Address** 1004 Sunset St.  Sulphur , LA 70663

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 10-2239

---

Larry Bilbo (244694)

**Address** P.O. Box 723  Lake Charles, LA 70602

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.
Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-2207

---

LaSalle Williams (244573)

**Address** 510 Pattis Moss Road  Sulphur, LA 70663

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

Latonya Jones (244635)

**Address** 5015 Village Crest St  San Antonio, TX 78218

**Case Style** Lakenya Hall, et. al.  vs. Karsten Homes, et. al.

**Cause No.** 10-2270

---

Latosha  Thomas , as Next Friend of J.T, a minor
(244688)

**Address** 703 Morris St.   Waveland , MS 39576

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-1267

---

Lawrence  Ward (244374)

**Address** PO Box 666   Scott, LA 70583

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,
et. al.

**Cause No.** 09-7980

---

Lela McMichael (244510)

**Address** 609 Evans Road  Sulphur, LA 70663

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

Letha Baker (244620)

**Address** 614 Dave Street  Sulphur, LA 70663

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2233

---

Leven Harmon (244560)

**Address** P.O. Box 481  Cameron, LA 70631

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor
Industries, Inc., et. al.

**Cause No.** 09-7830

---

Leven Harmon, as Next Friend of I.F, a minor
(244556)

**Address** P.O. Box 481  Cameron, LA 70631

**Case Style** Inez Johnson, et. al.  vs. Thor Industries, Inc., et. al.

**Cause No.** 10-2185

Lillie Arceneaux (244610)  **Address** 2218 Mill Street  Lake Charles, LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

---

Linda Ladner (244644)  **Address** 8485 Op La Way  Diamondhead, MS 39525

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 10-1261

---

Lisa Hadnot (244655)  **Address** 1316 Sage Drive  Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

---

Lois Brannigan (244454)  **Address** 460 South Burlington  Apt 502 Los Angeles, CA 90057

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,   **Cause No.** 09-7800

---

Lola  Griffin, as Next Friend of J.G, a minor (244661)  **Address** 2520 19th St.  Lake Charles , LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

---

Lucille  Patin  (244402)  **Address** 1676 Hwy 109 South   Vinton , LA 70668

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

---

Madalyn  Bell (244490)  **Address** 11540 Bell Road  Iowa , LA 70647

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

---

Mansel  Langley  (244513)  **Address** 7102 Windmill Lane  Lake Charles , LA 70605

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Marilyn  Smith  (244406)  **Address** 225 Prater Road   Sulphur , LA 70663

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

Marilyn  Smith , as Representative of the Estate of Herschell Hartman , deceased (244420)  **Address** 225 Prater Road   Sulphur, LA 70663

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

Marilyn Richard (244631)  **Address** 2421 9th St  Lake Charles, LA 70601

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Marjorie Chavis (244467)  **Address** 1800 Courtney Street  Lake Charles, LA 70601

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 10-2186

---

**Marjorie Chavis, as Representative of the Estate of Donald Chavis, deceased (244479)**    **Address** 1800 Courtney Street  Lake Charles, LA 70601

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 10-2186

---

**Mary  Stevens  (244512)**    **Address** 1712 Winterhalter   Lake Charles , LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

**Mary Rachal, as Next Friend of D.R, a minor (243834)**    **Address** 241 East 26th St  Reserve, LA 70084

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

**Mary Stewart (244469)**    **Address** 2201 Shadowood Circle  Gautier, MS 39553

**Case Style** Mindy Smith, as Next Friend of J.  K., a minor, et. al.  vs. Liberty Homes Inc., et. al.    **Cause No.** 09-7905

---

**McKenzie Kihneman (244648)**    **Address** 1265 Bearcreek Trail  Centerville, TN 37033

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-2218

---

**Megan  Culpepper (244680)**    **Address** 1575 Hwy 109 South   Vinton, LA 70668

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-1258

---

**Mervin Wiltz (244608)**    **Address** 3730 Virgil Blvd  New Orleans, LA 70122

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

**Michael  Ladner  (244646)**    **Address** 6225 W Whittman Road   Pass Christian , MS 39571

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-1261

---

**Michael  Thomas  (244398)**    **Address** 2404 Foxrun   Westlake , LA 70605

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.    **Cause No.** 09-7912

---

**Michael Brooks (244473)**    **Address** 129 North Hodges Street  Lake Charles, LA 70601

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,    **Cause No.** 09-7800

---

**Michele Ladner (244645)**    **Address** 6225 W. Wittman Road  Pass Christian, MS 39571

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-1261

---

**Michelle Ladd (244377)**    **Address** 320 DeSoto Road   Mchenry , MS 39561

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.    **Cause No.** 09-7846

Mirandia  Hebert (244672)                    **Address** PO Box 732  Iowa , LA 70647

> **Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs.        **Cause No.** 09-7967
> Alliance Homes, Inc. d/b/a Adrian Homes, et. al.

Mona Bartie (244533)                         **Address** 914 North Simmons Street  Lake Charles, LA
70601

> **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.          **Cause No.** 09-7962
> Cavalier Home Builders, LLC, et. al.

Nedra  Jenkins (244431)                      **Address** PO BOX 982   Vinton , LA 70668

> **Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7904

Odell Grady (244632)                         **Address** P.O. Box 846  Cameron, LA 70631

> **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2184

Odell Grady (244633)                         **Address** P.O. Box 846  Cameron, LA 70631

> **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.            **Cause No.** 10-1265

Orlando Gauthier (244476)                    **Address** 1618 15th Street  Lake Charles, LA 70601

> **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7819

> **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-1281

Patricia  Thomas , as Next Friend of C.T, a minor       **Address** 980 East Town Dr.  Iowa , LA 70647
(244437)

> **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.           **Cause No.** 09-7897

> **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-1281

Patty Richard (244393)                       **Address** 1734 PE Diagle  Iowa, LA 70615

> **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor     **Cause No.** 09-7830
> Industries, Inc., et. al.

Pauline Cousin (244574)                      **Address** P.O. Box 493  Lacombe, LA 70445

> **Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.      **Cause No.** 10-2186
> Frontier RV, Inc., et. al.

Percy Simmons (244528)                       **Address** P.O. Box 481  Devers, TX 77538

> **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.           **Cause No.** 09-7897

Perry  Peterson (244564)                     **Address** 14700 S.E. Petrovisky  #G202 Renton, WA
98058

> **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.              **Cause No.** 09-7917

Phuoc  Tran (244545)                          **Address** 12198 Landing Circle   Irvington , AL 36544

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7904

---

Polly Aguilar (244594)                        **Address** 2403 Eden Street #141 Pascagoula, MS 39581

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7892

---

Polly Aguilar, as Next Friend of C.S, a minor (244593)     **Address** 2403 Eden Street  #141 Pascagoula, MS 39581

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7892

---

Polly Aguilar, as Next Friend of J.T, a minor (244587)     **Address** 2403 Eden Street Apt 141 Pascagoula, MS 39581

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7892

---

Polly Aguilar, as Next Friend of J.T, a minor (244591)     **Address** 2403 Eden Street Apt 141 Pascagoula, MS 39581

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7892

---

Precious Howell (244523)                      **Address** 4230 Dutchess Street  West Lake, LA 70669

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

---

Precious Howell, as Next Friend of J.N, a minor (244521)     **Address** 4234 Dutchess Street  Westlake, LA 70669

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

---

Precious Howell, as Representative of the Estate of Lloyd Howell, deceased (244522)     **Address** 1100 James Suddeth Parkway  Lake Charles, LA 70601

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

---

Ra'Dreka  Jackson, as Next Friend of A.J, a minor (244446)     **Address** PO Box 314  Vinton , LA 70668

    **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.**  09-7910

---

Ra'Dreka Jackson (244447)                     **Address** P. O. Box 314  Vinton, LA 70668

    **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.**  09-7910

---

Ragle  Celestine  (244435)                    **Address** 703 N. Jake St.  Lake Charles , LA 70601

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7904

---

Raul Ortiz (244665)                           **Address** 7681 Charco St  Houston, TX 77072

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2233

Reanella  Edwards  , as Next Friend of J.B, a minor (244450)

**Address** 4464 Lake Caroline Dr.  Lake Charles , LA 70615

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

Reanella  Edwards  (244436)

**Address** 4464 Lake Caroline Dr  Lake Charles , LA 70615

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

Reanella  Edwards , as Next Friend of J.B, a minor (244433)

**Address** 4464 Lake Caroline Dr.  Lake Charles , LA 70615

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

Reanella  Edwards , as Next Friend of J.E, a minor (244449)

**Address** 4464 Lake Caroline Dr.  Lake Charles , LA 70615

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

Reginald  Williams  (244396)

**Address** 805 Topsy Road Lot 104  Lake Charles , LA 70611

**Case Style** Reginald  Williams , et. al.  vs. Champion Home Builders Co., et. al.

**Cause No.** 10-2195

---

Reginald Godette (244580)

**Address** 3542 Taylor St.  Lake Charles, LA 70607

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-2207

---

Robert Johnson (244691)

**Address** P.O. Box 791  Cameron, LA 70631

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

**Case Style** Jasmine Ratliff, et. al.  vs. Vanguard, LLC, et. al.

**Cause No.** 10-1296

---

Roxie Achane-Prudhomme (244679)

**Address** 607 Naebers Street #3 Welsh, LA 70591

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7792

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-1274

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1275

---

Sabrina  Baudoin (244443)

**Address** 2056 N Perkins Ferry Road  Lake Charles , LA 70611

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 10-1307

---

Sabrina  Baudoin, as Next Friend of B.B, a minor (244441)

**Address** 2056 N Perkins Ferry Road  Lake Charles , LA 70611

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 10-1307

---

**Sabrina  Baudoin, as Next Friend of D.B, a minor (244440)**   **Address** 2056 N. Perkins Ferry Road   Lake Charles , LA 70611

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7819

    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.**  10-1307

---

**Sabrina  Baudoin, as Next Friend of M.B, a minor (244442)**   **Address** 2056 N Perkins Ferry Road   Lake Charles , LA 70611

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7819

    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.**  10-1307

---

**Sandra  Gallegos  (244459)**   **Address** 3006 Woodlawn St.   Moss Point , MS 39563

    **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.**  09-7909

---

**Sandra Chavarria (244462)**   **Address** 4204 Orchard Avenue Lot 3 Pascagoula, MS 39581

    **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.**  09-7797

---

**Sandra Chavarria, as Next Friend of A.S, a minor (244466)**   **Address** 4204 Orchard Avenue Lot 3 Pascagoula, MS 39581

    **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.**  09-7797

---

**Sandy Wright (244507)**   **Address** 2132 Carter Road  Dry Creek, LA 70639

    **Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.   **Cause No.**  09-7887

---

**Saphronia  Jones , as Next Friend of J.J, a minor (244686)**   **Address** 1627 St. John St.  Lake Charles, LA 70602

    **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.**  09-7962

---

**Saphronia Jones, as Next Friend of B.J, a minor (244689)**   **Address** 1627 St. John Street  Lake Charles, LA 70601

    **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.**  09-7962

---

**Scott  Wilson (244690)**   **Address** 2141 Country Club Road  #85 Lake Charles , LA 70605

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7904

---

**Sevelia McCraney (244583)**   **Address** 2108 Walker Drive  Westlake, LA 70669

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7819

---

**Shane Arabie (244527)**   **Address** 1204 Vickie Lane  Lake Charles, LA 70605

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7904

---

| | |
|---|---|
| Shanika Nash, as Next Friend of S.N, a minor (244601) | **Address** 12400 Jefferson Hwy Apt 2507 Baton Rouge, LA 70816 |

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

| | |
|---|---|
| Shanika Nash, as Next Friend of T.B, a minor (244600) | **Address** 12400 Jefferson Hwy Apt 2507 Baton Rouge, LA 70816 |

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

| | |
|---|---|
| Sheila Hudson (244482) | **Address** 2225 Hwy 90 West  Sulphur, LA 70664 |

**Case Style** Crystal  Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

| | |
|---|---|
| Shemica Mitchell, as Next Friend of J.G, a minor (244660) | **Address** 2187 E. Gauthier Road #422 Lake Charles, LA 70607 |

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

---

| | |
|---|---|
| Shermeke Perkins , as Next Friend of J.C, a minor (244405) | **Address** 7819 Chaseview Drive   Missouri City , TX 77489 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 10-1254

---

| | |
|---|---|
| Shondanika Guidry, as Next Friend of K.G, a minor (244696) | **Address** 1608 Clover Drive  Lake Charles, LA 70607 |

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.     **Cause No.** 09-7919

---

| | |
|---|---|
| Shondanika Guidry, as Next Friend of W.L, a minor (244697) | **Address** 1608 Clover Drive  Lake Charles, LA 70607 |

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.     **Cause No.** 09-7919

---

| | |
|---|---|
| Sophronia  Jones , as Next Friend of A.K, a minor (244663) | **Address** 1627 St. John St.  Lake Charles , LA 70601 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

| | |
|---|---|
| Stacy Peranich, as Next Friend of K.P, a minor (244651) | **Address** 25082 Lechene Drive  Pass Christian, MS 39571 |

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

---

| | |
|---|---|
| Stephen  Griffin (244670) | **Address** 2520 19th St.  Lake Charles , LA 70601 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

| | |
|---|---|
| Steve Fruge (244470) | **Address** 1121 Easter Meadow Drive Lot 66 Lake Charles, LA 70611 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Steve Fruge, as Next Friend of K.F, a minor (244471) | **Address** 1121 Eastern Meadow Drive #66 Lake Charles, LA 70611 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Susan White (244489) | **Address** P.O. Box 289 Lake Charles, LA 70602 |
| **Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |

| | |
|---|---|
| Susan White, as Next Friend of A.W, a minor (244485) | **Address** P.O. Box 289 Lake Charles, LA 70602 |
| **Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |

| | |
|---|---|
| Sylvia Bounds (244517) | **Address** 511 Spanish Acres Dr. Bay St. Louis , MS 39520 |
| **Case Style** Sandy Barnes, et. al. vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 |

| | |
|---|---|
| Tara Ladner (244639) | **Address** 6225 W. Wittman Road Pass Christian, MS 39571 |
| **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al. vs. R-Vision, Inc., et. al. | **Cause No.** 10-1261 |

| | |
|---|---|
| Tara Ladner, as Next Friend of A.L, a minor (244641) | **Address** 6225 W. Wittman Road Pass Christian, MS 39571 |
| **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al. vs. R-Vision, Inc., et. al. | **Cause No.** 10-1261 |

| | |
|---|---|
| Tara Ladner, as Next Friend of M.L, a minor (244640) | **Address** 6225 W. Wittman Road Pass Christian, MS 39571 |
| **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al. vs. R-Vision, Inc., et. al. | **Cause No.** 10-1261 |

| | |
|---|---|
| Taurel McMichael (244514) | **Address** 609 Evans Road Sulphur , LA 70663 |
| **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| Thomas Brown (244595) | **Address** 505 W Oak Lane Lake Charles , LA 70605 |
| **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |
| **Case Style** Joan Martin, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253 |

| | |
|---|---|
| Timothy Mouton (244706) | **Address** 1505 Sage Dr. Lake Charles , LA 70607 |
| **Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| | |
|---|---|
| Tommy Dean , as Next Friend of M.D, a minor (244683) | **Address** 1130 8th Ave.  Lake Charles , LA 70601 |

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

| | |
|---|---|
| Tommy Dean (244681) | **Address** 115 N. Lincoln St.  Lake Charles , LA 70601 |

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

| | |
|---|---|
| Tommy Dean, as Next Friend of T.D, a minor (244677) | **Address** 1130 8th Avenue  Lake Charles, LA 70601 |

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

| | |
|---|---|
| Toni  Fowlkes  (244378) | **Address** 2517 Lake Street  Lake Charles , LA 70601 |

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

| | |
|---|---|
| Toni  Fowlkes , as Next Friend of J.Y, a minor (244408) | **Address** 2517 Lake Street  Lake Charles , LA 70601 |

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

| | |
|---|---|
| Tonya  Johnwell (244438) | **Address** 333 Mill St. #215 Lake Charles , LA 70601 |

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2249

| | |
|---|---|
| Torrey Jones (244558) | **Address** 2086 Camp Wilkes Road  Biloxi, MS 39532 |

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

| | |
|---|---|
| Torrin White (244652) | **Address** 1329 Meadow Drive  Lake Charles, LA 70607 |

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

| | |
|---|---|
| Travis  Jenkins  (244397) | **Address** 2007 Brenda St.  Lake Charles , LA 70601 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

| | |
|---|---|
| Tyler Jones  (244606) | **Address** 2086 Camp Wilkes Road   Biloxi, MS 39532 |

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

| | |
|---|---|
| Van Hester (244474) | **Address** 2850 Dunne Street  Sulphur, LA 70663 |

**Case Style** Scott Ihli , et. al.  vs. Sunnybrook R.V., Inc., et. al.     **Cause No.** 10-2293

| | |
|---|---|
| Verna Johnson (244590) | **Address** 2612 Hazel St  Lake Charles, LA 70601 |

**Case Style** Scott Ihli , et. al.  vs. Sunnybrook R.V., Inc., et. al.     **Cause No.** 10-2293

| | | |
|---|---|---|
| Veronica Tumblin, as Next Friend of R.T, a minor (244425) | **Address** 1013 31st Street Apt 29A Kenner, LA 70065 | |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 | |

| | |
|---|---|
| Vickie Meche (244659) | **Address** 816 Rhua Drive  Sulphur, LA 70663 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| Walter Cousin (244577) | **Address** 59717 Martin Luther King Dr.  La Combe, LA 70445 |
| **Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 10-1291 |

| | |
|---|---|
| Wanda  Johnwell (244703) | **Address** 1606 Pear St.  Lake Charles , LA 70601 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2249 |

| | |
|---|---|
| Warner Bernard (244612) | **Address** 250 Morrow Road  Lake Charles, LA 70611 |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 |

| | |
|---|---|
| Wendy  Bolar , as Next Friend of L.S, a minor (244460) | **Address** 1664 Carrol Dr.  #6 Biloxi , MS 39531 |
| **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |

| | |
|---|---|
| Wendy Bernard (244392) | **Address** 250 Morrow Road  Lake Charles, LA 70611 |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 |

| | |
|---|---|
| Wendy Bernard, as Next Friend of J.B, a minor (244422) | **Address** 250 Morrow Road   Lake Charles , LA 70611 |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 |

| | |
|---|---|
| Wendy Bernard, as Next Friend of J.B, a minor (244424) | **Address** 250 Morrow Road  Lake Charles, LA 70611 |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 |