**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

IN RE:      FEMA TRAILER          *      MDL NO. 1873
            FORMALDEHYDE PRODUCTS  *
            LIABILITY LITIGATION   *      SECTION "N" (5)
                                   *
THIS DOCUMENT PERTAINS TO          *      JUDGE ENGELHARDT
Civil Action No. 09-7420           *      MAGISTRATE CHASEZ
John  Orphey , et. al.  vs. Gulf Stream  *
Coach, Inc., et. al.               *
                                   *
                                   *
                                   *
                                   *

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

<u>**ORDER**</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ____ day of _____, 2010.

_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

1299

---

**Aaron Ledex (244674)**                    **Address**  P.O. Box 1045  Vinton, LA 70668

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

---

**Alberta Bartie (244588)**                    **Address**  2717 General Patten  Lake Charles, LA 70615

    **Case Style**  Angela Morris, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.          **Cause No.**  10-1304

    **Case Style**  Alberta Bartie, et. al.  vs. Sunnybrook R.V., Inc., et. al.          **Cause No.**  10-2213

---

**Alec Martinez (244475)**                    **Address**  4801 Robinhood Drive  Pascagoula, MS 39581

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2233

---

**Alexis  White (244515)**                    **Address**  2228 Rose Street  Lake Charles, LA 70602

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

---

**Alice  Peterson  (244571)**                    **Address**  PO Box 18886  Atlanta, GA 31126

    **Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.          **Cause No.**  09-7917

---

**Alma Garcia (244664)**                    **Address**  6339 Briar Terrace   Houston, TX 77072

    **Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.**  10-2221

---

**Amanda Arabie (244526)**                    **Address**  1204 Vickie Lane  Lake Charles, LA 70605

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7904

---

**Amanda Arabie, as Next Friend of S.A, a minor (244524)**                    **Address**  1204 Vickie Lane  Lake Charles, LA 70605

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7904

---

**Angie  Brown  (244589)**                    **Address**  505 W Oak Lane  Lake Charles , LA 70605

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7904

    **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.**  10-1253

---

**Anthony Chapman (244693)**                    **Address**  1018 Link Road Apt B Lake Charles, LA 70601

    **Case Style**  Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.          **Cause No.**  09-7836

---

**Ashley  Terro  (244576)**                    **Address**  4200 Maplewood Dr. #106 Sulphur , LA 70663

    **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.**  09-7910

| | | |
|---|---|---|
| Ashley  Terro , as Next Friend of T.T, a minor (244579) | **Address** | 4200 Maplewood Dr. #106 Sulphur , LA 70663 |
| **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7910 | |

| | | |
|---|---|---|
| Ashley Huval (244575) | **Address** | 1209 Parish Road  Vinton, LA 70668 |
| **Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  09-7887 | |

| | | |
|---|---|---|
| Ashley Kennerson (244656) | **Address** | 1214 N. Shattuck Street  Lake Charles, LA 70601 |
| **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7819 | |

| | | |
|---|---|---|
| Ashley Montgomery  (244395) | **Address** | 1811 Broadmoor St.  Lake Charles , LA 70601 |
| **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7892 | |

| | | |
|---|---|---|
| Ashley Perro , as Next Friend of R.J, a minor (244537) | **Address** | 819 West Plaquemine St.  Jennings , LA 70546 |
| **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7819 | |
| **Case Style**  Ashley Perro, et. al.  vs. Indiana Building Systems, LLC d/b/a Holly Park, et. al. | **Cause No.**  10-1278 | |

| | | |
|---|---|---|
| Ashley Perro (244561) | **Address** | 819 West Plaquemire Street  Jennings, LA 70546 |
| **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7819 | |
| **Case Style**  Ashley Perro, et. al.  vs. Indiana Building Systems, LLC d/b/a Holly Park, et. al. | **Cause No.**  10-1278 | |

| | | |
|---|---|---|
| Ashley Perro, as Next Friend of M.J, a minor (244535) | **Address** | 819 West Plaquemine St.  Jennings , LA 70546 |
| **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7819 | |
| **Case Style**  Ashley Perro, et. al.  vs. Indiana Building Systems, LLC d/b/a Holly Park, et. al. | **Cause No.**  10-1278 | |

| | | |
|---|---|---|
| Ashley Terro , as Next Friend of A.K, a minor (244581) | **Address** | 4200 Maplewood Dr. #106 Sulphur, LA 70663 |
| **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7910 | |

| | | |
|---|---|---|
| Audrey Jefferies (244603) | **Address** | 1628 London Ridge Ct  Toledo, OH 43615 |
| **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  10-1253 | |

| | | |
|---|---|---|
| Bephanie Mitchell (244615) | **Address** | 1312 Sage Drive  Lake Charles, LA 70607 |
| **Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.**  09-7830 | |

| | | |
|---|---|---|
| Bernard  Pinder (244380) | **Address** | 1676 Hwy 109 South   Vinton, LA 70668 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 | |

---

Betty Williams (244570)                          **Address** 510 Pattie Moss Road  Sulphur, LA 70663

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

---

Beverly Miller (244619)                          **Address** 6859 Tom Hebert Road #432 Lake Charles, LA 70607

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

---

Billy  Lundy  (244384)                           **Address** 6430 Jordan Road  Perkinston , MS 39573

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7887

---

Bobbie McCraney (244567)                          **Address** 2108 Walker Drive  Westlake, LA 70669

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7819

---

Bobby Prudhomme (244682)                          **Address** P.O. Box 464  Welsh, LA 70591

**Case Style** Dionne Scott, as Next Friend of M.S, a minor, et. al.  vs.        **Cause No.** 10-2252
Redman Homes Inc. (f/k/a Dutch Homes), et. al.

---

Bokeno Haley (244658)                          **Address** P.O. Box 966  Iowa, LA 70647

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.        **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1275

---

Bonnie Bernard (244509)                          **Address** 1604 North Booker Street  Lake Charles, LA 70601

**Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.        **Cause No.** 10-1279

---

Bonnie Gibson (244673)                          **Address** 870 3rd Street  Sour Lake, TX 77659

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7819

---

Brenda  Bell (244502)                          **Address** 11540 Bell Road  Iowa , LA 70647

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor        **Cause No.** 09-7830
Industries, Inc., et. al.

---

Brenda  Bell, as Next Friend of B.B, a minor        **Address** 11540 Bell Road  Iowa , LA 70647
(244493)

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor        **Cause No.** 09-7830
Industries, Inc., et. al.

---

Brenda  Bell, as Next Friend of L.B, a minor        **Address** 11540 Bell Road  Iowa , LA 70647
(244494)

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor        **Cause No.** 09-7830
Industries, Inc., et. al.

---

**Brenda  Coats  (244418)**                    **Address** 210 East Carlton St.   Sulpher , LA 70663

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

**Brenda  Coats , as Next Friend of C.L, a minor**      **Address** 210 East Carolton   Sulphur , LA 70663
**(244419)**

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

**Brenda Bell, as Representative of the Estate of John**   **Address** 11540 Bell Road  Iowa, LA 70647
**Bell, deceased (244511)**

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor    **Cause No.** 09-7830
Industries, Inc., et. al.

---

**Brenda Venable (244662)**                    **Address** 756 Benjamin Lane  Hackberry, LA 70645

**Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7887

---

**Bridget Lemalle, as Next Friend of J.L, a minor**    **Address** 1214 N. Shattuck Street  Lake Charles, LA
**(244653)**                              70601

**Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.    **Cause No.** 10-2183
Fleetwood Enterprises, Inc., et. al.

---

**Brittany Lewis (244569)**                    **Address** 4254 5th Avenue  Apt 326 Lake Charles, LA
                                         70601

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

**Byron  Walker , as Next Friend of A.W, a minor**     **Address** 1401 Timberlake Road   Gautier , MS 39553
**(244518)**

**Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al.          **Cause No.** 09-7849

---

**Byron  Walker , as Next Friend of C.W, a minor**     **Address** 1401 Timber Lane Road   Gautier , MS 39553
**(244519)**

**Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al.          **Cause No.** 09-7849

---

**Caitlin  Corso  (244495)**                    **Address** 6526 Bridgeview Dr.   Biloxi , MS 39532

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

**Candace  Wilson, as Next Friend of C.W, a minor**    **Address** 2141 Country Club Road  #85 Lake Charles ,
**(244676)**                              LA 70605

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

**Candace Wilson (244687)**                    **Address** 2141 Country Club Road #85 Lake Charls, LA
                                         70605

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

**Carla  Jenkins (244667)**                    **Address** 1827 Broadmoor Dr.  Lake Charles , LA 70601

**Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

---

**Carolyn  Fruge  (244429)**                     **Address**  1121 Eastern Meadow Dr.  #66 Lake Charles ,
                                                              LA 70611

    **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.**  09-7853
    CMH Manufacturing, Inc., et. al.

---

**Carolyn Fruge, as Next Friend of C.F, a minor**            **Address**  1121 Eastern Meadow Drive #66 Lake Charles,
**(244472)**                                                              LA 70611

    **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.**  09-7853
    CMH Manufacturing, Inc., et. al.

---

**Carolyn Primeaux (244555)**                    **Address**  170 McCain Road  Lake Charles, LA 70607

    **Case Style**  Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7819

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-1281

---

**Cary Chavis  (244439)**                        **Address**  1800 Courtney St.  Lake Charles , LA 70601

    **Case Style**  Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.     **Cause No.**  10-2186
    Frontier RV, Inc., et. al.

---

**Catherine  Victorian  (244492)**               **Address**  1016 N. Shattuck St.  Lake Charles , LA 70601

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7892

---

**Charles  Thibodeaux (244382)**                 **Address**  7378 Driftwood Road   Sulphur , LA 70665

    **Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.     **Cause No.**  09-7917

---

**Cheryl Savoy (244453)**                        **Address**  6467 Corbina Road  Lake Charles, LA 70607

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7904

---

**Cheryl Savoy, as Representative of the Estate of**          **Address**  6467 Corbina Road  Lake Charles, LA 70607
**Susie Lasalle, deceased (244451)**

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7904

---

**Chino  Bolar  (244520)**                       **Address**  3624 Jody Nelson Dr. Apt H-28      Gulf Port,
                                                              MS 39507

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7819

---

**Christian Jones (244616)**                     **Address**  315 Melon St Apt B Lake Charles , LA 70601

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2233

---

**Christie Brignac, as Next Friend of M.B, a minor**         **Address**  4067 Brentwood Lane  Lake Charles, LA 70607
**(244423)**

    **Case Style**  TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.     **Cause No.**  09-7990
    vs. Champion Home Builders Co., et. al.

---

| | |
|---|---|
| Christopher Angelle (244699) | **Address** 233 Tulane Drive  Glenn Heights, TX 75154 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

| | |
|---|---|
| Christopher Booth (244657) | **Address** P.O. Box 292  Lake Charles, LA 70602 |

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7916

| | |
|---|---|
| Clement  Brown  (244618) | **Address** 612 1/2 South Lyons   Lake Charles , LA 70601 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

| | |
|---|---|
| Cleven Nash (244536) | **Address** 2187 E Gauthier Rd Lot #315 Lake Charles, LA 70607 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

| | |
|---|---|
| Connie Mouton (244705) | **Address** 1505 Sage Dr.  Lake Charles , LA 70606 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

| | |
|---|---|
| Cora  Alfred  (244417) | **Address** 4462 Lake Caroline Dr  Lake Charles , LA 70615 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 10-1284

| | |
|---|---|
| Cora  Alfred , as Next Friend of J.A, a minor (244410) | **Address** 4462 Lake Caroline Dr.  Lake Charles , LA 70615 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 10-1284

| | |
|---|---|
| Cora  Alfred , as Next Friend of M.A, a minor (244409) | **Address** 4462 Lake Caroline Dr  Lake Charles , LA 70615 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 10-1284

| | |
|---|---|
| Cora  Alfred, as Next Friend of U.M, a minor (244385) | **Address** 4462 Lake Caroline Dr  Lake Charles , LA 70615 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 10-1284

| | |
|---|---|
| Cory  Thomas  (244434) | **Address** 980 East Town Dr.  Iowa , LA 70647 |

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 09-7897

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

Crystal  Charles  (244400)                          **Address** 2208 8th St.  Lake Charles , LA 70601

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Curtis Wright (244499)                          **Address** 185 Ellender Lane  Hackberry, LA 70645

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

---

Daniel  Pinder (244486)                          **Address** 1676 Hwy 109 South   Vinton , LA 70668

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Daphne  DeJean , as Next Friend of R.D, a minor (244444)          **Address** 1912 North Lincoln St.  Lake Charles , LA 70601

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.          **Cause No.** 09-7822

---

Daphne DeJean (244445)                          **Address** 1912 N Lincoln St.  Lake Charles , LA 70601

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.          **Cause No.** 09-7822

---

Darnell Rachad (244598)                          **Address** 241 East 26th St  Reserve, LA 70084

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Darrell Mouton (244698)                          **Address** 233 Tulane Drive  Glen Heights, TX 75154

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7853

---

Dawine Brown (244582)                          **Address** 2723 St Claude Ave #B  New Orleans, LA 70117

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 10-1258

---

DeAndrea  Gallow , as Next Friend of J.W, a minor (244625)          **Address** 2187 East Gauthier Rd.  Lake Charles, LA 70607

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.          **Cause No.** 09-7919

---

Deandrea Gallow (244614)                          **Address** 2187 East Gauthier Rd  Lake Charles,

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.          **Cause No.** 09-7919

---

Deaneal Rachal (244599)                          **Address** 241 East 26th St  Reserve, LA 70084

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Della Walker (244531)                          **Address** 1024 I-10 Mobile Village Road  Lake Charles, LA 70615

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

**Dennis  Spooner  (244376)**                                    **Address** 320 Desoto Road   Mchenry , MS 39561

    **Case Style**  Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.     **Cause No.** 09-7846
                  Homes of Merit, Inc., et. al.

---

**Dennis  Spooner , as Next Friend of M.S, a minor (244375)**                                    **Address** 320 Desoto Road  Mchenry, MS 39561

    **Case Style**  Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.     **Cause No.** 09-7846
                  Homes of Merit, Inc., et. al.

---

**Dennis Spooner , as Next Friend of A.S, a minor (244373)**                                    **Address** 320 Desoto Road   Mchenry , MS 39561

    **Case Style**  Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.     **Cause No.** 09-7846
                  Homes of Merit, Inc., et. al.

---

**Dixie  Fontenot  (244416)**                                    **Address** 1190 Wedgewood Dr.  Lake Charles , LA 70611

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

**Donald  Chavis  (244503)**                                    **Address** 1800 Courtney St.  Lake Charles , LA 70601

    **Case Style**  Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.     **Cause No.** 10-2186
                  Frontier RV, Inc., et. al.

---

**Donald Johnson (244692)**                                    **Address** 1704 2nd Street Apt A Lake Charles, LA 70601

    **Case Style**  Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.     **Cause No.** 09-7898
                  Giles Family Holdings, Inc., et. al.

---

**Dora  Simmons  (244407)**                                    **Address** 201 Kimberly Dr,  Gulfport, MS 39503

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

**Dwayne Brown (244654)**                                    **Address** 707 Lawrence Street  Lake Charles, LA 70601

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

**Eduardo  Cepeda  (244613)**                                    **Address** 471 Magnolia Crossing  League City , TX 77573

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

---

**Elijah Grady (244630)**                                    **Address** P.O. Box 846  Cameron, LA 70631

    **Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-1265

---

**Elizabeth  Jennings  (244411)**                                    **Address** 1260 N Hwy 171 Lot #2 Lake Charles , LA 70611

    **Case Style**  TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.     **Cause No.** 09-7990
                  vs. Champion Home Builders Co., et. al.

---

**Elizabeth  Jennings , as Next Friend of F.J, a minor (244383)**                                    **Address** 1260 N Hwy 171 Lot #2 Lake Charles , LA 70611

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

| | | |
|---|---|---|
| Elizabeth  Jennings , as Next Friend of J.J, a minor (244387) | **Address** | 1260 N Hwy 171 Lot #2  Lake Charles , LA 70611 |
| **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** | 09-7990 |

| | | |
|---|---|---|
| Elizabeth Cormier, as Representative of the Estate of Harold Cormier, deceased (244617) | **Address** | 1676 Whispering Pines Drive  Lake Charles, LA 70605 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7819 |

| | | |
|---|---|---|
| Elizabeth Jennings, as Next Friend of Q.J, a minor (244455) | **Address** | 1260 N. Highway 171 Lot 2  Lake Charles, LA 70611 |
| **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** | 09-7990 |

| | | |
|---|---|---|
| Eric Anderson (244468) | **Address** | 6467 Corbina Road  Lake Charles, LA 70607 |
| **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** | 09-7916 |
| **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 10-1274 |

| | | |
|---|---|---|
| Ericka  Shepherd , as Next Friend of D.S, a minor (244628) | **Address** | 2908 General Mitchell  Lake Charles , LA 70615 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** | 09-7853 |

| | | |
|---|---|---|
| Ericka  Shepherd , as Next Friend of T.S, a minor (244626) | **Address** | 2908 General Mitchell  Lake Charles , LA 70615 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** | 09-7853 |

| | | |
|---|---|---|
| Ericka Shepherd (244622) | **Address** | 2908 General Mitchell  Lake Charles, LA 70615 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** | 09-7853 |

| | | |
|---|---|---|
| Ericka Shepherd, as Next Friend of C.P, a minor (244623) | **Address** | 2908 General Michell  Lake Charles, LA 70615 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** | 09-7853 |

| | | |
|---|---|---|
| Ericka Shepherd, as Next Friend of J.S, a minor (244624) | **Address** | 2908 General Michell  Lake Charles, LA 70615 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** | 09-7853 |

| | | |
|---|---|---|
| Ernest Perkins (244597) | **Address** | 3628 Clements Ave  New Orleans, LA 70122 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-1282 |

| | | |
|---|---|---|
| Estelle Smith, as Representative of the Estate of Mary Smith, deceased (244592) | **Address** | 640 Concord Rd.  Lisman, AL 36912 |
| **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-2220 |

---

Esther Herring, as Representative of the Estate of Albert Drounett, deceased (244500)

**Address** 126 Drounett Lane  Hackberry, LA 70645

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

Esther Herring, as Representative of the Estate of Dorothy Drounett, deceased (244501)

**Address** 126 Drounett Lane  Hackberry, LA 70645

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

Ethel  Pinder  (244403)

**Address** 1676 Hwy 109 South   Vinton , LA 70668

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Ethel  Pinder , as Next Friend of C.R, a minor (244399)

**Address** 1676 Hwy 109 South   Vinton , LA 70668

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

Ethel  Pinder , as Next Friend of K.R, a minor (244381)

**Address** 1676 Hwy 109 South   Vinton , LA 70668

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Eula Bartie (244578)

**Address** 2717 Gen Patton Ave  Lake Charles, LA 70615

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Eva  Brown  (244621)

**Address** 1745 O'Brian  Lake Charles, LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2233

---

Farrel Jennings (244456)

**Address** 1260 N. Highway 171 Lot #2 Lake Charles, LA 70611

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.

**Cause No.** 09-7990

---

Felicia  Augelle, as Next Friend of S.M, a minor (244685)

**Address** 233 Tulane Dr.  Glenn Heights , TX 75154

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Felicia  Jones  (244629)

**Address** 613 South Lyon St.  Lake Charles , LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2233

---

Felicia Angelle (244684)

**Address** 233 Tulane Drive  Glenn Heights, TX 75154

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Florence Fowlkes (244388)

**Address** 2517 Lake Street  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7892

---

Genevia  Miller , as Next Friend of D.M, a minor (244401)     **Address** 2208 8th St.  Lake Charles , LA 70601

**Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 10-2219

---

George Leger (244390)     **Address** 1101 3rd Avenue  Lake Charles, LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

Glenda  Guillory (244704)     **Address** 2709 Medora St.  Lake Charles , LA 70615

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Glenda  Williams  (244557)     **Address** 510 Pattie Moss Rd.   Sulphur , LA 70663

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

Gloria  Peters , as Next Friend of D.P, a minor (244371)     **Address** 7501 Lyle Dr.  Lake Charles , LA 70607

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

---

Gloria  Peters , as Next Friend of D.P, a minor (244386)     **Address** 7501 Lyle Drive  Lake Charles , LA 70607

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

---

Gloria  Peters , as Next Friend of J.P, a minor (244372)     **Address** 7501 Lyle Dr.  Lake Charles , LA 70607

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

---

Gloria Peters (244389)     **Address** 7501 Lyle Drive  Lake Charles, LA 70607

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

---

Grnevia Miller , as Next Friend of A.M, a minor (244379)     **Address** 2208 8th St.  Lake Charles , LA 70601

**Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 10-2219

---

Harold Stewart (244650)     **Address** 1011 W. 18th Street Apt 87 Lake Charles, LA 70601

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

Harrison Triggs (244585)     **Address** 6525 Moon Rose Court  Las Vegas, NV 89108

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 10-1258

| | |
|---|---|
| Harvey Clolinger (244611) | **Address** P.O. Box 432 Hackberry, LA 70645 |

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

| | |
|---|---|
| Haven Allison (244415) | **Address** 1010 Hwy 87 South  Apt 524 Orange , TX 77630 |

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 10-1254

| | |
|---|---|
| Haven Allison , as Next Friend of S.A, a minor (244414) | **Address** 402 CADDO DRIVE   Vinton, LA 70068 |

**Case Style** Haven Allison , as Next Friend of S.A, a minor, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 10-2226

| | |
|---|---|
| Helen Brown (244602) | **Address** 2624 Brookwest Lane Southwest  Marietta, GA 30064 |

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

| | |
|---|---|
| Helena Orphey, as Next Friend of C.O, a minor (244394) | **Address** 3012 General Middleton Street  Lake Charles, LA 70615 |

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

| | |
|---|---|
| Henry Aguilar (244596) | **Address** 2403 Eden Street #141 Pascagoula, MS 39581 |

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

| | |
|---|---|
| Hilda Johnson (244675) | **Address** 6267 Mark LeBleu Road   Lake Charles , LA 70615 |

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7795

| | |
|---|---|
| Hurley Richard (244634) | **Address** 2421 9th Street  Lake Charles, LA 70601 |

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

| | |
|---|---|
| Iman Broussard (244534) | **Address** 615 N. Malcolm Street  Lake Charles, LA 70601 |

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

| | |
|---|---|
| Inez Holliman (244540) | **Address** 514 Fellgrass St.  Waveland , MS 39576 |

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

| | |
|---|---|
| Inez Holliman , as Next Friend of C.H, a minor (244539) | **Address** 514 Fellgrass St.  Waveland , MS 39576 |

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

| | |
|---|---|
| Inez Holliman , as Next Friend of H.H, a minor (244543) | **Address** 514 Fellgrass St.  Waveland , MS 39576 |

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

Isaac LeDoux (244584)                                    **Address** 1209 Parish Road  Vinton, LA 70668

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7887

---

Jack McDermid (244642)                                   **Address** 8485 Op La Way
                                                     Diamondhead, MS 39525

    **Case Style** Julie Seaman, as Next Friend of T. S., a minor, et. al.  vs.   **Cause No.** 09-7834
                Vanguard, LLC, et. al.

---

Jacqueline Brown-Huderson (244464)                       **Address** 2165 Wellington Lane  Slidell, LA 70461

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

---

Jacqueline Brown-Huderson, as Next Friend of J.H,       **Address** 2165 Wellinton Lane  Slidell, LA 70461
a minor (244463)

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

---

Jacques  Watson  (244404)                                **Address** 616 Morrow Road  Moss Bluff, LA 70611

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

Jamar  Lewis (244669)                                    **Address** 3015 Legion St.  Lake Charles , LA 70615

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

James Bushnell (244530)                                  **Address** 2134 10th Street  Lake Charles, LA 70601

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 09-7980
                et. al.

---

James Savoy (244452)                                     **Address** 6467 Corbina Road  Lake Charles, LA 70607

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Janet Karey (244700)                                     **Address** 2808 Foret Drive  Lake Charles, LA 70615

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor   **Cause No.** 09-7830
                Industries, Inc., et. al.

---

Jared  Baudoin (244461)                                  **Address** 2056 N Perkins Ferry Road  Lake Charles , LA
                                                     70611

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

Jarmaan James (244525)                                   **Address** 415 11th Street  Lake Charles, LA 70601

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

Jeffrey Harmon (244491)  **Address** 725 Morning Side Drive  Lake Charles, LA 70605

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.  **Cause No.** 09-7793

---

Jeffrey Walker (244647)  **Address** 353 Anglada St.   Biloxi , MS 39530

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7909

---

Jennifer Pinder (244478)  **Address** 1676 Hwy 109 South  Vinton, LA 70668

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Jerry Fontenot (244457)  **Address** 1023 N. Cherry St.  Lake Charles, LA 70601

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

John  Orphey  (244367)  **Address** 3012 Gen. Middleton   Lake Charles , LA 70615

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

---

John Huderson (244465)  **Address** 2165 Wellington Lane  Slidell, LA 70461

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

John Peters (244391)  **Address** 7501 Lyle Drive  Lake Charles, LA 70607

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

John Primeaux (244566)  **Address** 170 McCain Road  Lake Charles, LA 70607

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

Jonovan  Levias (244668)  **Address** 7884 Gossett Road   Lake Charles , LA 70605

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

---

Jordan Trahan (244695)  **Address** 1819 Highway 109 South  Vinton, LA 70668

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Joseph Morvant (244497)  **Address** 2101 Carter Road  Dry Creek, LA 70637

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 10-1294

Joseph Powell (244508)    **Address** 2718 Cessford Street  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.   **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

Joshua  Peters (244370)    **Address** 7515 Lyle Dr.  Lake Charles , LA 70607

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

Juan Avalos (244666)    **Address** 3801 Robinhood Road   Pascagoula , MS 39581

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

Judith Washington (244477)    **Address** 2447 21st Street  Lake Charles, LA 70601

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

Judy Powell (244487)    **Address** 2718 Cessford Street  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.   **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

Katherine Wright (244498)    **Address** 185 Ellender Lane  Hackberry, LA 70645

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

Keithlin White (244496)    **Address**

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

Kelley Christie  (244506)    **Address** 28326 S. 566 Rd.   Welling, OK 74471

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

Kelly  Carrier  (244412)    **Address** 209 Maple St.   Sulpher , LA 70663

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

Kendra  Broussard (244671)    **Address** 2910 Todd Jude Road  Lake Charles , LA 70607

**Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2182

Kenneth  Bounds  (244529)    **Address** 515 Third St.  Apt. 12A Bay St. Louis , MS 39520

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7887

Kenneth  Bounds , as Next Friend of K.B, a minor (244532)    **Address** 515 Third St. Apt. 12 A Bay St. Louis , MS 39520

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7887

---

**Kenneth Ladner (244643)**　　　　　　**Address** 6225 W. Wittman Road  Pass Christian, MS 39571

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.　　　　**Cause No.** 10-1261

---

**Kevin  Dominic (244678)**　　　　　　**Address** 1505 Sage Dr.  Lake Charles , LA 70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　　**Cause No.** 10-2233

---

**Kevin  Roascoe (244627)**　　　　　　**Address** 1617 See St.  Lake Charles , LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　　　**Cause No.** 09-7819

---

**Kimberly  Peterson  (244586)**　　　　　　**Address** 27020 Cedar Road  #419-1 Beachwood , OH 44122

**Case Style** Marica Stephen , et. al.  vs. R-Vision, Inc., et. al.　　　　**Cause No.** 09-7917

---

**Kimberly  Williams, as Next Friend of A.L, a minor (244458)**　　　　　　**Address** 924 Priscilla Lane  Lake Charles, LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　　**Cause No.** 10-2233

---

**Lanita Morvant (244483)**　　　　　　**Address** 2101 Carter Road  Dry Creek, LA 70637

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.　　　　**Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.　　　　**Cause No.** 10-1275

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.　　　　**Cause No.** 10-1294

---

**Lanita Morvant, as Next Friend of C.M, a minor (244484)**　　　　　　**Address** 2101 Carter Road  Dry Creek, LA 70637

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.　　　　**Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.　　　　**Cause No.** 10-1275

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.　　　　**Cause No.** 10-1294

---

**Lanita Morvant, as Next Friend of H.M, a minor (244488)**　　　　　　**Address** 2101 Carter Road  Dry Creek, LA 70637

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.　　　　**Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.　　　　**Cause No.** 10-1275

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.　　　　**Cause No.** 10-1294

---

**Laronda Vincent (244504)**　　　　　　**Address** 1004 Sunset St.  Sulphur , LA 70663

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.　　　　**Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.　　　　**Cause No.** 10-1275

---

Laronda  Vincent , as Next Friend of B.N, a minor (244516)  **Address** 1004 Sunset St.   Sulphur , LA 70663

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

Laronda Vincent , as Next Friend of A.V, a minor (244505)  **Address** 1004 Sunset St.  Sulphur , LA 70663

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 10-2239

---

Larry Bilbo (244694)  **Address** P.O. Box 723  Lake Charles, LA 70602

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

---

LaSalle Williams (244573)  **Address** 510 Pattis Moss Road  Sulphur, LA 70663

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

Latonya Jones (244635)  **Address** 5015 Village Crest St  San Antonio, TX 78218

**Case Style** Lakenya Hall, et. al.  vs. Karsten Homes, et. al.  **Cause No.** 10-2270

---

Latosha  Thomas , as Next Friend of J.T, a minor (244688)  **Address** 703 Morris St.   Waveland , MS 39576

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

Lawrence  Ward (244374)  **Address** PO Box 666   Scott, LA 70583

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

Lela McMichael (244510)  **Address** 609 Evans Road  Sulphur, LA 70663

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Letha Baker (244620)  **Address** 614 Dave Street  Sulphur, LA 70663

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

Leven Harmon (244560)  **Address** P.O. Box 481  Cameron, LA 70631

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7830

---

Leven Harmon, as Next Friend of I.F, a minor (244556)  **Address** P.O. Box 481  Cameron, LA 70631

**Case Style** Inez Johnson, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 10-2185

Lillie Arceneaux (244610)      **Address** 2218 Mill Street  Lake Charles, LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

Linda Ladner (244644)      **Address** 8485 Op La Way  Diamondhead, MS 39525

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-1261

---

Lisa Hadnot (244655)      **Address** 1316 Sage Drive  Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

---

Lois Brannigan (244454)      **Address** 460 South Burlington
Apt 502 Los Angeles, CA 90057

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,    **Cause No.** 09-7800

---

Lola  Griffin, as Next Friend of J.G, a minor (244661)      **Address** 2520 19th St.  Lake Charles , LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

Lucille  Patin  (244402)      **Address** 1676 Hwy 109 South   Vinton , LA 70668

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

Madalyn  Bell (244490)      **Address** 11540 Bell Road   Iowa , LA 70647

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7830

---

Mansel  Langley  (244513)      **Address** 7102 Windmill Lane  Lake Charles , LA 70605

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Marilyn  Smith  (244406)      **Address** 225 Prater Road   Sulphur , LA 70663

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

Marilyn  Smith , as Representative of the Estate of Herschell Hartman , deceased (244420)      **Address** 225 Prater Road   Sulphur, LA 70663

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

Marilyn Richard (244631)      **Address** 2421 9th St  Lake Charles, LA 70601

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Marjorie Chavis (244467)      **Address** 1800 Courtney Street  Lake Charles, LA 70601

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 10-2186

| | | |
|---|---|---|
| **Marjorie Chavis, as Representative of the Estate of Donald Chavis, deceased (244479)** | **Address** | 1800 Courtney Street  Lake Charles, LA 70601 |
| **Case Style**  Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.**  10-2186 | |

| | | |
|---|---|---|
| **Mary  Stevens  (244512)** | **Address** | 1712 Winterhalter   Lake Charles , LA 70601 |
| **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7819 | |

| | | |
|---|---|---|
| **Mary Rachal, as Next Friend of D.R, a minor (243834)** | **Address** | 241 East 26th St  Reserve, LA 70084 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 | |

| | | |
|---|---|---|
| **Mary Stewart (244469)** | **Address** | 2201 Shadowood Circle  Gautier, MS 39553 |
| **Case Style**  Mindy Smith, as Next Friend of J.  K., a minor, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.**  09-7905 | |

| | | |
|---|---|---|
| **McKenzie Kihneman (244648)** | **Address** | 1265 Bearcreek Trail  Centerville, TN 37033 |
| **Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  10-2218 | |

| | | |
|---|---|---|
| **Megan  Culpepper (244680)** | **Address** | 1575 Hwy 109 South   Vinton, LA 70668 |
| **Case Style**  George Jones, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  10-1258 | |

| | | |
|---|---|---|
| **Mervin Wiltz (244608)** | **Address** | 3730 Virgil Blvd  New Orleans, LA 70122 |
| **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2233 | |

| | | |
|---|---|---|
| **Michael  Ladner  (244646)** | **Address** | 6225 W Whittman Road   Pass Christian , MS 39571 |
| **Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.**  10-1261 | |

| | | |
|---|---|---|
| **Michael  Thomas  (244398)** | **Address** | 2404 Foxrun   Westlake , LA 70605 |
| **Case Style**  Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al. | **Cause No.**  09-7912 | |

| | | |
|---|---|---|
| **Michael Brooks (244473)** | **Address** | 129 North Hodges Street  Lake Charles, LA 70601 |
| **Case Style**  Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, | **Cause No.**  09-7800 | |

| | | |
|---|---|---|
| **Michele Ladner (244645)** | **Address** | 6225 W. Wittman Road  Pass Christian, MS 39571 |
| **Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.**  10-1261 | |

| | | |
|---|---|---|
| **Michelle Ladd (244377)** | **Address** | 320 DeSoto Road   Mchenry , MS 39561 |
| **Case Style**  Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.**  09-7846 | |

| Mirandia Hebert (244672) | **Address** PO Box 732 Iowa , LA 70647 |
|---|---|

**Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.    **Cause No.** 09-7967

| Mona Bartie (244533) | **Address** 914 North Simmons Street  Lake Charles, LA 70601 |
|---|---|

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

| Nedra Jenkins (244431) | **Address** PO BOX 982   Vinton , LA 70668 |
|---|---|

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

| Odell Grady (244632) | **Address** P.O. Box 846  Cameron, LA 70631 |
|---|---|

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2184

| Odell Grady (244633) | **Address** P.O. Box 846  Cameron, LA 70631 |
|---|---|

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-1265

| Orlando Gauthier (244476) | **Address** 1618 15th Street  Lake Charles, LA 70601 |
|---|---|

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

| Patricia Thomas , as Next Friend of C.T, a minor (244437) | **Address** 980 East Town Dr.  Iowa , LA 70647 |
|---|---|

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

| Patty Richard (244393) | **Address** 1734 PE Diagle  Iowa, LA 70615 |
|---|---|

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7830

| Pauline Cousin (244574) | **Address** P.O. Box 493  Lacombe, LA 70445 |
|---|---|

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 10-2186

| Percy Simmons (244528) | **Address** P.O. Box 481  Devers, TX 77538 |
|---|---|

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

| Perry Peterson (244564) | **Address** 14700 S.E. Petrovisky  #G202 Renton, WA 98058 |
|---|---|

**Case Style** Marica Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7917

Phuoc  Tran (244545)                                    **Address** 12198 Landing Circle   Irvington , AL 36544

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7904

---

Polly Aguilar (244594)                                  **Address** 2403 Eden Street #141 Pascagoula, MS 39581

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7892

---

Polly Aguilar, as Next Friend of C.S, a minor          **Address** 2403 Eden Street  #141 Pascagoula, MS 39581
(244593)

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7892

---

Polly Aguilar, as Next Friend of J.T, a minor          **Address** 2403 Eden Street Apt 141 Pascagoula, MS
(244587)                                                         39581

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7892

---

Polly Aguilar, as Next Friend of J.T, a minor          **Address** 2403 Eden Street Apt 141 Pascagoula, MS
(244591)                                                         39581

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7892

---

Precious Howell (244523)                                **Address** 4230 Dutchess Street  West Lake, LA 70669

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7819

---

Precious Howell, as Next Friend of J.N, a minor        **Address** 4234 Dutchess Street  Westlake, LA 70669
(244521)

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7819

---

Precious Howell, as Representative of the Estate of     **Address** 1100 James Suddeth Parkway  Lake Charles,
Lloyd Howell, deceased (244522)                                  LA 70601

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7819

---

Ra'Dreka  Jackson, as Next Friend of A.J, a minor      **Address** PO Box 314  Vinton , LA 70668
(244446)

**Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.        **Cause No.**  09-7910

---

Ra'Dreka Jackson (244447)                               **Address** P. O. Box 314  Vinton, LA 70668

**Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.        **Cause No.**  09-7910

---

Ragle  Celestine  (244435)                              **Address** 703 N. Jake St.  Lake Charles , LA 70601

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7904

---

Raul Ortiz (244665)                                     **Address** 7681 Charco St  Houston, TX 77072

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2233

| | |
|---|---|
| Reanella  Edwards  , as Next Friend of J.B, a minor (244450) | **Address** 4464 Lake Caroline Dr.  Lake Charles , LA 70615 |

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7819

| | |
|---|---|
| Reanella  Edwards  (244436) | **Address** 4464 Lake Caroline Dr  Lake Charles , LA 70615 |

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7819

| | |
|---|---|
| Reanella  Edwards , as Next Friend of J.B, a minor (244433) | **Address** 4464 Lake Caroline Dr.  Lake Charles , LA 70615 |

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7819

| | |
|---|---|
| Reanella  Edwards , as Next Friend of J.E, a minor (244449) | **Address** 4464 Lake Caroline Dr.  Lake Charles , LA 70615 |

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7819

| | |
|---|---|
| Reginald  Williams  (244396) | **Address** 805 Topsy Road Lot 104  Lake Charles , LA 70611 |

**Case Style**  Reginald  Williams , et. al.  vs. Champion Home Builders Co., et. al.     **Cause No.**  10-2195

| | |
|---|---|
| Reginald Godette (244580) | **Address** 3542 Taylor St.  Lake Charles, LA 70607 |

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  10-2207

| | |
|---|---|
| Robert Johnson (244691) | **Address** P.O. Box 791  Cameron, LA 70631 |

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7904

**Case Style**  Jasmine Ratliff, et. al.  vs. Vanguard, LLC, et. al.     **Cause No.**  10-1296

| | |
|---|---|
| Roxie Achane-Prudhomme (244679) | **Address** 607 Naebers Street #3 Welsh, LA 70591 |

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.**  09-7792

**Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  10-1274

**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.**  10-1275

| | |
|---|---|
| Sabrina  Baudoin (244443) | **Address** 2056 N Perkins Ferry Road  Lake Charles , LA 70611 |

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7819

**Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.**  10-1307

| | |
|---|---|
| Sabrina  Baudoin, as Next Friend of B.B, a minor (244441) | **Address** 2056 N Perkins Ferry Road  Lake Charles , LA 70611 |

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7819

**Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.**  10-1307

---

Sabrina  Baudoin, as Next Friend of D.B, a minor (244440)    **Address** 2056 N. Perkins Ferry Road   Lake Charles , LA 70611

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7819

    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.**  10-1307

---

Sabrina  Baudoin, as Next Friend of M.B, a minor (244442)    **Address** 2056 N Perkins Ferry Road   Lake Charles , LA 70611

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7819

    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.**  10-1307

---

Sandra  Gallegos  (244459)    **Address** 3006 Woodlawn St.   Moss Point , MS 39563

    **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7909

---

Sandra Chavarria (244462)    **Address** 4204 Orchard Avenue Lot 3 Pascagoula, MS 39581

    **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.**  09-7797

---

Sandra Chavarria, as Next Friend of A.S, a minor (244466)    **Address** 4204 Orchard Avenue Lot 3 Pascagoula, MS 39581

    **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.**  09-7797

---

Sandy Wright (244507)    **Address** 2132 Carter Road  Dry Creek, LA 70639

    **Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.    **Cause No.**  09-7887

---

Saphronia  Jones , as Next Friend of J.J, a minor (244686)    **Address** 1627 St. John St.  Lake Charles, LA 70602

    **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.**  09-7962

---

Saphronia Jones, as Next Friend of B.J, a minor (244689)    **Address** 1627 St. John Street  Lake Charles, LA 70601

    **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.**  09-7962

---

Scott  Wilson (244690)    **Address** 2141 Country Club Road  #85 Lake Charles , LA 70605

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7904

---

Sevelia McCraney (244583)    **Address** 2108 Walker Drive  Westlake, LA 70669

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7819

---

Shane Arabie (244527)    **Address** 1204 Vickie Lane  Lake Charles, LA 70605

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7904

---

---

**Shanika Nash, as Next Friend of S.N, a minor (244601)**    **Address** 12400 Jefferson Hwy Apt 2507 Baton Rouge, LA 70816

    **Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

    **Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

**Shanika Nash, as Next Friend of T.B, a minor (244600)**    **Address** 12400 Jefferson Hwy Apt 2507 Baton Rouge, LA 70816

    **Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

    **Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

**Sheila Hudson (244482)**    **Address** 2225 Hwy 90 West  Sulphur, LA 70664

    **Case Style** Crystal  Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

**Shemica Mitchell, as Next Friend of J.G, a minor (244660)**    **Address** 2187 E. Gauthier Road #422 Lake Charles, LA 70607

    **Case Style** Nadine Ratcliff, et. al. vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

---

**Shermeke Perkins , as Next Friend of J.C, a minor (244405)**    **Address** 7819 Chaseview Drive   Missouri City , TX 77489

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

    **Case Style** Huey  Phan , et. al. vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

    **Case Style** Delphine Jones, et. al. vs. Patriot Homes, Inc., et. al.     **Cause No.** 10-1254

---

**Shondanika Guidry, as Next Friend of K.G, a minor (244696)**    **Address** 1608 Clover Drive  Lake Charles, LA 70607

    **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al. vs. Southern Energy Homes, Inc., et. al.     **Cause No.** 09-7919

---

**Shondanika Guidry, as Next Friend of W.L, a minor (244697)**    **Address** 1608 Clover Drive  Lake Charles, LA 70607

    **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al. vs. Southern Energy Homes, Inc., et. al.     **Cause No.** 09-7919

---

**Sophronia  Jones , as Next Friend of A.K, a minor (244663)**    **Address** 1627 St. John St.  Lake Charles , LA 70601

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

**Stacy Peranich, as Next Friend of K.P, a minor (244651)**    **Address** 25082 Lechene Drive  Pass Christian, MS 39571

    **Case Style** Sandy  Barnes, et. al. vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

---

**Stephen  Griffin (244670)**    **Address** 2520 19th St.  Lake Charles , LA 70601

    **Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

**Steve Fruge (244470)**                    **Address** 1121 Easter Meadow Drive Lot 66 Lake
                                            Charles, LA 70611

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Steve Fruge, as Next Friend of K.F, a minor**   **Address** 1121 Eastern Meadow Drive #66 Lake Charles,
**(244471)**                                      LA 70611

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Susan White (244489)**                    **Address** P.O. Box 289  Lake Charles, LA 70602

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

---

**Susan White, as Next Friend of A.W, a minor**   **Address** P.O. Box 289  Lake Charles, LA 70602
**(244485)**

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

---

**Sylvia  Bounds  (244517)**                **Address** 511 Spanish Acres Dr.  Bay St. Louis , MS
                                            39520

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7887

---

**Tara Ladner (244639)**                    **Address** 6225 W. Wittman Road  Pass Christian, MS
                                            39571

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-   **Cause No.** 10-1261
Vision, Inc., et. al.

---

**Tara Ladner, as Next Friend of A.L, a minor**   **Address** 6225 W. Wittman Road  Pass Christian, MS
**(244641)**                                      39571

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-   **Cause No.** 10-1261
Vision, Inc., et. al.

---

**Tara Ladner, as Next Friend of M.L, a minor**   **Address** 6225 W. Wittman Road  Pass Christian, MS
**(244640)**                                      39571

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-   **Cause No.** 10-1261
Vision, Inc., et. al.

---

**Taurel McMichael  (244514)**              **Address** 609 Evans Road   Sulphur , LA 70663

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

**Thomas  Brown  (244595)**                 **Address** 505 W Oak Lane  Lake Charles , LA 70605

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-1253

---

**Timothy Mouton (244706)**                 **Address** 1505 Sage Dr.  Lake Charles , LA 70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

Tommy Dean , as Next Friend of M.D, a minor (244683)

**Address** 1130 8th Ave.  Lake Charles , LA 70601

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Tommy Dean (244681)

**Address** 115 N. Lincoln St.  Lake Charles , LA 70601

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Tommy Dean, as Next Friend of T.D, a minor (244677)

**Address** 1130 8th Avenue  Lake Charles, LA 70601

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Toni  Fowlkes  (244378)

**Address** 2517 Lake Street  Lake Charles , LA 70601

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

Toni  Fowlkes , as Next Friend of J.Y, a minor (244408)

**Address** 2517 Lake Street  Lake Charles , LA 70601

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

Tonya   Johnwell (244438)

**Address** 333 Mill St. #215 Lake Charles , LA 70601

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2249

---

Torrey Jones (244558)

**Address** 2086 Camp Wilkes Road  Biloxi, MS 39532

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

Torrin White (244652)

**Address** 1329 Meadow Drive  Lake Charles, LA 70607

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

---

Travis  Jenkins  (244397)

**Address** 2007 Brenda St.  Lake Charles , LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

---

Tyler Jones  (244606)

**Address** 2086 Camp Wilkes Road   Biloxi, MS 39532

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

Van Hester (244474)

**Address** 2850 Dunne Street  Sulphur, LA 70663

**Case Style** Scott Ihli , et. al.  vs. Sunnybrook R.V., Inc., et. al.   **Cause No.** 10-2293

---

Verna Johnson (244590)

**Address** 2612 Hazel St  Lake Charles, LA 70601

**Case Style** Scott Ihli , et. al.  vs. Sunnybrook R.V., Inc., et. al.   **Cause No.** 10-2293

| | | |
|---|---|---|
| Veronica Tumblin, as Next Friend of R.T, a minor (244425) | **Address** | 1013 31st Street Apt 29A Kenner, LA 70065 |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** | 09-7795 |

| | | |
|---|---|---|
| Vickie Meche (244659) | **Address** | 816 Rhua Drive  Sulphur, LA 70663 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7904 |

| | | |
|---|---|---|
| Walter Cousin (244577) | **Address** | 59717 Martin Luther King Dr.  La Combe, LA 70445 |
| **Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** | 10-1291 |

| | | |
|---|---|---|
| Wanda  Johnwell (244703) | **Address** | 1606 Pear St.  Lake Charles , LA 70601 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2249 |

| | | |
|---|---|---|
| Warner Bernard (244612) | **Address** | 250 Morrow Road  Lake Charles, LA 70611 |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** | 09-7887 |

| | | |
|---|---|---|
| Wendy  Bolar , as Next Friend of L.S, a minor (244460) | **Address** | 1664 Carrol Dr.  #6 Biloxi , MS 39531 |
| **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 10-1274 |

| | | |
|---|---|---|
| Wendy Bernard (244392) | **Address** | 250 Morrow Road  Lake Charles, LA 70611 |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** | 09-7887 |

| | | |
|---|---|---|
| Wendy Bernard, as Next Friend of J.B, a minor (244422) | **Address** | 250 Morrow Road   Lake Charles , LA 70611 |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** | 09-7887 |

| | | |
|---|---|---|
| Wendy Bernard, as Next Friend of J.B, a minor (244424) | **Address** | 250 Morrow Road  Lake Charles, LA 70611 |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** | 09-7887 |