**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| **IN RE:** | **FEMA TRAILER** | * | **MDL NO. 1873** |
| | **FORMALDEHYDE PRODUCTS** | * | |
| | **LIABILITY LITIGATION** | * | **SECTION "N" (5)** |
| | | * | |
| **THIS DOCUMENT PERTAINS TO** | | * | **JUDGE ENGELHARDT** |
| **Civil Action No. 09-7416** | | * | **MAGISTRATE CHASEZ** |
| **Sandra Braxter, et. al.  vs. Gulf Stream** | | * | |
| **Coach, Inc., et. al.** | | * | |
| | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## MEMORANDUM IN SUPPORT OF PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Plaintiffs listed on Exhibit A, pursuant to this Honorable Court's instructions in Pretrial Order No. 40, (Doc. 1781), filed new complaints for damages, matching each Plaintiff with a manufacturer and contract defendant.  Therefore, Plaintiffs seek to have their original "matched" claims severed from the underlying "unmatched" Original Complaint for Damages.

In considering a motion to sever, the court may consider the following factors: (1) whether the claims arise out of the same transaction or occurrence; (2) whether the claims present some common questions of law or fact; (3) whether settlement of the claims or judicial economy would be facilitated; (4) whether prejudice would be avoided

if severance were granted; and (5) whether different witnesses and documentary proof are required for separate claims. *McFarland v. State Farm Fire & Cas. Co.,* No. 1:06cv466-LTS-RHW, 2006 WL 2577852, at *1 (S.D.Miss. Sept. 6, 2006).

These factors all support severance of these matched Plaintiffs. Judicial economy will be best served and prejudice avoided.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912
Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**


## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.


/s/ Robert C. Hilliard

_____

**ROBERT C. HILLIARD**

## Exhibit A

---

**Aerinn Guillory (248938)**                    **Address**  2228 Madrid Ct.  Arlington , TX 76013

  **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7895

---

**Allison Thurman (248821)**                    **Address**  672 Dixy Dr.  Lake Charles, LA 70601

  **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.**  09-7853
                 CMH Manufacturing, Inc., et. al.

---

**Alvin White (248871)**                        **Address**  1405 Sunset Dr.  Lake Charles, LA 70607

  **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7818

---

**Andreika Landry (248899)**                    **Address**  302 North Bank St.  Lake Charles, LA 70601

  **Case Style**  Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.     **Cause No.**  09-7835
                 Forest River, Inc., et. al.

---

**Anthony  Lubin (248955)**                     **Address**  2031 20th St.  Lake Charles, LA 70601

  **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7818

---

**Anthony Lubin (248956)**                      **Address**  2031 20th St.  Lake Charles, LA 70601

  **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7818

---

**Anthony Rogers (249019)**                     **Address**  1333 Kirk Ave.  Lake Charles, LA 70601

  **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.           **Cause No.**  09-7897

---

**Anthony Rogers, as Next Friend of A.R, a minor**   **Address**  1333 Kirk Ave.  Lake Charles, LA 70601
**(249018)**

  **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.           **Cause No.**  09-7897

---

**Anthony Rogers, as Next Friend of A.R, a minor**   **Address**  1333 Kirk Ave.  Lake Charles, LA 70601
**(249020)**

  **Case Style**  Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.             **Cause No.**  10-1284

---

**Antonio Gauthier (248768)**                   **Address**  1618 15th Street  Lake Charles, LA 70601

  **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7818

  **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.**  10-1281

---

**Aquetta Bernard (248882)**                    **Address**  3970 Hwy 14 E Lot 35 Lake Charles, LA 70607

  **Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.                    **Cause No.**  09-7887

| | |
|---|---|
| Aria Davis (248890) | **Address** 3522 Center St.  Lake Charles, LA 70607 |
| **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7908 |

| | |
|---|---|
| Aria Davis, as Next Friend of A.P, a minor (248905) | **Address** 3522 Center St.  Lake Charles, LA 70607 |
| **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7908 |

| | |
|---|---|
| Aria Davis, as Next Friend of N.P, a minor (248891) | **Address** 3522 Center St.  Lake Charles, LA 70607 |
| **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7908 |

| | |
|---|---|
| Armna LaSalle (248897) | **Address** 6859 Tom Hebert  Lot 504 Lake Charles, LA 70607 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Arshiko  Brown, as Next Friend of K.C, a minor (248818) | **Address** 6675 Hwy 90 E.  Lot 148 Iowa, LA 70615 |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7835 |

| | |
|---|---|
| Arshiko Brown (248819) | **Address** 6675 Hwy 90 E. Lot 148 Iowa, LA 70615 |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7835 |

| | |
|---|---|
| Audry Cormier (248745) | **Address** 2429 Katherine Street  Lake Charles, LA 70601 |
| **Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 09-7918 |

| | |
|---|---|
| Beatrice Prejean, as Next Friend of M.R, a minor (248940) | **Address** 21271 S. Frontage Rd.  Iowa, LA 70647 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

| | |
|---|---|
| Bertha Hooker (248773) | **Address** 2218 Ceorle Street  Lake Charles, LA 70601 |
| **Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al. | **Cause No.** 09-7912 |

| | |
|---|---|
| Bethany Trahan, as Next Friend of C.T, a minor (248757) | **Address** 302 N. Bank Street  Lake Charles, LA 70601 |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7835 |

| | |
|---|---|
| Bethany Trahan, as Next Friend of Z.T, a minor (248758) | **Address** 302 N. Bank Street  Lake Charles, LA 70601 |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7835 |

| | |
|---|---|
| Billy Alex (248950) | **Address** 2000 3rd. Ave  Lake Charles, LA 70601 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

**Bonnie Ford** (248892)                    **Address** 1334 Tall Sky Dr.  Lake Charles, LA 70607

   **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7895

---

**Brady Hicks** (248997)                    **Address** 1431 Mustang Circle  Hackberry, LA 70645

   **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7818

   **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-1281

---

**Brandi Marks** (248987)                    **Address** 2035 3rd St.  Lake Charles, LA 70601

   **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  09-7962

---

**Brian Mizell** (248933)                    **Address** 11064 Oak Farms Ln.  Irvington, AL 36544

   **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2234

---

**Brice Joseph** (248873)                    **Address** 632 N. Simmons  Lake Charles, LA 70601

   **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7895

---

**Brittany Barbee, as Next Friend of K.B, a minor** (248847)                    **Address** 9342 Woolmarket Rd.  Biloxi, MS 39532

   **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  09-7962

---

**Brittney Citizen, as Next Friend of T.C, a minor** (248865)                    **Address** 1418 McNabb St.  Lake Charles, LA 70615

   **Case Style**  Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.**  10-2269

---

**Carolyn Simien** (248781)                    **Address** P.O. Box 16723  Lake Charles, LA 70616

   **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  09-7962

---

**Carrie Royer** (248969)                    **Address** 16 Fowler Dr. Apt 99 Sulphur, LA 70663

   **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7818

---

**Catrina Wilson** (248908)                    **Address** 910 Fall  Lake Charles, LA 70601

   **Case Style**  Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.**  10-2186

---

**Charline Broussard** (248852)                    **Address** 615 N. Malcom St.  Lake Charles, LA 70601

   **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.**  09-7815

---

**Charlissa Boyd (248903)**                    **Address** 4254 5th. Ave Apt 324 Lake Charles, LA 70607

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.        **Cause No.** 09-7835
Forest River, Inc., et. al.

---

**Charlotte  Guillory (249016)**               **Address** 310 Balboa St.  Lake Charles, LA 70615

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.         **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

**Charlotte Guillory, as Next Friend of C.G, a minor**        **Address** 310 Balboa st.  Lake Charles , LA 70615
**(249017)**

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.         **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

**Charmaine Mosely (248814)**                  **Address** P.O. Box 954  Lake Charles, LA 70602

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7818

---

**Christine Pappion, as Next Friend of A.P, a minor**         **Address** P.O. Box 16723  Lake Charles, LA 70616
**(248784)**

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.          **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

**Christine Pappion, as Next Friend of C.P, a minor**         **Address** P.O. Box 16723  Lake Charles, LA 70616
**(248787)**

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.          **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

**Christopher Pappion (248786)**               **Address** P.O. Box 16723  Lake Charles, LA 70616

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.          **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

**Cindy Bordelon, as Next Friend of L.T, a minor**       **Address** 2274 W. Tank Farm Road  Lake Charles, LA
**(248769)**                                                      70605

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.          **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

**Clarence Sprinkle, as Next Friend of C.S, a minor**         **Address** 8575 Waterford Ct  Irvington , AL 36544
**(248965)**

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

**Columbus Stewart (248916)**                  **Address** 9019 Dixon St.  New Orleans, LA 70118

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

---

**Courtney Brignac, as Next Friend of K.B, a minor**         **Address** 1109 Virginia St.  Lake Charles, LA 70601
**(248863)**

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.          **Cause No.** 09-7990
vs. Champion Home Builders Co., et. al.

| | | |
|---|---|---|
| Courtney Fountain, as Next Friend of C.F, a minor (248928) | **Address** 1474 Jamie Renee Lane  Lake Charles, LA 70605 | |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 | |

| | |
|---|---|
| Cynthia Moore, as Next Friend of Z.M, a minor (248859) | **Address** 12000 Walker Rd.  Irvington, AL 36544 |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7835 |

| | |
|---|---|
| Cyntisha Prudhomme, as Next Friend of C.J, a minor (248793) | **Address** 512 Lebato Street  Lake Charles, LA 70601 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

| | |
|---|---|
| Cyntisha Prudhomme, as Next Friend of R.J, a minor (248792) | **Address** 512 Lebato Street  Lake Charles, LA 70601 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

| | |
|---|---|
| Cyntisha Prudhomme, as Next Friend of R.J, a minor (248794) | **Address** 512 Lebato Street  Lake Charles, LA 70601 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

| | |
|---|---|
| Dana Scott (248875) | **Address** 2310 14th St.  Pascagoula, MS 39567 |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7835 |

| | |
|---|---|
| Daniel Alfred (248797) | **Address** P.O. Box 174  Vinton, LA 70640 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

| | |
|---|---|
| Daniel Alfred, as Next Friend of D.A, a minor (248798) | **Address** P.O. Box 174  Vinton, LA 70640 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

| | |
|---|---|
| Darian Thompson, as Next Friend of D.T, a minor (248988) | **Address** 2416 2nd Ave.  Lake Charles, LA 70601 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Darren DeStevens (248850) | **Address** 112 Bienville Dr.  Waveland, MS 39756 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| David Bordelon (248800) | **Address** 2274 W. Tank Farm Road  Lake Charles, LA 70605 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Debbie Johnson, as Next Friend of J.J, a minor (248861) | **Address** 4477 Gordon Woods Dr.  Lake Charles, LA 70615 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

Deborah Thibodeaux (248937)                 **Address** 1601 Badger St.  Lake Charles, LA 70607

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

**Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.        **Cause No.** 10-1283

---

Delory Thompson (248942)                 **Address** 2612 General Travis St.  Lake Charles, LA 70615

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7797

---

Denise Francis, as Next Friend of J.G, a minor (248872)                 **Address** 2709 General Travis  Lake C\Harles, LA 70615

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

---

Derrick Robinson (248811)                 **Address** 5602 Leger Rd.  Lake Charles, LA 70607

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.        **Cause No.** 09-7910

---

Devon Batchelor (248747)                 **Address** 7422 Debbie Lane  Lake Charles, LA 70607

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

---

Dexter Prejean (248885)                 **Address** 3522 Center St.  Lake Charels, LA 70607

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.        **Cause No.** 09-7908

---

Dominic LeBleu (248982)                 **Address** P.O. Box 584  Vinton, LA 70668

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

---

Don Mizell, as Representative of the Estate of Wayne Mizell, deceased (248934)                 **Address** 467 Houston St.  Mobile, AL 36606

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

---

Donald Coleman (248917)                 **Address** 3705 Rockford Heights Apt A Metairie, LA 70002

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7797

---

Donald Comeaux (248925)                 **Address** 1336 Mitchell St.  Lake Charles, LA 70607

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

---

Donald Comeaux, as Next Friend of D.C, a minor (248923)                 **Address** 1336 Mitchell St.  Lake Charles, LA 70607

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

---

**Donald Comeaux, as Next Friend of D.C, a minor (248924)**   **Address** 1336 Mitchell St. Lake Charles, LA 70607

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

**Donald Mizell (248935)**   **Address** 467 Houston St. Mobile, AL 36606

    **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7835

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

**Doris Ireland (248854)**   **Address** 2937 Smith Ferry Rd. Westlake, LA 70069

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

**Doris Ireland, as Next Friend of H.L, a minor (248858)**   **Address** 2937 Smith Ferry Rd. Westlake, LA 70669

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

**Doris Ireland, as Next Friend of R.B, a minor (248855)**   **Address** 2937 Smith Ferry Rd. Westlake , LA 70669

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

**Doris Ireland, as Next Friend of R.R, a minor (248856)**   **Address** 2937 Smith Ferry Rd. Westlake , LA 70669

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

**Dorothetta Nash (248904)**   **Address** 4254 5th Ave Apt 318 Lake Charles, LA 70607

    **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7835

---

**Drusilla Jones (248766)**   **Address** P.O. Box 1375  Cameron, LA 70631

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

**Duane Gauthier , as Next Friend of D.H, a minor (248961)**   **Address** 1618 15th St. Lake Charles, LA 70601

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

**Duane Gauthier, as Next Friend of D.H, a minor (248960)**   **Address** 1618 15th St. Lake Charles, LA 70601

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

| | |
|---|---|
| **Eddie Pappion** (248785) | **Address** P.O. Box 16723  Lake Charles, LA 70616 |

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

| | |
|---|---|
| **Edwin  Dotson** (249002) | **Address** 592 W. Telephone Rd.  Lake Charles, LA 70611 |

    **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7917

---

| | |
|---|---|
| **Edwin Lewis** (248832) | **Address** 6011A Mary Ann  Lake Charles, LA 70615 |

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

---

| | |
|---|---|
| **Efron  Simon, as Next Friend of E.S, a minor** (249001) | **Address** 1313 Oklahoma St.  Lake Charles, LA 70607 |

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

---

| | |
|---|---|
| **Efron Simon** (249003) | **Address** 1313 Oklahoma St.  Lake Charles, LA 70607 |

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

---

| | |
|---|---|
| **Elisa Campos** (249036) | **Address** P.O. Box 795  Lake Charles, LA 70648 |

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

| | |
|---|---|
| **Elisa Campos, as Next Friend of J.C, a minor** (249037) | **Address** P.O. Box 795  Kinder, LA 70647 |

    **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.     **Cause No.** 09-7919

---

| | |
|---|---|
| **Elisa Campos, as Next Friend of M.S, a minor** (249039) | **Address** P.O. Box 795  Kinder, LA 70647 |

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

| | |
|---|---|
| **Elisiea Fountain** (248954) | **Address** 1474 Jamie Renee Ln  Lake Charles, LA 70605 |

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

| | |
|---|---|
| **Elizabeth Guillory- Barcomb** (248866) | **Address** 410 E. Thomas St.  Sulphur, LA 70663 |

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

---

| | |
|---|---|
| **Emma Galvan** (249012) | **Address** 2418 Salmon St.  Lake Charles, LA 70605 |

    **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7835

---

Emma Galvan, as Next Friend of E.G, a minor (249013)

**Address** 2418 Salmon St.  Lake Charles, LA 70605

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7835

---

Emma Galvan, as Next Friend of M.G, a minor (249011)

**Address** 2418 Salmon St.  Lake Charles, LA 70605

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7835

---

Eugene Fontenot (248888)

**Address** 1742 P.E. Daigle Rd.  Iowa, LA 70647

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.

**Cause No.** 09-7830

---

Eugene Glenn (248868)

**Address** P.O. Box 304  Raywood, TX 77582

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2249

---

Eugene Glenn, as Next Friend of K.M, a minor (248999)

**Address** P.O. Box 304  Raywood, TX 77582

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2249

---

Evelyn Poullard (248990)

**Address** 1501 Lawrence St.  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7895

---

Felton Alexander (248765)

**Address** 1109 West Welsh  Welsh, LA 70591

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7895

---

Floyd Espree (248900)

**Address** 1803 8th. Ave  Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7835

---

Francios Robinchaux (248977)

**Address** 7073 W. Tamaron  New Orleans, LA 70128

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7818

---

Francios Robinchaux, as Next Friend of P.R, a minor (248978)

**Address** 7073 W. Tamaron  New Orleans, LA 70128

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

---

Gary Woods (248896)

**Address** P.O. Box 209  Lake Charles, LA 70602

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7895

---

Geoffrey Muturuh (248975)

**Address** 2877 S. Beglis Pkwy  #802 Sulphur, LA 70663

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

George Dixon (248834)     **Address** 2827 Jerry Lee Ave. Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

Geraldine Grigg (248947)     **Address** 2213 1/2 Ernest St. Lake Charles, LA 70605

**Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

Gicele Goodly (248972)     **Address** 4361 Gordon Woods Dr. Lake Charles, LA 70615

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al. vs. Horton Homes, Inc., et. al.     **Cause No.** 09-7793

---

Gilbert Lamas (249042)     **Address** 414 Louisiana Ave. Lake Arthur, LA 70549

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

---

Gilbert Lamas, as Next Friend of M.L, a minor (249034)     **Address** 414 Louisiana Ave. Lake Aruther, LA 70549

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

---

Giovanna Young (248943)     **Address** 1100 Egret St. Apt 202 Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

**Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

Gwendolyn Wilson (248918)     **Address** 2161 Hope St. New Orleans, LA 70119

**Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

Helen Johnson (248789)     **Address** 197 Jevon Johnson Road Starks, LA 70661

**Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

Henry Kimball (248857)     **Address** 222 Eugene Ln Lot 28 Lake Charles, LA 70615

**Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

Hyde Brad-Ryan, as Next Friend of J.W, a minor (248843)     **Address** 1900 Pre Jean Dr. 327 Lake Charles, LA 70607

**Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

Isabel Guidry (248939)     **Address** 19030 Hwy 383 Iowa, LA 70647

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al. vs. Forest River, Inc., et. al.     **Cause No.** 09-7835

---

Ivan  Harmon (248962)                    **Address**  P.O. Box 108  Creole, LA 70632

    **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.      **Cause No.**  09-7962
                 Cavalier Home Builders, LLC, et. al.

---

Jacob LaSalle, as Next Friend of K.L, a minor      **Address**  1100 Egret St. Apt 202 Lake Charles, LA 70601
(248898)

    **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7818

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-1281

---

James Johnson (248812)                    **Address**  2431 Cessford St.  Lake Charles, LA 70601

    **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.**  09-7797

---

James Lee (248763)                    **Address**  1021 15th Street  Lake Charles, LA 70601

    **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.      **Cause No.**  09-7962
                 Cavalier Home Builders, LLC, et. al.

---

Jamie Batchan (248876)                    **Address**  3440 Coolidge St.  Lake Charles, LA 70607

    **Case Style**  Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.      **Cause No.**  09-7919
                 Southern Energy Homes, Inc., et. al.

---

Jasmine Moore (248995)                    **Address**  1623 Gieffers St.  Lake Charles, LA 70601

    **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7818

---

Jasmine Moore, as Next Friend of A.B, a minor      **Address**  1623 Gieffers St.  Lake Charles, LA 70601
(248996)

    **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7818

---

Jeremy Musser (248774)                    **Address**  P.O. Box 8881  Lake Charles, LA 70606

    **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,      **Cause No.**  09-7980
                 et. al.
    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.**  10-1307

---

Jessica  Beaugh (248901)                    **Address**  5859 Tom Hebert Rd. Lot 201 Lake Charles,
                                      LA 70607

    **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7895

---

Jessica Beaugh, as Next Friend of D.B, a minor      **Address**  5859 Tom Hebert Rd. Lot 201 Lake Charles,
(248902)                                           LA 70607

    **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7895

---

Jo-Helen Batchelor, as Next Friend of A.F, a minor      **Address**  7422 Debbie Lane  Lake Charles, LA 70607
(248749)

    **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7818

---

John Carter (248777)                                    **Address** 108 N. Jake Street  Lake Charles, LA 70601

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7895

---

John Daniels (248778)                                   **Address** 1022 N. Shattuck Street  Lake Charles, LA 70601

    **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 10-1254

---

John Thompson (248874)                                  **Address** 5850 Tom Hebert  # 76 Lake Charle, LA 70607

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.          **Cause No.** 09-7962
                   Cavalier Home Builders, LLC, et. al.

---

Johnny Barbee (248845)                                  **Address** 9342 Woolmarket Rd.  Biloxi, MS 39532

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.          **Cause No.** 09-7962
                   Cavalier Home Builders, LLC, et. al.

---

Jorge Galvan (249010)                                   **Address** 2418 Salmon St.  Lake Charles, LA 70605

    **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.          **Cause No.** 09-7835
                   Forest River, Inc., et. al.

---

Jorge Galvan (249014)                                   **Address** 2418 Salmon St.  Lake Charles, LA 70605

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-1265

---

Joseph Henney (248970)                                  **Address** 2023 Katherine St.  Lake Charles, LA 70601

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7818

---

Judy Johnson (248992)                                   **Address** 3602 Grienwich Blvd.  Lake Charles, LA 70607

    **Case Style** Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs.          **Cause No.** 09-7905
                   Liberty Homes Inc., et. al.

---

Julie Hursey (248826)                                   **Address** 1621 North Junior St.  Lake Charles, LA 70601

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

Junius Broussard (248770)                               **Address** P.O. Box 672  Cameron, LA 70631

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7818

---

Justin Cooks (248820)                                   **Address** 2314 N. Eastern Ave  Jacksonville, AR 72076

    **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7795

---

Kamiesha Paul, as Next Friend of K.L, a minor
(249000)                                                **Address** 1805 8th St.  Lake Charles, LA 70601

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7797

---

**Kandace Coleman (248883)**                      **Address** 2699 Rushmore Dr.  Lake Charles, LA 70615

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs- R-Vision, Inc., et. al.     **Cause No.** 10-1261

---

**Kathleen Charles (248927)**                     **Address** 2412 Marty Lane  Lake Charles, LA 70605

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7835

---

**Katina  Hodges, as Next Friend of A.H, a minor (248840)**     **Address** 4352 Gordon Woods Dr.  Lake Charles, LA 70615

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 10-2186

---

**Katina hodges, as Next Friend of B.J, a minor (248839)**     **Address** 4352 Gordon Woods Dr.  Lake Charles, LA 70615

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 10-2186

---

**Keishana Gray (248860)**                        **Address** 1818 8th Ave.  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

**Keith Trahan (248776)**                         **Address** 8120 E. Todd Road  Bell City, LA 70630

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

**Keithen  Thompson (248994)**                    **Address** 2416 2nd. Ave.  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

**Kenneth Royal (248941)**                        **Address** 3203 Continental Dr.  Missouri City, TX 77459

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

**Keshie Lubin (248957)**                         **Address** 2031 20th St.  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

**Kimberly  Garrick, as Next Friend of T.G, a minor (248823)**     **Address** 4345 Lake Caroline Dr.  Lake Charles, LA 70601

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 10-2186

---

**Kimberly  King (248944)**                       **Address** 305 Brammer Ln.  Lake Charles, LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

---

Kimberly Garrick (248824)     **Address** 4345 Lake Caroline Dr.  Lake Charles, LA 70615

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 10-2186

---

Kimberly Williams (248929)     **Address** P.O. Box 353  Vinton, LA 70668

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

Kimberly Wright, as Representative of the Estate of Cary Wright, deceased (248780)     **Address** 5821 Dundee Street  Lake Charles, LA 70605

**Case Style** Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs. Liberty Homes Inc., et. al.     **Cause No.** 09-7905

---

Kinneth Hartman (249015)     **Address** P.O Box 1017  Iowa, LA 70647

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Krista Doty (248802)     **Address** 6032 Perry Lane  Lake Charles, LA 70605

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

---

Krista Doty, as Next Friend of H.D, a minor (248803)     **Address** 6032 Perry Lane  Lake Charles, LA 70605

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

---

Krista Doty, as Next Friend of T.D, a minor (248801)     **Address** 6032 Perry Lane  Lake Charles, LA 70605

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

---

Kristopher Harmon (248983)     **Address** 700 Williams St.  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Lacey Harrison, as Next Friend of T.B, a minor (248849)     **Address** 415 Ave D. # 7 Lake Charles, LA 70615

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,     **Cause No.** 09-7800

---

Lakeisha  Scott, as Next Friend of K.S, a minor (249027)     **Address** 2620 General Vandenburg St.  Lake Charles, LA 70615

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

---

Lakeyn  Duhon (248879)     **Address** 133 Willow Ridge Lane  Lake Charles, LA 70607

**Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.     **Cause No.** 09-7859

---

Latasha Trent, as Next Friend of J.C, a minor (248816)     **Address** 6807 Zapata Dr.  Houston, TX 77083

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

| | | |
|---|---|---|
| Latasha Trent, as Next Friend of J.C, a minor (248817) | **Address** | 6807 Zapata Dr.  Houston, TX 77083 |
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7962 | |

| | | |
|---|---|---|
| Latasha Trent, as Next Friend of J.C, a minor (248853) | **Address** | 6807 Zapata Dr.  Houston, TX 77083 |
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7962 | |

| | | |
|---|---|---|
| Latisha Prudhomme (248974) | **Address** | P.O. Box 542  Welsh, LA 70591 |
| **Case Style**  Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al. | **Cause No.**  09-7796 | |

| | | |
|---|---|---|
| Latosha Thomas, as Next Friend of D.B, a minor (248881) | **Address** | 703 Morris St.  Waveland, MS 39576 |
| **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-1267 | |

| | | |
|---|---|---|
| Lawrence Weldon (248841) | **Address** | 4130 E. Burton  Sulphur, LA 70663 |
| **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7818 | |
| **Case Style**  Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al. | **Cause No.**  10-1283 | |

| | | |
|---|---|---|
| Lay Sathchakham, as Next Friend of P.S, a minor (248869) | **Address** | 8860 Satsuma St.  Coden, AL 36523 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 | |

| | | |
|---|---|---|
| Lekeisha Scott (249025) | **Address** | 2620 Gen. Vandenburg St.  Lake Charles, LA 70615 |
| **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7910 | |

| | | |
|---|---|---|
| Lena Leday (249023) | **Address** | 2187 E. Gauthier #443 Lake Charles, LA 70607 |
| **Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.**  09-7830 | |

| | | |
|---|---|---|
| Leon Sias (248829) | **Address** | 417 Enterprise Blvd  Lake Charles, LA 70601 |
| **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7895 | |

| | | |
|---|---|---|
| Leslie Trufant (248914) | **Address** | 302 Neil Ave.  New Orleans, LA 70131 |
| **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7895 | |

| | | |
|---|---|---|
| Leslie Trufant, as Next Friend of A.T, a minor (248912) | **Address** | 302 Neil Ave.  New Orleans, LA 70131 |
| **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7895 | |

Leslie Trufant, as Next Friend of T.T, a minor (248913)

**Address** 302 Neil Ave.  New Orleans, LA 70131

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Levy Dunbar (248813)

**Address** 619 Holmes St.  Lake Charles, LA 70601

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 10-2230

---

Lezonia Jackson (248919)

**Address** P.O. Box 2891  Reserve, LA 70084

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Lincoln Williams (248760)

**Address** 2409 12th Street  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Lincoln Williams (248771)

**Address** 2409 12th Street  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Linda Ned (248831)

**Address** 2001 Moeling St.  Box 88 Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

Lisa Smith (248911)

**Address** 4745 Francis Dr.  New Orleans, LA 70118

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Lizette Lizette (248830)

**Address** 5487 Moulin Rouge Dr.  Lake Charles, LA 70605

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2220

---

Lorena Alfred (248759)

**Address** 2909 1st Avenue  Lake Charles, LA 70601

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7887

---

Lorraine Citizen (248756)

**Address** 1709 17th Street  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

Lorraine Citizen, as Next Friend of A.C, a minor (248751)

**Address** 1709 17th Street  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

**Marcia Musser (248772)**              **Address** P.O. Box 8881  Lake Charles, LA 70606

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.              **Cause No.** 09-7980

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.              **Cause No.** 10-1307

---

**Maria Campos (249041)**              **Address** 414 Louisiana Ave.  Lake Arthur, LA 70549

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.              **Cause No.** 09-7853

---

**Maria Campos, as Next Friend of I.G, a minor (249032)**              **Address** 3219 Hwy 383  Kinder, LA 70648

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.              **Cause No.** 09-7853

---

**Maria Hernandez, as Next Friend of J.V, a minor (249043)**              **Address** P.O. Box 1704  Kinder, LA 70648

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.              **Cause No.** 09-7818

---

**Maria Hernandez, as Next Friend of M.V, a minor (249031)**              **Address** P.O. Box 1704   Kinder, LA 70648

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.              **Cause No.** 09-7818

---

**Marie Pevoto (248783)**              **Address** 199 Jevon Jhonson Road  Starks, LA 70661

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.              **Cause No.** 09-7818

---

**Marilda Woodfolks (248968)**              **Address** 2500 Smith Rd. Lot 75 Lake Charles, LA 70607

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.              **Cause No.** 10-2268

---

**Marilee Dixon (249030)**              **Address** P.O. Box 12  Trout, LA 71371

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.              **Cause No.** 09-7916

---

**Marilee Dixon, as Next Friend of C.D, a minor (249028)**              **Address** P.O. Box 808  Jena, LA 71342

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.              **Cause No.** 09-7916

---

**Marilee Dixon, as Next Friend of D.D, a minor (249026)**              **Address** P.O. Box 808  Jena, LA 71342

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.              **Cause No.** 09-7916

---

**Marilee Dixon, as Next Friend of S.D, a minor (249033)**              **Address** P.O. Box 808  Jena, LA 71342

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.              **Cause No.** 09-7916

---

Marilyn Reed (248980)      **Address** 3113 Admiral King St.  Lake Charles, LA 70615

     **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7895

     **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

---

Marvin Holland (248805)      **Address** 2004 Legion Street  Lake Charles, LA 70601

     **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7853

---

Mary  Reyes (248920)      **Address** 3717 Shannon Dr.  Harvey, LA 70058

     **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2249

---

Mary Fontenot (248870)      **Address** 524 Prater Rd.  Lake Charles, LA 70669

     **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7853

---

Mary Thibodeaux (248775)      **Address** 8120 E. Todd Road  Bell City, LA 70630

     **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7895

---

Mary Vallare (248922)      **Address** P.O. Box 16255  Lake Charles, LA 70616

     **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7895

---

Melissa Mizell (248930)      **Address** 11064 Oak Farms Ln  Irvington, AL 36544

     **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2234

---

Melissa Mizell, as Next Friend of G.H, a minor (248932)      **Address** 11064 Oak Farms Ln  Irvington, AL 36544

     **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2234

---

Melissa Mizell, as Next Friend of K.M, a minor (248931)      **Address** 11064 Oak Farms Ln  Irvington, AL 36544

     **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2234

---

Melvina Guillory, as Next Friend of S.G, a minor (248810)      **Address** 1108 Pear St.  Lake Charles, LA 70601

     **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7853

---

Michael Jackson (248989)      **Address** 1500 Craft St.  Lake Charles, LA 70601

     **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2183

| | |
|---|---|
| Michael Marshall (248788) | **Address** P.O. Box 19004  Lake Charles, LA 70616 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

| | |
|---|---|
| Michael Payne (248862) | **Address** 317 Lewis St.  Sulphur, LA 70663 |

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

| | |
|---|---|
| Micheal Porter (248833) | **Address** 602 W. Prien Lake Rd. (PMB 125)  Lake Charles, LA 70601 |

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.   **Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

| | |
|---|---|
| Mymeka Johnson (248796) | **Address** 19018 Remmington Mill  Houston, TX 77073 |

**Case Style** Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs. Liberty Homes Inc., et. al.   **Cause No.** 09-7905

| | |
|---|---|
| Myron Johnson (248795) | **Address** 3602 Griennich Blvd  Lake Charles, LA 70607 |

**Case Style** Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs. Liberty Homes Inc., et. al.   **Cause No.** 09-7905

| | |
|---|---|
| Nahjaflake Shanks (248877) | **Address** 11836 E. Fair Oaks  Baton Rouge, LA 70815 |

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7835

| | |
|---|---|
| Natalie Browne (248764) | **Address** 5118 Willow Glenn Drive  Houston, TX 77003 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

| | |
|---|---|
| Natalie Frimpong (248884) | **Address** 416 S.236 Place H106 Kent, WA 98031 |

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

| | |
|---|---|
| Nathaniel Ballard (248836) | **Address** 413 South Bowers Ave.  Iowa, LA 70647 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

| | |
|---|---|
| Nidia Campos, as Next Friend of D.C, a minor (249029) | **Address** P.O. Box 966  Kinder, LA 70648 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

| | |
|---|---|
| Nikita Brown (248846) | **Address** 1900 Prejean Dr.  J-137 Lake Charles, LA 70607 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

Norlan Slaughter, as Next Friend of D.S, a minor (249009)

**Address** 1903 Gieffers St. Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.

**Cause No.** 09-7792

**Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1275

---

Pamela Harrison (248971)

**Address** 1520 Brick St. Apt D Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7818

---

Pamela Harrison, as Next Friend of A.H, a minor (248804)

**Address** 1520 Brick Street LA Apt D Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7818

---

Patrice Fontenot (248889)

**Address** 1742 P.E. Daigle Rd. Iowa, LA 70647

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al. vs. Thor Industries, Inc., et. al.

**Cause No.** 09-7830

---

Patricia Adams, as Next Friend of R.W, a minor (248809)

**Address** 722 Fall St. Lake Charles, LA 70601

**Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al. vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.

**Cause No.** 09-7967

---

Patricia Bray (249040)

**Address** 511 North Goos Blvd. Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.

**Cause No.** 09-7980

---

Patricia Bray, as Next Friend of D.B, a minor (249038)

**Address** 511 N. Goos Blvd Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.

**Cause No.** 09-7980

---

Patrick Williams (248986)

**Address** 1503 South 10th. St. Leesville, LA 71446

**Case Style** Patrick Williams, et. al. vs. Hy-Line Enterprises, Inc., et. al.

**Cause No.** 10-1299

---

Paula Harmon, as Next Friend of A.H, a minor (248984)

**Address** 700 Williams St. Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Pearl Barnes, as Next Friend of J.R, a minor (248762)

**Address** 923 Industrial Street Vinton, LA 70668

**Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7895

---

Pedro Williams (248991)

**Address** 2613 E Gen Wainwright St Lake Charles, LA 70615

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

Quentin Coleman (248827)                **Address** 2707 Church St. Lake Charles, LA 70615

**Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

---

Rachelle Powell (248815)                **Address** 402 Gaytine Rd Ragley, LA 70657

**Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

Raekeisha Harris, as Next Friend of E.H, a minor        **Address** 2710 Bank Street Lake Charles, LA 70601
(248761)

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs.        **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Raekeisha Harris, as Next Friend of K.H, a minor        **Address** 2710 Bank Street Lake Charles, LA 70601
(248779)

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs.        **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Rafeal Johnson, as Next Friend of F.J, a minor        **Address** 4518 1/2 Downman Rd. New Orleans, LA
(248909)                                                              70126

**Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

Ravis Guillory (248993)                **Address** 1623 Geiffers St. Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

---

Rhonda  Fontenot, as Next Friend of R.F, a minor        **Address** 2703 Aurther Stl  West Lake, LA 70669
(248958)

**Case Style** Julie Seaman, as Next Friend of T. S., a minor, et. al. vs.        **Cause No.** 09-7834
Vanguard, LLC, et. al.

---

Rhonda Fontenot (248959)                **Address** 2703 Arthur St.  West Lake, LA 70669

**Case Style** Julie Seaman, as Next Friend of T. S., a minor, et. al. vs.        **Cause No.** 09-7834
Vanguard, LLC, et. al.

---

Robert Duhon (248867)                **Address** 133 Willow Ridge Ln. Lake Charles, LA 70607

**Case Style** Brent Sims, et. al. vs. Destiny Industries, LLC, et. al.        **Cause No.** 09-7859

---

Robert Stephenson (248951)                **Address** 1109 Hunter Dr. Lake Charles, LA 70615

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al. vs.        **Cause No.** 09-7835
Forest River, Inc., et. al.

---

Robin Comeaux (248926)                **Address** 1336 Mitchell St. Lake Charles, LA 70607

**Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

**Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

| | | |
|---|---|---|
| **Rochelle Pappion (248782)** | **Address** 3103 1st Avenue  Lake Charles, LA 70601 | |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 | |

| | | |
|---|---|---|
| **Rochelle Pappion, as Next Friend of D.S, a minor (248791)** | **Address** 3103 1st Avenue  Lake Charles, LA 70601 | |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 | |

| | | |
|---|---|---|
| **Rochelle Pappion, as Next Friend of M.P, a minor (248790)** | **Address** 3103 1st Avenue  Lake Charles, LA 70601 | |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 | |

| | | |
|---|---|---|
| **Roger Farque (248754)** | **Address** 11255 Hwy 384  Lake Charles, LA 70607 | |
| **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al. | **Cause No.** 09-7832 | |

| | | |
|---|---|---|
| **Ronnie Theriot (248799)** | **Address** P.O. Box 235  Hayes, LA 70646 | |
| **Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-2182 | |

| | | |
|---|---|---|
| **Roosevelt Miller (248838)** | **Address** 212 Calcasier Street  Lake Charles, LA 70601 | |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 | |

| | | |
|---|---|---|
| **Rosie Vital (248886)** | **Address** 1016 14th St  Lake Charles, LA 70601 | |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7835 | |

| | | |
|---|---|---|
| **Roy Dean (248893)** | **Address** P.O. Box 6  Lake Charles, LA 70602 | |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 | |

| | | |
|---|---|---|
| **Ruby Silas (248945)** | **Address** 609 Drake Rd.  Lake Charles, LA 70611 | |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 | |

| | | |
|---|---|---|
| **Ruby Silas, as Representative of the Estate of Earl Silas, deceased (248946)** | **Address** 609 Drake Rd.  Lake Charles, LA 70611 | |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 | |

| | | |
|---|---|---|
| **Russell  Holloway, as Next Friend of K.H, a minor (248985)** | **Address** 2713 Kingsman St. Apt D.  Metarie, LA 70006 | |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 | |

| | | |
|---|---|---|
| **Russell Holloway (248979)** | **Address** 2713 Kingmon St. Apt D. Metairie, LA 70006 | |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 | |

| | | |
|---|---|---|
| Russell Holloway, as Next Friend of R.H, a minor (248981) | **Address** | 2713 Kingsman St. Apt D. Metarie, LA 70006 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** | 09-7830 |

| | | |
|---|---|---|
| Sandra Braxter (248744) | **Address** | 2237 18th Street  Lake Charles, LA 70601 |
| **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 10-2248 |

| | | |
|---|---|---|
| Sarah Dotson (249005) | **Address** | 592 W. Telephone Rd.  Lake Charles, LA 70611 |
| **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** | 09-7917 |

| | | |
|---|---|---|
| Sarah Dotson, as Representative of the Estate of Edwin Dotson, deceased (249004) | **Address** | 592 West Telephone Rd.  Lake Charles, LA 70607 |
| **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** | 09-7917 |

| | | |
|---|---|---|
| Shanda Simien, as Next Friend of A.S, a minor (248864) | **Address** | 145 Petticoast Lane  Lake Charles, LA 70605 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** | 09-7853 |

| | | |
|---|---|---|
| Shannon Booker (248880) | **Address** | 1616 Church St.  Lake Charles, LA 70601 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-1282 |

| | | |
|---|---|---|
| Sharonda  Carroll, as Next Friend of L.L, a minor (248807) | **Address** | 1900 Prejea Dr. Apt.  F-92 Lake Charles, LA 70607 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7895 |
| **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** | 10-1307 |

| | | |
|---|---|---|
| Shaunda Simien, as Next Friend of C.S, a minor (248921) | **Address** | 145 Petticoat Ln.  Lake Charles, LA 70605 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** | 09-7853 |

| | | |
|---|---|---|
| Shawana Kately (249021) | **Address** | 4484 Lake Caroline Dr.  Lake Charles, LA 70615 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7895 |

| | | |
|---|---|---|
| Shawana Kately, as Next Friend of J.K, a minor (249022) | **Address** | 4484 Lake Caroline Dr.  Lake Charles, LA 70615 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7895 |

| | | |
|---|---|---|
| Shawana Kately, as Next Friend of K.K, a minor (249035) | **Address** | 4484 Lake Caroline Dr.  Lake Charles, LA 70615 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7895 |

---

Shawn Ducre (248825)

**Address** 4477 Gordon Woods Dr. Lake Charles, LA 70601

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

Sheila Thomas (248842)

**Address** 1018 North Goose Blvd. Lake Charles, LA 70601

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 10-2186

---

Shelly Fontenot (248963)

**Address** 4247 5th Ave. Apt 150 Lake Charles, LA 70607

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7853

---

Shelly Fontenot, as Next Friend of D.M, a minor (248966)

**Address** 4247 5th Ave. Apt 150 Lake Charles, LA 70607

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7853

---

Shelly Fontenot, as Next Friend of J.M, a minor (248964)

**Address** 4247 5th Ave. Apt 150 Lake Charles, LA 70607

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7853

---

Shelton Dixon (248835)

**Address** 2601 General Moore  Lake Charles, LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7853

---

Shirley Bias  (248822)

**Address** 1600 Legion St.  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

Shirley Celestine (248808)

**Address** 1115 Pear St  Lake Charles, LA 70615

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 10-2186

---

Shirley Saltzman (248746)

**Address** 1823 Hwy 384 Sweet Lake  Lake Charles, LA 70607

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

---

Sidney Patterson (248915)

**Address** 1309 Tennesse St.  New Orleans, LA 70117

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

Sonny Jones (249006)

**Address** 1418 Chandler Park Lane  Fresno, TX 77545

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

**Stella  Lewis, as Next Friend of P.W, a minor (248949)**   **Address** 1821 Rena St.  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

**Steven Carter (248806)**   **Address** 2609 8th Street  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

**Steven Dixon (249024)**   **Address** PO Box 12  Trout, LA 71371

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7916

---

**Susan Stewart (248828)**   **Address** 2707 Church St.  Lake Charles, LA 70615

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

**Tami Greenwood, as Next Friend of A.G, a minor (248953)**   **Address** 2838 Guinn St.  Lake Charles, LA 70615

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-2268

---

**Tammy Joseph (248952)**   **Address** 1109 Hunter Dr.  Lake Charles, LA 70615

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7835

---

**Tammy Vincent, as Representative of the Estate of Judy Duddleston, deceased (248948)**   **Address** P.O. Box 899  Cameron, LA 70631

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7916

---

**Tara Deroven, as Next Friend of J.D, a minor (248878)**   **Address** 133 Willow Ridge Lane  Lake Charles, LA 70607

**Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.   **Cause No.** 09-7859

---

**Theresa Hampton, as Next Friend of A.S, a minor (248973)**   **Address** 20029 Sunshine Dr. #B Long Beach , MS 39560

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a Adventure Manufacturing, et. al.   **Cause No.** 10-1287

---

**Thomas Vital (248887)**   **Address** 1016 14th St.  Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7835

---

**Tiffany Henderson, as Next Friend of D.A, a minor (248767)**   **Address** 1662 Thompson Road  Lake Charles, LA 70611

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 10-1269

| | | |
|---|---|---|
| Tiffany Jackson (248837) | **Address** | 513 Queen Carter Court  Lake Charles, LA 70615 |
| **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7818 | |

| | | |
|---|---|---|
| Tija White, as Next Friend of J.W, a minor (248907) | **Address** | 1901 Mill St. Apt 561 Lake Charles, LA 70601 |
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7962 | |

| | | |
|---|---|---|
| Tija White, as Next Friend of K.W, a minor (248906) | **Address** | 1901 Mill St. Apt 561 Lake Charles, LA 70601 |
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7962 | |

| | | |
|---|---|---|
| Tilden Leger (248976) | **Address** | 2400 Fruge St. Apt 208 Lake Charles, LA 70601 |
| **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7910 | |

| | | |
|---|---|---|
| Trachelle Morton, as Next Friend of K.W, a minor (248910) | **Address** | 302 Neil Ave.  New Orleans, LA 70131 |
| **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7895 | |

| | | |
|---|---|---|
| Tranese Jones (248748) | **Address** | 9 Sherwood Drive Apt 47 Sulphur, LA 70663 |
| **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7895 | |
| **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-1274 | |

| | | |
|---|---|---|
| Trislynn LaSalle (248936) | **Address** | 2465 Hwy 397  Lot 122 Lake Charles, LA 70615 |
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 | |

| | | |
|---|---|---|
| Ulysses Young (248894) | **Address** | P.O. Box 16255  Lake Charles, LA 70616 |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1282 | |

| | | |
|---|---|---|
| Ulysses Young, as Next Friend of D.Y, a minor (248895) | **Address** | P.O. Box 16255  Lake Charles, LA 70616 |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1282 | |

| | | |
|---|---|---|
| Vanessa Landry (248967) | **Address** | 2500 Smith Rd. Lot 39 Lake Charles, LA 70607 |
| **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7895 | |

| | | |
|---|---|---|
| Vankeisha Moore (248750) | **Address** | 1623 Grieffers Street  Lake Charles, LA 70601 |
| **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7818 | |

| | |
|---|---|
| Vankeisha Moore, as Next Friend of C.W, a minor (248752) | **Address** 1623 Grieffers Street  Lake Charles, LA 70601 |
| **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7818 |

| | |
|---|---|
| Vankeisha Moore, as Next Friend of E.M, a minor (248753) | **Address** 1623 Grieffers Street  Lake Charles, LA 70601 |
| **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7818 |

| | |
|---|---|
| Vera Farque (248755) | **Address** 11255 Hwy 384  Lake Charles, LA 70607 |
| **Case Style**  Dersha Bean, et. al.  vs. TL Industries, Inc., et. al. | **Cause No.**  09-7832 |

| | |
|---|---|
| Veronica Tumblin, as Next Friend of D.T, a minor (248851) | **Address** 1013 31st  Apt 29A Kenner, LA 70065 |
| **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.**  09-7795 |

| | |
|---|---|
| Willie Parker (248844) | **Address** 2601 First. Ave  Apt 102 Lake Charles, LA 70601 |
| **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7818 |

| | |
|---|---|
| Yolanda  Simon, as Next Friend of J.S, a minor (249008) | **Address** 1313 Oklahoma St.  Lake Charles, LA 70607 |
| **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  09-7980 |

| | |
|---|---|
| Yolanda Landry (248848) | **Address** 2515 Cypress St.  Lake Charles, LA 70601 |
| **Case Style**  Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.**  10-1292 |

| | |
|---|---|
| Yolanda Simon (248998) | **Address** 1313 Oklahoma St.  Lake Charles, LA 70607 |
| **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  09-7980 |

| | |
|---|---|
| Yolanda Simon, as Next Friend of J.S, a minor (249007) | **Address** 1313 Oklahoma St.  Lake Charles, LA 70607 |
| **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  09-7980 |