**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-7419 | | * | MAGISTRATE CHASEZ |
| Graciela Hernandez , as Next Friend of J. | | * | |
| H., a minor, et. al.  vs. Gulf Stream Coach, | | * | |
| Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

## MEMORANDUM IN SUPPORT OF PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Plaintiffs listed on Exhibit A, pursuant to this Honorable Court's instructions in Pretrial Order No. 40, (Doc. 1781), filed new complaints for damages, matching each Plaintiff with a manufacturer and contract defendant.  Therefore, Plaintiffs seek to have their original "matched" claims severed from the underlying "unmatched" Original Complaint for Damages.

In considering a motion to sever, the court may consider the following factors: (1) whether the claims arise out of the same transaction or occurrence; (2) whether the claims present some common questions of law or fact; (3) whether settlement of the claims or judicial economy would be facilitated; (4) whether prejudice would be avoided

if severance were granted; and (5) whether different witnesses and documentary proof are required for separate claims. *McFarland v. State Farm Fire & Cas. Co.,* No. 1:06cv466-LTS-RHW, 2006 WL 2577852, at *1 (S.D.Miss. Sept. 6, 2006).

These factors all support severance of these matched Plaintiffs. Judicial economy will be best served and prejudice avoided.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912
Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**

<u>**CERTIFICATE OF SERVICE**</u>

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**

3

## Exhibit A

| | |
|---|---|
| Aberlrazzak Elsamra (243801) | **Address** 4030 W. Louisana State  Kenner , LA 70065 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 |

| | |
|---|---|
| Alberto  Ochoa  (243851) | **Address** 2702 Suffolk St  Pascagoula , MS 39581 |
| **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2233 |

| | |
|---|---|
| Alberto Ochua (243821) | **Address** 2702 Suffolk Street  Pascagoula, MS 39581 |
| **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2233 |

| | |
|---|---|
| Alecia Blanchard (244334) | **Address** 4005 Red Cypress Drive  Harvey, LA 70058 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 |

| | |
|---|---|
| Alexis  Currie , as Next Friend of M.H, a minor (244199) | **Address** 4017 Fourden Lane  Lake Charles , LA 70607 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 |

| | |
|---|---|
| Alexis  Currie, as Next Friend of A.H, a minor (244200) | **Address** 4017 Fourden Lane  Lake Charles , LA 70607 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 |

| | |
|---|---|
| Alexis  Gomez  (243720) | **Address** 3801 Melton Ave.  27 G Pascagoula , MS 39581 |
| **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7909 |

| | |
|---|---|
| Alexis Currie (244242) | **Address** 4017 Fourden Lane  Lake Charles, LA 70607 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 |

| | |
|---|---|
| Alexis Currie, as Next Friend of A.V, a minor (244243) | **Address** 4017 Fourden Lane  Lake Charles, LA 70607 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 |

| | |
|---|---|
| Alice  Richard  (244263) | **Address** 2908 N General Wain Wright  Lake Charles , LA 70601 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 |

| | |
|---|---|
| Alicia Currie (244213) | **Address** 1509 S. Vintage Lane  Lake Charles, LA 70605 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 |

| | | |
|---|---|---|
| Alicia Currie, as Next Friend of D.M, a minor (244211) | **Address** | 1509 S. Vintage Lane  Lake Charles, LA 70605 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 | |

| | | |
|---|---|---|
| Almedia Smith (244309) | **Address** | 2920 Roosevelt Blvd Apt C Kenner, LA 70065 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 | |

| | | |
|---|---|---|
| Almedia Smith, as Next Friend of A.B, a minor (244308) | **Address** | 2920 Roosevelt Blvd. Apt C Kenner, LA 70065 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 | |

| | | |
|---|---|---|
| Anel  Lopez  (243794) | **Address** | 3276 Stonegate Circle   Gautier , MS 39553 |
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 | |

| | | |
|---|---|---|
| Anel  Lopez, as Next Friend of C.L, a minor (243803) | **Address** | 3276 Stonegate Circle  Gautier, MS 39553 |
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 | |

| | | |
|---|---|---|
| Anel Lopez , as Next Friend of A.L, a minor (243804) | **Address** | 3276 Stonegate Circle  Gautier , MS 39553 |
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 | |

| | | |
|---|---|---|
| Angela Howard (244321) | **Address** | 4743 Virgilian Street  New Orleans, LA 70126 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 | |

| | | |
|---|---|---|
| Anika Major (244335) | **Address** | 4423 Camelot Drive  New Orleans, LA 70127 |
| **Case Style**  Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.**  10-2269 | |

| | | |
|---|---|---|
| Anika Major, as Next Friend of D.B, a minor (244338) | **Address** | 4423 Camelot Drive  New Orleans, LA 70127 |
| **Case Style**  Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.**  10-2269 | |

| | | |
|---|---|---|
| Anika Major, as Next Friend of R.B, a minor (244341) | **Address** | 4423 Camelot Drive  New Orleans, LA 70127 |
| **Case Style**  Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.**  10-2269 | |

| | | |
|---|---|---|
| Anika Major, as Next Friend of T.R, a minor (244336) | **Address** | 4423 Camelot Drive  New Orleans, LA 70127 |
| **Case Style**  Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.**  10-2269 | |

| | | |
|---|---|---|
| Annie Lawson (244318) | **Address** | 734 Austerlitz Street  New Orleans, LA 70115 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 | |

---

Anthony  Demma  (244196)                    **Address**  25461 Katie Dr.  Picayune , MS 39466

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7893

**Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.          **Cause No.**  10-1272
Coachmen Industries, Inc., et. al.

---

Anthony  Demma , as Representative of the Estate          **Address**  25461 Katie Dr.  Picayune , MS 39466
of Albert  Demma , deceased (244195)

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7893

**Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.          **Cause No.**  10-1272
Coachmen Industries, Inc., et. al.

---

Anthony McClendon (244228)                    **Address**  110 Donna Road  Grand Lake , LA 70607

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7893

---

Anthony Peranich  (244235)                    **Address**  25082 Lechene Drive  Pass Christian , MS
                                          39571

**Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.**  09-7887

---

Anthony Siverand (244224)                    **Address**  2712 Belden St.  Lake Charles , LA 70615

**Case Style**  M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.**  10-2219

---

Artanette Banks (244357)                    **Address**  2528 Wisteria Street  New Orleans, LA 70125

**Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.**  09-7887

---

Arturo Hinostroza (243786)                    **Address**  4204 Orchard #5 Pascagoula, MS 39581

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.**  09-7853
CMH Manufacturing, Inc., et. al.

---

Arturo Hinostroza (243787)                    **Address**  4204 Orchard  Lot 4 Pascagoula, MS 39581

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.**  09-7853
CMH Manufacturing, Inc., et. al.

---

Ashley Harshbarger (243831)                    **Address**  6345 Pavolini Road  Pass Christian, MS 39571

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7893

---

Benigno  Orengo  (243717)                    **Address**  1306 Polk Ave.  Pascagoula , MS 39567

**Case Style**  Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.     **Cause No.**  09-7922
al.

---

Bernadette House, as Next Friend of A.H, a minor          **Address**  3123 Ohio Street  Kenner, LA 70065
(243845)

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7893

| | |
|---|---|
| Bernadette House, as Next Friend of A.H, a minor (244186) | **Address** 3125 Ohio Street  Kenner, LA 70065 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Bertha  Sturles , as Next Friend of M.S, a minor (244282) | **Address** 4245 5th Ave.  Apt. D6 Lake Charles , LA 70607 |
| **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Bertha  Sturlese  (244280) | **Address** 4245 5th Ave. Apt. D6 Lake Charles , LA 70631 |
| **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Billy Paddio (244316) | **Address** 1411 Hook Street Apt A Hammond, LA 70401 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Blanca Rodriquez (243756) | **Address** 4801 Robinhood Drive #16 Pascagoula, MS 39581 |
| **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2268 |

| | |
|---|---|
| Blanca Rodriquez, as Next Friend of A.R, a minor (243806) | **Address** 4801 Robinhood Drive #16 Pascagoula, MS 39581 |
| **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2268 |

| | |
|---|---|
| Blanca Tabora (243819) | **Address** 3801 Lanier Avenue Apt B Pascagoula, MS 39581 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Bobby  Jenkins  (244279) | **Address** PO Box 692  Lake Charles , LA 70602 |
| **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 |

| | |
|---|---|
| Bonita  Manuel (244261) | **Address** 5250 N Perkins Ferry   Lake Charles , LA 70611 |
| **Case Style** Scott Ihli , et. al.  vs. Sunnybrook R.V., Inc., et. al. | **Cause No.** 10-2293 |

| | |
|---|---|
| Bradrick Brumfield (244324) | **Address** 26411 AJ Brumfield Road  Mt. Hermon, LA 70450 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Brandon Thomas (243841) | **Address** 3929 Thornton St.  Lake Charles, LA 70615 |
| **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Brianna  Williams  (244238) | **Address** 2010 11th St.  Lake Charles , LA 70601 |
| **Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al. | **Cause No.** 09-7906 |

---

Brittany  Barnes  (244365)                          **Address**  7515 Lyle Drive   Lake Charles , LA 70607

   **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7892

---

Brittney Williams (244333)                          **Address**  7754 Scottwood Drive  New Orleans, LA 70128

   **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7893

---

Bruce Metcalf (244212)                             **Address**  1509 S. Vintage   Lake Charles, LA 70605

   **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7893

---

Carlos Garcia (243790)                             **Address**  2705 Hester Street  Pascagoula, MS 39561

   **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2233

---

Carlos Garcia, as Next Friend of F.G, a minor        **Address**  2705 Hester Street  Pascagoula, MS 39561
(243783)
   **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2233

---

Carmenica Blunt (244344)                           **Address**  13621 N. Cavalier Drive  New Orleans, LA
                                                              70129
   **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-1282

---

Carmonica Blunt, as Next Friend of C.B, a minor      **Address**  13621 North Cavalier Drive  New Orleans, LA
(244345)                                                      70129
   **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-1282

---

Casey  McLemore , as Next Friend of B.L, a minor     **Address**  406 Westhare   Slidell, LA 70460
(243730)
   **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7892

---

Catherine  Thomas (244234)                         **Address**  102 Eugenne Lane   Eunice , LA 70535

   **Case Style**  Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.        **Cause No.**  10-1260

---

Catrice  Williams  (244233)                         **Address**  2010 11th St.  Lake Charles , LA 70601

   **Case Style**  Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs.        **Cause No.**  09-7906
                 Layton Homes Corp., et. al.

---

Catrice  Williams , as Next Friend of A.W, a minor    **Address**  2010 11 St.  Lake Charles , LA 70601
(244210)
   **Case Style**  Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs.        **Cause No.**  09-7906
                 Layton Homes Corp., et. al.

---

Charles  Ihli (244240)                             **Address**  5250 N. Perkins Ferry  Lake Charles , LA
                                                              70611
   **Case Style**  Scott Ihli , et. al.  vs. Sunnybrook R.V., Inc., et. al.        **Cause No.**  10-2293

---

Charles  Richard  (244284)                         **Address** 1122 Hunter Dr.  Lake Charles , LA 70615

    **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.        **Cause No.** 09-7897

---

Charles Richard, as Next Friend of S.R, a minor        **Address** 1122 Hunter Drive  Lake Charles, LA 70615
(244264)

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

---

Charles Richard, as Next Friend of S.R, a minor        **Address** 1122 Hunter Drive  Lake Charles, LA 70615
(244266)

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

---

Christian J Juarez (243773)                         **Address** 4310 Orchard Road Lot 2 Pascagoula , MS
                                                               39581

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

---

Clifford Brown (244353)                         **Address** 7543 Forest Glen Road  New Orleans, LA
                                                               70127

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

---

Cynthia Harrison (244330)                         **Address** 2045 Esher Pl.
                                                               2045 Esher Pl.  Marrero

    **Case Style**  Maudean Harrison, et. al.  vs. KZRV, LP, et. al.        **Cause No.** 10-1263

---

Daniel Lopez (244216)                         **Address** 3276 Stonegate Circle  Gautier, MS 39553

    **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.        **Cause No.** 09-7853
               CMH Manufacturing, Inc., et. al.

---

Darcel Dickson (244350)                         **Address** 2875 English Turn Road  Baithwaite, LA 70040

    **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 09-7795

    **Case Style**  Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.        **Cause No.** 10-1300

---

Darlene Brown (244328)                         **Address** 1904 Estalote Street  Harvey, LA 70058

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

---

Darlene Brown, as Next Friend of E.B, a minor        **Address** 1904 Estalote Street  Harvey, LA 70058
(244342)

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

---

Darryl Foley (244301)                         **Address** 6 Princeton Place  Kenner, LA 70065

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

---

David Ochua (243822)  **Address** 2702 Suffolk St  Pascagoula, MS 39581

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

David Ochua, as Next Friend of F.O, a minor (243818)  **Address** 2702 Suffolk Street  Pascagoula, MS 39581

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

Deborah Anderson (244332)  **Address** 1521 Ames Blvd Apt 222 Marrero, LA 70072

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

---

Deja  Latigue  (244265)  **Address** 2400 Fruge St.  Lake Charles , LA 70615

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7795

---

Diana  Bailey  (244366)  **Address** 327 N Blake  Lake Charles , LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

---

Dietrich Smith (244351)  **Address** 103 Milford Circle  Slidell, LA 70461

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7893

---

Dionne Jenkins (244304)  **Address** 7754 Scottwood Drive  New Orleans, LA 70128

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7893

---

Dionne Jenkins, as Representative of the Estate of Denise Jenkins, deceased (244303)  **Address** 7754 Scottwood Drive  New Orleans, LA 70128

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7893

---

Divonte LeDay (244260)  **Address** 2040 11th Street  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

Donald  Manuel  (244206)  **Address** 5250 N. Perkins Ferry Road  Lake Charles , LA 70611

**Case Style** Scott Ihli , et. al.  vs. Sunnybrook R.V., Inc., et. al.  **Cause No.** 10-2293

---

Dorothy Hall (244258)  **Address** 242 McDonnell Avenue Apt E 124 Biloxi, MS 39531

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

---

Dorothy Hall, as Representative of the Estate of John Hall, deceased (244257)  **Address** 242 McDonnell Avenue Apt E 124 Biloxi, MS 39531

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

Eddie  Fruge (244272)                                   **Address** 2254 6th St.  Lake Charles , LA 70601

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.                      **Cause No.** 09-7893

---

Edmond  Shepard  (244271)                               **Address** 818 N. Cherry St.  Lake Charles , LA 70601

    **Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs.        **Cause No.** 09-7912
                 Scotbilt Homes, Inc., et. al.

---

Elizabeth  Siverand (244225)                            **Address** 2712 Belden St.  Lake Charles , LA 70615

    **Case Style** Elizabeth Siverand , et. al.  vs. DS Corp. d/b/a CrossRoads RV,        **Cause No.** 10-2180
                 Inc., et. al.

---

Elizabeth  Chavira  (243796)                            **Address** 2712 Belden Street  Lake Charles , LA 70601

    **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.             **Cause No.** 10-2239

---

Ellis Brown (244340)                                    **Address** 1904 Estalote Street  Harvey, LA 70058

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.              **Cause No.** 09-7893

---

Elmo Ryan (244250)                                      **Address** 4249 5th Avenue Apt H-12 Lake Charles, LA
                                             70607

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

---

Elois Coleman (244306)                                  **Address** 832 Sheree Lyn Court  Gretna, LA 70056

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.              **Cause No.** 09-7893

---

Emmanuel  Diaz  (243740)                                **Address** 321 Hope St.  Bourg , LA 70343

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7909

---

Eric  Edwards  (243800)                                 **Address** 3557 McKinely St.  Lake Charles , LA 70607

    **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.               **Cause No.** 09-7920

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor        **Cause No.** 10-1294
                 Industries, Inc., et. al.

---

Esther Flores (243765)                                  **Address** 11720 Patrick Henry Street  Moss Point, MS
                                             39562

    **Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs.         **Cause No.** 09-7967
                 Alliance Homes, Inc. d/b/a Adrian Homes, et. al.

---

Ethel Edwards (244307)                                  **Address** 10471 Wade Drive  Denham Springs, LA 70726

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.              **Cause No.** 09-7893

    **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.        **Cause No.** 10-1270

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor        **Cause No.** 10-1294
                 Industries, Inc., et. al.

---

Ettiene Roby (244355)                     **Address** 1652 Plaza Drive  Marrero, LA 70072

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Eusebio Ortiz, as Next Friend of M.O, a minor          **Address** 11720 Patrick Henry St.  Moss Point , MS
(243771)                                                          39562

**Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs.     **Cause No.** 09-7967
Alliance Homes, Inc. d/b/a Adrian Homes, et. al.

---

Eve Smith-Miller (244312)                 **Address** 1769 Bousselin Drive  New Orleans, LA 70119

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Fermin Lopez (243755)                     **Address** 2845 Margarita Street  Brownsville, TX 78521

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Fernando  Juarez (243795)                 **Address** 3801 Melton Ave. #21B Pascagoula , MS
                                                         39581

**Case Style** Fernando  Juarez, et. al. vs. Clayton Homes of Lafayette, Inc     **Cause No.** 10-2271
(f/k/a Clayton Homes, Inc., et. al.

---

Francis  Marshall (244231)                **Address** 4247 5th Ave.  Apt. 107 Lake Charles , LA
                                                         70607

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

---

Francis  Watson , as Next Friend of E.N, a minor          **Address** 616 Morrow Road  Moss Bluff , LA 70611
(244269)

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Francis Watson (244219)                   **Address** 616 Morrow Road  Moss Bluff, LA 70611

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Francisca Ibarra  (243724)                **Address** 2101 Eden St Apt 1 Pascagoula, MS 39581

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.   **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

Frank Blunt (244343)                      **Address** 4763 Camelot Drive  New Orleans, LA 70127

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Freidrich Deegen (244327)                 **Address** 11020 Irvington Blvd Highway  Irvington, AL
                                                         36544

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Gail Wilson (244313)                      **Address** 2613 Jared Lane  Marrero, LA 70072

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Gary  Declouet  (243737)                    **Address** 1312 Fournet St.  Lake Charles , LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.            **Cause No.** 09-7892

---

Genevia  Rankin (244292)                    **Address** 1089 Douglas Road  Dequincy , LA 70633

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.            **Cause No.** 09-7909

---

Geraldine  Lewis (244247)                    **Address** 206 N. Booker  Lake Charles, LA 70601

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.            **Cause No.** 09-7917

---

Glenn & Eloise Coleman, as Next Friend of B.F, a           **Address** 832 Sheree Lynn Court  Gretna, LA 70056
minor (244315)

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 09-7893

---

Glenn Coleman (244314)                    **Address** 832 Sheree Lynn Court  Gretna, LA 70056

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 09-7893

---

Gloria Ross (243792)                    **Address** 200 or 202 Aburn Place  Kenner, LA 70065

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 10-2233

---

Gloria Ross, as Next Friend of R.L, a minor           **Address** 200-02 Aburn Place  Kenner, LA 70065
(243766)

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 10-2233

---

Graciela  Hernandez , as Next Friend of J.H, a minor           **Address** 7832 Petunia Dr.  Gautier , MS 39553
(243741)

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River     **Cause No.** 09-7822
Birch Homes, L.L.C., et. al.

---

Graciela Hernandez, as Next Friend of A.H, a minor           **Address** 7832 Petunia Drive  Gautier, MS 39553
(243782)

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River     **Cause No.** 09-7822
Birch Homes, L.L.C., et. al.

---

Guadalupe Martinez (243764)                    **Address** 4801 Robinhood Drive  Pascagoula, MS 39581

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 10-2233

---

Gwendolyn Thomas  (244274)                    **Address** 2233 Tulip St.  Lake Charles , LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.            **Cause No.** 09-7819

---

Hector  Torres Rodriguez  (243723)                    **Address** 3401 Brooks St.  D4 Pascagoula , MS 39567

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 10-2234

**Helena  Orphey (244369)**  **Address** 3012 Gen Middleton St.  Lake Charles , LA 70615

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

---

**Henry Diaz (244194)**  **Address** 7400 Madison Drive  Biloxi, MS 39532

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

---

**Horacio  Chavira  (243797)**  **Address** 7703 Cove St.  #8 Houston , TX 77071

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 10-2239

---

**Hugo Perez (243747)**  **Address** 1003 Michelle Drive  Gulfport, MS 39503

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 10-1277

---

**Hugo Perez, as Next Friend of A.P, a minor (243808)**  **Address** 1003 Michelle Drive  Gulfport, MS 39503

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 10-1277

---

**Ignacio  Cisneros  (243767)**  **Address** 1113 Monaco Dr.  Houston , TX 77071

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 10-2221

---

**Ira Bryant (243810)**  **Address** 1045 Walters Street Apt 407 Lake Charles, LA 70607

**Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7920

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 10-1294

---

**Iriona Lucas (244360)**  **Address** 7543 Forest Glen Road  New Orleans, LA 70127

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7893

---

**Iriona Lucas, as Next Friend of B.B, a minor (244359)**  **Address** 7543 Forest Glen Road  New Orleans, LA 70127

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7893

---

**Ivan Perez (243748)**  **Address** 1409 Hwy 90 #281  Gautier, MS 39553

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 10-1277

---

**Jacquelyn  Payne , as Next Friend of J.F, a minor (244203)**  **Address** 505 Antoinette Drive  Lake Charles, LA 70615

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 09-7919

| | | |
|---|---|---|
| Jacquelyn  Payne , as Next Friend of M.F, a minor (244201) | **Address** | 505 Antoinette Drive  Lake Charles, LA 70615 |
| **Case Style**  Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** | 09-7919 |

| | | |
|---|---|---|
| Jacquelyn  Payne (244205) | **Address** | 505 Antoinette Dr.   Lake Charles , LA 70607 |
| **Case Style**  Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** | 09-7919 |

| | | |
|---|---|---|
| Jacquelyn Fontenot , as Next Friend of J.F, a minor (244202) | **Address** | 505 Antoinette Dr.  Lake Charles , LA 70602 |
| **Case Style**  Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** | 09-7919 |

| | | |
|---|---|---|
| Jaleesa Dillon (244322) | **Address** | 4743 Virgilian Street  New Orleans, LA 70126 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7893 |

| | | |
|---|---|---|
| Jamar Thomas  (244222) | **Address** | 2223 Fruge st.  Lake Charles , LA 70601 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7893 |

| | | |
|---|---|---|
| Jarrell Richard (244220) | **Address** | 2908 N. General Wainwright  Lake Charles, LA 70601 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7893 |

| | | |
|---|---|---|
| Jasmine  Ozane (244208) | **Address** | 2221 Ray St.  Lake Charles , LA 70601 |
| **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7892 |

| | | |
|---|---|---|
| Jemmie Greer (244187) | **Address** | 25471 Katie Drive  Picauyne, MS 39466 |
| **Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 10-2248 |

| | | |
|---|---|---|
| Jemmie Greer, as Representative of the Estate of Ina Greer, deceased (244188) | **Address** | 25471 Katie Drive  Picayune, MS 39466 |
| **Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 10-2248 |

| | | |
|---|---|---|
| Jennifer  Callahan  (243727) | **Address** | 17474 New Orleans St.   Gulfport , MS 39503 |
| **Case Style**  Nisha Hyde, et. al.  vs. Heartland Recreational Vehicles, L.L. C., et. al. | **Cause No.** | 09-7825 |

| | | |
|---|---|---|
| Jenny  Logan , as Next Friend of B.L, a minor (243854) | **Address** | 6859 Tom Hebert Road  Trl 356 Lake Charles , LA 70607 |
| **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** | 09-7910 |
| **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** | 10-1307 |

---

**Jenny Logan  (243855)**                                **Address** 6859 Tom Hebert Road  Trl 356 Lake Charles ,
                                                                      LA 70607

    **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

**Jenny Logan , as Next Friend of A.L, a minor**         **Address** 6859 Tom Hebert Road  Trl 356 Lake Charles ,
**(243850)**                                                           LA 70607

    **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

**Jeremy Chauvin (244185)**                              **Address** 13780 Videla Rd Lot 39 Pass Christian , MS
                                                                      39571

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7893

---

**Jeremy Chauvin, as Next Friend of D.C, a minor**       **Address** 1987 Highway 26 Lot 37 Wiggins, MS 39577
**(244184)**

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7893

---

**Jerry  Jackson (244286)**                              **Address** 3927 Swanee St.  Lake Charles , LA 70607

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

    **Case Style**  Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.            **Cause No.** 10-1284

---

**Jerry  Jackson (244287)**                              **Address** 3927 Swanee St.  Lake Charles , LA 70607

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

    **Case Style**  Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.            **Cause No.** 10-1284

---

**Jesse Love (244326)**                                  **Address** 135 Gambling Street  Avondale, LA 70094

    **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

---

**Jessica Villareal (243761)**                           **Address** 1170 Martin Road  Pascagoula, MS 39581

    **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 10-2190

---

**Jesus Lopez (243779)**                                 **Address** 3207 Eden Street #8 Pascagoula, MS 39581

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

---

**Jesus Lopez (243780)**                                 **Address** 3207 Eden Street #8 Pascagoula, MS 39581

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

Joe Jason (244262)      **Address** 2040 11th Street  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.      **Cause No.** 09-7980

---

Jonathan  Ochoa (243849)      **Address** 2702 Suffolk St.   Pascagoula , MS 39581

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2234

---

Jonel McGee (244348)      **Address** 216 Coretta Drive  Avondale, LA 70094

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

---

Jose Gallegos (243785)      **Address** 3006 Woodlawn Street  Moss Point, MS 39563

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

---

Jose Martinez (244214)      **Address** 4801 Robinhood Drive  Pascagoula, MS 39581

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

---

Jose Ochua (243823)      **Address** 2702 Suffolk Street  Pascagoula, MS 39581

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

---

Jose Vela (244215)      **Address** 5601 Haleys Circle Lot 14 Moss Point, MS 39562

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

---

Joshua  Peters , as Next Friend of K.B, a minor (244368)      **Address** 7515 Lyle Drive   Lake Charles , LA 70607

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

---

Juan Gonzales  (243799)      **Address** 2161 Jackson Ave  Bourg , LA 70343

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 10-2239

---

Karina  Hinostroza  (243769)      **Address** 4204 Orchard Ave.  Lot 4 Pascagoula , MS 39581

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7853

---

Karina Hinostroza, as Next Friend of S.D, a minor (243784)      **Address** 4204 Orchard Avenue #4 Pascagoula, MS 39581

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7853

---

Keeshala Jacobs (243846)      **Address** 3929 Thornton St.  Lake Charles, LA 70615

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2223

| | | |
|---|---|---|
| Keeshala Jacobs, as Next Friend of B.J, a minor (243815) | **Address** 3929 Thornton St. Lake Charles, LA 70615 | |
| **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 | |

| | |
|---|---|
| Keeshala Jacobs, as Next Friend of K.S, a minor (243825) | **Address** 3929 Thornton St. Lake Charles, LA 70615 |
| **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Keila Smith (244323) | **Address** 6711 Tara Lane Apt 80 New Orleans, LA 70127 |
| **Case Style** Von Duong, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |
| **Case Style** Mary January, et. al. vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-1270 |
| **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al. vs. Thor Industries, Inc., et. al. | **Cause No.** 10-1294 |

| | |
|---|---|
| Keisha Langley (244198) | **Address** P.O. Box 353 Egan, LA 70531 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2249 |

| | |
|---|---|
| Kendal Smith, as Next Friend of K.S, a minor (244325) | **Address** 3251 Derby Place New Orleans, LA 70119 |
| **Case Style** Von Duong, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Kendrick Thomas (244245) | **Address** 818 N. Cherry Street Lake Charles, LA 70601 |
| **Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al. vs. Scotbilt Homes, Inc., et. al. | **Cause No.** 09-7912 |

| | |
|---|---|
| Kenneth Amos (244244) | **Address** 2187 E. Gautier Road Lot 535 Lake Charles, LA 70607 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |
| **Case Style** Delphine Jones, et. al. vs. Patriot Homes, Inc., et. al. | **Cause No.** 10-1254 |

| | |
|---|---|
| Kevin Gauthier (244291) | **Address** 600 VE Washington Street Lake Charles, LA 70601 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| | |
|---|---|
| Kissie Edwards (243812) | **Address** 3557 McKinley Street Lake Charles, LA 70607 |
| **Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| | | |
|---|---|---|
| Kissie Edwards, as Next Friend of K.E, a minor (243809) | **Address** 3557 McKinley  Lake Charles, LA 70607 | |
| **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7920 | |
| **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 10-1294 | |

| | |
|---|---|
| Kissie Edwards, as Next Friend of K.E, a minor (243811) | **Address** 3557 McKiney  Lake Charles, LA 70607 |
| **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7920 |
| **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 10-1294 |

| | |
|---|---|
| Kissie Edwards, as Next Friend of K.E, a minor (244218) | **Address** 3557 Mckinley Street  Lake Charles, LA 70607 |
| **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7920 |
| **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 10-1294 |

| | |
|---|---|
| Krista  Ortiz (243718) | **Address** 3801 Melton Ave. #27G Pascagoula , MS 39567 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

| | |
|---|---|
| Lakosho Lyons (243828) | **Address** 812 Gulf Street  Lake Charles, LA 70601 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| LaShayla  Williams (244239) | **Address** 2010 11th St.  Lake Charles , LA 70601 |
| **Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al. | **Cause No.** 09-7906 |

| | |
|---|---|
| Laura Ladner, as Next Friend of E.L, a minor (243830) | **Address** 6345 Pavolini Road  Pass Christian, MS 39571 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Laura Ladner, as Next Friend of J.L, a minor (243817) | **Address** 6345 Pavolini Road  Pass Christian, MS 39571 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Laurie Wilks (243824) | **Address** 56714 Selborn Street  Slidell, LA 70458 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Leland  Fleming (244294) | **Address** 5123 Gulf St.  Bay St. Louis , MS 39520 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Leland  Fleming, as Next Friend of B.F, a minor (244295) | **Address** 5123 Gulf St.  Bay St. Louis , MS 39520 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

---

Lerone Hilton (244339)     **Address** 8723 Pear Street  New Orleans, LA 70118

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

Leslie  Alvarez (243722)     **Address** 3206 Eden St.   Pascagoula , MS 39581

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Lessie Jones (244248)     **Address** 4249 5th Avenue Apt H-12 Lake Charles, LA 70607

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Leticia  Ortiz (243734)     **Address** 11720 Patrick Henry St.   Moss Point , MS 39562

    **Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.     **Cause No.** 09-7967

---

Liliana Garcia (243762)     **Address** 4204 Orchard #5 Pascagoula, MS 39581

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

---

Linda Brown (244346)     **Address** 7304 Gentry  Marrero, LA 70072

    **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7920

---

Linda Jacobs (243826)     **Address** 3929 Thornton Street  Lake Charles, LA 70615

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

Loretta  Richard (244285)     **Address** 1122 Hunter Dr.   Lake Charles , LA 70615

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7897

---

Loretta  Richard, as Next Friend of C.R, a minor (244273)     **Address** 1122 Hunter Dr.   Lake Charles , LA 70615

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7897

---

Loretta Richard, as Next Friend of S.R, a minor (244268)     **Address** 1122 Hunter Drive  Lake Charles, LA 70615

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

---

Luis Lopez (243759)     **Address** 4204 Orchard  Lot 4 Pascagoula, MS 39581

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

| Madeline Dickson (244349) | **Address** 2875 English Turn Road  Braithwaite, LA 70040 |

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.**  09-7795

**Case Style**  Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.    **Cause No.**  10-1300

---

| Manuel De Jesus Flores (243770) | **Address** 11720 Patrick Henry St.  Moss Point , MS 39562 |

**Case Style**  Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.    **Cause No.**  09-7967

---

| Marcel  Langley (244197) | **Address** PO BOX 353  Egan, LA 70531 |

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7893

---

| Marco  Ortiz  (243772) | **Address** 11720 Patrick Henry St.  Moss Point , MS 39562 |

**Case Style**  Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.    **Cause No.**  09-7967

---

| Marenthia McFarland, as Next Friend of C.L., a minor (243842) | **Address** 3125 Ohio Street  Kenner, LA 70065 |

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7893

---

| Margaret Guidry (244267) | **Address** 2699 Rushmore  Lake Charles, LA 70615 |

**Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.**  09-7917

---

| Marguerite Brooks (244319) | **Address** 14365 Highway 23  Belle Chasse, LA 70037 |

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  09-7892

---

| Maria  Lopez  (243721) | **Address** 3207 Eden St. #8 Pascagoula , MS 39581 |

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2233

---

| Maria  Lopez, as Next Friend of A.L, a minor (243776) | **Address** 3207 Eden St. #8 Pascagoula , MS 39581 |

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2233

---

| Maria Ibarra , as Next Friend of A.I, a minor (243728) | **Address** 35835 South Canal Road   San Benito , TX 78586 |

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7909

---

| Maria Ibarra (243793) | **Address** 35835 S. Canal Road  San Benito, TX 78586 |

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7909

---

**Maria Nunez** (243763)                               **Address** 148 Hope Street  Bourg, LA 70343

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

---

**Marisha Brown** (244347)                             **Address** 7304 Gentry Road  Marrero, LA 70072

    **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.       **Cause No.** 09-7795

---

**Marlene Brouillette** (244311)                       **Address** 304 Markham Drive  Slidell, LA 70458

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

**Massie Womack** (244293)                             **Address** 32 Womack Lane  Mount Olive, MS 39119

    **Case Style** Massie Womack, et. al.  vs. Superior Homes, LLC, et. al.         **Cause No.** 10-2181

---

**Maudean Harrison** (244331)                          **Address** 2029 Esher Pl.
                                                      Marrero, LA 70072
    **Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.                 **Cause No.** 10-1263

---

**Melvin  Hebert** (244276)                            **Address** 3034 East Tank Farm Road   Lake Charles , LA 70605

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

**Micah Dupre Pradia, as Next Friend of C.P, a minor** (243820)       **Address** 2500 Smith Road Lot 30 Lake Charles, LA 70607

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

    **Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.          **Cause No.** 10-1260

---

**Micah Dupre-Pradia, as Next Friend of T.P, a minor** (243840)       **Address** 2500 Smith Road Lot 30 Lake Charles, LA 70607

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

    **Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.          **Cause No.** 10-1260

---

**Michael  Briscoe** (244207)                          **Address** 2210 Bank St.  Lake Charles , LA 70601

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

---

**Michael  Logan** (243852)                            **Address** 6859 Tom Hebert Rd. Trl #356 Lake Charles , LA 70607

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.         **Cause No.** 09-7910

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 10-1307

---

**Michael  Logan , as Next Friend of M.L, a minor (243853)**   **Address** 6859 Tom Hebert Road  Trl 356 Lake Charles , LA 70607

> **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

> **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

**Michael Blunt (244361)**   **Address** 8940 Morrison Road  New Orleans, LA 70127

> **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

**Michael Brown, as Next Friend of C.B, a minor (243844)**   **Address** 1700 Eleanor Street  Lake Charles, LA 70601

> **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

**Michael Malbrough (244289)**   **Address** 4462 Lake Caroline Drive  Lake Charles, LA 70615

> **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

> **Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 10-1284

---

**Michelle Salinas (243791)**   **Address** 2631 Randall Avenue  Ocean Springs, MS 39564

> **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 10-2239

---

**Mona Lisa  Bartie , as Next Friend of J.Y, a minor (244364)**   **Address** 914 N Simmons St.  Lake Charles , LA 70601

> **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

**Nancy  Ortiz (243736)**   **Address** 11720 Patrick Henry St.  Pascagoula, MS 39581

> **Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.    **Cause No.** 09-7967

---

**Nancy Garcia (243789)**   **Address** 2705 Hester St  Pascagoula, MS 39581

> **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

**Naomi  Eldridge  (243847)**   **Address** 19360 Eldridge   Saucier , MS 39574

> **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

**Nathaniel  Sapp, as Next Friend of N.S, a minor (243750)**   **Address** 112 N Ave St.  Lake Charles, LA 70601

> **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

**Nathaniel Prather (244358)**   **Address** 4005 Red Cypress Drive  Harvey, LA 70058

> **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

Nathaniel Sapp (243749)                         **Address** 973 Manchester Road  Iowa , LA 70647

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Nora Segura  (243716)                           **Address** 3401 Brooks St Apt D4 Pascagoula , MS 39567

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

---

Normanda Lyons  (244281)                        **Address** 812 Gulf St.  Lake Charles , LA 70601

    **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.    **Cause No.** 09-7853
    CMH Manufacturing, Inc., et. al.

---

Oscar De Leon (243760)                          **Address** 7814 Angel Dr  Brownsville, TX 77852

    **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 10-2190

---

Pamela  Taylor , as Next Friend of J.T, a minor    **Address** PO Box 767  Kenner , LA 70063
(243816)

    **Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor    **Cause No.** 09-7830
    Industries, Inc., et. al.

---

Pamela Taylor (243838)                          **Address** P.O. Box 767  Kenner, LA 70063

    **Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor    **Cause No.** 09-7830
    Industries, Inc., et. al.

---

Patricia  Thomas (244236)                       **Address** 980 East Town Dr.  Iowa , LA 70647

    **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.        **Cause No.** 09-7897

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

---

Paulette Mason (244300)                         **Address** 7121 Thornley Drive  New Orleans, LA 70126

    **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

---

Pearline Foley (244299)                         **Address** 6 Princeton Place  Kenner, LA 70065

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Peggy Thierry (244241)                          **Address** 818 N. Cherry Street  Lake Charles, LA 70601

    **Case Style**  Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs.    **Cause No.** 09-7912
    Scotbilt Homes, Inc., et. al.

---

Petina  Jones  (243836)                         **Address** 837 N. Booker St.  Lake Charles, LA 70601

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

**Philis  Jackson (244288)**          **Address** 3927 Swanee St.  Lake Charles , LA 70607

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

    **Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 10-1284

---

**Priscilla  George (244232)**          **Address** 1100 Alamo St.  Lake Charles , LA 70601

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

**Priscilla  George , as Next Friend of A.R, a minor (244237)**          **Address** 1100 Alamo St.  Lake Charles , LA 70601

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

**Ramiro  Gonzales (243805)**          **Address** 2161 Jackson Ave. Lot #3 Bourg, LA 70343

    **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 10-2239

---

**Ramiro  Gonzales , as Next Friend of R.G, a minor (243798)**          **Address** 2161 Jackson Ave. Lot #3 Bourg , LA 70343

    **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 10-2239

---

**Ramona Roby (244354)**          **Address** 1652 Plaza Drive  Marrero, LA 70072

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

**Randall Lyons (243843)**          **Address** 812 Gulf Street  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7853

---

**Raquel Hill (244320)**          **Address** 815 Lawrence Drive  Gretna, LA 70056

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7909

---

**Raweewan Deshotel (243758)**          **Address** 2913 N. Gen. Wainwright  Lake Charles, LA 70607

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

**Richard  Eaglin (244221)**          **Address** PO Box 752   Welsh , LA 70591

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7797

---

**Rochelle Rigmaiden (244290)**          **Address** 1011 W. 18th Street #100 Lake Charles, LA 70601

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 09-7962

| | |
|---|---|
| Rolanda  McClendon , as Next Friend of A.M, a minor (244223) | **Address**  110 Donna Road   Grand Lake , LA 70607 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 |

| | |
|---|---|
| Rolanda  McClendon (244230) | **Address**  110 Donna Road   Grand Lake , LA 70609 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 |

| | |
|---|---|
| Rolanda  McClendon, as Next Friend of N.P, a minor (244226) | **Address**  110 Donna Road   Grand Lake , LA 70607 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 |

| | |
|---|---|
| Rolanda McClendon, as Next Friend of J.M, a minor (244227) | **Address**  110 Donna Road   Grand Lake , LA 70607 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 |

| | |
|---|---|
| Rosa  Juarez (243774) | **Address**  4310 Orchard Road  Lot 2 Pascagoula , MS 39581 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 |

| | |
|---|---|
| Rosa Lopez (243814) | **Address**  2845 Margarita Street  Brownsville, TX 78521 |
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 |

| | |
|---|---|
| Rose Blunt (244337) | **Address**  4763 Camelot Drive  New Orleans, LA 70127 |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1282 |

| | |
|---|---|
| Rosetta  Peters (244363) | **Address**  7515 Lyle Drive   Lake Charles , LA 70607 |
| **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7892 |

| | |
|---|---|
| Ruben  Martinez , as Next Friend of A.M, a minor (243753) | **Address**  47 Angel Dr.   Brownsville , TX 78521 |
| **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7909 |

| | |
|---|---|
| Ruben  Martinez (243754) | **Address**  47 Angel Dr.   Brownsville, TX 78521 |
| **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7909 |

| | |
|---|---|
| Ruben Martinez, as Next Friend of Y.M, a minor (243751) | **Address**  47 Angel Dr.   Brownsville, TX 78521 |
| **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7909 |

| | |
|---|---|
| Ruth Lewis (244249) | **Address**  4249 5th Avenue Apt H-12 Lake Charles, LA 70607 |
| **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7819 |

| | |
|---|---|
| Sally Elsamra (243813) | **Address** 4030 W. Louisiana State Drive  Kenner, LA 70065 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Sandra  Lopez (243732) | **Address** 4204 Orchard Ave.  Apt 4 Pascagoula , MS 39581 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Sandra Gallegos, as Next Friend of J.G, a minor (243778) | **Address** 3006 Woodland Street  Moss Point, MS 39563 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

| | |
|---|---|
| Sandra Martinez , as Next Friend of M.M, a minor (243802) | **Address** 6121 Thorne Dr.  Mcallen, TX 75662 |
| **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-2221 |

| | |
|---|---|
| Sandra Martinez (244217) | **Address** 6121 Thorne Drive  Mcallen, TX 75662 |
| **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-2221 |

| | |
|---|---|
| Sandra Martinez, as Next Friend of B.M, a minor (243807) | **Address** 6121 Thorne Drive  Mcallen, TX 75662 |
| **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-2221 |

| | |
|---|---|
| Scott Ihli  (244204) | **Address** 5250 N Perkins Ferry  Lake Charles , LA 70611 |
| **Case Style** Scott Ihli , et. al.  vs. Sunnybrook R.V., Inc., et. al. | **Cause No.** 10-2293 |

| | |
|---|---|
| Sergio  Ibarra (243725) | **Address** 2101 Eden St. Apt # 1 Pascagoula, MS 39581 |
| **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2248 |

| | |
|---|---|
| Sergio De la Mora (243788) | **Address** 3401 Brooks Street Apt D4 Pascagoula, MS 39581 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Shalohm Mason (244302) | **Address** 7230 Westhaven  New Orleans , LA 70126 |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |

| | |
|---|---|
| Shauna White (244189) | **Address** 13780 Vidalia Rd Rt. 39 Pass Christian , MS 39571 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Shauna White, as Next Friend of J.A, a minor (244192) | **Address** 13780 Vidalia Rd rt 39 Pass Christian, MS 39571 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | | |
|---|---|---|
| Shauna White, as Next Friend of K.W, a minor (244193) | **Address** | 13780 Vidalia Rd Rt. 39 Pass Christian, MS 39571 |
| **Case Style** Von Duong, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 | |

| | | |
|---|---|---|
| Shauna White, as Next Friend of T.W, a minor (244190) | **Address** | 13780 Vidalia Rd Rt. 39 Pass Christian, MS 39571 |
| **Case Style** Von Duong, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 | |

| | | |
|---|---|---|
| Shawntrice Landry (243837) | **Address** | 2002 Denise St. Lake Charles , LA 70601 |
| **Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al. vs. Layton Homes Corp., et. al. | **Cause No.** 09-7906 | |

| | | |
|---|---|---|
| Sherman Hill (244317) | **Address** | 815 Lawrence Drive Gretna, LA 70056 |
| **Case Style** Janice Currie, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 | |

| | | |
|---|---|---|
| Shermeke Perkins (244246) | **Address** | 7819 Chaseview Drive Missouri City, TX 77489 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 | |
| **Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 | |
| **Case Style** Delphine Jones, et. al. vs. Patriot Homes, Inc., et. al. | **Cause No.** 10-1254 | |

| | | |
|---|---|---|
| Sheryl Boykins (244310) | **Address** | 3634 Laurel Street New Orleans, LA 70115 |
| **Case Style** Von Duong, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 | |

| | | |
|---|---|---|
| Sheryl Boykins, as Representative of the Estate of Norwood Smith, deceased (244305) | **Address** | 3634 Laurel Street New Orleans, LA 70115 |
| **Case Style** Von Duong, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 | |

| | | |
|---|---|---|
| Shirley Dillard, as Next Friend of Z.A, a minor (244329) | **Address** | 7253 Connought Street Marrero, LA 70072 |
| **Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 | |

| | | |
|---|---|---|
| Shirley Jenkins (244277) | **Address** | 2007 Brenda St. Lake Charles , LA 70601 |
| **Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 | |

| | | |
|---|---|---|
| Sophia DeLeon , as Next Friend of R.D, a minor (243739) | **Address** | 7814 Angel Dr. Brownsville , TX 77852 |
| **Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 | |

| | | |
|---|---|---|
| Sophia De Leon, as Next Friend of O.D, a minor (243781) | **Address** | 7814 Angel Drive Brownsville, TX 77852 |
| **Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 | |

| Sophia DeLeon , as Next Friend of A.D, a minor (243777) | **Address** 7814 Angel Dr.  Brownsville , TX 77852 |
|---|---|
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 |

| Sophia DeLeon (243775) | **Address** 7814 Angel Dr.  Brownsville, TX 77852 |
|---|---|
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 |

| Stacy Peranich, as Next Friend of E.P, a minor (243839) | **Address** 25082 LeChene Drive  Pass Christian, MS 39571 |
|---|---|
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 |

| Tanya Ross (244352) | **Address** 103 Milford Circle  Slidell, LA 70461 |
|---|---|
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| Ted Gillespie (243829) | **Address** 7310-A Bellingrath Road Lot 10 Theodore, AL 36582 |
|---|---|
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| Teresa  Fleming  (244296) | **Address** 5123 Gulf St.  Bay St. Louis , MS 39520 |
|---|---|
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| Timothy  Moseley , as Next Friend of M.M, a minor (243848) | **Address** 622 Ridge Drive   Biloxi , MS 39532 |
|---|---|
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

| Tronald  Thomas  (244275) | **Address** 2223 Fruge St.  Lake Charles , LA 70601 |
|---|---|
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| Troy Fontenot  (243752) | **Address** PO Box 55057  Norfolk , VA 23505 |
|---|---|
| **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7920 |
| **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 10-1294 |

| Troy Sanders (243827) | **Address** 2534 13th Street  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |

| Vanessa Jason (244259) | **Address** 2040 11th Street  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

---

Victorino  Juarez (243768)                    **Address** 4310 Orchard Road Lot 2 Pascagoula , MS
                                                          39581

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7893

---

Waheed Elsamra (243757)                       **Address** 4030 W. Louisiana State Drive  Kenner, LA
                                                          70065

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7893

---

Wanda  Ozane  (244283)                        **Address** 2221 Ray St.  Lake Charles , LA 70601

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7892

---

Wanda Brown (244356)                          **Address** 7543 Foresst Glen Road  New Orleans, LA
                                                          70127

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7893

---

Wendy  Bolar  (244297)                        **Address** 1664 Carrol Dr.  #6 Biloxi , MS 39531

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7819

---

Wendy Bolar, as Next Friend of D.S, a minor   **Address** 1664 Carrol Drive #6 Biloxi, MS 39531
(244255)

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.**  10-1274

---

Wendy Bolar, as Next Friend of K.B, a minor   **Address** 1664 Carrol Drive #6 Biloxi, MS 39531
(244256)

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.**  10-1274

---

William  Noe (244209)                         **Address** 12600 Hwy 190  W Apt. 8 Kinder , LA 70648

    **Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.        **Cause No.**  09-7922
al.

---

Winston Williams (244270)                     **Address** 2010 11th St.  Lake Charles, LA 70601

    **Case Style**  Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs.        **Cause No.**  09-7906
Layton Homes Corp., et. al.