**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| IN RE: | **FEMA TRAILER** | * | **MDL NO. 1873** |
| | **FORMALDEHYDE PRODUCTS** | * | |
| | **LIABILITY LITIGATION** | * | **SECTION "N" (5)** |
| | | * | |
| **THIS DOCUMENT PERTAINS TO** | | * | **JUDGE ENGELHARDT** |
| **Civil Action No.  09-7419** | | * | **MAGISTRATE CHASEZ** |
| **Graciela  Hernandez , as Next Friend of J.** | | * | |
| **H., a minor, et. al.  vs. Gulf Stream Coach,** | | * | |
| **Inc., et. al.** | | * | |
| | | * | |
| | | * | |
| | | * | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

<u>**ORDER**</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ___ day of _____, 2010.

_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

---

Aberlrazzak Elsamra (243801)

**Address** 4030 W. Louisana State  Kenner , LA 70065

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

Alberto  Ochoa  (243851)

**Address** 2702 Suffolk St  Pascagoula , MS 39581

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Alberto Ochua (243821)

**Address** 2702 Suffolk Street  Pascagoula, MS 39581

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Alecia Blanchard (244334)

**Address** 4005 Red Cypress Drive  Harvey, LA 70058

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

Alexis  Currie , as Next Friend of M.H, a minor (244199)

**Address** 4017 Fourden Lane  Lake Charles , LA 70607

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

Alexis  Currie, as Next Friend of A.H, a minor (244200)

**Address** 4017 Fourden Lane  Lake Charles , LA 70607

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

Alexis  Gomez  (243720)

**Address** 3801 Melton Ave.  27 G Pascagoula , MS 39581

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

---

Alexis Currie (244242)

**Address** 4017 Fourden Lane  Lake Charles, LA 70607

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

Alexis Currie, as Next Friend of A.V, a minor (244243)

**Address** 4017 Fourden Lane  Lake Charles, LA 70607

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

Alice  Richard  (244263)

**Address** 2908 N General Wain Wright  Lake Charles , LA 70601

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

Alicia Currie (244213)

**Address** 1509 S. Vintage Lane  Lake Charles, LA 70605

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

| | | |
|---|---|---|
| Alicia Currie, as Next Friend of D.M, a minor (244211) | **Address** | 1509 S. Vintage Lane  Lake Charles, LA 70605 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 | |

| | | |
|---|---|---|
| Almedia Smith (244309) | **Address** | 2920 Roosevelt Blvd Apt C Kenner, LA 70065 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 | |

| | | |
|---|---|---|
| Almedia Smith, as Next Friend of A.B, a minor (244308) | **Address** | 2920 Roosevelt Blvd. Apt C Kenner, LA 70065 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 | |

| | | |
|---|---|---|
| Anel  Lopez  (243794) | **Address** | 3276 Stonegate Circle   Gautier , MS 39553 |
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 | |

| | | |
|---|---|---|
| Anel  Lopez, as Next Friend of C.L, a minor (243803) | **Address** | 3276 Stonegate Circle  Gautier, MS 39553 |
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 | |

| | | |
|---|---|---|
| Anel Lopez , as Next Friend of A.L, a minor (243804) | **Address** | 3276 Stonegate Circle  Gautier , MS 39553 |
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 | |

| | | |
|---|---|---|
| Angela Howard (244321) | **Address** | 4743 Virgilian Street  New Orleans, LA 70126 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 | |

| | | |
|---|---|---|
| Anika Major (244335) | **Address** | 4423 Camelot Drive  New Orleans, LA 70127 |
| **Case Style**  Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.**  10-2269 | |

| | | |
|---|---|---|
| Anika Major, as Next Friend of D.B, a minor (244338) | **Address** | 4423 Camelot Drive  New Orleans, LA 70127 |
| **Case Style**  Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.**  10-2269 | |

| | | |
|---|---|---|
| Anika Major, as Next Friend of R.B, a minor (244341) | **Address** | 4423 Camelot Drive  New Orleans, LA 70127 |
| **Case Style**  Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.**  10-2269 | |

| | | |
|---|---|---|
| Anika Major, as Next Friend of T.R, a minor (244336) | **Address** | 4423 Camelot Drive  New Orleans, LA 70127 |
| **Case Style**  Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.**  10-2269 | |

| | | |
|---|---|---|
| Annie Lawson (244318) | **Address** | 734 Austerlitz Street  New Orleans, LA 70115 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 | |

---

Anthony  Demma  (244196)  **Address** 25461 Katie Dr.  Picayune , MS 39466

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

**Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.     **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

Anthony  Demma , as Representative of the Estate     **Address** 25461 Katie Dr.  Picayune , MS 39466
of Albert  Demma , deceased (244195)

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

**Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.     **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

Anthony McClendon (244228)     **Address** 110 Donna Road  Grand Lake , LA 70607

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

Anthony Peranich  (244235)     **Address** 25082 Lechene Drive  Pass Christian , MS
39571

**Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

---

Anthony Siverand (244224)     **Address** 2712 Belden St.  Lake Charles , LA 70615

**Case Style**  M Stars, et. al.  vs. DS Corp d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 10-2219

---

Artanette Banks (244357)     **Address** 2528 Wisteria Street  New Orleans, LA 70125

**Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

---

Arturo Hinostroza (243786)     **Address** 4204 Orchard #5 Pascagoula, MS 39581

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Arturo Hinostroza (243787)     **Address** 4204 Orchard  Lot 4 Pascagoula, MS 39581

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Ashley Harshbarger (243831)     **Address** 6345 Pavolini Road  Pass Christian, MS 39571

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

Benigno  Orengo  (243717)     **Address** 1306 Polk Ave.  Pascagoula , MS 39567

**Case Style**  Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.     **Cause No.** 09-7922
al.

---

Bernadette House, as Next Friend of A.H, a minor     **Address** 3123 Ohio Street  Kenner, LA 70065
(243845)

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

Bernadette House, as Next Friend of A.H, a minor (244186)

**Address** 3125 Ohio Street  Kenner, LA 70065

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Bertha  Sturles , as Next Friend of M.S, a minor (244282)

**Address** 4245 5th Ave. Apt. D6 Lake Charles , LA 70607

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

Bertha  Sturlese  (244280)

**Address** 4245 5th Ave. Apt. D6 Lake Charles , LA 70631

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

Billy Paddio (244316)

**Address** 1411 Hook Street Apt A Hammond, LA 70401

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Blanca Rodriquez (243756)

**Address** 4801 Robinhood Drive #16 Pascagoula, MS 39581

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 10-2268

---

Blanca Rodriquez, as Next Friend of A.R, a minor (243806)

**Address** 4801 Robinhood Drive #16 Pascagoula, MS 39581

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 10-2268

---

Blanca Tabora (243819)

**Address** 3801 Lanier Avenue Apt B Pascagoula, MS 39581

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Bobby  Jenkins  (244279)

**Address** PO Box 692  Lake Charles , LA 70602

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.

**Cause No.** 09-7917

---

Bonita  Manuel (244261)

**Address** 5250 N Perkins Ferry   Lake Charles , LA 70611

**Case Style** Scott Ihli , et. al.  vs. Sunnybrook R.V., Inc., et. al.

**Cause No.** 10-2293

---

Bradrick Brumfield (244324)

**Address** 26411 AJ Brumfield Road  Mt. Hermon, LA 70450

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Brandon Thomas (243841)

**Address** 3929 Thornton St. Lake Charles, LA 70615

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

Brianna  Williams  (244238)

**Address** 2010 11th St.  Lake Charles , LA 70601

**Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al.

**Cause No.** 09-7906

---

Brittany  Barnes  (244365)  **Address** 7515 Lyle Drive   Lake Charles , LA 70607

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

Brittney Williams (244333)  **Address** 7754 Scottwood Drive  New Orleans, LA 70128

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7893

---

Bruce Metcalf (244212)  **Address** 1509 S. Vintage   Lake Charles, LA 70605

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7893

---

Carlos Garcia (243790)  **Address** 2705 Hester Street  Pascagoula, MS 39561

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

Carlos Garcia, as Next Friend of F.G, a minor (243783)  **Address** 2705 Hester Street  Pascagoula, MS 39561

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

Carmenica Blunt (244344)  **Address** 13621 N. Cavalier Drive  New Orleans, LA 70129

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Carmonica Blunt, as Next Friend of C.B, a minor (244345)  **Address** 13621 North Cavalier Drive  New Orleans, LA 70129

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Casey  McLemore , as Next Friend of B.L, a minor (243730)  **Address** 406 Westhare   Slidell, LA 70460

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

Catherine  Thomas (244234)  **Address** 102 Eugenne Lane   Eunice , LA 70535

**Case Style**  Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.   **Cause No.** 10-1260

---

Catrice  Williams  (244233)  **Address** 2010 11th St.  Lake Charles , LA 70601

**Case Style**  Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al.   **Cause No.** 09-7906

---

Catrice  Williams , as Next Friend of A.W, a minor (244210)  **Address** 2010 11 St.  Lake Charles , LA 70601

**Case Style**  Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al.   **Cause No.** 09-7906

---

Charles  Ihli  (244240)  **Address** 5250 N. Perkins Ferry  Lake Charles , LA 70611

**Case Style**  Scott Ihli , et. al.  vs. Sunnybrook R.V., Inc., et. al.   **Cause No.** 10-2293

---

Charles  Richard  (244284)                          **Address** 1122 Hunter Dr.  Lake Charles , LA 70615

    **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 09-7897

---

Charles Richard, as Next Friend of S.R, a minor          **Address** 1122 Hunter Drive  Lake Charles, LA 70615
(244264)

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Charles Richard, as Next Friend of S.R, a minor          **Address** 1122 Hunter Drive  Lake Charles, LA 70615
(244266)

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Christian J Juarez (243773)                          **Address** 4310 Orchard Road Lot 2 Pascagoula , MS
                                                                39581

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Clifford Brown (244353)                          **Address** 7543 Forest Glen Road  New Orleans, LA
                                                               70127

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Cynthia Harrison (244330)                          **Address** 2045 Esher Pl.
                                                               2045 Esher Pl.  Marrero

    **Case Style**  Maudean Harrison, et. al.  vs. KZRV, LP, et. al.          **Cause No.** 10-1263

---

Daniel Lopez (244216)                          **Address** 3276 Stonegate Circle  Gautier, MS 39553

    **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.          **Cause No.** 09-7853
                        CMH Manufacturing, Inc., et. al.

---

Darcel Dickson (244350)                          **Address** 2875 English Turn Road  Baithwaite, LA 70040

    **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7795

    **Case Style**  Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.          **Cause No.** 10-1300

---

Darlene Brown (244328)                          **Address** 1904 Estalote Street  Harvey, LA 70058

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Darlene Brown, as Next Friend of E.B, a minor          **Address** 1904 Estalote Street  Harvey, LA 70058
(244342)

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Darryl Foley (244301)                          **Address** 6 Princeton Place  Kenner, LA 70065

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

**David Ochua (243822)**                                   **Address** 2702 Suffolk St  Pascagoula, MS 39581

   **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2233

---

**David Ochua, as Next Friend of F.O, a minor (243818)**                                   **Address** 2702 Suffolk Street  Pascagoula, MS 39581

   **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2233

---

**Deborah Anderson (244332)**                                   **Address** 1521 Ames Blvd Apt 222 Marrero, LA 70072

   **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.**  09-7797

---

**Deja  Latigue  (244265)**                                   **Address** 2400 Fruge St.  Lake Charles , LA 70615

   **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.**  09-7795

---

**Diana  Bailey  (244366)**                                   **Address** 327 N Blake  Lake Charles , LA 70601

   **Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.**  09-7916

---

**Dietrich Smith (244351)**                                   **Address** 103 Milford Circle  Slidell, LA 70461

   **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7893

---

**Dionne Jenkins (244304)**                                   **Address** 7754 Scottwood Drive  New Orleans, LA 70128

   **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7893

---

**Dionne Jenkins, as Representative of the Estate of Denise Jenkins, deceased (244303)**                                   **Address** 7754 Scottwood Drive  New Orleans, LA 70128

   **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7893

---

**Divonte LeDay (244260)**                                   **Address** 2040 11th Street  Lake Charles, LA 70601

   **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.        **Cause No.**  09-7980

---

**Donald  Manuel  (244206)**                                   **Address** 5250 N. Perkins Ferry Road   Lake Charles , LA 70611

   **Case Style**  Scott Ihli , et. al.  vs. Sunnybrook R.V., Inc., et. al.        **Cause No.**  10-2293

---

**Dorothy Hall (244258)**                                   **Address** 242 McDonnell Avenue Apt E 124 Biloxi, MS 39531

   **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7819

---

**Dorothy Hall, as Representative of the Estate of John Hall, deceased (244257)**                                   **Address** 242 McDonnell Avenue Apt E 124 Biloxi, MS 39531

   **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7819

**Eddie  Fruge (244272)**                              **Address** 2254 6th St.  Lake Charles , LA 70601

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

**Edmond  Shepard  (244271)**                          **Address** 818 N. Cherry St.  Lake Charles , LA 70601

    **Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs.  Scotbilt Homes, Inc., et. al.    **Cause No.** 09-7912

---

**Elizabeth  Siverand (244225)**                       **Address** 2712 Belden St.  Lake Charles , LA 70615

    **Case Style** Elizabeth Siverand , et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 10-2180

---

**Elizabeth  Chavira  (243796)**                       **Address** 2712 Belden Street  Lake Charles , LA 70601

    **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 10-2239

---

**Ellis Brown (244340)**                               **Address** 1904 Estalote Street  Harvey, LA 70058

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

**Elmo Ryan (244250)**                                 **Address** 4249 5th Avenue Apt H-12 Lake Charles, LA 70607

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

**Elois Coleman (244306)**                             **Address** 832 Sheree Lyn Court  Gretna, LA 70056

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

**Emmanuel  Diaz (243740)**                            **Address** 321 Hope St.  Bourg , LA 70343

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

**Eric  Edwards  (243800)**                            **Address** 3557 McKinely St.  Lake Charles , LA 70607

    **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7920

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 10-1294

---

**Esther Flores (243765)**                             **Address** 11720 Patrick Henry Street  Moss Point, MS 39562

    **Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs.  Alliance Homes, Inc. d/b/a Adrian Homes, et. al.    **Cause No.** 09-7967

---

**Ethel Edwards (244307)**                             **Address** 10471 Wade Drive  Denham Springs, LA 70726

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

    **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 10-1270

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 10-1294

---

Ettiene Roby (244355)                                   **Address** 1652 Plaza Drive  Marrero, LA 70072

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

Eusebio Ortiz, as Next Friend of M.O, a minor          **Address** 11720 Patrick Henry St.   Moss Point , MS
(243771)                                                         39562

    **Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs.    **Cause No.** 09-7967
                    Alliance Homes, Inc. d/b/a Adrian Homes, et. al.

---

Eve Smith-Miller (244312)                              **Address** 1769 Bousselin Drive  New Orleans, LA 70119

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

Fermin Lopez (243755)                                  **Address** 2845 Margarita Street  Brownsville, TX 78521

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.    **Cause No.** 09-7853
                    CMH Manufacturing, Inc., et. al.

---

Fernando  Juarez (243795)                              **Address** 3801 Melton Ave. #21B Pascagoula , MS
                                                                 39581

    **Case Style** Fernando  Juarez, et. al. vs. Clayton Homes of Lafayette, Inc    **Cause No.** 10-2271
                    (f/k/a Clayton Homes, Inc., et. al.

---

Francis  Marshall (244231)                             **Address** 4247 5th Ave.  Apt. 107 Lake Charles , LA
                                                                 70607

    **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

---

Francis  Watson , as Next Friend of E.N, a minor       **Address** 616 Morrow Road   Moss Bluff , LA 70611
(244269)

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

Francis Watson (244219)                                **Address** 616 Morrow Road  Moss Bluff, LA 70611

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

Francisca Ibarra  (243724)                             **Address** 2101 Eden St Apt 1 Pascagoula, MS 39581

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.    **Cause No.** 10-2248
                    Pilgrim International, Inc., et. al.

---

Frank Blunt (244343)                                   **Address** 4763 Camelot Drive  New Orleans, LA 70127

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Freidrich Deegen (244327)                              **Address** 11020 Irvington Blvd Highway  Irvington, AL
                                                                 36544

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

Gail Wilson (244313)                                   **Address** 2613 Jared Lane  Marrero, LA 70072

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

Gary  Declouet  (243737)                                    **Address** 1312 Fournet St.  Lake Charles , LA 70601

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Genevia  Rankin (244292)                                    **Address** 1089 Douglas Road  Dequincy , LA 70633

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7909

---

Geraldine Lewis (244247)                                    **Address** 206 N. Booker  Lake Charles, LA 70601

**Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7917

---

Glenn & Eloise Coleman, as Next Friend of B.F, a          **Address** 832 Sheree Lynn Court  Gretna, LA 70056
minor (244315)

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Glenn Coleman (244314)                                    **Address** 832 Sheree Lynn Court  Gretna, LA 70056

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Gloria Ross (243792)                                    **Address** 200 or 202 Aburn Place  Kenner, LA 70065

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Gloria Ross, as Next Friend of R.L, a minor          **Address** 200-02 Aburn Place  Kenner, LA 70065
(243766)

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Graciela  Hernandez , as Next Friend of J.H, a minor          **Address** 7832 Petunia Dr.  Gautier , MS 39553
(243741)

**Case Style**  Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River          **Cause No.** 09-7822
Birch Homes, L.L.C., et. al.

---

Graciela Hernandez, as Next Friend of A.H, a minor          **Address** 7832 Petunia Drive  Gautier, MS 39553
(243782)

**Case Style**  Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River          **Cause No.** 09-7822
Birch Homes, L.L.C., et. al.

---

Guadalupe Martinez (243764)                                    **Address** 4801 Robinhood Drive  Pascagoula, MS 39581

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Gwendolyn Thomas  (244274)                                    **Address** 2233 Tulip St.  Lake Charles , LA 70601

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

---

Hector  Torres Rodriguez (243723)                                    **Address** 3401 Brooks St.  D4 Pascagoula , MS 39567

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

**Helena  Orphey (244369)**

**Address** 3012 Gen Middleton St.   Lake Charles , LA 70615

**Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.**  09-7815

---

**Henry Diaz (244194)**

**Address** 7400 Madison Drive  Biloxi, MS 39532

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.      **Cause No.**  09-7792

---

**Horacio  Chavira  (243797)**

**Address** 7703 Cove St.  #8 Houston , TX 77071

**Case Style**  Tasha Turner, et. al.  vs. Keystone RV Company, et. al.      **Cause No.**  10-2239

---

**Hugo Perez (243747)**

**Address** 1003 Michelle Drive  Gulfport, MS 39503

**Case Style**  Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.      **Cause No.**  10-1277

---

**Hugo Perez, as Next Friend of A.P, a minor (243808)**

**Address** 1003 Michelle Drive  Gulfport, MS 39503

**Case Style**  Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.      **Cause No.**  10-1277

---

**Ignacio  Cisneros  (243767)**

**Address** 1113 Monaco Dr.  Houston , TX 77071

**Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.**  10-2221

---

**Ira Bryant (243810)**

**Address** 1045 Walters Street Apt 407 Lake Charles, LA 70607

**Case Style**  Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.      **Cause No.**  09-7920

**Case Style**  Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.**  10-1294

---

**Iriona Lucas (244360)**

**Address** 7543 Forest Glen Road  New Orleans, LA 70127

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7893

---

**Iriona Lucas, as Next Friend of B.B, a minor (244359)**

**Address** 7543 Forest Glen Road  New Orleans, LA 70127

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7893

---

**Ivan Perez (243748)**

**Address** 1409 Hwy 90 #281  Gautier, MS 39553

**Case Style**  Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.      **Cause No.**  10-1277

---

**Jacquelyn  Payne , as Next Friend of J.F, a minor (244203)**

**Address** 505 Antoinette Drive  Lake Charles, LA 70615

**Case Style**  Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.      **Cause No.**  09-7919

| | | |
|---|---|---|
| Jacquelyn  Payne , as Next Friend of M.F, a minor (244201) | **Address**  505 Antoinette Drive  Lake Charles, LA 70615 | |
| **Case Style**  Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.**  09-7919 | |

| | | |
|---|---|---|
| Jacquelyn  Payne (244205) | **Address**  505 Antoinette Dr.  Lake Charles , LA 70607 | |
| **Case Style**  Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.**  09-7919 | |

| | | |
|---|---|---|
| Jacquelyn Fontenot , as Next Friend of J.F, a minor (244202) | **Address**  505 Antoinette Dr.  Lake Charles , LA 70602 | |
| **Case Style**  Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.**  09-7919 | |

| | | |
|---|---|---|
| Jaleesa Dillon (244322) | **Address**  4743 Virgilian Street  New Orleans, LA 70126 | |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 | |

| | | |
|---|---|---|
| Jamar Thomas  (244222) | **Address**  2223 Fruge st.  Lake Charles , LA 70601 | |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 | |

| | | |
|---|---|---|
| Jarrell Richard (244220) | **Address**  2908 N. General Wainwright  Lake Charles, LA 70601 | |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 | |

| | | |
|---|---|---|
| Jasmine  Ozane (244208) | **Address**  2221 Ray St.  Lake Charles , LA 70601 | |
| **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7892 | |

| | | |
|---|---|---|
| Jemmie Greer (244187) | **Address**  25471 Katie Drive  Picauyne, MS 39466 | |
| **Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  10-2248 | |

| | | |
|---|---|---|
| Jemmie Greer, as Representative of the Estate of Ina Greer, deceased (244188) | **Address**  25471 Katie Drive  Picayune, MS 39466 | |
| **Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  10-2248 | |

| | | |
|---|---|---|
| Jennifer  Callahan  (243727) | **Address**  17474 New Orleans St.   Gulfport , MS 39503 | |
| **Case Style**  Nisha Hyde, et. al.  vs. Heartland Recreational Vehicles, L.L. C., et. al. | **Cause No.**  09-7825 | |

| | | |
|---|---|---|
| Jenny  Logan , as Next Friend of B.L, a minor (243854) | **Address**  6859 Tom Hebert Road  Trl 356 Lake Charles , LA 70607 | |
| **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7910 | |
| **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  10-1307 | |

---

**Jenny Logan  (243855)**  **Address** 6859 Tom Hebert Road  Trl 356 Lake Charles , LA 70607

    **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

**Jenny Logan , as Next Friend of A.L, a minor (243850)**  **Address** 6859 Tom Hebert Road  Trl 356 Lake Charles , LA 70607

    **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

**Jeremy Chauvin (244185)**  **Address** 13780 Videla Rd Lot 39 Pass Christian , MS 39571

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7893

---

**Jeremy Chauvin, as Next Friend of D.C, a minor (244184)**  **Address** 1987 Highway 26 Lot 37 Wiggins, MS 39577

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7893

---

**Jerry  Jackson (244286)**  **Address** 3927 Swanee St.  Lake Charles , LA 70607

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

    **Case Style**  Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 10-1284

---

**Jerry  Jackson (244287)**  **Address** 3927 Swanee St.  Lake Charles , LA 70607

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

    **Case Style**  Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 10-1284

---

**Jesse Love (244326)**  **Address** 135 Gambling Street  Avondale, LA 70094

    **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7795

---

**Jessica Villareal (243761)**  **Address** 1170 Martin Road  Pascagoula, MS 39581

    **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-2190

---

**Jesus Lopez (243779)**  **Address** 3207 Eden Street #8 Pascagoula, MS 39581

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

**Jesus Lopez (243780)**  **Address** 3207 Eden Street #8 Pascagoula, MS 39581

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

Joe Jason (244262)                          **Address** 2040 11th Street  Lake Charles, LA 70601

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,        **Cause No.** 09-7980
    et. al.

---

Jonathan  Ochoa (243849)                    **Address** 2702 Suffolk St.   Pascagoula , MS 39581

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

Jonel McGee (244348)                        **Address** 216 Coretta Drive  Avondale, LA 70094

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.             **Cause No.** 09-7893

---

Jose Gallegos (243785)                      **Address** 3006 Woodlawn Street  Moss Point, MS 39563

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7909

---

Jose Martinez (244214)                      **Address** 4801 Robinhood Drive  Pascagoula, MS 39581

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Jose Ochua (243823)                         **Address** 2702 Suffolk Street  Pascagoula, MS 39581

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Jose Vela (244215)                          **Address** 5601 Haleys Circle Lot 14 Moss Point, MS
                                                       39562
    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7909

---

Joshua  Peters , as Next Friend of K.B, a minor     **Address** 7515 Lyle Drive   Lake Charles , LA 70607
(244368)
    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.               **Cause No.** 09-7892

---

Juan Gonzales  (243799)                     **Address** 2161 Jackson Ave  Bourg , LA 70343

    **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.             **Cause No.** 10-2239

---

Karina  Hinostroza  (243769)                **Address** 4204 Orchard Ave. Lot 4 Pascagoula , MS
                                                       39581
    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.    **Cause No.** 09-7853
    CMH Manufacturing, Inc., et. al.

---

Karina Hinostroza, as Next Friend of S.D, a minor   **Address** 4204 Orchard Avenue #4 Pascagoula, MS
(243784)                                               39581
    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.    **Cause No.** 09-7853
    CMH Manufacturing, Inc., et. al.

---

Keeshala Jacobs (243846)                    **Address** 3929 Thornton St.  Lake Charles, LA 70615

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 10-2223

---

Keeshala Jacobs, as Next Friend of B.J, a minor (243815)   **Address** 3929 Thornton St. Lake Charles, LA 70615

   **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

Keeshala Jacobs, as Next Friend of K.S, a minor (243825)   **Address** 3929 Thornton St. Lake Charles, LA 70615

   **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

Keila Smith (244323)   **Address** 6711 Tara Lane Apt 80 New Orleans, LA 70127

   **Case Style** Von Duong, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7893

   **Case Style** Mary January, et. al. vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-1270

   **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al. vs. Thor Industries, Inc., et. al.   **Cause No.** 10-1294

---

Keisha Langley (244198)   **Address** P.O. Box 353 Egan, LA 70531

   **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2249

---

Kendal Smith, as Next Friend of K.S, a minor (244325)   **Address** 3251 Derby Place New Orleans, LA 70119

   **Case Style** Von Duong, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7893

---

Kendrick Thomas (244245)   **Address** 818 N. Cherry Street Lake Charles, LA 70601

   **Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al. vs. Scotbilt Homes, Inc., et. al.   **Cause No.** 09-7912

---

Kenneth Amos (244244)   **Address** 2187 E. Gautier Road Lot 535 Lake Charles, LA 70607

   **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

   **Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

   **Case Style** Delphine Jones, et. al. vs. Patriot Homes, Inc., et. al.   **Cause No.** 10-1254

---

Kevin Gauthier (244291)   **Address** 600 VE Washington Street Lake Charles, LA 70601

   **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

   **Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

Kissie Edwards (243812)   **Address** 3557 McKinley Street Lake Charles, LA 70607

   **Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

**Kissie Edwards, as Next Friend of K.E, a minor (243809)**    **Address** 3557 McKinley  Lake Charles, LA 70607

    **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7920

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 10-1294

---

**Kissie Edwards, as Next Friend of K.E, a minor (243811)**    **Address** 3557 McKiney  Lake Charles, LA 70607

    **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7920

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 10-1294

---

**Kissie Edwards, as Next Friend of K.E, a minor (244218)**    **Address** 3557 Mckinley Street  Lake Charles, LA 70607

    **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7920

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 10-1294

---

**Krista  Ortiz (243718)**    **Address** 3801 Melton Ave.  #27G Pascagoula , MS 39567

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

**Lakosho Lyons (243828)**    **Address** 812 Gulf Street  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

**LaShayla  Williams (244239)**    **Address** 2010 11th St.  Lake Charles , LA 70601

    **Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al.    **Cause No.** 09-7906

---

**Laura Ladner, as Next Friend of E.L, a minor (243830)**    **Address** 6345 Pavolini Road  Pass Christian, MS 39571

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

**Laura Ladner, as Next Friend of J.L, a minor (243817)**    **Address** 6345 Pavolini Road  Pass Christian, MS 39571

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

**Laurie Wilks (243824)**    **Address** 56714 Selborn Street  Slidell, LA 70458

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

**Leland  Fleming (244294)**    **Address** 5123 Gulf St.  Bay St. Louis , MS 39520

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

**Leland  Fleming, as Next Friend of B.F, a minor (244295)**    **Address** 5123 Gulf St.  Bay St. Louis , MS 39520

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

Lerone Hilton (244339)                                    **Address** 8723 Pear Street  New Orleans, LA 70118

  **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7893

---

Leslie  Alvarez (243722)                                  **Address** 3206 Eden St.  Pascagoula , MS 39581

  **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Lessie Jones (244248)                                     **Address** 4249 5th Avenue Apt H-12 Lake Charles, LA 70607

  **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

---

Leticia  Ortiz (243734)                                   **Address** 11720 Patrick Henry St.  Moss Point , MS 39562

  **Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs.   **Cause No.** 09-7967
  Alliance Homes, Inc. d/b/a Adrian Homes, et. al.

---

Liliana Garcia (243762)                                   **Address** 4204 Orchard #5 Pascagoula, MS 39581

  **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  **Cause No.** 09-7853
  CMH Manufacturing, Inc., et. al.

---

Linda Brown (244346)                                      **Address** 7304 Gentry  Marrero, LA 70072

  **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7920

---

Linda Jacobs (243826)                                     **Address** 3929 Thornton Street  Lake Charles, LA 70615

  **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

Loretta  Richard (244285)                                 **Address** 1122 Hunter Dr.  Lake Charles , LA 70615

  **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.        **Cause No.** 09-7897

---

Loretta  Richard, as Next Friend of C.R, a minor          **Address** 1122 Hunter Dr.  Lake Charles , LA 70615
(244273)

  **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.        **Cause No.** 09-7897

---

Loretta Richard, as Next Friend of S.R, a minor           **Address** 1122 Hunter Drive  Lake Charles, LA 70615
(244268)

  **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.           **Cause No.** 09-7892

---

Luis Lopez (243759)                                       **Address** 4204 Orchard  Lot 4 Pascagoula, MS 39581

  **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  **Cause No.** 09-7853
  CMH Manufacturing, Inc., et. al.

| | | |
|---|---|---|
| Madeline Dickson (244349) | **Address** | 2875 English Turn Road  Braithwaite, LA 70040 |

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.**  09-7795

**Case Style**  Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.     **Cause No.**  10-1300

---

| | | |
|---|---|---|
| Manuel De Jesus Flores (243770) | **Address** | 11720 Patrick Henry St.  Moss Point , MS 39562 |

**Case Style**  Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.     **Cause No.**  09-7967

---

| | | |
|---|---|---|
| Marcel  Langley (244197) | **Address** | PO BOX 353  Egan, LA 70531 |

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7893

---

| | | |
|---|---|---|
| Marco  Ortiz  (243772) | **Address** | 11720 Patrick Henry St.  Moss Point , MS 39562 |

**Case Style**  Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.     **Cause No.**  09-7967

---

| | | |
|---|---|---|
| Marenthia McFarland, as Next Friend of C.L., a minor (243842) | **Address** | 3125 Ohio Street  Kenner, LA 70065 |

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7893

---

| | | |
|---|---|---|
| Margaret Guidry (244267) | **Address** | 2699 Rushmore  Lake Charles, LA 70615 |

**Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.     **Cause No.**  09-7917

---

| | | |
|---|---|---|
| Marguerite Brooks (244319) | **Address** | 14365 Highway 23  Belle Chasse, LA 70037 |

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7892

---

| | | |
|---|---|---|
| Maria  Lopez  (243721) | **Address** | 3207 Eden St. #8 Pascagoula , MS 39581 |

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2233

---

| | | |
|---|---|---|
| Maria  Lopez, as Next Friend of A.L, a minor (243776) | **Address** | 3207 Eden St. #8 Pascagoula , MS 39581 |

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2233

---

| | | |
|---|---|---|
| Maria Ibarra , as Next Friend of A.I, a minor (243728) | **Address** | 35835 South Canal Road   San Benito , TX 78586 |

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.**  09-7909

---

| | | |
|---|---|---|
| Maria Ibarra (243793) | **Address** | 35835 S. Canal Road  San Benito, TX 78586 |

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.**  09-7909

---

**Maria Nunez (243763)**                         **Address** 148 Hope Street  Bourg, LA 70343

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

**Marisha Brown (244347)**                       **Address** 7304 Gentry Road  Marrero, LA 70072

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

---

**Marlene Brouillette (244311)**                 **Address** 304 Markham Drive  Slidell, LA 70458

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

**Massie Womack (244293)**                       **Address** 32 Womack Lane  Mount Olive, MS 39119

**Case Style** Massie Womack, et. al.  vs. Superior Homes, LLC, et. al.    **Cause No.** 10-2181

---

**Maudean Harrison (244331)**                    **Address** 2029 Esher Pl.
                                                  Marrero, LA 70072

**Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.    **Cause No.** 10-1263

---

**Melvin  Hebert  (244276)**                     **Address** 3034 East Tank Farm Road   Lake Charles , LA 70605

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

**Micah Dupre Pradia, as Next Friend of C.P, a minor (243820)**    **Address** 2500 Smith Road Lot 30 Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

**Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.    **Cause No.** 10-1260

---

**Micah Dupre-Pradia, as Next Friend of T.P, a minor (243840)**    **Address** 2500 Smith Road Lot 30 Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

**Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.    **Cause No.** 10-1260

---

**Michael  Briscoe (244207)**                    **Address** 2210 Bank St.  Lake Charles , LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

---

**Michael  Logan (243852)**                      **Address** 6859 Tom Hebert Rd. Trl #356 Lake Charles , LA 70607

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

| | |
|---|---|
| Michael  Logan , as Next Friend of M.L, a minor (243853) | **Address** 6859 Tom Hebert Road  Trl 356 Lake Charles , LA 70607 |

    **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

| | |
|---|---|
| Michael Blunt (244361) | **Address** 8940 Morrison Road  New Orleans, LA 70127 |

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

| | |
|---|---|
| Michael Brown, as Next Friend of C.B, a minor (243844) | **Address** 1700 Eleanor Street  Lake Charles, LA 70601 |

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

| | |
|---|---|
| Michael Malbrough (244289) | **Address** 4462 Lake Caroline Drive  Lake Charles, LA 70615 |

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

    **Case Style**  Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 10-1284

---

| | |
|---|---|
| Michelle Salinas (243791) | **Address** 2631 Randall Avenue  Ocean Springs, MS 39564 |

    **Case Style**  Tasha Turner, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 10-2239

---

| | |
|---|---|
| Mona Lisa  Bartie , as Next Friend of J.Y, a minor (244364) | **Address** 914 N Simmons St.  Lake Charles , LA 70601 |

    **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

| | |
|---|---|
| Nancy  Ortiz (243736) | **Address** 11720 Patrick Henry St.  Pascagoula, MS 39581 |

    **Case Style**  Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.     **Cause No.** 09-7967

---

| | |
|---|---|
| Nancy Garcia (243789) | **Address** 2705 Hester St  Pascagoula, MS 39581 |

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

| | |
|---|---|
| Naomi  Eldridge  (243847) | **Address** 19360 Eldridge   Saucier , MS 39574 |

    **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

---

| | |
|---|---|
| Nathaniel  Sapp, as Next Friend of N.S, a minor (243750) | **Address** 112 N Ave St.  Lake Charles, LA 70601 |

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

| | |
|---|---|
| Nathaniel Prather (244358) | **Address** 4005 Red Cypress Drive  Harvey, LA 70058 |

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

| | | |
|---|---|---|
| Nathaniel Sapp (243749) | **Address** 973 Manchester Road  Iowa , LA 70647 | |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 | |

| | | |
|---|---|---|
| Nora Segura (243716) | **Address** 3401 Brooks St Apt D4 Pascagoula , MS 39567 | |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 | |

| | | |
|---|---|---|
| Normanda Lyons (244281) | **Address** 812 Gulf St.  Lake Charles , LA 70601 | |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 | |

| | | |
|---|---|---|
| Oscar De Leon (243760) | **Address** 7814 Angel Dr  Brownsville, TX 77852 | |
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 | |

| | | |
|---|---|---|
| Pamela  Taylor , as Next Friend of J.T, a minor (243816) | **Address** PO Box 767  Kenner , LA 70063 | |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 | |

| | | |
|---|---|---|
| Pamela Taylor (243838) | **Address** P.O. Box 767  Kenner, LA 70063 | |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 | |

| | | |
|---|---|---|
| Patricia  Thomas (244236) | **Address** 980 East Town Dr.  Iowa , LA 70647 | |
| **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 09-7897 | |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 | |

| | | |
|---|---|---|
| Paulette Mason (244300) | **Address** 7121 Thornley Drive  New Orleans, LA 70126 | |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 | |

| | | |
|---|---|---|
| Pearline Foley (244299) | **Address** 6 Princeton Place  Kenner, LA 70065 | |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 | |

| | | |
|---|---|---|
| Peggy Thierry (244241) | **Address** 818 N. Cherry Street  Lake Charles, LA 70601 | |
| **Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al. | **Cause No.** 09-7912 | |

| | | |
|---|---|---|
| Petina  Jones (243836) | **Address** 837 N. Booker St.  Lake Charles, LA 70601 | |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 | |

| | |
|---|---|
| Philis  Jackson (244288) | **Address** 3927 Swanee St.  Lake Charles , LA 70607 |

> **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

> **Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 10-1284

| | |
|---|---|
| Priscilla  George  (244232) | **Address** 1100 Alamo St.  Lake Charles , LA 70601 |

> **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

| | |
|---|---|
| Priscilla  George , as Next Friend of A.R, a minor (244237) | **Address** 1100 Alamo St.  Lake Charles , LA 70601 |

> **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

| | |
|---|---|
| Ramiro  Gonzales  (243805) | **Address** 2161 Jackson Ave.  Lot #3 Bourg, LA 70343 |

> **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 10-2239

| | |
|---|---|
| Ramiro  Gonzales , as Next Friend of R.G, a minor (243798) | **Address** 2161 Jackson Ave.  Lot #3 Bourg , LA 70343 |

> **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 10-2239

| | |
|---|---|
| Ramona Roby (244354) | **Address** 1652 Plaza Drive  Marrero, LA 70072 |

> **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

| | |
|---|---|
| Randall Lyons (243843) | **Address** 812 Gulf Street  Lake Charles, LA 70601 |

> **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.** 09-7853
> CMH Manufacturing, Inc., et. al.

| | |
|---|---|
| Raquel Hill (244320) | **Address** 815 Lawrence Drive  Gretna, LA 70056 |

> **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

| | |
|---|---|
| Raweewan Deshotel (243758) | **Address** 2913 N. Gen. Wainwright  Lake Charles, LA 70607 |

> **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

| | |
|---|---|
| Richard  Eaglin  (244221) | **Address** PO Box 752   Welsh , LA 70591 |

> **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

| | |
|---|---|
| Rochelle Rigmaiden (244290) | **Address** 1011 W. 18th Street #100 Lake Charles, LA 70601 |

> **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.     **Cause No.** 09-7962
> Cavalier Home Builders, LLC, et. al.

| | | |
|---|---|---|
| Rolanda McClendon , as Next Friend of A.M, a minor (244223) | **Address** | 110 Donna Road  Grand Lake , LA 70607 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7893 |

| | | |
|---|---|---|
| Rolanda McClendon (244230) | **Address** | 110 Donna Road  Grand Lake , LA 70609 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7893 |

| | | |
|---|---|---|
| Rolanda McClendon, as Next Friend of N.P, a minor (244226) | **Address** | 110 Donna Road  Grand Lake , LA 70607 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7893 |

| | | |
|---|---|---|
| Rolanda McClendon, as Next Friend of J.M, a minor (244227) | **Address** | 110 Donna Road  Grand Lake , LA 70607 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7893 |

| | | |
|---|---|---|
| Rosa Juarez (243774) | **Address** | 4310 Orchard Road  Lot 2 Pascagoula , MS 39581 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7893 |

| | | |
|---|---|---|
| Rosa Lopez (243814) | **Address** | 2845 Margarita Street  Brownsville, TX 78521 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** | 09-7853 |

| | | |
|---|---|---|
| Rose Blunt (244337) | **Address** | 4763 Camelot Drive  New Orleans, LA 70127 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-1282 |

| | | |
|---|---|---|
| Rosetta Peters (244363) | **Address** | 7515 Lyle Drive  Lake Charles , LA 70607 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7892 |

| | | |
|---|---|---|
| Ruben Martinez , as Next Friend of A.M, a minor (243753) | **Address** | 47 Angel Dr.  Brownsville , TX 78521 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 09-7909 |

| | | |
|---|---|---|
| Ruben Martinez (243754) | **Address** | 47 Angel Dr.  Brownsville, TX 78521 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 09-7909 |

| | | |
|---|---|---|
| Ruben Martinez, as Next Friend of Y.M, a minor (243751) | **Address** | 47 Angel Dr.  Brownsville, TX 78521 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 09-7909 |

| | | |
|---|---|---|
| Ruth Lewis (244249) | **Address** | 4249 5th Avenue Apt H-12 Lake Charles, LA 70607 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7819 |

| | |
|---|---|
| Sally Elsamra (243813) | **Address** 4030 W. Louisiana State Drive  Kenner, LA 70065 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Sandra  Lopez (243732) | **Address** 4204 Orchard Ave. Apt 4 Pascagoula , MS 39581 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Sandra Gallegos, as Next Friend of J.G, a minor (243778) | **Address** 3006 Woodland Street  Moss Point, MS 39563 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

| | |
|---|---|
| Sandra Martinez , as Next Friend of M.M, a minor (243802) | **Address** 6121 Thorne Dr.  Mcallen, TX 75662 |
| **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-2221 |

| | |
|---|---|
| Sandra Martinez (244217) | **Address** 6121 Thorne Drive  Mcallen, TX 75662 |
| **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-2221 |

| | |
|---|---|
| Sandra Martinez, as Next Friend of B.M, a minor (243807) | **Address** 6121 Thorne Drive  Mcallen, TX 75662 |
| **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-2221 |

| | |
|---|---|
| Scott Ihli  (244204) | **Address** 5250 N Perkins Ferry  Lake Charles , LA 70611 |
| **Case Style** Scott Ihli , et. al.  vs. Sunnybrook R.V., Inc., et. al. | **Cause No.** 10-2293 |

| | |
|---|---|
| Sergio  Ibarra (243725) | **Address** 2101 Eden St. Apt # 1 Pascagoula, MS 39581 |
| **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2248 |

| | |
|---|---|
| Sergio De la Mora (243788) | **Address** 3401 Brooks Street Apt D4 Pascagoula, MS 39581 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Shalohm Mason (244302) | **Address** 7230 Westhaven  New Orleans , LA 70126 |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |

| | |
|---|---|
| Shauna White (244189) | **Address** 13780 Vidalia Rd Rt. 39 Pass Christian , MS 39571 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Shauna White, as Next Friend of J.A, a minor (244192) | **Address** 13780 Vidalia Rd rt 39 Pass Christian, MS 39571 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | | |
|---|---|---|
| Shauna White, as Next Friend of K.W, a minor (244193) | **Address** | 13780 Vidalia Rd Rt. 39 Pass Christian, MS 39571 |
| **Case Style** Von Duong, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 | |

| | | |
|---|---|---|
| Shauna White, as Next Friend of T.W, a minor (244190) | **Address** | 13780 Vidalia Rd Rt. 39 Pass Christian, MS 39571 |
| **Case Style** Von Duong, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 | |

| | | |
|---|---|---|
| Shawntrice Landry (243837) | **Address** | 2002 Denise St. Lake Charles , LA 70601 |
| **Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al. vs. Layton Homes Corp., et. al. | **Cause No.** 09-7906 | |

| | | |
|---|---|---|
| Sherman Hill (244317) | **Address** | 815 Lawrence Drive Gretna, LA 70056 |
| **Case Style** Janice Currie, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 | |

| | | |
|---|---|---|
| Shermeke Perkins (244246) | **Address** | 7819 Chaseview Drive Missouri City, TX 77489 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 | |
| **Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 | |
| **Case Style** Delphine Jones, et. al. vs. Patriot Homes, Inc., et. al. | **Cause No.** 10-1254 | |

| | | |
|---|---|---|
| Sheryl Boykins (244310) | **Address** | 3634 Laurel Street New Orleans, LA 70115 |
| **Case Style** Von Duong, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 | |

| | | |
|---|---|---|
| Sheryl Boykins, as Representative of the Estate of Norwood Smith, deceased (244305) | **Address** | 3634 Laurel Street New Orleans, LA 70115 |
| **Case Style** Von Duong, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 | |

| | | |
|---|---|---|
| Shirley Dillard, as Next Friend of Z.A, a minor (244329) | **Address** | 7253 Connought Street Marrero, LA 70072 |
| **Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 | |

| | | |
|---|---|---|
| Shirley Jenkins (244277) | **Address** | 2007 Brenda St. Lake Charles , LA 70601 |
| **Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 | |

| | | |
|---|---|---|
| Sophia DeLeon , as Next Friend of R.D, a minor (243739) | **Address** | 7814 Angel Dr. Brownsville , TX 77852 |
| **Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 | |

| | | |
|---|---|---|
| Sophia De Leon, as Next Friend of O.D, a minor (243781) | **Address** | 7814 Angel Drive Brownsville, TX 77852 |
| **Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 | |

| | |
|---|---|
| Sophia DeLeon , as Next Friend of A.D, a minor (243777) | **Address** 7814 Angel Dr.  Brownsville , TX 77852 |
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 |

| | |
|---|---|
| Sophia DeLeon (243775) | **Address** 7814 Angel Dr.  Brownsville, TX 77852 |
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 |

| | |
|---|---|
| Stacy Peranich, as Next Friend of E.P, a minor (243839) | **Address** 25082 LeChene Drive  Pass Christian, MS 39571 |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 |

| | |
|---|---|
| Tanya Ross (244352) | **Address** 103 Milford Circle  Slidell, LA 70461 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Ted Gillespie (243829) | **Address** 7310-A Bellingrath Road Lot 10 Theodore, AL 36582 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Teresa  Fleming  (244296) | **Address** 5123 Gulf St.  Bay St. Louis , MS 39520 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Timothy  Moseley , as Next Friend of M.M, a minor (243848) | **Address** 622 Ridge Drive  Biloxi , MS 39532 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

| | |
|---|---|
| Tronald  Thomas  (244275) | **Address** 2223 Fruge St.  Lake Charles , LA 70601 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Troy Fontenot  (243752) | **Address** PO Box 55057  Norfolk , VA 23505 |
| **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7920 |
| **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 10-1294 |

| | |
|---|---|
| Troy Sanders (243827) | **Address** 2534 13th Street  Lake Charles, LA 70601 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |

| | |
|---|---|
| Vanessa Jason (244259) | **Address** 2040 11th Street  Lake Charles, LA 70601 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

| Victorino  Juarez (243768) | **Address** 4310 Orchard Road Lot 2 Pascagoula , MS 39581 |
|---|---|
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 |

| Waheed Elsamra (243757) | **Address** 4030 W. Louisiana State Drive  Kenner, LA 70065 |
|---|---|
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 |

| Wanda  Ozane  (244283) | **Address** 2221 Ray St.  Lake Charles , LA 70601 |
|---|---|
| **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7892 |

| Wanda Brown (244356) | **Address** 7543 Foresst Glen Road  New Orleans, LA 70127 |
|---|---|
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 |

| Wendy  Bolar  (244297) | **Address** 1664 Carrol Dr.  #6 Biloxi , MS 39531 |
|---|---|
| **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7819 |

| Wendy Bolar, as Next Friend of D.S, a minor (244255) | **Address** 1664 Carrol Drive #6 Biloxi, MS 39531 |
|---|---|
| **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-1274 |

| Wendy Bolar, as Next Friend of K.B, a minor (244256) | **Address** 1664 Carrol Drive #6 Biloxi, MS 39531 |
|---|---|
| **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-1274 |

| William  Noe (244209) | **Address** 12600 Hwy 190  W Apt. 8 Kinder , LA 70648 |
|---|---|
| **Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.**  09-7922 |

| Winston Williams (244270) | **Address** 2010 11th St.  Lake Charles, LA 70601 |
|---|---|
| **Case Style**  Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al. | **Cause No.**  09-7906 |