## Exhibit A

839

---

**A.d White (202709)**  **Address** 3531 E. Louisiana State Dr.  Kenner, LA 70065

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7831

---

**Aaron Bell (203300)**  **Address** 2906 W Park Dr  Gautier, MS 39553

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7837

---

**Aaron Encalade (201884)**  **Address** 43200 N Baham Lane Lot 55 Hammond, LA 70403

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7854

---

**Aaron Parks (212276)**  **Address** 9062 Fricke Road  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Aaron Sheck (203609)**  **Address** 658 Seymore Street  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

**Ada Hodges (209741)**  **Address** 100 Auderer Apt E-10,  Waveland, MS 39576

**Case Style** Gussie Crawford, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 09-7827

---

**Adam  Wilkes (202540)**  **Address** 202 Ginntown  Tylertown, MS 39667

**Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et. al.  **Cause No.** 09-7991

---

**Adam Schneider (216902)**  **Address** 6070 W Quitman Street  Bay St Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Adrian  Kirkland  (201405)**  **Address** P.O. Box 1045  Gautier, MS 39553

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7973

---

**Adrian Marsalis (201061)**  **Address** 3612 Rollins Street  Moss Point, MS 39563

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Adrian Morris (200902)**  **Address** 4935 Metropolitan Dr.  New Orleans, LA 70126

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

Agatha Taylor (203642)                          **Address** 339 Saucier Ave  Pass Christina, MS 39571

    **Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7837

---

Agnes Feigel (208845)                           **Address** 3013 4th Street  Bay St. Louis, MS 39520

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Aisha Pierre (215895)                           **Address** 605 Kinler St.  Luling, LA 70070

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Aisha Pierre, as Next Friend of D.P, a minor    **Address** 605 Kinler St.  Luling, LA 70070
(215896)
    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Alan Dedeaux (208900)                           **Address** 22770 Fenton Dedeaux Rd.  Kiln, MS 39556

    **Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7960

---

Albert Claude (214840)                          **Address** 2770 10th Street  Slidell, LA 70458

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Albert Fairley (215585)                         **Address** 109 S. Howard Avenue  Picayune, MS 39466

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Albert Webb (206596)                            **Address** 16495 Delia Drive  Biloxi, MS 39532

    **Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a          **Cause No.** 09-7803
    minor, et. al.  vs. KZRV, LP, et. al.
    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.          **Cause No.** 10-1272
    Coachmen Industries, Inc., et. al.

---

Alberta Lanaux (214351)                         **Address** 502 Easterbrook Street  Bay St. Louis, MS
                                                                        39520
    **Case Style** Alberta Lanaux, as Next Friend of A. J., a minor, et. al.  vs.          **Cause No.** 09-7972
    Viking Recreational Vehicle Company, LLC, et. al.

---

Alberta Lanaux, as Next Friend of A.J, a minor  **Address** 502 Easterbrook Street  Bay St. Louis, MS
(214352)                                                                    39520
    **Case Style** Alberta Lanaux, as Next Friend of A. J., a minor, et. al.  vs.          **Cause No.** 09-7972
    Viking Recreational Vehicle Company, LLC, et. al.

---

Alejandro Rodriquez (216868)                    **Address** P.O. Box  2702  Bay St. Louis, MS 39520

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Alesha Mccall, as Next Friend of J.T, a minor (201115)     **Address** 4900 Old Mobile Highway Apt P113 Pascagoula, MS 39581

**Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2261

---

Alesha Mccall, as Next Friend of M.M, a minor (201118)     **Address** 4900 Old Mobile Road Apt N-100 Pascagoula, MS 39581

**Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2261

---

Alex Green (209015)     **Address** 520 Vine Dr. Apt. 6G  Flowood, MS 39232

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,     **Cause No.** 09-7841

---

Alex Hill (212463)     **Address** 26300 Hwy 63 S  Lucedale, MS 39452

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

Alexander Gill (214481)     **Address** 229 Sandy St  Waveland, MS 39576

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7960

---

Alexanderia Barnes (209455)     **Address** 1206 Polk Ave.  Pascagoula, MS 39567

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2184

---

Alexanderia Barnes, as Next Friend of B.B, a minor (209458)     **Address** 1206 Polk Ave.  Pascagoula, MS 39567

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2184

---

Alexandria Barnes, as Next Friend of A.B, a minor (209456)     **Address** P.O. Box 8555  Moss Point, MS 39563

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2184

---

Alexandria Barnes, as Next Friend of K.B, a minor (209451)     **Address** P.O. Box 8555  Moss Point , MS 39563

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2184

---

Alexandria Moffett (206865)     **Address** 113 Lynn Circle  Pass Christian, MS 39571

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

---

Alfred Godfrey (212885)     **Address** 16111 VFW Road  Kiln, MS 39556

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

Alfreda Charles (211820)                         **Address** 2777 Fairfield Road  Chesnee, SC 29323

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Alice Ladner (209078)                            **Address** 25006 Rd. 270  Perkinston, MS 39573

    **Case Style** Claude Bello, et. al.  vs. Homes of Merit, Inc., et. al.        **Cause No.** 09-7965

---

Alice Marsalis (201062)                          **Address** 3612 Rollins Street  Moss Point, MS 39563

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Alice Smith, as Next Friend of B.M, a minor      **Address** 385 Seal Avenue  Pass Christian, MS 39571
(200897)

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Alicia Malone (205765)                           **Address** 610 Barlow Street  Waveland, MS 39576

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

Alisa Deeks (215562)                             **Address** 808 Kyle Circle  Waveland, MS 39576

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Alisa Deeks, as Next Friend of J.B, a minor      **Address** 808 Kyle Circle  Waveland, MS 39576
(215440)

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Alisa Deeks, as Next Friend of T.R, a minor      **Address** 808 Kyle Circle  Waveland, MS 39576
(215932)

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Alisha Swanier (206665)                          **Address** 370 Rafferty Drive  Pass Christian, MS 39571

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.        **Cause No.** 09-7973
    Dutchmen Manufacturing, Inc., et. al.

---

Alisha Swanier, as Next Friend of D.S, a minor   **Address** 370 Rafferty Drive  Pass Christian, MS 39571
(206666)

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.        **Cause No.** 09-7973
    Dutchmen Manufacturing, Inc., et. al.

---

Alisha Swanier, as Next Friend of R.S, a minor   **Address** 370 Rafferty Drive  Pass Christian, MS 39571
(206669)

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.        **Cause No.** 09-7973
    Dutchmen Manufacturing, Inc., et. al.

| | | |
|---|---|---|
| Alisha Swanier, as Next Friend of T.S, a minor (206670) | **Address** | 370 Rafferty Drive  Pass Christian, MS 39571 |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** | 09-7973 |

| | | |
|---|---|---|
| Alison Burton (199855) | **Address** | 335 Davis Avenue  Pass Christian, MS 39571 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7857 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** | 10-1268 |

| | | |
|---|---|---|
| Alison Burton, as Next Friend of M.B, a minor (199988) | **Address** | 335 Davis Avenue  Pass Christian, MS 39571 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7857 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** | 10-1268 |

| | | |
|---|---|---|
| Alita Bodry (205952) | **Address** | 19061 Hwy. 53  Lot 127 Gulfport, MS 39503 |
| **Case Style** Alita Bodry, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | **Cause No.** | 09-7843 |

| | | |
|---|---|---|
| Allen Capps (199894) | **Address** | 3921-C Johnson Road  Coden, AL 36523 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7856 |

| | | |
|---|---|---|
| Allen Forrester (209793) | **Address** | 17085 Cedar Drive  Pearlington, MS 39572 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7856 |

| | | |
|---|---|---|
| Allen Thomas (208927) | **Address** | 198 Waveland Ave. Apt. 19  Waveland, MS 39576 |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7833 |

| | | |
|---|---|---|
| Allicia Graves (215625) | **Address** | P.O. Box  8809  Moss Point, MS 39562 |
| **Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** | 09-7991 |

| | | |
|---|---|---|
| Alma Johnson (207053) | **Address** | 5007 Amazon Street  Bay St. Louis, MS 39520 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7857 |

| | | |
|---|---|---|
| Althea Johnson (201446) | **Address** | 227 Seal Avenue  Pass Christian, MS 39571 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7828 |

---

Althea Williams (202543)                         **Address** P.O. Box 7763  Metairie, LA 70010

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.      **Cause No.** 09-7831
    Gulf Stream Coach, Inc., et. al.

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 10-1253

---

Alvin McCovery (201141)                         **Address** 10175 N. Summit Ct.  Lot 31 Grand Bay, AL
                                                  36541

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

Alycia Harper (205332)                         **Address** 6077 E. Kemper  Bay St. Louis, MS 39520

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

Alycia Harper, as Next Friend of A.H, a minor       **Address** 6077 E. Kemper  Bay St. Louis, MS 39520
(205333)
    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

Alycia Harper, as Next Friend of J.H, a minor       **Address** 6077 E. Kemper  Bay St. Louis, MS 39520
(205334)
    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

Alycia Harper, as Next Friend of L.S, a minor       **Address** 6077 E. Kemper  Bay St. Louis, MS 39520
(205436)
    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

Alyson Ruhr (209191)                         **Address** 10329 Thirteenth Street  Bay St. Louis, MS
                                                  39520

    **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.      **Cause No.** 09-7814

---

Amanda Allen (200224)                         **Address** 2119 Hopper Road  Lucedale, MS 39452

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7838

---

Amanda Allen, as Next Friend of S.A, a minor       **Address** 2119 Hopper Road  Lucedale, MS 39452
(200233)
    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7838

---

---

Amanda Hyatt (220231) | **Address** 1404 Belair Street #15  Pascagoula, MS 39567

**Case Style**  Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7839

---

Amanda Mitchell (203171) | **Address** 22241 Pineville Road  Pass Christian, MS 39571

**Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2184

---

Amanda Mitchell, as Next Friend of L.c, a minor (202944) | **Address** 22241 Pineville Road  Pass Christian, MS 39571

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

Amanda Truong (210699) | **Address** 900 Dicks Street  Waveland, MS 39576

**Case Style**  Jessica Cagle, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 09-7826

---

Amanda Winslow (215290) | **Address** 4155 Caspian Street  Bay St. Louis, MS 39520

**Case Style**  Charlie Haas, et. al.  vs. Sun Valley, Inc., et. al.    **Cause No.** 09-7966

---

Amanda Winslow, as Next Friend of S.W, a minor (215292) | **Address** 4155 Caspian Street  Bay St. Louis, MS 39520

**Case Style**  Charlie Haas, et. al.  vs. Sun Valley, Inc., et. al.    **Cause No.** 09-7966

---

Amber Hust, as Next Friend of B.H, a minor (213957) | **Address** 4083 2nd St.  Bay Saint Louis, MS 39520

**Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7794

---

Amber Marine (201239) | **Address** 1950 N. Rocheblave St.  New Orleans, LA 70119

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Amber Musser-Hust (213953) | **Address** 4083 2nd Street  Bay St. Louis, MS 39520

**Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7794

---

Amber Musser, as Next Friend of B.H, a minor (213954) | **Address** 4083 2nd St.  Bay Saint Louis, MS 39520

**Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7794

---

Amber Musser, as Next Friend of B.H, a minor (213955) | **Address** 4083 2nd st  Bay St. Louis, MS 39520

**Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7794

---

Amber Musser, as Next Friend of B.H, a minor (213956) | **Address** 4083 2nd St.  Bay St. Louis, MS 39520

**Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7794

Amber Simolke (207866)                    **Address** 6177 Wiley Road  Bay St. Louis, MS 39520

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Amber Timmons (202337)                    **Address** 12789 John Ross Road  Gulfport, MS 39501

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

---

Ammie Osborne (211244)                    **Address** 117 Maci Ln.  Lucedale, MS 39452

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Ammie Osborne, as Next Friend of A.O, a minor        **Address** 117 Maci Lane  Lucedale, MS 39452
(211977)

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Ammie Osborne, as Next Friend of T.O, a minor        **Address** 117 Maci Lane  Lucedale, MS 39452
(211978)

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Amy Deakle (202116)                    **Address** 7950 Shrimp Lane  Irvington, AL 36544

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

Amy Deakle, as Next Friend of J.D, a minor        **Address** 7950 Shrimp Lane  Irvington, AL 36544
(202121)

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

Amy Grayam (208995)                    **Address** 14489 Cemetery Road  Gulfport, MS 39503

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

Amy Ramond (209183)                    **Address** 1045 Lower Bay Road  Bay St. Louis, MS
                                        39520

    **Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.        **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

Andrea Claude (214869)                    **Address** 2770 10th Street  Slidell, LA 70458

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

Andrea Jeffries (203463)                    **Address** 4545 Engram Dr #6334 Gulfport , MS 39501

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

| | |
|---|---|
| Andrea Jeffries, as Next Friend of A.J, a minor (203464) | **Address** 627 Howard Avenue  Gulfport, MS 39507 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 |

| | |
|---|---|
| Andrea Sanders (216889) | **Address** 12173 Lloyd Ladner Rd.  Passs Christian, MS 39571 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |

| | |
|---|---|
| Andrew Grass (210945) | **Address** 8180 Maple St.  Bay St. Louis, MS 39520 |
| **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7854 |

| | |
|---|---|
| Andrew Hammett (216540) | **Address** 15254 Northrup Cuevas Rd.  Gulfport, MS 39503 |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |

| | |
|---|---|
| Andrew Mitchell (207738) | **Address** 8400 W. Oaklawn Dr. Lot #61  Biloxi, MS 39532 |
| **Case Style** Jessica Cagle, et. al.  vs. Skyline Corporation et. al. | **Cause No.** 09-7826 |

| | |
|---|---|
| Angel Acker (209470) | **Address** P.O. Box 307  Pearlington, MS 39572 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| Angel Hunt (201556) | **Address** P.O. Box 127  Franklinton, LA 70438 |
| **Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7805 |

| | |
|---|---|
| Angel Lebeuf (201300) | **Address** 3303 Lone Oak Drive Apt A-103 Baton Rouge, LA 70814 |
| **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7854 |

| | |
|---|---|
| Angel Lebeuf, as Next Friend of N.B, a minor (199866) | **Address** 3303 Lone Oak Drive Apt. # C103 Baton Rouge, LA 70814 |
| **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7854 |

| | |
|---|---|
| Angela Bosarge (215450) | **Address** 611 Herrick Ave.  Pascagoula, MS 39567 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |

| | |
|---|---|
| Angela Martin (211036) | **Address** 6090 E. Perry  Bay St. Louis, MS 39520 |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 |

| | |
|---|---|
| Angela Patterson (200837) | **Address** P.O. Box 1045  Gautier, MS 39553 |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7973 |

| | |
|---|---|
| Angela Patterson, as Next Friend of J.L, a minor (201325) | **Address** P.O. Box 1045  Gautier, MS 39553 |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.  Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7973 |
| Angela Raine (215906) | **Address** 803 Weems Street  Picayune, MS 39466 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |
| Angela Saucier (200602) | **Address** 5319 Courtney Avenue  Pass Christian, MS 39571 |
| **Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV, | **Cause No.** 09-7841 |
| Angela Smith (211162) | **Address** P.O. Box  651  Pascagoula, MS 39568 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 |
| Angela Wright (202632) | **Address** 4408 Indiana Ave.  Gulfport, MS 39501 |
| **Case Style** Sandra Bates, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.** 09-7983 |
| Anita Bernard (209260) | **Address** 165 Beth Ct  Waveland, MS 39576 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |
| Anita Jacobs (206026) | **Address** 221 Eisenhower Dr.  # 142 Biloxi, MS 39531 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 |
| Anjene' Treaudo (206679) | **Address** 9019 Dixon St.  New Orleans, LA 70118 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |
| **Case Style** Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 10-1292 |
| **Case Style** Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L. L.C., et. al. | **Cause No.** 10-1285 |
| Ann Garrison, as Next Friend of C.G, a minor (214585) | **Address** 1714 Williams St.  Pascagoula, MS 39567 |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.  Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7973 |
| Ann Garrison, as Next Friend of R.A, a minor (214740) | **Address** 1714 Williams St.  Pascagoula, MS 39567 |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.  Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7973 |
| Ann Kern (201381) | **Address** P.O. Box 1333  Irvington, AL 36544 |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 |

**Ann Saucier (203600)**     **Address** 22 Royal Circle  Pass Christian, MS 39571

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Anna Habisreitinger (207919)**     **Address** 8045 Maple St.  Bay St. Louis, MS 39520

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Anne Henderson (211592)**     **Address** 312 Carroll Avenue  Bay St. Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

**Anne Ladner (212439)**     **Address** 23031 Bear Rd.  Kiln, MS 39556

    **Case Style** Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs. SunRay Investments, LLC, et. al.     **Cause No.** 09-7802

---

**Annie Hyde (201569)**     **Address** 6512 Moss Point Avenue  Moss Point, MS 39563

    **Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7807

---

**Annie Richardson (203253)**     **Address** P.o. Box 578  Natalbany, LA 70451

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

**Annie Richardson, as Next Friend of G.r, a minor (203254)**     **Address** P.o Box 578  Natalbany, LA 70451

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

**Annie Stallworth (200395)**     **Address** 2401 West Park  Gautier, MS 39553

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Anthelia Tomasich (205467)**     **Address** 5046 Ganges St  Bay St. Louis, MS 39520

    **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7794

---

**Anthonesha Cousin (210751)**     **Address** 5511 Holley Ln.  New Orleans, LA 70126

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

| Anthony Bryan (210311) | **Address** 6251 Carco st.  Bay St. Louis, MS 39520 |

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 10-2218

---

| Anthony Ellis (201879) | **Address** 423 Wittman Avenue  Pass Christian, MS 39571 |

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

| Anthony Fiffie (215587) | **Address** P.O. Box 70  Hahnville, LA 70057 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

| Anthony Giavotella (214478) | **Address** 22138 Rd. 374  Kiln, MS 39556 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

| Anthony Glover (201853) | **Address** 4309 Scovel Road  Apt. # 4 Pascagoula, MS 39581 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

---

| Anthony Johnson (212564) | **Address** 9008 PO Street  Bay St. Louis, MS 39520 |

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7808

---

| Anthony Menotti (201017) | **Address** 8001 Easyway Street  Irvington, AL 36544 |

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 09-7814

---

| Anthony Page (212274) | **Address** P.O. Box 3081  Bay St. Louis, MS 39520 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

| Anthony Young (217093) | **Address** 1201 Hampton Court  Slidell, LA 70460 |

**Case Style** Mary Wilkerson, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7855

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

| Antonio Owens (203210) | **Address** 2800 19th Avenue  Lot 56 Gulfport, MS 39501 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

| April Crosby (209259) | **Address** 10217 Road 556  Bay St. Louis, MS 39520 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Arie Bell (216311)                                    **Address** 136 Lilac Dr.  Picayune, MS 39466

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7838

---

Arie Downing (202015)                                 **Address** 8178 Texas Avenue  Gulfport, MS 39501

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Ariel Moffett (206866)                                **Address** 113 Lynn Circle  Pass Christian, MS 39571

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.    **Cause No.** 09-7973
    Dutchmen Manufacturing, Inc., et. al.

---

Arther Creer (211760)                                 **Address** 4206 W. Bayou Avenue  Moss Point, MS 39563

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Artherine Magee (215764)                              **Address** 1734 McArthur Drive  Slidell, LA 70460

    **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7814

---

Arthur Morgan (203527)                                **Address** 367 Hunter Avenue  Pass Christian, MS 39571

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7804

---

Arthur Smith (205451)                                 **Address** P.O. Box 274  Pearlington, MS 39572

    **Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7837

---

Arthur Turner  (202383)                               **Address** 158 Walnut Court  Gulfport, MS 39501

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.    **Cause No.** 09-7831
    Gulf Stream Coach, Inc., et. al.

---

Ashley Clark (209827)                                 **Address** 10 Bay Parkway Apt 174  Bay St. Louis, MS
                                                                  39520

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Ashley Clark, as Next Friend of J.C, a minor          **Address** 10 Bay Parkway Apt 174  Bay St. Louis, MS
(209828)                                                          39520

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Ashley Davidson (205377)                              **Address** 6026 Baccich St.  New Orleans, LA 70122

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Ashley Griffin (211342)                               **Address** 117 Belle Terre Court  Long Beach, MS 39560

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

**Ashley Ladner (207083)**                    **Address** 506 Esplanade Avenue  Bay St. Louis, MS 39520

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

**Ashley Stringfellow (200267)**                    **Address** 7955 East Quail Ridge Lane  Grand Bay, AL 36541

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

**Ashley Stringfellow, as Next Friend of J.H, a minor (201614)**                    **Address** 7955 East Quail Ridge Lane  Grand Bay, AL 36541

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

**Ashley Ward (202438)**                    **Address** 12975 Moreland Drive  Grand Bay, AL 36541

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7831

---

**Ashley Ward, as Next Friend of G.R, a minor (200555)**                    **Address** 12975 Moreland Drive  Grand Bay, AL 36541

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

**Ashley Waters (202461)**                    **Address** P.O. Box 171  Bayou La Batre, AL 36509

    **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 09-7814

---

**Ashley Zimmerman, as Next Friend of L.Z, a minor (210698)**                    **Address** 117 Belle Terre Court  Long Beach, MS 39560

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7831

---

**Athalia Piernas (205187)**                    **Address** 259 Ladiner Street  Pass Christian, MS 39571

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7808

---

**Audrey Herring (212458)**                    **Address** 307 Dunbar Ave  Apt F Bay St. Louis, MS 39520

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

---

**Audrey James (201428)**                    **Address** 387 Grayson Avenue  Pass Christian, MS 39571

    **Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 09-7807

---

**Audrey Mitchell (209481)**                    **Address** P.O.Box 1050  Hahnville, LA 70057

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7828

| | |
|---|---|
| Audrey Mitchell, as Next Friend of J.M, a minor (209484) | **Address** P.O.Box 1050  Hahnville, LA 70057 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |
| Audrey Morrison (200914) | **Address** 4325 Haron Bay Loop  Coden, AL 36523 |
| **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7838 |
| Audroy McGowan (215807) | **Address** 1103 Brookdale Drive  Picayune, MS 39466 |
| **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2184 |
| Audroy McGowan, as Next Friend of J.M, a minor (215808) | **Address** 1103 Brookdale Drive  Picayune, MS 39466 |
| **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2184 |
| Audroy McGowan, as Next Friend of S.R, a minor (215941) | **Address** 1103 Brookdale Drive  Picayune, MS 39466 |
| **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2184 |
| Audroy McGowan, as Next Friend of S.S, a minor (215950) | **Address** 1103 Brookdale Drive  Picayune, MS 39466 |
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 |
| Augusta Acker (205114) | **Address** 231 Citizen Street  Bay St. Louis, MS 39520 |
| **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7798 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |
| Aviance Brown, as Next Friend of J.B, a minor (199975) | **Address** 3124 Guerra Dr.  Violet, LA 70092 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |
| Barbara Bernard (200049) | **Address** 8930 Morrison Rd.  New Orleans, LA 70127 |
| **Case Style** Barbara Bernard, et. al.  vs. Layton Homes Corp., et. al. | **Cause No.** 10-2262 |
| Barbara Floyd (206983) | **Address** 10923 Lakeside Cr  Grand Bay, AL 36541 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |
| Barbara Floyd, as Next Friend of M.L, a minor (207097) | **Address** 15420 Highland Circle  Foley, AL 36535 |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 |

Barbara Floyd, as Next Friend of S.C, a minor (206945)

**Address** 10930 Lakeside Dr.  Grand Bay, AL 36541

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

Barbara Henderson (203052)

**Address** 385 Clark Avenue  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7857

---

Barbara Higgins (201678)

**Address** 8200 Canal Road  Gulfport, MS 39503

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Barbara Lilley (201160)

**Address** 3879 Hwy. 188  Coden, AL 36523

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

Barbara Shavers (209032)

**Address** 4305 Idywood Drive  Moss Point, MS 39562

**Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et. al.

**Cause No.** 09-7991

---

Barbara Tims (202338)

**Address** 173 Holly Circle  Gulfport, MS 39501

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Barbara Tims, as Next Friend of D.T, a minor (202339)

**Address** 173 Holly Circle  Gulfport, MS 39501

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Barbara Tims, as Next Friend of D.T, a minor (202341)

**Address** 173 Holly Circle  Gulfport, MS 39501

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Barbara Tims, as Next Friend of K.T, a minor (202343)

**Address** 173 Holly Circle  Gulfport, MS 39501

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Barbara Walton (216064)

**Address** 109 S. Howard Ave.  Picayune, MS 39466

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7857

---

Barber Thompson (217145)

**Address** 11870 Old Pascagoula Rd.  Grandbay, AL 36541

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Barry Emmons (209772)

**Address** P.O. Box  465  Pearlington, MS 39572

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.

**Cause No.** 09-7837

| | | |
|---|---|---|
| **Barry Frye (201802)** | **Address** 26102 Cunningham Road  Pass Christian, MS 39571 | |
| **Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7803 | |

| | |
|---|---|
| **Becky Tibbs, as Next Friend of D.T, a minor (203654)** | **Address** 12506 John Williams Road  Moss Point, MS 39562 |
| **Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.** 10-2284 |

| | |
|---|---|
| **Belinda  Cousin (210750)** | **Address** 5511 Holley Ln.  New Orleans, LA 70126 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |
| **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |

| | |
|---|---|
| **Belinda Bauer (200026)** | **Address** 2830 Myrtle Grove  # 121 Meraux, LA 70075 |
| **Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** 09-7840 |

| | |
|---|---|
| **Belinda Pavolini (209166)** | **Address** 3133 Firetower Road  Kiln, MS 39556 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |

| | |
|---|---|
| **Belinda Pavolini, as Next Friend of B.P, a minor (209167)** | **Address** 3133 Firetower Road  Kiln, MS 39556 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |

| | |
|---|---|
| **Benny Winningham (206025)** | **Address** 6142 W. Benton  Bay St. Louis, MS 39520 |
| **Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7960 |

| | |
|---|---|
| **Berenice Nunez (203546)** | **Address** P.O. Box 1896  Gulfport, MS 39502 |
| **Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7805 |

| | |
|---|---|
| **Bernadette Bates (200021)** | **Address** 273 Magee Hill Rd.  Tylertown, MS 39667 |
| **Case Style** Margaret Calogero, as Next Friend of M.  A., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.** 09-7813 |

| | |
|---|---|
| **Bernadette Duplesis (213650)** | **Address** 2029 Maple Ln  Slidell, LA 70461 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |

**Bernard Santiago** (202767)                    **Address** P.o Box 224  Chalmette, LA 70044

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.       **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-1281

    **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.         **Cause No.** 10-2184

    **Case Style** Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 10-2217

    **Case Style** Chana Williams, as Next Friend of J.S, a minor, et. al.  vs.       **Cause No.** 10-2199
    CMH Manufacturing, Inc., et. al.

**Bernice Chissell, as Representative of the Estate of**       **Address** 717 S Blanks Avenue  Picayune, MS 39466
**Elsie Lloyd, deceased** (220290)

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.       **Cause No.** 09-7973
    Dutchmen Manufacturing, Inc., et. al.

**Bernita Washington** (202700)                   **Address** 4953 Metropolitan Dr.  New Orleans, LA 70126

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-2190

**Bernita Washington** (202701)                   **Address** 4953 Metropolitan Dr.  New Orleans, LA 70126

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-2190

**Bertha Newell** (205164)                         **Address** 12601 Joe Batt Rd.  Ocean Springs , MS 39565

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.       **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

**Bertie Lavalais** (215739)                       **Address** P.O. Box 1713  Picayune, MS 39466

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.       **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

**Bessie Davis** (216443)                          **Address** 5537 Shingle Mill Landing Road  Moss Point,
                                                   MS 39562

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

**Beth Goetz, as Next Friend of J.O, a minor** (220358)   **Address** 201 Broad Street  Waveland, MS 39576

    **Case Style** Casey Johnson, et. al.  vs. Timberland RV Company d/b/a/       **Cause No.** 09-7974
    Adventure Manufacturing, et. al.

**Beth Harper** (201618)                           **Address** P.O.Box 4735  Biloxi, MS 39531

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

**Bethany Simmons** (202782)                       **Address** 11205 Hendry Road  Gulfport, MS 39503

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.       **Cause No.** 09-7973
    Dutchmen Manufacturing, Inc., et. al.

| | | |
|---|---|---|
| Bethany Simmons, as Next Friend of C.w, a minor (202686) | **Address** 11205 Hendry Road  Gulfport, MS 39503 | |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7973 | |

| | | |
|---|---|---|
| Betty Celino (214856) | **Address** 6105 E. Desoto  Bay St. Louis, MS 39520 | |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 | |

| | | |
|---|---|---|
| Betty Clarke, as Representative of the Estate of Anthony Parker, deceased (216801) | **Address** 1017 River Road  Picayune, MS 39466 | |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 | |
| **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-1265 | |

| | | |
|---|---|---|
| Betty Johnson (201448) | **Address** 802 Dupoint Avenue  Pascagoula, MS 39567 | |
| **Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7960 | |

| | | |
|---|---|---|
| Betty Johnston (215701) | **Address** 8081 Hancock Drive  Bay St Louis, MS 39520 | |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 | |

| | | |
|---|---|---|
| Betty Ladner (209239) | **Address** P.O. Box 4684  Bay St. Louis, MS 39521 | |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 | |

| | | |
|---|---|---|
| Betty Longmire (201179) | **Address** 15373 St. Charles St.  D 3 Gulfport, MS 39503 | |
| **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7804 | |

| | | |
|---|---|---|
| Betty May (214201) | **Address** 1107 14th St.  Pascagoula, MS 39567 | |
| **Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7807 | |

| | | |
|---|---|---|
| Betty Sanders (205433) | **Address** 9331 28th Street  Long Beach, MS 39560 | |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 | |

| | | |
|---|---|---|
| Betty Sias (200486) | **Address** 13444 Old Baton Rouge Hwy. # 230 Hammond, LA 70403 | |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 | |

| | | |
|---|---|---|
| Bevalie Favre (211620) | **Address** P.O. Box 2492  Bay St. Louis, MS 39520 | |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 | |

| | |
|---|---|
| Beverly Almond (214717) | **Address** 797 Webb St.  Bay St. Louis, MS 39520 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

| | |
|---|---|
| Beverly Carter (211805) | **Address** P.O. Box 56  St. Elmo, AL 36568 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

| | |
|---|---|
| Beverly Carter, as Next Friend of K.R, a minor (212217) | **Address** 8750 University Rd Apt C2 Bayou La Batre, AL 36505 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

| | |
|---|---|
| Beverly Davis (205959) | **Address** 7241 Lakeshore Road  Bay St. Louis, MS 39520 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2229

---

| | |
|---|---|
| Beverly Dillon (201987) | **Address** 27 Q. D. Dillon Rd.  Tylertown, MS 39667 |

**Case Style** Gerald Gex, as Representative of the Estate of William Arnold, deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,      **Cause No.** 09-7977

---

| | |
|---|---|
| Beverly Dillon, as Next Friend of M.T, a minor (202363) | **Address** 27 Q.D. Dillon Rd.  Tylertown, MS 39667 |

**Case Style** Gerald Gex, as Representative of the Estate of William Arnold, deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,      **Cause No.** 09-7977

---

| | |
|---|---|
| Beverly Duffy (202024) | **Address** 1403 Convent Avenue  Pascagoula, MS 39567 |

**Case Style** Beverly Duffy, et. al.  vs. Homes of Merit, Inc., et. al.      **Cause No.** 10-2292

---

| | |
|---|---|
| Beverly Duffy, as Next Friend of T.D, a minor (202027) | **Address** 1403 Convent Avenue  Pascagoula, MS 39567 |

**Case Style** Beverly Duffy, et. al.  vs. Homes of Merit, Inc., et. al.      **Cause No.** 10-2292

---

| | |
|---|---|
| Beverly Warren (213512) | **Address** 116 Shamrock Rd.  Slidell, LA 70461 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7828

---

| | |
|---|---|
| Billy Bradley (212749) | **Address** 4117 Hwy 26 W  Lucedale, MS 39452 |

**Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.      **Cause No.** 09-7823

---

| | |
|---|---|
| Billy Frederick (208230) | **Address** P.O. Box 527  Nicholson, MS 39463 |

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7854

---

| | |
|---|---|
| Blair Landry (201279) | **Address** 8012 Hwy 90  Lot 27 Bay St. Louis, MS 39520 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

| Bo Boyd (216334) | **Address** 269 Lavelle Room Rd  Poplarville, MS 39470 |
|---|---|

**Case Style** Bo Boyd, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.    **Cause No.** 09-7987

| Bobby Davis (210606) | **Address** 252 Bay Oaks Drive  Bay St. Louis, MS 39520 |
|---|---|

**Case Style** Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.    **Cause No.** 09-7810

| Bobby Johnson (201450) | **Address** 4325 Haron Bay Loop  Coden, AL 36523 |
|---|---|

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

| Brad Robbins (200680) | **Address** P.O. Box 371  Bayou La Batre, AL 36509 |
|---|---|

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

| Brandi Richards (213150) | **Address** 194 High Hopes Lane  Lucedale, MS 39452 |
|---|---|

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7973

| Brandi Richards, as Next Friend of C.L, a minor (212998) | **Address** 194 High Hopes Lane  Lucedale, MS 39452 |
|---|---|

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7973

| Brandi Richards, as Next Friend of S.L, a minor (213002) | **Address** 194 High Hopes Lane  Lucedale, MS 39452 |
|---|---|

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7973

| Brandis Capps (199895) | **Address** 3921-C Johnson Road  Coden, AL 36523 |
|---|---|

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

| Brandon  Self (200470) | **Address** 8460 East Rabbi Street  Bayou La Batre, AL 36509 |
|---|---|

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

| Brandon Hess (214460) | **Address** P.O. Box  3721  Bay St. Louis, MS 39521 |
|---|---|

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

| Brandon Hunt (201557) | **Address** 8200 Canal Road  Gulfport, MS 39503 |
|---|---|

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7838

| Brandon Vegas (216058) | **Address** 7030 Shad Lane  Perkinston, MS 39573 |
|---|---|

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

Brandon Winslow (215291)                    **Address** 4155 Caspian Street  Bay St. Louis, MS 39520

    **Case Style** Charlie Haas, et. al.  vs. Sun Valley, Inc., et. al.          **Cause No.** 09-7966

---

Brandy Bridenbaker, as Next Friend of D.R, a minor   **Address** 12200 Old Highway 67 Lot 5  Biloxi, MS
(215356)                                             39532

    **Case Style** Alita Bodry, et. al.  vs. Dutch Housing, Inc. d/b/a Champion   **Cause No.** 09-7843
    Homes, et. al.

---

Brandy Carter (211806)                      **Address** P.O. Box 56  St. Elmo, AL 36568

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Brandy Fricke, as Next Friend of C.F, a minor   **Address** 116 Grass Street  Waveland, MS 39576
(206988)

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.   **Cause No.** 09-7973
    Dutchmen Manufacturing, Inc., et. al.

---

Brandy Fricke, as Next Friend of C.F, a minor   **Address** 116 Grass Street  Waveland, MS 39576
(206989)

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.   **Cause No.** 09-7973
    Dutchmen Manufacturing, Inc., et. al.

---

Brandy Hill (203447)                        **Address** P.O. Box 2825  Bay St. Louis, MS 39521

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Brandy Hill, as Next Friend of J.D, a minor   **Address** P.O. Box 2825  Bay St. Louis, MS 39521
(203374)

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Brandy Jones, as Next Friend of E.S, a minor   **Address** 1801 Hwy 11 S Lot #69  Picayune, MS 39466
(216905)

    **Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.     **Cause No.** 09-7840

---

Brenda Kirkland (212429)                    **Address** 9116 Orange Lake Road  Moss Point, MS
                                            39562

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.         **Cause No.** 09-7804

---

Brenda Sargent (203594)                     **Address** 12506 John Williams Road  Moss Point, MS
                                            39562

    **Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.   **Cause No.** 10-2284

---

Brenda Sartin (200598)                      **Address** 40118 La Rochelle Rd.  Prairieville, LA 70769

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

**Brenda Spiers (213591)**  **Address** 9030 Harbor Drive  Bay St. Louis, MS 39520

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7838

    **Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.  **Cause No.** 10-1279

---

**Brenda Turner (217010)**  **Address** 307 Holly St.  Biloxi, MS 39530

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

**Brendia Cuevas (207799)**  **Address** 8295 Mystic Circle  Pass Christian, MS 39571

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Brennan Ladner (210365)**  **Address** 1308 Sharon Street  Waveland, MS 39576

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.  **Cause No.** 09-7973
    Dutchmen Manufacturing, Inc., et. al.

---

**Brent Acker (209471)**  **Address** P.O. Box 744  Pearlington, MS 39572

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Bria Brown (210401)**  **Address** 4630 General McArthur  Moss Point, MS 39563

    **Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a  **Cause No.** 09-7803
    minor, et. al.  vs. KZRV, LP, et. al.

---

**Brian DiBenedetto (210692)**  **Address** 233 Gulfside Street  Waveland, MS 39576

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Brian Kientz (201389)**  **Address** 1107 Spruce Street  Waveland, MS 39576

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Brian Ladner (208990)**  **Address** 7152 Happy Trails  Kiln, MS 39556

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Brian Stork (213209)**  **Address** 3313 Lanier Ave.  Pascagoula, MS 39581

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

**Bridgette Ladner (209290)**   **Address** 7152 Happy Trails  Kiln, MS 39556

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

**Bridgette Whitfield (202713)**   **Address** 2800 19th Avenue Lot 51  Gulfport, MS 39501

**Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7854

---

**Briggitte Patmon (208863)**   **Address** P.O. Box 821  Pearlington, MS 39572

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1280

---

**Brigitte Wiley (205494)**   **Address** 6065 Wiley Road  Bay St. Louis, MS 39520

**Case Style**  Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7812

---

**Brigitte Wiley, as Next Friend of T.W, a minor (205495)**   **Address** 6065 Wiley Road  Bay St. Louis, MS 39520

**Case Style**  Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7812

---

**Britney Bogan (216324)**   **Address** 1506 E Canal Street  Picayune, MS 39466

**Case Style**  Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7812

---

**Brittany Bentley (209956)**   **Address** P.O. BOX 152  Pearlington, MS 39572

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

**Brittany Fortner (209794)**   **Address** 115 Faith Rd  Lucedale, MS 39452

**Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7804

---

**Brittany Hart (216551)**   **Address** 219 Graham Ave.  Biloxi, MS 39530

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

---

**Brittany Hughes (214380)**   **Address** 27261 BullCreek Dr.  Perkinston, MS 39573

**Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7854

---

**Brittany Ladner (209273)**   **Address** P.O. Box 180  Lakeshore, MS 39558

**Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7804

---

**Brittany Lee (206813)**       **Address** 201 Broad Street  Waveland, MS 39576

     **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.       **Cause No.** 09-7798

     **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.** 10-1268

---

**Brittany Lee, as Next Friend of B.W, a minor (206622)**       **Address** 201 Broad Street  Waveland, MS 39576

     **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.       **Cause No.** 09-7798

     **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.** 10-1268

---

**Brittany Sams (208870)**       **Address** P.O. Box 821  Pearlington, MS 39572

     **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.       **Cause No.** 09-7798

     **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.** 10-1268

---

**Brittany Ware (202690)**       **Address** 3105 Dauphin St.  Apt. C-11 Mobile, AL 36606

     **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7857

---

**Brittany Washington (202696)**       **Address** 2800 19th Avenue  Lot 51 Gulfport, MS 39501

     **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.       **Cause No.** 09-7854

---

**Brittney Gurley (220181)**       **Address** 7229 Hancock Dr.  Bay St. Louis, MS 39520

     **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.       **Cause No.** 09-7808

---

**Bronwin Ladner (206031)**       **Address** 5191 Jacksonville Drive  Pearlington, MS 39572

     **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7833

---

**Brooke Ladner (208992)**       **Address** 7152 Happy Trails  Kiln, MS 39556

     **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7833

---

**Bruce Cantu (205103)**       **Address** 6004 W. Lamar Street  Bay St. Louis, MS 39520

     **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7856

---

**Bruce Thornton (205465)**       **Address** P.O. Box 1013  Kiln, MS 39556

     **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7857

---

**Brushion  White (202510)**       **Address** 1319 Pinecrest Ave  Gulfport, MS 39501

     **Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.       **Cause No.** 09-7840

Bryan Moran (205834)      **Address** 10291 Route 556  Bay St. Louis, MS 39520

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.      **Cause No.** 09-7837

---

Bryan Schneider (216903)      **Address** 6070 W Quitman Street  Bay St Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

Bryan Wright (206636)      **Address** 2742 Hollywood Street  Baton Rouge, LA 70805

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-2207

---

Bryan Wright, as Next Friend of J.W, a minor (206637)      **Address** 2742 Hollywood Dr.  Baton Rouge, LA 70815

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-2207

---

Brymon Brocks (202885)      **Address** 6301 Kuebel Dr.  # D New Orleans, LA 70126

**Case Style** Brymon Brocks, et. al.  vs. TL Industries, Inc., et. al.      **Cause No.** 10-2277

---

Byron Carr  (199900)      **Address** 101 Yolanda Court  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

Byron Carr, as Next Friend of B.C, a minor (199898)      **Address** 101 Yolanda Court  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

Byron Peterson (209169)      **Address** 11235 Bud Lee Road  Picayune, MS 39466

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7828

---

C. H. Jackson (211375)      **Address** 6063 Nineth Avenue  Pearlington, MS 39572

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

Caffie Turberville (202374)      **Address** 9070 Midway Road  Coden, AL 36523

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 10-2190

---

Calvin Cleveland (211724)      **Address** 10050 C Boe Rd  St Elmo, AL 36568

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

**Calvin Thigpen (205458)**                        **Address** 500 3rd Street  Bay St. Louis, MS 39520

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.       **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.** 10-1268

---

**Calvin Thigpen, as Representative of the Estate of**     **Address** 500 3rd Street  Bay St. Louis, MS 39520
**Rhonda Thigpen, deceased (205459)**

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.       **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.** 10-1268

---

**Cameron Boughton (209978)**                        **Address** PO Box 263  Pearlington , MS 39572

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.       **Cause No.** 09-7828
                   Fleetwood Enterprises, Inc., et. al.

---

**Cammie Steiner (215090)**                        **Address** 25143 Albert & Cuevas Road  Kiln, MS 39556

    **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.       **Cause No.** 09-7814

---

**Cammie Steiner, as Next Friend of C.S, a minor**     **Address** 25143 Albert & Cuevas Road  Kiln, MS 39556
**(215091)**

    **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.       **Cause No.** 09-7814

---

**Cammie Steiner, as Next Friend of J.S, a minor**     **Address** 25143 Albert & Curvaas Rd  Kiln, MS 39556
**(215092)**

    **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.       **Cause No.** 09-7814

---

**Candice  Sartin (200599)**                        **Address** 40118 La Rochelle Rd.  Prairieville, LA 70769

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7833

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.       **Cause No.** 10-1274

---

**Candice Brent (209879)**                        **Address** 4305 Idywood Drive  Moss Point, MS 39562

    **Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et.       **Cause No.** 09-7991
                   al.

---

**Carl Windmon (202610)**                        **Address** 3270 Desaix Blvd.  New Orleans, LA 70119

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.       **Cause No.** 09-7831
                   Gulf Stream Coach, Inc., et. al.

---

**Carla Barnes (200169)**                        **Address** 2107 Springwood Road  Gautier, MS 39553

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7856

---

**Carla Barnes, as Next Friend of J.B, a minor**     **Address** 2107 Springwood Road  Gautier, MS 39553
**(199996)**

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7856

**Carla Capps (207696)**                                      **Address** 6086 E Grenada St  Bay St Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

**Carletta Wadkins (210114)**                                 **Address** 1954 Wickland Dr.  Lexington, KY 40505

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**Carley Farve (212858)**                                     **Address** 4037 Atlantic Street  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

**Carlos Goudy (201692)**                                     **Address** 253 Laurel Court  Biloxi, MS 39530

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7838

---

**Carlos Ladner (208081)**                                    **Address** P.O. Box 1047  Lakeshore, MS 39558

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**Carlos Marsalis (201063)**                                  **Address** 3612 Rollins Street  Moss Point, MS 39563

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

**Carlos Shiyou (208949)**                                    **Address** 3163 Firetower Road  Kiln, MS 39556

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7960

---

**Carmel Bufkin (211335)**                                    **Address** 525 St John St Apt B Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

**Carmen Fisher (201918)**                                    **Address** 4068 Paige Janette Dr.  Harvey, LA 70058

**Case Style** Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al.          **Cause No.** 09-7842

---

**Carol Hess (214461)**                                       **Address** P.O. Box  4041  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Carol Hutchison (220230)**                                  **Address** 7229 Hancock Dr.  Bay St. Louis, MS 39520

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim          **Cause No.** 09-7808
International, Inc., et. al.

---

**Carolin Belmares (208017)**  |  **Address** 23960 Black Gum Circle  Pass Christian, MS 39571

**Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.  |  **Cause No.** 09-7823

---

**Carolyn Allen (200225)**  |  **Address** 2909 Chamberlain Road  Gautier, MS 39553

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.  |  **Cause No.** 09-7838

---

**Carolyn Buras (216365)**  |  **Address** PO Box 213  Picayune, MS 39466

**Case Style** Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.  |  **Cause No.** 09-7810

---

**Carolyn Collins, as Representative of the Estate of Gerald Davis, deceased (202956)**  |  **Address** 4800 Kendall Dr.  New Orleans, LA 70126

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  |  **Cause No.** 09-7856

---

**Carolyn Dupre (207985)**  |  **Address** 4235 Catalina Street  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  |  **Cause No.** 09-7857

---

**Carolyn Fikes (201916)**  |  **Address** 806 Lafayette Avenue  Pascagoula, MS 39567

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  |  **Cause No.** 09-7973

---

**Carolyn Hill (201680)**  |  **Address** 6831 Holley Ave.  Lot 65 Moss Point, MS 39563

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.  |  **Cause No.** 09-7808

---

**Carolyn Jones (209279)**  |  **Address** 4360 Thirty Fifth Street  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  |  **Cause No.** 09-7833

---

**Carolyn Jones- Galloway (220244)**  |  **Address** 4554 Desire Dr.  New Orleans, LA 70126

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  |  **Cause No.** 09-7828

---

**Carolyn Ladner (207823)**  |  **Address** P.O. Box 1047  Lakeshore, MS 39558

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  |  **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  |  **Cause No.** 10-1268

---

**Carolyn Ladner, as Next Friend of E.J, a minor (207824)**  |  **Address** P.O. Box 1047  Lakeshore, MS 39558

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  |  **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  |  **Cause No.** 10-1268

---

**Carrie Frederick (208272)**   **Address** P.O. Box 527  Nicholson, MS 39463

    **Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.**  09-7854

---

**Carrie Frederick, as Next Friend of D.F, a minor (208273)**   **Address** P.O. Box 527  Nicholson, MS 39463

    **Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.**  09-7854

---

**Carrie Frederick, as Next Friend of E.F, a minor (208274)**   **Address** P.O. Box 527  Nicholason, MS 39463

    **Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.**  09-7854

---

**Carrie Frederick, as Next Friend of M.F, a minor (208218)**   **Address** P.O. Box 527  Nicholson, MS 39463

    **Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.**  09-7854

---

**Carrie Frederick, as Next Friend of W.F, a minor (208275)**   **Address** P.O. Box 527  Nicholson, MS 39463

    **Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.**  09-7854

---

**Carrie Jimerson (211248)**   **Address** P. O. Box 1842  Lucedale, MS 39452

    **Case Style**  Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.   **Cause No.**  09-7840

    **Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  10-1265

---

**Carrie Williams (207792)**   **Address** 6234 W. Lamar Street  Bay St. Louis, MS 39520

    **Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.**  09-7794

    **Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.**  10-1272

---

**Carrie Williams, as Next Friend of L.W, a minor (207794)**   **Address** 6234 W. Lamar Street  Bay St. Louis, MS 39520

    **Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.**  09-7794

    **Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.**  10-1272

---

**Carrie Williams, as Next Friend of W.W, a minor (207793)**   **Address** 6234 W. Lamar Street  Bay St. Louis, MS 39520

    **Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.**  09-7794

    **Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.**  10-1272

---

**Cartina Glover (203000)**   **Address** 2754 Briarwod Circle  Moss Point, MS 39563

    **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.**  09-7838

| | |
|---|---|
| Cartina Glover, as Next Friend of N.g, a minor (203001) | **Address** 2754 Briarwod Circle  Moss Point, MS 39563 |

**Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.**  09-7838

| | |
|---|---|
| Cartina Glover, as Next Friend of N.g, a minor (203002) | **Address** 2754 Briarwod Circle  Moss Point, MS 39563 |

**Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.**  09-7838

| | |
|---|---|
| Casey Johnson (207054) | **Address** 5007 Amazon Street  Bay St. Louis, MS 39520 |

**Case Style**  Casey Johnson, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.      **Cause No.**  09-7974

| | |
|---|---|
| Casimir Buras (216367) | **Address** PO Box 213  Picayune, MS 39466 |

**Case Style**  Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.      **Cause No.**  09-7810

| | |
|---|---|
| Cassandra Magee (201218) | **Address** P.O. Box 99  Franklinton, LA 70438 |

**Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.**  09-7854

| | |
|---|---|
| Cassandra Magee, as Next Friend of L.M, a minor (201227) | **Address** P.O BOX 99  Franklinton, LA 70438 |

**Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.**  09-7854

| | |
|---|---|
| Catherine Arceneaux (206871) | **Address** 8035 Clarke Street  Bay St. Louis, MS 39520 |

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7856

| | |
|---|---|
| Catherine Blaize-Briggs (209967) | **Address** 258 Burgetown Road  Carriere, MS 39426 |

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7856

| | |
|---|---|
| Catherine Cain (199872) | **Address** 9800 Hurricane Blvd.   Irvington, AL 36544 |

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7856

| | |
|---|---|
| Catherinr Degrasse (216453) | **Address** P.O. Box 638  Chalmette, LA 70044 |

**Case Style**  Sandra Bates, et. al.  vs. Destiny Industries, LLC, et. al.      **Cause No.**  09-7983

| | |
|---|---|
| Cathy Warf (215238) | **Address** 5316 Cronier Ave.  Longbeach, MS 39560 |

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.      **Cause No.**  09-7798

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.**  10-1268

---

Catina Roscoe (215008)                                    **Address** 38201 Coast Blvd  Slidell, LA 70460

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Catina Roscoe, as Next Friend of R.M, a minor            **Address** 38201 Coast Blvd  Slidell, LA 70460
(214143)

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Cecil Andrews (200081)                                    **Address** P.O. Box 456  Dauphin Island, AL 36528

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

---

Cecil Graham (220168)                                     **Address** 9211 Queensland St.  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

Cecil Johnston (207059)                                   **Address** 303 Ballentine Street  Bay St. Louis, MS 39520

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7794

---

Cecil Rogers, as Next Friend of J.R, a minor             **Address** 24184 Standard Dedeaux Rd.  Kiln, MS 39556
(215000)

**Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.        **Cause No.** 09-7840

---

Cecil Rogers, as Next Friend of M.R, a minor             **Address** 24184 Standard Dedeaux Rd.  Gulfport, MS
(215002)                                                  39501

**Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.        **Cause No.** 09-7840

---

Cecila Booker (200070)                                    **Address** P.O. Box 1583  Lucedale, MS 39452

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Cecila Booker, as Next Friend of C.B, a minor            **Address** P.O. Box 1583  Lucedale, MS 39452
(200071)

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Cecilia Rogers (214996)                                   **Address** 24184 Standard Dedeaux Rd.  Kiln, MS 39556

**Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.        **Cause No.** 09-7840

---

Cecilia Rogers, as Next Friend of A.R, a minor           **Address** 24184 Standard Dedeaux Rd.  Kiln, MS 39556
(214995)

**Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.        **Cause No.** 09-7840

---

Cecilia Rogers, as Next Friend of M.J, a minor           **Address** 24184 Standard Dedeaux Rd.  Kiln, MS 39556
(214408)

**Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.        **Cause No.** 09-7840

| | |
|---|---|
| Celeste Morris (205865) | **Address** 4031 Second Street  Moss Point, MS 39563 |

**Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 09-7803

| | |
|---|---|
| Celeste Morris, as Next Friend of K.M, a minor (205867) | **Address** 4031 Second Street  Moss Point, MS 39563 |

**Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 09-7803

| | |
|---|---|
| Celestine Houston (203076) | **Address** 6136 Kinross St.  Moss Point, MS 39563 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

| | |
|---|---|
| Celestine Woods (202617) | **Address** P.O. Box 232  Coden, AL 36523 |

**Case Style** Mary Wilkerson, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7855

| | |
|---|---|
| Chad Peterson (206788) | **Address** 5409 Tuxachanie Drive  Biloxi, MS 39532 |

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7838

| | |
|---|---|
| Chad Ruhr (209192) | **Address** 10329 Thirteenth Street  Bay St. Louis, MS 39520 |

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7814

| | |
|---|---|
| Chainte Singleton (210854) | **Address** 12384 Jackson Dr.  Apt. A Hammond , LA 70401 |

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 10-2251

| | |
|---|---|
| Chakita Singleton, as Next Friend of D.S, a minor (205445) | **Address** 112 Lynn Circle  Pass Christian, MS 39571 |

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7960

| | |
|---|---|
| Chakita Singleton, as Next Friend of T.W, a minor (205492) | **Address** 112 Lynn Circle  Pass Christian, MS 39571 |

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7960

| | |
|---|---|
| Chanell Barnes (205064) | **Address** 101 Pilmlico St. Apt 36 Long Beach, MS 39560 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

| | |
|---|---|
| Channing Reynolds (214974) | **Address** 1205 Margie St.  Waveland, MS 39576 |

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7794

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

**Charlene Ferrill (205412)**  **Address** 537 Commagere Blvd.  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Charlene Gross (201734)**  **Address** 7 Holly Circle  Gulfport, MS 39501

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

**Charlene Nixon, as Next Friend of D.D, a minor (215857)**  **Address** 408 South Blank Ave.  Picayune, MS 39466

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7973

---

**Charlene Nixon, as Next Friend of D.N, a minor (215856)**  **Address** 408 South Blank Ave.  Picayune, MS 39466

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7973

---

**Charlene Smith (200529)**  **Address** 450 Church Avenue  Pass Christian, MS 39571

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Charles Acker (210940)**  **Address** P.O. Box  307  Pearlington, MS 39572

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

**Charles Bates (215407)**  **Address** 1221 Baylous St.  Picayune, MS 39466

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Charles Bolden (202861)**  **Address** 4953 Metropolitan Dr.  New Orleans, LA 70126

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-2190

---

**Charles Bosarge (211865)**  **Address** 26300 Hwy. 63 S.  Lucedale, MS 39452

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Charles Cox (211755)**  **Address** P.O. Box  3184  Bay St. Louis, MS 39521

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-2248

---

**Charles Davis (206961)**  **Address** 7241 Lakeshore Road  Bay St. Louis, MS 39520

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

Charles Feigel (208853)                    **Address** 3013 4th Street  Bay St. Louis, MS 39520

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Charles Galloway (211642)                  **Address** 286 New Home Church Rd  Jayess, MS 39641

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Charles Hansen (215649)                    **Address** 1707 Williams St.  Pascagoula, MS 39567

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf     **Cause No.** 10-1280
    Stream Coach, Inc., et. al.

---

Charles Hill (220222)                      **Address** 21502 Dye Road  Saucier, MS 39574

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Charles Horton (207035)                    **Address** 11410 Turnberry Avenue  Gulfport, MS 39503

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

    **Case Style** Charles Horton, et. al.  vs. Townhomes, L.L.C., et. al.     **Cause No.** 10-1302

---

Charles Hudson (220229)                    **Address** 8142 Clermont Ave.  Bay St. Louis, MS 39520

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Charles Lassiter (201287)                  **Address** 6891 Old Pascagoula Road  Theodore, AL
                                        36582

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

Charles Lassiter, as Next Friend of Z.L, a minor     **Address** 6891 Old Pascagoula Road  Theodore, AL
(201289)                                                         36582

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

Charles Pohlmann (207706)                  **Address** 27040 Quail Lane  Perkinston, MS 39573

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

Charles Pohlmann, as Next Friend of B.M, a minor     **Address** 5094 Bud Ladner Road  Bay St. Louis, MS
(207707)                                                         39520

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

**Charles Riley (200667)**                              **Address** 2019 Springwood Drive  Gautier, MS 39553

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Charles Spano, as Representative of the Estate of**    **Address** 3545 W. Loyola Dr.  Kenner, LA 70065
**Cecelia Spano, deceased (202795)**

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

**Charles Story (205953)**                              **Address** 19061 Hwy. 53  Lot 127 Gulfport, MS 39503

**Case Style** Alita Bodry, et. al.  vs. Dutch Housing, Inc. d/b/a Champion      **Cause No.** 09-7843
Homes, et. al.

---

**Charles Thomas (215126)**                             **Address** 502 Easterbrook Street  Bay St. Louis, MS
                                                                    39520

**Case Style** Alberta Lanaux, as Next Friend of A. J., a minor, et. al.  vs.    **Cause No.** 09-7972
Viking Recreational Vehicle Company, LLC, et. al.

---

**Charles Young (213834)**                              **Address** 5481 Lancaster Lane  Pass Christian, MS 39571

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.    **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

---

**Charletta Crawford (202190)**                         **Address** P.O. Box 43  Bayou La Batre, AL 36509

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Charlette White (202710)**                            **Address** 1116 Cinclair Loop  Laplace, LA 70068

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.    **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

---

**Charlette White, as Next Friend of D.s, a minor**      **Address** 1116 Cinclair Loop  Laplace, LA 70068
**(202783)**

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

**Charlette White, as Next Friend of L.g, a minor**      **Address** 1116 Cinclair Loop  Laplace, LA 70068
**(203026)**

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

**Charlie Haas (203029)**                               **Address** 2519 Sixth Avenue  Gulfport, MS 39501

**Case Style** Charlie Haas, et. al.  vs. Sun Valley, Inc., et. al.              **Cause No.** 09-7966

---

**Charlotte Garrett-Lewis, as Next Friend of C.L, a**     **Address** 540 Easterbrook St  Bay St.louis, MS 39520
**minor (209635)**

**Case Style** Jolanda Hammond, et. al.  vs. Sunnybrook R.V., Inc., et. al.      **Cause No.** 09-7961

**Charlotte Keener (210689)**     **Address** 10920 Douglas Road  Grand Bay, AL 36541

   **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

   **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

**Charlotte Keener, as Next Friend of D.K, a minor (210577)**     **Address** 10920 Douglas Road  Grand Bay, AL 36541

   **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

   **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

**Charlotte Keener, as Next Friend of D.K, a minor (211408)**     **Address** 10920 Douglas Road  Grand Bay, AL 36541

   **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

   **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

**Charlotte Keener, as Next Friend of M.H, a minor (210690)**     **Address** 10920 Douglas Road  Grand Bay, AL 36541

   **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

   **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

**Charlotte Ladner, as Representative of the Estate of Arnold Ladner, deceased (207082)**     **Address** 6355 Windell Ladner Road  Perkinston, MS 39573

   **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

**Charlotte Lewis (209636)**     **Address** 540 Easterbrook St  Bay St.louis, MS 39520

   **Case Style** Jolanda Hammond, et. al.  vs. Sunnybrook R.V., Inc., et. al.     **Cause No.** 09-7961

---

**Charlotte Roche' (216867)**     **Address** 501 East 2nd St.  Picayune, MS 39466

   **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Charlotte Sterling (216954)**     **Address** 28199 Cascades Road  Pass Christian, MS 39571

   **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Charlotte Tillman, as Next Friend of S.t, a minor (202662)**     **Address** 9533 Creekside Drive Lot 45  Irvington, AL 36544

   **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

**Charmaine Daniels-Roles (202056)**     **Address** 372 Grayson Avenue  Pass Christian, MS 39571

   **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

   **Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.     **Cause No.** 10-1287

| | |
|---|---|
| **Charmaine Daniels-Roles, as Next Friend of M.D, a minor (202054)** | **Address** 372 Grayson Avenue  Pass Christian, MS 39571 |

| | | | |
|---|---|---|---|
| **Case Style** | Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7857 |
| **Case Style** | Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** | 10-1287 |

| | |
|---|---|
| **Charmaine Daniels-Roles, as Next Friend of N.D, a minor (202055)** | **Address** 372 Grayson Avenue  Pass Christian, MS 39571 |

| | | | |
|---|---|---|---|
| **Case Style** | Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7857 |
| **Case Style** | Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** | 10-1287 |

| | |
|---|---|
| **Charmese Broach (202883)** | **Address** 226 E North St  Pass Christian, MS 39571 |

| | | | |
|---|---|---|---|
| **Case Style** | Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7857 |

| | |
|---|---|
| **Chauncey Thompson (215132)** | **Address** 1333 Coates Bluff Apt 124 Shreveport, LA 71104 |

| | | | |
|---|---|---|---|
| **Case Style** | Jessica Cagle, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** | 09-7826 |

| | |
|---|---|
| **Chemekia Washington (216070)** | **Address** 1223 Kingsway Dr. Apt. B-12  Picayune, MS 39466 |

| | | | |
|---|---|---|---|
| **Case Style** | Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7831 |

| | |
|---|---|
| **Cherie Kerner (210989)** | **Address** 123 Royal St.   Waveland , MS 39576 |

| | | | |
|---|---|---|---|
| **Case Style** | Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** | 09-7807 |

| | |
|---|---|
| **Cherie' Drawdy (220114)** | **Address** 316 Baltic Street  Waveland, MS 39576 |

| | | | |
|---|---|---|---|
| **Case Style** | Donald Acker, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** | 09-7804 |

| | |
|---|---|
| **Chermane Johnson (203097)** | **Address** 316 Lorianne  Pass Christian, MS 39571 |

| | | | |
|---|---|---|---|
| **Case Style** | Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** | 09-7973 |

| | |
|---|---|
| **Cherrie Steptoe (200406)** | **Address** 1458 Janie Ave. Apt. B Nashville, TN 37216 |

| | | | |
|---|---|---|---|
| **Case Style** | Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7828 |
| **Case Style** | Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** | 10-1289 |

| | |
|---|---|
| **Cherrie Steptoe, as Next Friend of G.S, a minor (200407)** | **Address** 1458 Janie Ave # B  Nashville, TN 37216 |

| | | | |
|---|---|---|---|
| **Case Style** | Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7828 |
| **Case Style** | Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** | 10-1289 |

---

Cherry Giveans (209255)                                    **Address** 8071 Sunflower St.  Bay St. Louis, MS 39520

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.                    **Cause No.** 09-7804

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.     **Cause No.** 10-1272
                Coachmen Industries, Inc., et. al.

---

Cheryl Hubbard (201545)                                    **Address** 14281 Christian Acres Road  Grand Bay, AL
                                                       36541

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

Cheryl Hubbard, as Next Friend of C.B, a minor            **Address** 14281 Christian Acres Road  Grand Bay, AL
(199860)                                                                                                          36541

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

Cheryl Kring (207847)                                      **Address** 301 St Joseph St  Waveland, MS 39576

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.         **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

Cheryl Mayne (212285)                                      **Address** 16081 Magnolia Street  Kiln, MS 39556

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Cheryl Mayne, as Next Friend of T.M, a minor             **Address** 16081 Magnolia Street  Kiln, MS 39556
(212289)

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Cheryl Mayne, as Next Friend of T.M, a minor             **Address** 16081 Magnolia Street  Kiln, MS 39556
(212291)

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Cheryl Strang (215103)                                     **Address** 1106 Margie Street  Waveland, MS 39576

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
                Fleetwood Enterprises, Inc., et. al.

---

Cheryl Todd (210587)                                       **Address** 112 Ridgeview Ln  Lucedale, MS 39452

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.                    **Cause No.** 09-7804

---

Cheryl Todd, as Next Friend of D.T, a minor              **Address** 112 Ridgeview Ln  Lucedale, MS 39452
(210589)

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.                    **Cause No.** 09-7804

---

Cheryl Treaudo (206680)                                    **Address** 7231 Boston Dr.  New Orleans, LA 70127

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

    **Case Style** Jonique Brown, et. al.  vs. Patriot Homes of Texas, L.P., et. al.   **Cause No.** 10-1306

---

Cheryl Treaudo, as Next Friend of C.T, a minor (206681)

**Address** 7231 Boston Dr.  New Orleans, LA 70127

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7831

**Case Style** Jonique Brown, et. al.  vs. Patriot Homes of Texas, L.P., et. al.

**Cause No.** 10-1306

---

Cheryl Walsh (205477)

**Address** 6184 West Forrest Street  Bay St. Louis, MS 39520

**Case Style** Margaret Calogero, as Next Friend of M.  A., a minor, et. al. vs. Waverlee Homes, Inc., et. al.

**Cause No.** 09-7813

---

Chester Kern  (201382)

**Address** P.O. Box 1333  Irvington, AL 36544

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

Chianti Booth (210624)

**Address** 607 Sycamore St  Bay St Louis, MS 39520

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.

**Cause No.** 09-7837

---

Chinikki Richardson (200651)

**Address** 5954 Sperry Road  Apt. K-3 Theodore, AL 36582

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

Chiquita Acker (211064)

**Address** 5344 Hwy 604  Pearlington, MS 39572

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7857

---

Chris Baquet (200155)

**Address** 3756 Evangeline St.  Baton Rouge, LA 70805

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7854

---

Chris Bourgeois, as Next Friend of C.B, a minor (199915)

**Address** 212 Wrentree Dr  Easley, SC 29642

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1275

---

Chris Gelpi (207009)

**Address** P.O. Box 365  Lakeshore, MS 39576

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

Chris Pierre (210803)

**Address** 257 Post St.  Killona, LA 70057

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Christian  Garrett (201819)

**Address** 302 S. Bois d'Arc Street,  Hillboro, TX 76645

**Case Style** Denyer Garrett, as Next Friend of D. B., a minor, et. al.  vs. Palm Harbor Homes, Inc., et. al.

**Cause No.** 09-7821

---

Christian Berry (220035)                              **Address** 8295 Leak St. Bay St. Louis, MS 39520

    **Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Christian Celino (214857)                            **Address** 6105 E. Desoto Bay St. Louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al. vs.          **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Christian Celino, as Next Friend of N.C, a minor     **Address** 6105 E. Desoto Bay St. Louis, MS 39520
(214860)

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al. vs.          **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Christina Berry (220036)                             **Address** 8295 Leak St. Bay St. Louis, MS 39520

    **Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Christine Dallas, as Next Friend of J.M, a minor     **Address** P.O. Box293 Theodore, AL 36590
(201076)

    **Case Style** Chiquita Acker, et. al. vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Christine Dallas, as Next Friend of J.M, a minor     **Address** P.O. Box 293 Theodore, AL 36590
(201077)

    **Case Style** Chiquita Acker, et. al. vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Christine Dallas, as Next Friend of K.D, a minor     **Address** P.O. Box 293 Theodore, AL 36590
(202042)

    **Case Style** Chiquita Acker, et. al. vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Christine Dallas, as Next Friend of M.D, a minor     **Address** 1428 Canal Road Mobile, AL 36605
(202044)

    **Case Style** Chiquita Acker, et. al. vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Christine Dallas, as Next Friend of M.D, a minor     **Address** 7610 Marie Rd Lot 10 A Theodore, AL 36582
(202045)

    **Case Style** Chiquita Acker, et. al. vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Christine Dallas, as Next Friend of V.D, a minor     **Address** P.O. Box 293 Theodore, AL 36590
(202046)

    **Case Style** Chiquita Acker, et. al. vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Christine Garcia (211644)                            **Address** 1031 Hubbard Street Waveland, MS 39576

    **Case Style** Chiquita Acker, et. al. vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Christine Miller (209584)                            **Address** 4215 Ingalls Ave. Pascagoula, MS 39581

    **Case Style** Marguerite Jiles, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

Christine Poillion (206808)                    **Address**  P.O. Box 107   Waveland , MS 39576

    **Case Style**  Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.**  09-7814

---

Christopher  Foy (210358)                     **Address**  PO BOX 934  Pascagoula, MS 39568

    **Case Style**  Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.**  09-7812

---

Christopher  Sartin (200600)                  **Address**  40118 La Rochelle Rd.  Prairieville, LA 70769

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7833

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  10-1274

---

Christopher Darby (202057)                    **Address**  8760 West Alba Street  Bayou La Batre, AL 36509

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7857

---

Christopher Flood (201924)                    **Address**  8470 Debra Lane  Irvington, AL 36544

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7856

---

Christopher Goff (215606)                     **Address**  P.O. Box  953  Picayune, MS 39466

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7857

---

Christopher Hartley (214437)                  **Address**  310 Clearwood Drive  Slidell, LA 70458

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7828

---

Christopher Hooker (214365)                   **Address**  1917 39th Ave.  Gulfport, MS 39501

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7828

---

Christopher Jacobs (206027)                   **Address**  221 Eisenhower Dr. #142 Biloxi, MS 39531

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7857

---

Christopher Marek (205988)                    **Address**  P.O. Box 543  Waveland, MS 39576

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7857

---

Christopher Nixon (215868)                    **Address**  423 South Blanks Avenue  Picayune, MS 39466

    **Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.  Dutchmen Manufacturing, Inc., et. al.          **Cause No.**  09-7973

**Christopher Peters (205181)**   **Address** 6007 W. Desoto Street  Bay St. Louis, MS 39520

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

**Christopher Peterson (214918)**   **Address** P.O. Box 464  Kiln, MS 39556

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

**Christopher Smith (202788)**   **Address** 25544 Elmer Ladner Rd.   Pass Christian , MS 39571

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

    **Case Style** Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1266

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-1253

**Christopher Stiglet (210746)**   **Address** 15729 Cemetary Road  Gulfport, MS 39503

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

**Christy Winston (217080)**   **Address** 821 Delta Dr. # C  Garner, NC 27529

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7831

**Chrystal  Martin , as Next Friend of T.M, a minor (211305)**   **Address** 108 Oxford Place  Waveland , MS 39576

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

**Chung Nguyen (214090)**   **Address** 338 Haise St.  Biloxi, MS 39530

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

**Cindy Pritchett (224076)**   **Address** 258 Mt. Pleasant Road  Lucedale, MS 39452

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

**Cindy Pritchett, as Next Friend of L.B, a minor (223532)**   **Address** 258 Mount Pleasant Road  Lucedale, MS 39452

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

**Clara Galloway (209152)**   **Address** 106 Cambridge Drive  Waveland, MS 39576

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

**Clara Jackson (215679)**   **Address** 243 Peters Road  Poplarville, MS 39470

    **Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.   **Cause No.** 10-1262

Clara Mecum (201016)    **Address** P.O. Box 355 Pass Christian, MS 39571

**Case Style** Carolyn Buras, et. al. vs. Vanguard, LLC, et. al.    **Cause No.** 09-7810

---

Clara Morris, as Representative of the Estate of    **Address** P.O. Box 402 Pearlington, MS 39572
Victoria Cox, deceased (211483)

**Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

Clara Saucier (203597)    **Address** 24 Royal Circle Pass Christian, MS 39571

**Case Style** Jaunell Dedeaux, as Representative of the Estate of Dorothy    **Cause No.** 09-7841
Ambrose, deceased, et. al. vs. DS Corp. d/b/a CrossRoads RV,

**Case Style** Stephen Ratcliff, et. al. vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

Clara Saucier, as Next Friend of D.S, a minor    **Address** 24 Royal Circle Pass Christian, MS 39571
(203598)

**Case Style** Jaunell Dedeaux, as Representative of the Estate of Dorothy    **Cause No.** 09-7841
Ambrose, deceased, et. al. vs. DS Corp. d/b/a CrossRoads RV,

**Case Style** Stephen Ratcliff, et. al. vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

Clarence Acker (208862)    **Address** P.O. BOX 915 Pearlington, MS 39572

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al. vs.    **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Clarence Waters (202462)    **Address** P.O. Box 261 Bayou La Batre, AL 36509

**Case Style** Augusta Acker, et. al. vs. Keystone RV Company, et. al.    **Cause No.** 09-7798

**Case Style** Wendy January, et. al. vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

Claude Bello (211141)    **Address** P.O. Box 452 Pearlington, MS 39572

**Case Style** Claude Bello, et. al. vs. Homes of Merit, Inc., et. al.    **Cause No.** 09-7965

---

Claude Bello (211142)    **Address** P.O. Box 220 Pearlington, MS 39572

**Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

Claudette Morris (220327)    **Address** 119 Old Superior Ave. Bogalusa, LA 70427

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Clayton Peterson (213580)    **Address** 16481 Bell Creek Road Pass Christian, MS
39571

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al. vs.    **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Cleo Washington, as Next Friend of X.A, a minor    **Address** 2220 Eastmere Harvey, LA 70058
(211921)

**Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

**Cleopatra Jones (201505)**                    **Address** P.O. Box 1105  Grand Bay, AL 36541

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

**Cleveland Glaude (214494)**                   **Address** 3416 Chicot St. Apt #27  Pascagoula, MS 39581

    **Case Style** Jessica Cagle, et. al.  vs. Skyline Corporation, et. al.        **Cause No.** 09-7826

---

**Cleyton Schoenecker (215027)**                **Address** 806 Kyle Circle  Waveland, MS 39576

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

**Clifford Akpotosevwe (200216)**               **Address** 5814 Chicopee Trace  Ocean Springs, MS 39564

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

**Clifton Cowans (220086)**                     **Address** 4185 Pacific St.  Bay St. Louis, MS 39520

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7838

---

**Clint Lusich (206824)**                       **Address** 6451 Lower Bay Road  Bay St. Louis, MS 39520

    **Case Style** Shelia Green, et. al.  vs. TL Industries, Inc., et. al.        **Cause No.** 09-7811

---

**Cody Stone (213205)**                         **Address** 7123 Pine Street  Bay St. Louis, MS 39520

    **Case Style** Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al.        **Cause No.** 09-7842

---

**Colin Bourgeois (209984)**                    **Address** 497 Felicity St  Bay St.louis, MS 39520

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

**Colin Celino (214858)**                       **Address** 9015 Orange St.  Bay St. Louis, MS 39520

    **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 09-7814

---

**Connie Bosarge (211866)**                     **Address** 26300 Hwy 63 S  Lucedale, MS 39452

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

**Connie Bosarge, as Next Friend of P.A, a minor (211924)**  **Address** 26300 Hwy 63 S  Lucedale, MS 39452

> **Case Style** Augusta Acker, et. al.  vs Keystone RV Company, et. al.  **Cause No.** 09-7798

> **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Connie Johnson (201455)**  **Address** 8580 E. Davenport Street  Bayou La Batre, AL 36544

> **Case Style** Marguerite Jiles, et. al.  vs Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Connie Lewis (201149)**  **Address** 2209 Mazant St.  New Orleans , LA 70117

> **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7804

---

**Conrad Chatman (202266)**  **Address** 421 Pier Pont Avenue  Savanah, GA 31401

> **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Conseka Magee, as Next Friend of D.M, a minor (215766)**  **Address** 2117 Trotter St.  Picayune, MS 39466

> **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

**Cornelious Stewart (203634)**  **Address** 2800 19th Avenue  Lot 75 Gulfport, MS 39501

> **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

**Cornelius Lafontaine (209280)**  **Address** P.O. Box 1026  Lakeshore, MS 39558

> **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7794

---

**Cory Banks (200132)**  **Address** P.O. Box 833  Bayou La Batre, AL 36509

> **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 10-1288

---

**Cotrina Dillon, as Next Friend of A.D, a minor (201986)**  **Address** 1016  Honeysuckle Tr.  Summit, MS 39666

> **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

**Courtney Carter-Williams (205105)**  **Address** 1006 South Spruce St.  Hammond, LA 70403

> **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

**Courtney Carter-Williams, as Next Friend of c.W, a minor (205497)**  **Address** P.O. Box 1882  Hammond, LA 70404

> **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

Craig Cameron (211796)                          **Address** 316 Hargett St.  Waveland, MS 39576

    **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7794

---

Craig Jordan (201355)                           **Address** 1210 Barimba Place  Gulfport, MS 39503

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7804

---

Craig Williams (208097)                         **Address** 648 Worchester  Aurora, CO 80012

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.          **Cause No.** 09-7831
    Gulf Stream Coach, Inc., et. al.

---

Crystal Alexander (214712)                      **Address** 4503 Cauley Lane  Pascagoula, MS 39567

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Crystal Anderson (202904)                       **Address** 825 Combel st.  Waveland , MS 39576

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Crystal Dronet, as Next Friend of K.P, a minor   **Address** 5409 Tuxachanie Drive  Biloxi, MS 39532
(206790)

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7838

---

Crystal Dronet, as Next Friend of M.K, a minor   **Address** 5409 Tuxachanie Drive  Biloxi, MS 39532
(207074)

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7838

---

Crystal Favre (209263)                          **Address** 5032 Sixth St  Bay St. Louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Crystal Peterson  (206970)                      **Address** 5409 Tuxachanie Drive  Biloxi, MS 39532

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7838

---

Crystal Schultz (205438)                        **Address** 7030 Lora Drive  Long Beach, MS 39560

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7804

---

Crystal Schultz, as Next Friend of A.S, a minor  **Address** 7030 Lora Drive  Long Beach, MS 39560
(205437)

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7804

---

Ct Green (203023)                               **Address** P. O. Box 1901  Kenner, LA 70063

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

| | |
|---|---|
| Cui Nguyen (214091) | **Address** 364 Fayard Street  Biloxi, MS 39530 |

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7973

| | |
|---|---|
| Curley Summers (212164) | **Address** 20180 Lewis Lane  Picayune , MS 39466 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

| | |
|---|---|
| Curtis   Dickerson (201980) | **Address** 5620 Vermillion Blvd.   New Orleans, LA 70122 |

**Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

| | |
|---|---|
| Cynthia Abney (200192) | **Address** P. O. Box 81  Gautier, MS 39553 |

**Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

| | |
|---|---|
| Cynthia Breland (206906) | **Address** 506 Esplanade Avenue  Bay St. Louis, MS 39520 |

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

| | |
|---|---|
| Cynthia Derbigny (215565) | **Address** 308 Bruce St.  Picayune, MS 39466 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

| | |
|---|---|
| Cynthia Derbigny, as Next Friend of J.S, a minor (216012) | **Address** 308 Bruce St.  Picayune, MS 39466 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

| | |
|---|---|
| Cynthia Derbigny, as Next Friend of T.C, a minor (215519) | **Address** 308 Bruce St.  Picayune, MS 39466 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

| | |
|---|---|
| Cynthia Diaz, as Representative of the Estate of Raymond Diaz, deceased (211599) | **Address** P.O. Box 623  Pearlington, MS 39572 |

**Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

| | |
|---|---|
| Cynthia Fuller (212568) | **Address** 7095  Tamborella st  Bay St. Louis, MS 39520 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

| | |
|---|---|
| Cynthia Fuller, as Next Friend of D.F, a minor (212569) | **Address** 7095 Tamborella  Bay St. Louis, MS 39520 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

Cynthia Galle (201811)                          **Address** 4807 Plantation Road  Saucier, MS 39574

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Cynthia Orr (200805)                            **Address** 10835 Webb Road  Grand Bay, AL 36541

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

Cynthia Pope (213138)                           **Address** 2624 North 6th St.  Ocean Springs, MS 39564

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

Cynthia Poston (212579)                         **Address** 7536 County rd.  Coden, AL 36523

    **Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.         **Cause No.** 09-7960

---

Cynthia Pritchett (224077)                      **Address** 258 Mt. Pleasant Rd  Lucedale, MS 39452

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.   **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Cynthia Pritchett, as Next Friend of M.P, a minor   **Address** 258 Mt Pleasant Rd  Lucedale, MS 39452
(224258)

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.   **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Cynthia Pritchett, as Next Friend of W.P, a minor   **Address** 258 Mt. Pleasant Rd  Lucedale, MS 39452
(224257)

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.   **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Cynthia Vanpeski (217022)                       **Address** 6142 E. Itawamba St.  Bay St. Louis, MS 39520

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.                 **Cause No.** 09-7804

---

Cynthia Vanpeski, as Next Friend of H.H, a minor   **Address** 6142 E. Itawamba  Bay St. Louis, MS 39520
(216543)

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.                 **Cause No.** 09-7804

---

Cynthia Ward (202439)                           **Address** 12975 Moreland Drive  Grand Bay, AL 36541

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.   **Cause No.** 09-7831
    Gulf Stream Coach, Inc., et. al.

---

Daisy Roberson (200688)                         **Address** 12035 Safe Harbor Dr.  Irvington, AL 36544

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7838

---

Dale Buras (208182)                             **Address** 8016 Lowndes St  Bay St. Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

Dale Lusich (206826)

**Address** 6451 Lower Bay Road  Bay St. Louis, MS 39520

**Case Style** Shelia Green, et. al.  vs. TL Industries, Inc., et. al.

**Cause No.** 09-7811

---

Dale Strang (215104)

**Address** 1106 Margie Street  Waveland , MS 39576

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Dallas Erwin (209005)

**Address** 1809 Acacia  Pascagoula, MS 39581

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Damien Hooker (203452)

**Address** 707 East North  Apt. 1502 Pass Christian, MS 39571

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7808

---

Damien Hooker, as Next Friend of D.H, a minor (203428)

**Address** 707 East North St.   Apt. 1502 Pass Christian, MS 39571

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7808

---

Damien Smith (200354)

**Address** 273 Magee Hill Rd.  Tylertown, MS 39667

**Case Style** Margaret Calogero, as Next Friend of M. A., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.

**Cause No.** 09-7813

---

Dan Johnson (200188)

**Address** 3485 Maida Rd.  Bermount, TX 77708

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

Dana Nicholson (212257)

**Address** 800 East 15 th Street  Yazoo, MS 39194

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7804

---

Dana Nicholson, as Next Friend of S.N, a minor (212258)

**Address** 800 East 15 th Street  Yazoo, MS 39194

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7804

---

Dana Smith (211334)

**Address** 6063 9th Avenue  Pearlington, MS 39572

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

Danette Petitt-Smith, as Representative of the Estate of Randall Hartman, deceased (203046)

**Address** 6611 Neshoba Street  Biloxi, MS 39532

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

**Danette Smith (202791)**  **Address** 6611 Neshoba Street  Biloxi, MS 39532

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Danh Hoang, as Next Friend of P.P, a minor (213927)**  **Address** 334 Hunter Avenue  Pass Christian, MS 39571

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

**Daniel Daigrepont (202212)**  **Address** P.O.  Box 561  Bayou La Batre, AL 36509

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Daniel Hart (215651)**  **Address** 210 Weems Street  Picayune, MS 39466

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

**Daniel Hill (216581)**  **Address** P.O. Box 4363  Bay St Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Daniel Hunt (201558)**  **Address** P.O. Box 127  Franklinton, LA 70438

**Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.     **Cause No.** 09-7805

---

**Daniel Hunt, as Next Friend of A.H, a minor (201560)**  **Address** P.O. BOX 127  Franklinton, LA 70438

**Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.     **Cause No.** 09-7805

---

**Daniel McKee (214230)**  **Address** 1304 Loraine Street  Ocean Springs, MS 39564

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Daniel Spaulding (211390)**  **Address** 16063 Orlando Drive  Pearlington, MS 39572

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7804

---

**Daniel Talley, as Next Friend of J.J, a minor (214409)**  **Address** 24184 Standard Dedeaux Road  Kiln, MS 39556

**Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.     **Cause No.** 09-7805

---

**Daniel Talley, as Next Friend of L.J, a minor (214411)**  **Address** 24184 Standard Dedeaux Road  Kiln, MS 39556

**Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.     **Cause No.** 09-7805

---

**Danielle Singleton (207802)**      **Address** 301 St. Francis  Bay St. Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

---

**Danisha Dillion (213959)**      **Address** 6152 W. Madison  Bay St. Louis, MS 39520

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7808

---

**Danisha Dillion, as Next Friend of T.W, a minor (213960)**      **Address** 8120 Leake St.  Bay St. Louis, MS 39520

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7808

---

**Danna Necaise (205155)**      **Address** 6007 W. Desoto Street  Bay St. Louis, MS 39520

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Danna Necaise, as Next Friend of L.N, a minor (205158)**      **Address** 6007 W. Desoto Street  Bay St. Louis, MS 39520

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Danna Necaise, as Next Friend of T.W, a minor (205508)**      **Address** 6007 W. Desoto Street  Bay St. Louis, MS 39520

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Danny Dorsey (214629)**      **Address** 10 Bay Parkway Apt 168  Bay St. Louis, MS 39520

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7838

---

**Danny Winkles (208968)**      **Address** P.O. Box 775  Lakeshore, MS 39558

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

**Danyelle Lee (209617)**      **Address** P.O. Box 475  Pearlington, MS 39572

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Daphane Bello-Pike (211138)**      **Address** P.O. Box  247  Pearlington, MS 39572

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Daphane Bello-Pike, as Representative of the Estate of Margaret Lemoine, deceased (211137)

**Address** P.O. Box 247 Pearlington, MS 39572

**Case Style** Chiquita Acker, et. al. vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

Daphne Viverette, as Next Friend of J.S, a minor (212125)

**Address** 5406 Winona Drive Moss Point, MS 39563

**Case Style** Rose Acker, et. al. vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7794

---

Darick Holloway (215671)

**Address** 1103 Brook Dale Dr. Picayune, MS 39466

**Case Style** Chiquita Acker, et. al. vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

Darlene Cagle (213974)

**Address** P.O. Box 414 Kiln, MS 39556

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

Darlene Faciane (213750)

**Address** 35484 Laurent Road Slidell, LA 70460

**Case Style** Chiquita Acker, et. al. vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

Darlene Faciane, as Next Friend of K.G, a minor (213752)

**Address** 35484 Laurent Road Slidell, LA 70460

**Case Style** Chiquita Acker, et. al. vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

Darlene Lewis (201150)

**Address** 3252 Ontario st. Baton Rouge, LA 70805

**Case Style** Shirley Biagas, et. al. vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7839

---

Darlene Lewis, as Next Friend of B.L, a minor (201328)

**Address** 3252 Ontario st Baton Rouge, LA 70805

**Case Style** Shirley Biagas, et. al. vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7839

---

Darlene Mitchell (207718)

**Address** 499 Mike Lumpkin Road Carriere, MS 39426

**Case Style** Augusta Acker, et. al. vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

**Case Style** Wendy January, et. al. vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

Darlene Robinson, as Next Friend of T.A, a minor (212720)

**Address** P.O. Box 2814 Bay St. Louis, MS 39520

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

Darnell Ingram (215676)

**Address** 605 Kinler St. Luling, LA 70070

**Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

**Darrick Scott (200444)**                          **Address** 12110 Barimba Place  Gulfport, MS 39503

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 09-7854

---

**Darrisha Collier (202144)**                        **Address** P.O. Box 834  Irvington, AL 36544

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.          **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

**Darrisha Collier, as Next Friend of C.C, a minor**    **Address** P.O. BOX 834  Irvington , AL 36544
**(202142)**

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.          **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

**Daryl Alford (209431)**                            **Address** 105 Narcissus St  Carriere, MS 39426

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim          **Cause No.** 09-7808
International, Inc., et. al.

---

**David Bruce (199821)**                             **Address** 14191 South Wintzell Avenue  Bayou La Batre,
                                                      AL 36509
**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 10-1252

---

**David Chasez (211822)**                            **Address** 10013 Yazoo St.  Bay St. Louis, MS 39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

**David Cunningham (208100)**                         **Address** 4035 43rd Street  Bay St. Louis, MS 39520

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7804

---

**David Dailey (207714)**                            **Address** 511 Morris Street  Waveland, MS 39576

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**David Dailey, as Representative of the Estate of**    **Address** 511 Morris Street  Waveland, MS 39576
**Leonie Dailey, deceased (207713)**

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**David Dedeaux  (202125)**                          **Address** 306 Morton Avenue  Pass Christian, MS 39571

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

**David Gill (214482)**                              **Address** 229 Sandy St  Waveland, MS 39576

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7960

---

**David Henderson (203053)**                    **Address** 385 Clark Avenue  Pass Christian, MS 39571

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.            **Cause No.** 09-7857

---

**David Henderson, as Next Friend of T.h, a minor
(203054)**                                        **Address** 385 Clark Avenue  Pass Christian, MS 39571

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.            **Cause No.** 09-7857

---

**David Keener (210578)**                         **Address** 10920 Douglas Road  Grand Bay, AL 36541

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.            **Cause No.** 09-7857

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-1281

---

**David Knight (209216)**                         **Address** 308 Ruella Ave Lot 8B Bay St. Louis, MS
                                                  39520

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

**David McKee (214231)**                          **Address** 1304 Loraine Street  Ocean Springs, MS 39564

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

**David Pollock (200733)**                        **Address** 4203 Johnson  Coden, AL 36523

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7838

---

**David Valdez (202400)**                         **Address** 1217 Seventh Street  Long Beach, MS 39560

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.   **Cause No.** 09-7831
    Gulf Stream Coach, Inc., et. al.

---

**David Williams (202550)**                       **Address** 2826 55th Ave.  Gulfport, MS 39503

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.    **Cause No.** 09-7973
    Dutchmen Manufacturing, Inc., et. al.

---

**David Winkles (209085)**                        **Address** P.O. Box 775  Lashore, MS 39558

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.    **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

**Davis Kring (207844)**                          **Address** 301 St Joseph St  Waveland, MS 39576

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.         **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.** 10-1268

---

**Davis Kring, as Next Friend of A.K, a minor
(207846)**                                        **Address** 301 St Joseph St  Waveland, MS 39576

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.         **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.** 10-1268

---

**Davis Kring, as Next Friend of P.K, a minor (207845)**  **Address** 301 St Joseph St  Waveland, MS 39576

    **Case Style** Augusta Acker, et. al.  vs.Keystone RV Company, et. al.  **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs.Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Dawn Hill (205981)**  **Address** 6116 East Marion  Bay St. Louis, MS 39520

    **Case Style** Belinda Bauer, et. al. vs. Liberty Homes Inc., et. al.  **Cause No.** 09-7840

---

**Dawn Parker-Lockhart (200825)**  **Address** 26219 Cunningham Road  Pass Christian, MS 39571

    **Case Style** Augusta Acker, et. al.  vs.Keystone RV Company, et. al.  **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs.Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Dawn Parker-Lockhart, as Next Friend of B.L, a minor (201167)**  **Address** 26219 Cunningham Road  Pass Christian, MS 39571

    **Case Style** Augusta Acker, et. al.  vs.Keystone RV Company, et. al.  **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs.Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Dawn Parker-Lockhart, as Next Friend of B.P, a minor (200767)**  **Address** 26219 Cunningham Road  Pass Christian, MS 39571

    **Case Style** Augusta Acker, et. al.  vs.Keystone RV Company, et. al.  **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs.Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Dawn Saucier (200604)**  **Address** 26215 Cunningham Road  Pass Christian, MS 39571

    **Case Style** Chiquita Acker, et. al. vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

**Deanna Garcia (211645)**  **Address** 1031 Hubbard Street  Waveland, MS 39576

    **Case Style** Chiquita Acker, et. al. vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

**Deanne Garrett (201820)**  **Address** 2721 Owens Ave  Groves, TX 77619

    **Case Style** Denyer Garrett, as Next Friend of D. B., a minor, et. al.  vs. Palm Harbor Homes, Inc., et. al.  **Cause No.** 09-7821

---

**Deanne Storey, as Next Friend of S.S, a minor (208913)**  **Address** 9020 Alcay Cuevas Rd.  Pass Christian, MS 39571

    **Case Style** Casey Johnson, et. al. vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.  **Cause No.** 09-7974

---

**Deatrice Jackson (215680)**  **Address** P.O. Box 2735  Slidell, LA 70458

    **Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Debbie Kennedy, as Representative of the Estate of Raymond Parrish, deceased (213116)**   **Address** 1103 Sycamore St.  Waveland, MS 39576

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

**Deborah  Howard (216205)**   **Address** 719 Herrick Ave  Pascagoula, MS 39567

    **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7804

---

**Deborah Deloach (207747)**   **Address** 340 Menge Ave.  Pass Christian, MS 39571

    **Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7973

---

**Deborah McGowan (209377)**   **Address** 5301 Trailwood Drive  Pascagoula, MS 39581

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

**Deborah Singletary (206754)**   **Address** 8013 Clarke Street  Bay St. Louis, MS 39520

    **Case Style**  Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7807

---

**Debra Acker (208873)**   **Address** P.O. Box 742  Pearlington, MS 39572

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

**Debra Barnes (199992)**   **Address** 13935 Sprinkle Avenue  Bayou La Batre, AL 36509

    **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7804

---

**Debra Denning (214615)**   **Address** 406 Old Spanish Trail  Waveland, MS 39576

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Debra Swain (202811)**   **Address** 312 Oak Park Drive  Pass Christian, MS 39571

    **Case Style**  Gussie Crawford, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 09-7827

---

**Debra Swain, as Next Friend of T.s, a minor (202812)**   **Address** 312 Oak Park Drive  Pass Christian, MS 39571

    **Case Style**  Gussie Crawford, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 09-7827

---

**Debra Tyler (212615)**   **Address** 287 Aphillips Rd.  Lucedale, MS 39452

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

| | |
|---|---|
| Debra Tyler, as Next Friend of B.T, a minor (212616) | **Address** 287 Aphillips Rd  Lucedale, MS 39452 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 |

| | |
|---|---|
| Debra Tyler, as Next Friend of M.T, a minor (212617) | **Address** 287 A Phillips Rd.  Lucedale, MS 39452 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 |

| | |
|---|---|
| Debrah Cowart (210974) | **Address** 1107 Oliver Street  Pascagoula, MS 39567 |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7973 |

| | |
|---|---|
| Debrah Cowart, as Next Friend of A.C, a minor (210976) | **Address** 1107 Oliver st.  Pascagoula, MS 39567 |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7973 |

| | |
|---|---|
| Debrah Cowart, as Next Friend of B.C, a minor (210977) | **Address** 1107 Oliver St.  Pascagoulloa, MS 39567 |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7973 |

| | |
|---|---|
| Deedra Burton (209320) | **Address** 16271 Whites Rd  Pearlington, MS 39572 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| Deedra Burton, as Next Friend of D.B, a minor (208975) | **Address** 16271 Whites Rd  Pearlington, MS 39572 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| Deedra Burton, as Next Friend of D.B, a minor (208976) | **Address** 16271 Whites Rd  Pearlington, MS 39572 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| Deidre Willis (210068) | **Address** 3824 Louisa St.  New Orleans, LA 70126 |
| **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7831 |

| | |
|---|---|
| Deirdl Patrick, as Next Friend of G.P, a minor (200832) | **Address** 202 Ginntown  Tylertown, MS 39667 |
| **Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7991 |

| | |
|---|---|
| Deirdl Patrick, as Next Friend of G.P, a minor (200833) | **Address** 202 Ginntown  Tylertown, MS 39667 |
| **Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7991 |

| | |
|---|---|
| Deirdl Patrick, as Next Friend of M.R, a minor (200622) | **Address** 202 Ginntown Mobile Home Tylertown, MS 39667 |
| **Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7991 |

---

Deirdre Breland (209029)                    **Address** 3705 Oak Ave  Gulfport, MS 39507

    **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7804

---

Deirdre Breland, as Next Friend of A.B, a minor    **Address** 3705 Oak Ave  Gulfport, MS 39507
(209354)

    **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7804

---

Deirdre Breland, as Next Friend of H.B, a minor    **Address** 3705 Oak Ave  Gulfport, MS 39507
(209353)

    **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7804

---

Delois King (213500)                        **Address** 308 Ruella Ave. Lot 3  Bay St. Louis, MS
                                            39520

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Delores Radich (200777)                     **Address** 14413 Lemoyne Blvd.   Biloxi, MS 39532

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

Demetrous Goff (220160)                     **Address** 1763 LaPine Drive  Mobile, AL 36618

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Demond Batiste (211848)                     **Address** P.O. Box 1130  Boutte, LA 70039

    **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7838

---

Demond Square (202798)                      **Address** 19150 Carter Lane  Hammond, LA 70043

    **Case Style**  Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7807

---

Denise Gollott (203007)                     **Address** 10022 Pringle Avenue  Diberville, MS 39540

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

Denise Gollott, as Next Friend of C.g, a minor    **Address** 10022 Pringle Avenue  Diberville, MS 39540
(203008)

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

Denitra Collins (214659)                    **Address** 57484 Ramona Road  Slidell, LA 70461

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Denitra Collins, as Next Friend of J.C, a minor (214661)

**Address** 57484 Ramona Road  Slidell, LA 70461

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Denitra Collins, as Next Friend of J.C, a minor (214662)

**Address** 57484 Ramona Road  Slidell, LA 70461

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Denna Cooper (209837)

**Address** P.O. Box 545 6065 4th ave. Pearlington, MS 39572

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Dennis Moore (203181)

**Address** 7001 Lawrenece Rd. Apt. 138 New Orleans, LA 70126

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Dennis Sanders (212223)

**Address** P. O. Box 985  Pearlington, MS 39572

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Denyer  Garrett (201822)

**Address** 302 S. Bois d'Arc Street,  Hillboro, TX 76645

**Case Style** Denyer Garrett, as Next Friend of D. B., a minor, et. al.  vs. Palm Harbor Homes, Inc., et. al.   **Cause No.** 09-7821

---

Denyer Garrett, as Next Friend of D.B, a minor (200038)

**Address** 302 S. Bois d'Arc Street,  Hillboro, TX 76645

**Case Style** Denyer Garrett, as Next Friend of D. B., a minor, et. al.  vs. Palm Harbor Homes, Inc., et. al.   **Cause No.** 09-7821

---

Denyer Garrett, as Next Friend of H.B, a minor (200039)

**Address** 302 S. Bois d'Arc Street,  Hillboro, TX 76645

**Case Style** Denyer Garrett, as Next Friend of D. B., a minor, et. al.  vs. Palm Harbor Homes, Inc., et. al.   **Cause No.** 09-7821

---

Denyer Garrett, as Next Friend of J.G, a minor (201821)

**Address** 302 S. Bois d'Arc Street,  Hillboro, TX 76645

**Case Style** Denyer Garrett, as Next Friend of D. B., a minor, et. al.  vs. Palm Harbor Homes, Inc., et. al.   **Cause No.** 09-7821

---

Derec Whiting (215262)

**Address** 60075 Javery Road  Slidell, LA 70460

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

---

Derek Bateman (200015)

**Address** 16024 Mabry rd.  New Goden, AL 36523

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Derek Halton (201761)

**Address** P.O. Box 173  Pass Christian, MS 39571

**Case Style** Alita Bodry, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.   **Cause No.** 09-7843

Derek Miller (206855)                    **Address** P.O. Box 168  Lakeshore, MS 39558

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

Derek smith                               **Address** 6611 Neshoba Street  Biloxi, MS 39532
(202790)

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

Derrick McNair (201011)                   **Address** P.O. Box 8212  Moss Point, MS 39562

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

Derwin  McKoy  (201142)                   **Address** 2101 Springwood Road  Gautier, MS 39553

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

Desi Ladner (207898)                      **Address** 6330 Wendell Ladner Rd.  Perkinston, MS
                                          39573
**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.        **Cause No.** 09-7837

Desiree Morgan (203192)                   **Address** 1663-65 St. Denis St.  New Orleans, LA 70122

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

Destiny Paschall (203223)                 **Address** 260 Hiern Avenue  Pass Christian, MS 39571

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

Devin Harwell (220205)                    **Address** 316 Baltic Street  Waveland, MS 39576

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7804

Dexter  Nix (200954)                      **Address** 3724 Mccall Street  Moss Point, MS 39563

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7838

Diane Flood (201925)                      **Address** 8470 Debra Lane  Irvington, AL 35544

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

Diane Grimnich (213679)                   **Address** 100 Foxbriar Street  Slidell, LA 70461

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 09-7814

| | |
|---|---|
| Diann Stiglet (210747) | **Address** 15729 Cemetary Road  Gulfport, MS 39503 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7828

| | |
|---|---|
| Diann Stiglet, as Next Friend of B.S, a minor (211382) | **Address** 15729 Cemetary Road  Gulfport, MS 39503 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7828

| | |
|---|---|
| Diann Stiglet, as Next Friend of C.S, a minor (211383) | **Address** 15729 Cemetary Road  Gulfport, MS 39503 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7828

| | |
|---|---|
| Dianna Parker (220360) | **Address** 6016 E. Benton St.  Bay St. Louis,  MS 39520 -8399 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7828

| | |
|---|---|
| Dianne Frederick, as Next Friend of A.M, a minor (210626) | **Address** 515 Easterbrook Street  Bay St. Louis, MS 39520 |

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.      **Cause No.** 09-7837

| | |
|---|---|
| Dianne Frederick, as Next Friend of A.M, a minor (210627) | **Address** 515 Easterbrook Street  Bay St. Louis, MS 39520 |

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.      **Cause No.** 09-7837

| | |
|---|---|
| Dianne Frederick, as Next Friend of C.D, a minor (211370) | **Address** 515 Easterbrook Street  Bay St. Louis, MS 39520 |

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.      **Cause No.** 09-7837

| | |
|---|---|
| Dillon Lee (209121) | **Address** 29 Braxton Lee Road  Popularville, MS 39470 |

**Case Style** Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.      **Cause No.** 10-1297

| | |
|---|---|
| Dinah Copeland (206020) | **Address** 717 24th Street  Gulfport, MS 39501 |

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 09-7973

| | |
|---|---|
| Dinekia Kirkland-Fairley, as Next Friend of D.K, a minor (201411) | **Address** 7216 Frank Griffen Road  Moss Point, MS 39563 |

**Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 09-7839

| | |
|---|---|
| Dinekia Kirkland-Fairley, as Next Friend of M.K, a minor (201416) | **Address** 7216 Frank Griffen Road  Moss Point, MS 39563 |

**Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 09-7839

| | |
|---|---|
| Dinekia Kirland-Fairley (201242) | **Address** 7216 Frank Griffen Road  Moss Point, MS 39562 |

**Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 09-7839

---

**Diniah Nicholson (208872)**  **Address** P.O. Box 821  Pearlington, MS 39572

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

**Dionne Scott (210503)**  **Address** 9127 Central Project Street  Convent, LA 70723

**Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et.  **Cause No.** 09-7991
al.

---

**Dionne Scott, as Next Friend of M.S, a minor**  **Address** 9127 Central Project Street  Convent, LA 70723
**(210504)**

**Case Style** Dionne Scott, as Next Friend of M.S, a minor, et. al.  vs.  **Cause No.** 10-2252
Redman Homes Inc. (f/k/a Dutch Homes), et. al.

---

**Dominic  Crawford (206951)**  **Address** 113 Lynn Circle  Pass Christian, MS 39571

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.  **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

**Dominique Bell (203302)**  **Address** 2906 W Park Dr  Gautier, MS 39553

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7837

---

**Dominique Peyton (200872)**  **Address** 10045 Fernland Road  Grand Bay, AL 36541

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Dominique Skipper (200512)**  **Address** 7601 Oakland Drive
Biloxi, MS 39532

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7960

---

**Donald Acker (205115)**  **Address** 6007 W. Desoto Street  Bay St. Louis, MS
39520

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7804

---

**Donald Davis (220097)**  **Address** P.O. Box 8453  Moss Point, MS 39562

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Donald Kidd (201388)**  **Address** P.O. Box 275  Irvinglou, AL 36544

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Donald Pullman (212647)**  **Address** P.O. Box 4648  Bay St. Louis, MS 39521

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

| | | |
|---|---|---|
| Donna Baughman (206881) | **Address** | 7607 Lower Bay  Road  Bay St. Louis, MS 39520 |
| **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7856 | |

| | | |
|---|---|---|
| Donna Hess (214463) | **Address** | P.O. Box  3721  Bay St. Louis, MS 39521 |
| **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7856 | |

| | | |
|---|---|---|
| Donna Hess, as Next Friend of D.H, a minor (214462) | **Address** | P.O. Box  3721  Bay St. Louis, MS 39521 |
| **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7856 | |

| | | |
|---|---|---|
| Donna Robinson, as Next Friend of L.T, a minor (202321) | **Address** | 3530 Machpelah Road Apt C  Moss Point, MS 39563 |
| **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2246 | |

| | | |
|---|---|---|
| Donnah Hawkins (205336) | **Address** | 44158 Booker Road #2 Hammond, LA 70403 |
| **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7856 | |

| | | |
|---|---|---|
| Donnie Green (203021) | **Address** | P.O. Box 772  Wiggins , MS 39577 |
| **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2246 | |

| | | |
|---|---|---|
| Donzell Hill (210639) | **Address** | 2418 Northridge Dr  Gautier, MS 39553 |
| **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  09-7838 | |

| | | |
|---|---|---|
| Doris Clifford (202926) | **Address** | 2624 Blackfoot Road  Vancleave, MS 39565 |
| **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al. | **Cause No.**  09-7798 | |
| **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1268 | |

| | | |
|---|---|---|
| Doris Kenney (201380) | **Address** | 7225 Chef Menteur Hwy APt E1  New Orleans, LA 70126 |
| **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7833 | |

| | | |
|---|---|---|
| Doris Thomas, as Next Friend of B.T, a minor (220473) | **Address** | P.O. Box  217  Pascagoula, MS 39568 |
| **Case Style**  Agnes Wells, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.**  10-2224 | |

| | | |
|---|---|---|
| Dorothy Gardner (202996) | **Address** | 3629 W. Loyola Dr.  Kenner, LA 70065 |
| **Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7808 | |

Dorothy Hall (207805)                                  **Address** 313 South Necaise Avenue  Bay St. Louis, MS
                                                       39520

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Dorothy Heidelberg (216567)                            **Address** 1151 Sekul Avenue Apt 166  Biloxi, MS 39530

**Case Style**  Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-2182

---

Dorothy Henson (201666)                                **Address** 3715 Delaware Avenue  Coden, AL 36523

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Dorothy Hopkins (203070)                               **Address** 120 South Island View Avenue  Long Beach,
                                                       MS 39560

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Dorothy Hopkins, as Next Friend of K.h, a minor        **Address** 108a North Island View Avenue  Long Beach,
(203071)                                               MS 39560

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Dorothy Martin (215779)                                **Address** 408 South Blank  Picayune, MS 39466

**Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.     **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

Dorothy Reilly (220402)                                **Address** 8150 Leak St.  Bay  St. Louis, MS 39520

**Case Style**  Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7842

---

Dorothy Shelby (209024)                                **Address** 233 Elmer Street  Biloxi, MS 39530

**Case Style**  Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs.     **Cause No.** 09-7802
SunRay Investments, LLC, et. al.

---

Dorthy Davillier (214610)                              **Address** 63538 Bolden Rd.  Pearl River, LA 70452

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Douglas Tims (202340)                                  **Address** 173 Holly Circle  Gulfport, MS 39501

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

Dovana White (202513)                                  **Address** 2312 West Park Dr.  Gautier, MS 39553

**Case Style**  Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or     **Cause No.** 09-7805
River Birch Homes, L.L.C., et. al.

| | | |
|---|---|---|
| Doyle Moffett (206868) | **Address** 337 Menge Avenue  Pass Christian, MS 39571 | |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

| | |
|---|---|
| Drake  Harris (201624) | **Address** 5293 Courtenay Avenue  Pass Christian, MS 39571 |

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

| | |
|---|---|
| Duc Nguyen (212242) | **Address** P. O. Box 11  Lakeshore, MS 39556 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

| | |
|---|---|
| Duffie Mills (201038) | **Address** 7450 Northgate Dr.  New Orleans, LA 70128 |

**Case Style** Shelia Green, et. al.  vs. TL Industries, Inc., et. al.     **Cause No.** 09-7811

| | |
|---|---|
| Dustin Ferguson, as Next Friend of M.F, a minor (211628) | **Address** P.O. Box 2492  Bay St. Louis, MS 39520 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

| | |
|---|---|
| Dustin Ferguson, as Next Friend of M.F, a minor (211629) | **Address** P.O. Box 2492  Bay St. Louis, MS 39520 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

| | |
|---|---|
| Dustin Williams (208099) | **Address** 648 S. Worchester St.  Aurora, CO 80012 |

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7831

| | |
|---|---|
| Dwayne Anderson (200247) | **Address** 13054 Quick Blvd.  # 341 Hammond, LA 70401 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

| | |
|---|---|
| Dwayne Rush (216884) | **Address** 1801 Hwy 11 South Lot 67 Picayune, MS 39466 |

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7854

| | |
|---|---|
| Earl Robertson (216861) | **Address** 5706 Bay Avenue  Moss Point, MS 39563 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

| | |
|---|---|
| Earl Saucier (200605) | **Address** 5319 Courtney Avenue  Pass Christian, MS 39571 |

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,     **Cause No.** 09-7841

| | |
|---|---|
| Earlyne Dedeaux (208899) | **Address** 22770 Fenton Dedeaux  Kiln, MS 39556 |

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7960

| | |
|---|---|
| Earnestine  Druey, as Next Friend of J.H, a minor (201538) | **Address** 1409 Hwy 90 Lot 35  Gautier, MS 39553 |
| **Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7823 |

| | |
|---|---|
| Earnestine Druey (202018) | **Address** 1409 Hwy. 90  Lot 35 Gautier, MS 39553 |
| **Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7823 |

| | |
|---|---|
| Eartha Acker (210701) | **Address** P.O. Box 4052  Bay St. Louis, MS 39521 |
| **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7838 |

| | |
|---|---|
| Edna Sylvas (216019) | **Address** 2947 Harris Street  Slidell, LA 70458 |
| **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7798 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| | |
|---|---|
| Edna Taylor (216975) | **Address** 124 RaceTrack Lane  Greensburg, LA 70441 |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 |

| | |
|---|---|
| Edriner Landry (203491) | **Address** 877 Northaven Dr.   Memphis, TN 38127 |
| **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7794 |

| | |
|---|---|
| Edward Henson (201667) | **Address** 3715 Delaware Avenue  Coden, AL 36523 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| Edward Henson, as Next Friend of L.H, a minor (201668) | **Address** 3715 Delaware Avenue  Coden, AL 36523 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| Edward Lockhart (201168) | **Address** 26219 Cunningham Road  Pass Christian, MS 39571 |
| **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7798 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

| | |
|---|---|
| Edward Moran (205832) | **Address** 4055 Ocean Street  Bay St. Louis, MS 39520 |
| **Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7837 |

| | |
|---|---|
| Edward Sargent (203593) | **Address** 12506 John Williams Road  Moss Point, MS 39562 |
| **Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.** 10-2284 |

Edward Strauder (202810)                          **Address** 3 Chinkapin Dr.  Natchez, MS 39120

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim     **Cause No.** 09-7808
              International, Inc., et. al.

Ehorkenkerkewarn Funchess (201807)                **Address** 10479 Rolling Heights Drive  Lot 246
                                                      D'iberville, MS 39540

    **Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7960

Eileen Jones (220245)                             **Address** 415 Sycamore Street  Bay St Louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
              Fleetwood Enterprises, Inc., et. al.

Elaine Dorsey (214630)                            **Address** 10 Bay Parkway Apt 168  Bay St. Louis, MS
                                                      39520

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7838

Elaine Williams (216086)                          **Address** 8210A Georgia Avenue  Gulfport, MS 39501

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
              Stream Coach, Inc., et. al.

Elbert Dixon (202001)                             **Address** 9480 Moores Road  Grand Bay, AL 36541

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

Elbert Morris (200907)                            **Address** 4935 Metropolitan Dr.  New Orleans, LA 70126

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

Elena Pollock (200734)                            **Address** 4263 Johnson Rd  Coden, AL 36523

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7838

Eliezer Cruz  (202195)                            **Address** 1506 Cambridge Drive  Pascagoula, MS 39581

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

Elizabeth Bingham (202857)                        **Address** 103 Hillcrest Road  Pass Christian, MS 39571

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
              Fleetwood Enterprises, Inc., et. al.
    **Case Style** Samaria Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1266

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 10-1253

Elizabeth Buras (216366)                          **Address** PO Box 213  Picayune, MS 39466

    **Case Style** Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.               **Cause No.** 09-7810

---

**Elizabeth Carambat (220062)**            **Address** 418 Waveland  Waveland, MS 39576

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.            **Cause No.** 09-7857

---

**Elizabeth De Jesus (203377)**            **Address** P.O. Box 1896  Gulfport, MS 39502

    **Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or            **Cause No.** 09-7805
    River Birch Homes, L.L.C., et. al.

---

**Elizabeth Henry (215660)**            **Address** 353 Peters Road  Poplarville, MS 39470

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.            **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.            **Cause No.** 10-1268

---

**Elizabeth Hoffman (205205)**            **Address** P. O. Box 676  Kiln, MS 39576

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 09-7856

---

**Elizabeth Jones (216631)**            **Address** 1801 Hwy 11 South  Lot 69 Picayune, MS 39466

    **Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.            **Cause No.** 09-7840

---

**Elizabeth Leitz (211376)**            **Address** 6200 Kemper   Bay St. Louis, MS 39520

    **Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.            **Cause No.** 09-7837

---

**Elizabeth Leitz, as Next Friend of J.L, a minor (211378)**            **Address** 6322 W. Adams Street  Bay St. Louis, MS 39520

    **Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.            **Cause No.** 09-7837

---

**Elizabeth Magee (205966)**            **Address** 581 Easterbrook Apt 5  Bay St. Louis, MS 39520

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 09-7833

---

**Elizabeth Magee, as Next Friend of Q.R, a minor (205967)**            **Address** 590 Easterbrook Apt. # 5 Bay St. Louis, MS 39520

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 09-7833

---

**Elizabeth Miller (214240)**            **Address** 37246 Browns Village Rd.  Slidell, LA 70460

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim            **Cause No.** 09-7808
    International, Inc., et. al.

---

**Elizabeth Newman (215841)**            **Address** 18221 Longwood Dr.  Saucier, MS 39574

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.            **Cause No.** 09-7973
    Dutchmen Manufacturing, Inc., et. al.

Elizabeth Smith (203615)                        **Address**  4211 Yeoman Court  Pascagoula, MS 39567

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.**  09-7828
                Fleetwood Enterprises, Inc., et. al.

Elizabeth Smith, as Representative of the Estate of      **Address**  4211 Yeoman Court  Pascagoula, MS 39567
Lisa Callie Smith, deceased (203344)

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.**  09-7828
                Fleetwood Enterprises, Inc., et. al.

Elizabeth Stewart (216000)                      **Address**  1105 Brookdale Drive  Picayune, MS 39466

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7857

Elizabeth Stewart, as Next Friend of M.G, a minor       **Address**  1105 Brookdale Drive  Picayune, MS 39466
(215621)

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7857

Elizabeth Stewart, as Next Friend of T.S, a minor       **Address**  1105 Brookdale Drive  Picayune, MS 39466
(215999)

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7857

Elizabeth Stewart, as Representative of the Estate of    **Address**  1105 Brookdale Drive  Picayune, MS 39466
Robert Stewart, deceased (216001)

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7857

Elizabeth Truong (210700)                       **Address**  900 Dicks Street  Waveland, MS 39576

**Case Style**  Jessica Cagle, et. al.  vs. Skyline Corporation, et. al.        **Cause No.**  09-7826

Elizabeth Warren (211004)                       **Address**  5025 Pine Street  Pearlington, MS 39572

**Case Style**  Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.        **Cause No.**  09-7810

Ellen Bruce (199822)                            **Address**  14191 South Wintzell Avenue  Bayou La Batre,
                                                             AL 36509

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.**  09-7828
                Fleetwood Enterprises, Inc., et. al.

**Case Style**  Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.**  10-1252

Ellen Colbert (208096)                          **Address**  769 Webb  Bay St. Louis, MS 39520

**Case Style**  Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.**  09-7807

Elvin Cuevas (207798)                           **Address**  8295 Mystic Circle  Pass Christian, MS 39571

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.**  09-7798

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  10-1268

---

**Elwood Berry (211457)**                          **Address** 3717 Jo Beth Terrace  Gautier, MS 39553

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

**Emelda Miles (215813)**                          **Address** 795 St. Francis Rd.  St. Francis, KY 40062

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 09-7814

---

**Emily Michel (205971)**                          **Address** 3063 Longfellow Street  Bay St. Louis, MS
                                                             39520

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

**Emma Grissom (214513)**                          **Address** P.O. Box 92  Saucier, MS 39574

**Case Style** Claude Bello, et. al.  vs. Homes of Merit, Inc., et. al.        **Cause No.** 09-7965

---

**Emma Halton (201762)**                          **Address** P.O. Box 173  Pass Christian, MS 39571

**Case Style** Alita Bodry, et. al.  vs. Dutch Housing, Inc. d/b/a Champion        **Cause No.** 09-7843
Homes, et. al.

---

**Emmaria Duffy (202025)**                          **Address** 1403 Convent Avenue  Pascagoula, MS 39567

**Case Style** Beverly Duffy, et. al.  vs. Homes of Merit, Inc., et. al.        **Cause No.** 10-2292

---

**Eric  Abney (200193)**                          **Address** P. O. Box 81  Gautier, MS 39553

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

**Eric Grace (215618)**                          **Address** 2817 Fairview Dr.  Gautier, MS 39553

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

**Eric Johnson (211068)**                          **Address** 6110 Maple Drive  Pearlington, MS 39572

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

**Eric Sheck (203608)**                          **Address** 658 Seymore Street  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

---

**Erica Edwards (209766)**                          **Address** P.O. Box 261  Pearlington, MS 39572

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin        **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Erica Fleming (206979)                              **Address** 2742 Hollywood St.   Baton Rouge, LA 70805

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.      **Cause No.** 10-2207
                  Cavalier Home Builders, LLC, et. al.

---

Erica Fleming, as Next Friend of B.F, a minor     **Address** 4282 Maple Dr.  Baton Rouge, LA 70805
(206978)

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.      **Cause No.** 10-2207
                  Cavalier Home Builders, LLC, et. al.

---

Erin Young (217095)                                **Address** 1418 Admiral Nelson Dr.  Slidell, LA 70461

    **Case Style** Mary Wilkerson, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7855

---

Ernest Moore (210623)                              **Address** 105 Dick St.   Waveland , MS 39576

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.      **Cause No.** 09-7828
                  Fleetwood Enterprises, Inc., et. al.

---

Ethel Cuevas (202200)                              **Address** 914 Park Circle  Pass Christian, MS 39571

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.      **Cause No.** 09-7828
                  Fleetwood Enterprises, Inc., et. al.

---

Ethel Presley (200758)                             **Address** P.O. Box 275  Irvington, AL 36544

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

Ethel Ross (200567)                                **Address** 3633 W. Loyola Dr.  Kenner, LA 70065

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.      **Cause No.** 09-7828
                  Fleetwood Enterprises, Inc., et. al.

---

Ethel Ross, as Next Friend of R.R, a minor (200568)   **Address** 3633 W. Loyola Dr.  Kenner, LA 70065

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.      **Cause No.** 09-7828
                  Fleetwood Enterprises, Inc., et. al.

---

Ethelean Pittman (220390)                          **Address** 05 Smith Pittman Rd.  Tylertown, MS 39667

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

Ethelean Pittman, as Next Friend of D.P, a minor     **Address** 05 Smith Pittman Rd.  Tylertown, MS 39667
(220389)

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

Ethelene Whitfield (202711)                        **Address** 2800 19th Avenue  Lot 51 Gulfport, MS 39501

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7854

---

**Ethelene Whitfield, as Next Friend of B.w, a minor (202712)**  **Address** 2800 19th Avenue Lot 51  Gulfport, MS 39501

**Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7854

---

**Eugene Garcia (205298)**  **Address** 7052 Road 132  Bay St. Louis, MS 39520

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Eugene Johnson (207056)**  **Address** 5007 Amazon Street  Bay St. Louis, MS 39520

**Case Style**  Casey Johnson, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.  **Cause No.** 09-7974

---

**Eunice Gary (201829)**  **Address** 110 Elm Court  Gulfport, MS 39501

**Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7794

---

**Eunice Hartley (214438)**  **Address** 310 Clearwood Drive  Slidell, LA 70458

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

**Eunice Hartley, as Representative of the Estate of Clarence Mosely, deceased (214176)**  **Address** 310 Clearwood Drive  Slidell, LA 70458

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

**Evan Deakle (202119)**  **Address** 7950 Shrimp Lane  Irvington, AL 36544

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Evelyn Barnes, as Next Friend of A.S, a minor (200489)**  **Address** 110 Elm Court  Gulfport, MS 39501

**Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7794

---

**Evelyn Barnes, as Next Friend of D.B, a minor (199993)**  **Address** 110 Elm Court  Gulfport, MS 39501

**Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7794

---

**Evelyn Carver (209928)**  **Address** 6400 Dawsey LN    Pearlington, MS 39572

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

**Evelyn Dupree (202034)**  **Address** P.O. Box 583  Gautier, MS 39553

**Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7794

---

**Evelyn Viverette, as Next Friend of A.D, a minor (210871)**  **Address** 5442 Fredrick St.  Moss Point, MS 39563

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

Evelyn Viverette, as Next Friend of A.D, a minor (210872)

**Address** 5442 Frederick Avenue   Moss Point , MS 39563

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Ezell Randle (210204)

**Address** 3301 N. Miro St.  New Orleans, LA 70117

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7804

---

Fay Johnson (209083)

**Address** 422 Herlihy Street  Waveland, MS 39576

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

**Cause No.** 09-7841

---

Fay Lee (214259)

**Address** 1402 Kings Row Street  Slidell, LA 70461

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.

**Cause No.** 09-7794

---

Felicia Jones (201335)

**Address** P.O. Box 846  Irvington, AL 36544

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

Felicia Ladner (215720)

**Address** 3507 Rockyhill Dedeaux Road  Kiln, MS 39556

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Felicia Thomas (210695)

**Address** 503 Ulman Street  Waveland, MS 39576

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

**Cause No.** 09-7841

---

Felicia Wilson (210458)

**Address** 2521 Bell St.  New Orleans, LA 70119

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7831

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1275

---

Flora Boulton (205822)

**Address** 104 Cheney Lane  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

Florence Lauland (210997)

**Address** 4279 Mediterranean Street  Bay St. Louis, MS 39520

**Case Style** Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al.

**Cause No.** 09-7842

---

Fonterris Hartley (201641)

**Address** 15228 Lemoyne Blvd.  Lot # 17 Biloxi, MS 39532

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

**Frances Anderson (200248)**

**Address** 13054 Quick Blvd.  # 341 Hammond, LA 70401

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

**Frances Gines (201850)**

**Address** 629 Division Street  Biloxi, MS 39530

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

**Frances Wittmann (209077)**

**Address** 1 Fox Trot Rd.   Diamondhead , MS

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7831

---

**Francis Belmares (208016)**

**Address** 23960 Black Gum Circle  Pass Christian, MS 39571

**Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.

**Cause No.** 09-7823

---

**Francis Gollott (203009)**

**Address** 10022 Pringle Avenue  Diberville, MS 39540

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7857

---

**Francis Lombardo (210573)**

**Address** 2211 Hudson Street  Waveland, MS 39576

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

**Francisco Molina (203525)**

**Address** P.O. Box 405  Pass Christian, MS 39571

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

**Frank  Sartin (200601)**

**Address** 40118 La Rochelle Rd.  Prairieville, LA 70769

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-1274

---

**Frank Abston (200197)**

**Address** 10435 Ramsey Road  Grand Bay, AL 36541

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

**Frank Bello (211115)**

**Address** 6136 Eleventh Ave  Pearlington, MS 39572

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7960

---

**Frank Broughton (211487)**

**Address** P.O. Box 472  Pearlington, MS 39572

**Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.

**Cause No.** 10-1262

---

**Frank Schoonmaker (215029)**                    **Address** 800 Old Spanish Trail  Waveland, MS 39576

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.    **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

**Frank Seymour (212127)**                    **Address** 5725 Dead River Road  Gautier , MS 39553

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin    **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**Franklin Wimberly (212031)**                    **Address** 4652 America St.  New Orleans, LA 70126

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.    **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

**Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs.    **Cause No.** 10-1262
Lakeside Park Homes, Inc., et. al.

---

**Fred Lincoln (212367)**                    **Address** 244 Henley Pl.  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

**Freddie Ellis (212844)**                    **Address** 31 Wood St  Lucedale, MS 39452

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.    **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

**Freddie Lee (209621)**                    **Address** 6041 10th Ave.  Pearlington, MS 39572

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7794

---

**Freddie Lewis (211960)**                    **Address** 752 C Washington St.  Bay St. Louis, MS
39520

**Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7807

---

**Frederick Hilliard (208044)**                    **Address** 5113 Sage St  Bay St Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

**Frederick King (209591)**                    **Address** 3824 Louisa St.  New Orleans, LA 70126

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

**Frederick Mallini (209087)**                    **Address** 4230 Menge Avenue  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

**Fryer Goudy (201693)**                    **Address** 16261 Missour Street  Gulfport, MS 39507

**Case Style** Gerald Gex, as Representative of the Estate of William Arnold,    **Cause No.** 09-7977
deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,

---

Garland Stewart (203633)                     **Address** 101 Northwood Drive  Slidell, LA 70458

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

---

Gennive Treaudo (206682)                     **Address** 9019 Dixon St.  New Orleans, LA 70125

    **Case Style**  Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.        **Cause No.** 09-7831
    Gulf Stream Coach, Inc., et. al.

---

George Duval (206973)                        **Address** 6313 West Clay Street  Bay St. Louis, MS
    39520

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

George Griffith (203027)                     **Address** 4457 Popps Ferry Road  Lot 188 Diberville, MS
    39540

    **Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7794

---

George Ladanne (215717)                      **Address** 38215 Oak Street  Slidell, LA 70458

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Georgette Riley (211245)                     **Address** 24 Love St.  Lucedale, MS 39452

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Georgette Riley, as Next Friend of D.W, a minor       **Address** 24 Love St.  Lucedale, MS 39452
(211905)

    **Case Style**  Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.        **Cause No.** 09-7831
    Gulf Stream Coach, Inc., et. al.

---

Georgette Riley, as Next Friend of T.R, a minor       **Address** 24 Love St.  Lucedale, MS 39452
(211887)

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Gerald Charles (211821)                      **Address** 2777 Fairfield Road  Chesnee, SC 29323

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Gerald Duffy  (202026)                       **Address** 1403 Convent Avenue  Pascagoula, MS 39567

    **Case Style**  Beverly Duffy, et. al.  vs. Homes of Merit, Inc., et. al.        **Cause No.** 10-2292

---

Gerald Gex, as Representative of the Estate of        **Address** P.O. Box 2325  Bay St. Louis , MS 39521
William Arnold, deceased (209262)

    **Case Style**  Gerald Gex, as Representative of the Estate of William Arnold,        **Cause No.** 09-7977
    deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,

---

Gerald Hudson (211273)                       **Address** 26008 old Americus Rd.  Lucedale, MS 39452

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

Gerald Ladner (203113)                **Address** 22221 Pineville Road  Pass Christian, MS 39571

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Gerald Ladner, as Next Friend of B.l, a minor (203111)        **Address** 22221 Pineville Road  Pass Christian, MS 39571

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Gerald Singleton (200504)                **Address** 9696 Hayne Blvd . Apt. # M15 New Orleans, LA 70127

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 10-1253

---

Gerald Taylor (210076)                **Address** 9192 Henry Shubert Road  Bay St. Louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7828

---

Gerald Tondreau (202349)                **Address** P.O. Box 12  Coden, AL 36523

    **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 10-2218

---

Geraldine Whitney (213273)                **Address** 302 Dunbar Ave  Bay St. Louis, MS 39520

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 09-7854

---

Geraldine Williams (220529)                **Address** P.O. Box 483  St Elmo, AL 36568

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7831

---

Gerineka Singleton (200505)                **Address** 9696 Hayne Blvd . Apt. # M15 New Orleans, LA 70127

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 10-1253

---

Gernes Ladnier (201258)                **Address** 14329 Shell Belt Road West  Coden, AL 36523

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

**Gernes Ladnier, as Representative of the Estate of Kenneth Ladnier, deceased (201259)**   **Address** 14329 Shell Belt Road West  Coden, AL 36523

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Gilbert Gildersleeve (211543)**   **Address** 2114 Resca De La Palma St.  Pascagoula, MS 39567

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

**Gilbert Newman (216783)**   **Address** 1104 Waveland Ave.  Waveland, MS 39576

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

**Ginger Lewis (205261)**   **Address** 6026 Baccich St.  New Orleans, LA 70122

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

**Ginger Lewis, as Next Friend of R.L, a minor (205262)**   **Address** 6026 Baccich St.  New Orleans, LA 70122

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

**Ginger Maurigi (201103)**   **Address** 1120 Grove Street  Waveland, MS 39571

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

---

**Giovanna Mitchell (213059)**   **Address** 100 David Ct.  Luling, LA 70070

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

**Girlean Dillon (220103)**   **Address** 31 Joe Dillon Rd.  Tylertown, MS 39667

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Gladys Charlot (202265)**   **Address** 322 Seal Avenue  Pass Christian, MS 39571

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1280

---

**Glenda Bounds (206900)**   **Address** 4464 34th Street  Bay St. Louis, MS 39520

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2249

    **Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 10-2230

| | |
|---|---|
| **Glenda Bounds, as Next Friend of D.B, a minor (206899)** | **Address** 4464 34th Street  Bay St. Louis, MS 39520 |

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2249

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 10-2230

| | |
|---|---|
| **Glenda Ladner (212980)** | **Address** 3504 Rockyhill Dedeaux Road  Kiln, MS 39556 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

| | |
|---|---|
| **Glenda Ladner, as Next Friend of K.L, a minor (212982)** | **Address** 3504 Rockyhill Dedeaux Road  Kiln, MS 39556 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

| | |
|---|---|
| **Glenn Davis (202084)** | **Address** 302 Neil St.  New Orleans, LA 70131 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

| | |
|---|---|
| **Glenn Fuller (211636)** | **Address** 7095 Tamborella St.  Bay St. Louis, MS 39520 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

| | |
|---|---|
| **Glenn Mack (201205)** | **Address** 438 Woody Circle  Ocean Springs, MS 39564 |

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7973

| | |
|---|---|
| **Gloria Bradley (212752)** | **Address** 4117 Hwy 26 W  Lucedale, MS 39452 |

**Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.    **Cause No.** 09-7823

| | |
|---|---|
| **Gloria Bradley, as Next Friend of J.L, a minor (213009)** | **Address** 4117 Hwy 26 W  Lucedale, MS 39452 |

**Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.    **Cause No.** 09-7823

| | |
|---|---|
| **Gloria Bradley, as Next Friend of L.J, a minor (212949)** | **Address** 4117 Hwy 26 W  Lucedale, MS 39452 |

**Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.    **Cause No.** 09-7823

| | |
|---|---|
| **Gloria Hill (214464)** | **Address** 709 Dewey St.  Slidell, LA 70458 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

| | |
|---|---|
| **Gloria Smith (200359)** | **Address** 503 S. Genois St.  New Orleans, LA 70119 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

Gloria Valley (202401)                          **Address** 3818 Allendale St.  Pascagoula, MS 39581

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.      **Cause No.** 09-7828
                 Fleetwood Enterprises, Inc., et. al.

Goldie Cross (202193)                           **Address** 3939 Victoria Dr. #37 Baton Rouge, LA 70812

    **Case Style** Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al.      **Cause No.** 09-7842

    **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.** 10-1252

Gordon Fortner (201949)                         **Address** 526 Trollinger Rd.    Burlington, NC 27215

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2246

Grace Demolle (201952)                          **Address** P.O. Box 134 Port Sulphur, LA 70083

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

Gregory  Dufrene , as Representative of the Estate of      **Address** 7801 Hancock Dr.  Bay St. Louis, MS 39520
Alicia Stojic, deceased (220460)

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

Gregory Boyd (199917)                           **Address** 340 Mercier Avenue  Pass Christian, MS 39571

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim      **Cause No.** 09-7808
                 International, Inc., et. al.

Gregory Conn (214669)                           **Address** 140 Leopold St.  Bay St. Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

Gregory Conn (214671)                           **Address** 140 Leopold St.  Bay St. Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

Gregory Dufrene (220120)                        **Address** 7801 Hancock Dr.  Bay St. Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

Gregory Gill (214484)                           **Address** 229 Sandy St  Waveland, MS 39576

    **Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7960

Gregory Gollott (203010)                        **Address** 10022 Pringle Avenue  Diberville, MS 39540

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

Gussie Crawford (209843)    **Address** P.O. Box 274 Pearlington, MS 39572

**Case Style** Gussie Crawford, et. al. vs. Frontier RV, Inc., et. al.  **Cause No.** 09-7827

---

Gwen Cardreon (203348)    **Address** 214 E. North Street Pass Christian, MS 39571

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al. vs.  **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Gwendolyn Crawford (209844)    **Address** P.O. Box 414 Pearlington, MS 39572

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al. vs.  **Cause No.** 10-2230
Keystone RV Company, et. al.

---

Gwendolyn Creagh (202191)    **Address** 361 A Auguste Ct. Biloxi, MS 39530

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al. vs.  **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Gwendolyn Creagh, as Next Friend of D.W, a minor  **Address** 361 A Auguste Ct Biloxi, MS 39530
(202512)

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al. vs.  **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Gwendolyn Doyle (213506)    **Address** 57313 Mitchell Road Slidell, LA 70461

**Case Style** Rose Acker, et. al. vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7794

---

Gwendolyn Ladner (209215)    **Address** 11039 August Ladner Road Bay St. Louis, MS
39520

**Case Style** Stefanie Adkison, et. al. vs. R-Vision, Inc., et. al.  **Cause No.** 09-7814

---

Gwyn Ross (205769)    **Address** 7040 Dogwood Street Bay St. Louis, MS
39520

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al. vs.  **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

Haley Jones (220247)    **Address** 18 Crooked Lane Carriere, MS 39426

**Case Style** Chiquita Acker, et. al. vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

Hamp Hunt (212479)    **Address** P.O. Box 238 Bayou La Batre, AL 36509

**Case Style** Augusta Acker, et. al. vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

**Case Style** Wendy January, et. al. vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

Hang Nguyen (214112)    **Address** 364 Fayard Street Biloxi, MS 39530

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al. vs.  **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

| | |
|---|---|
| Hang Nguyen, as Next Friend of N.N, a minor (214034) | **Address** 364 Fayard Street  Biloxi, MS 39530 |

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.  Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7973

---

| | |
|---|---|
| Harlan Reynolds (215929) | **Address** 808 Kyle Circle  Waveland, MS 39576 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

| | |
|---|---|
| Harold Jackson (209244) | **Address** 8071 Sunflower St.  Bay St. Louis, MS 39520 |

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7804

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.  Coachmen Industries, Inc., et. al.  **Cause No.** 10-1272

---

| | |
|---|---|
| Harry Schwab (215031) | **Address** 4811 Seminole Dr.  Pascagoula, MS 39581 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

| | |
|---|---|
| Harvey Wilkins (220524) | **Address** P.O. Box 1243  Lacombe, LA 70445 |

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7838

---

| | |
|---|---|
| Harvey Wilkins, as Next Friend of D.W, a minor (220523) | **Address** P.O. Box 1243  Lacombe, LA 70445 |

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7804

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.  Coachmen Industries, Inc., et. al.  **Cause No.** 10-1272

---

| | |
|---|---|
| Harvey Wilkins, as Next Friend of K.W, a minor (220525) | **Address** P.O. Box 1243  Lacombe, LA 70445 |

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7804

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.  Coachmen Industries, Inc., et. al.  **Cause No.** 10-1272

---

| | |
|---|---|
| Harvey Wilkins, as Next Friend of L.W, a minor (220526) | **Address** P.O. Box 1243  Lacombe, LA 70445 |

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7804

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.  Coachmen Industries, Inc., et. al.  **Cause No.** 10-1272

---

| | |
|---|---|
| Heather  Rogers, as Next Friend of S.R, a minor (214998) | **Address** P.O. Box 397  Kiln, MS 39556 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

| | |
|---|---|
| Heather Celino (214859) | **Address** 6105 E. Desoto  Bay St. Louis, MS 39520 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

| | |
|---|---|
| Heather Cumberland, as Next Friend of E.J, a minor (207055) | **Address** 5007 Amazon Street  Bay St. Louis, MS 39520 |
| **Case Style** Casey Johnson, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** 09-7974 |

| | |
|---|---|
| Heather Dedeaux (208901) | **Address** 22770 Fenton Dedeaux  Kiln, MS 39556 |
| **Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7960 |

| | |
|---|---|
| Heather Ladner, as Representative of the Estate of Harold McKee, deceased (207773) | **Address** 85 Luke Lane  Picayune, MS 39466 |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 |

| | |
|---|---|
| Heather Rogers, as Next Friend of B.R, a minor (215001) | **Address** P.O. Box 397  Kiln, MS 39556 |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 |

| | |
|---|---|
| Heidi Flood (201929) | **Address** 14930 Fort Lake Road  Grand Bay, AL 36541 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| Heidi Flood, as Next Friend of G.D, a minor (202003) | **Address** 14930 Fort Lake Road  Grand Bay, AL 36541 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| Heidi Flood, as Next Friend of I.D, a minor (202004) | **Address** 14930 Fort Lake Road  Grand Bay, AL 36541 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| Heidi Flood, as Next Friend of N.D, a minor (202006) | **Address** 14930 Fort Lake Road  Grand Bay, AL 36541 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| Heidi Flood, as Next Friend of T.D, a minor (202009) | **Address** 14930 Fort Lake Road  Grand Bay, AL 36541 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| Heidi Flood, as Next Friend of Z.D, a minor (202010) | **Address** 14930 Fort Lake Road  Grand Bay, AL 36541 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| Helen Jones (201337) | **Address** 15962 Heron Bay Loop  Coden, AL 36523 |
| **Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7803 |

| | |
|---|---|
| Helen Powell (200755) | **Address** 4509 Dunham Street  Pascagoula, MS 39567 |
| **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7814 |

---

Hellon Moran (209492)     **Address** 9210 Henry Shubert Road  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Henry Brown (199966)     **Address** 3653 W. Loyola Dr.  Kenner, LA 70065

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Henry Jenkins (209671)     **Address** 3910 Riverview 3rd Street  Kenner, LA 70123

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Henry Piernas (205188)     **Address** 259 Ladiner Street  Pass Christian, MS 39571

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7808

---

Herbert Capps (207698)     **Address** 6086 E Grenada St  Bay St Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Herbert Newman (205853)     **Address** 7001 Meadowdale Street  Bay St. Louis, MS 39520

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7808

---

Herbert Palode (200819)     **Address** P.O. Box 634  Pass Christian, MS 39571

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7854

---

Herbert Schwartz (208190)     **Address** 7463 Hancock Dr  Bay St. Louis, MS 39520

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

---

Herbert Taylor (211029)     **Address** P.O. Box 336  Saucier, MS 39574

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7804

---

Herman Dunklin (207806)     **Address** 313 South Necaise Avenue  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Herman Miller (210693)     **Address** 60047 Javery Road  Slidell, LA 70460

**Case Style** Charlie Haas, et. al.  vs. Sun Valley, Inc., et. al.     **Cause No.** 09-7966

---

Herman Miller (210694)     **Address** 60047 Javery Road  Slidell, LA 70460

**Case Style** Charlie Haas, et. al.  vs. Sun Valley, Inc., et. al.     **Cause No.** 09-7966

| | | |
|---|---|---|
| Herman Southall (200386) | **Address** 12035 Safe Harbor Dr  Irvington, AL 36544 | |
| **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  09-7838 | |

| | |
|---|---|
| Hershell Lee (203132) | **Address** 3668 W. Loyola Dr.  Kenner, LA 70065 |
| **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7833 |

| | |
|---|---|
| Hilda Berry (211458) | **Address** 3717 Jo Beth Terrace  Gautier, MS 39553 |
| **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7857 |

| | |
|---|---|
| Hilton  Taylor (200321) | **Address** 45691 Anthony Rd.  Franklinton, LA 70438 |
| **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7833 |

| | |
|---|---|
| Hilton Swanier (205457) | **Address** 101 Pilmlico St. Apt. 36 Long Beach, MS 39560 |
| **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7857 |

| | |
|---|---|
| Hoa Luong (215760) | **Address** 15204 Freemont Dr.  Biloxi, MS 39532 |
| **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7833 |

| | |
|---|---|
| Holly Dawsey (209858) | **Address** 6400 Dawsey Ln  Pearlington, MS 39572 |
| **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7857 |

| | |
|---|---|
| Holly Roberts, as Next Friend of W.R, a minor (206723) | **Address** 8115 Harrison Street  Bay St. Louis, MS 39520 |
| **Case Style**  Alita Bodry, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | **Cause No.**  09-7843 |

| | |
|---|---|
| Horace Ladner (207087) | **Address** 25000  Road 270  Perkinston, MS 39573 |
| **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  09-7838 |

| | |
|---|---|
| Horace Ladner (209091) | **Address** 25006 Road 270  Perkinston, MS 39573 |
| **Case Style**  Claude Bello, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.**  09-7965 |

| | |
|---|---|
| Howard Hughes (216591) | **Address** 24975 Hwy 603  Kiln, MS 39556 |
| **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7856 |

| | |
|---|---|
| Howard Magee (216700) | **Address** 106 Carver Dr.  Picayune, MS 39466 |
| **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  09-7838 |

Howard Mills (214147)        **Address** P.O. Box 92  Saucier, MS 39574

    **Case Style** Claude Bello, et. al.  vs. Homes of Merit, Inc., et. al.     **Cause No.** 09-7965

---

Hubert McKinney (200998)        **Address** 3681 Oregan Avenue  Coden, AL 36523

    **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7814

---

Huey Cuevas (209089)        **Address** 8873 Kiln Delisle Road  Pass Christian, MS 39571

    **Case Style** Gerald Gex, as Representative of the Estate of William Arnold, deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,     **Cause No.** 09-7977

---

Ida Sander (216886)        **Address** P.O. Box 519  Carriere, MS 39426

    **Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7807

---

Imogene McNeely (209577)        **Address** 217 Olivari Street  Waveland, MS 39576

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Ingrid Carambat (220063)        **Address** 418 Waveland Ave  Waveland, MS 39576

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Irby Darensbourg (207512)        **Address** 2832 Carver St.  New Orleans, LA 70131

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Irene Laneaux (209238)        **Address** 629 Keller Street  Bay St. Louis, MS 39520

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7808

---

Irene Wimberly (212032)        **Address** 4652 America St.  New Orleans, LA 70126

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7831

    **Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 10-1262

---

Irionne  Dickerson (201978)        **Address** 628 15th St.  Franklinton, LA 70438

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

Iris Willis (212025)        **Address** 1001 Edna Street  Waveland, MS 39576

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7831

---

Iris Willis, as Next Friend of J.L, a minor (212377)          **Address** 1001 Edna Street  Waveland, MS 39576

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Iris Willis, as Next Friend of J.L, a minor (212378)          **Address** 1001 Edna Street  Waveland, MS 39576

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Irven Baker (200118)          **Address** 379 Grayson Avenue  Pass Christian, MS 39571

**Case Style** Gerald Gex, as Representative of the Estate of William Arnold, deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,          **Cause No.** 09-7977

---

Irvin  Edwards, as Representative of the Estate of Patricia Edwards, deceased (210936)          **Address** P.O. Box  261 Whites Road  Pearlington, MS 39572

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Isiah Oliver (210248)          **Address** 11663 White Rd  Pearlington, MS 39572

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2229

---

Issac Stallworth (200396)          **Address** 2401 West Park Drive  Gautier, MS 39553

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Ivy Sanders-Watson, as Representative of the Estate of Elmer Saunders, deceased (210136)          **Address** P.O. Box  543  Pearlington, MS 39572

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Jack Feigel (208943)          **Address** 11240 Texas Street  Bay St. Louis, MS 39520

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7808

---

Jackie Bryan, as Next Friend of A.B, a minor (206915)          **Address** 6251 Carco Road  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Jacob Ladner (207659)          **Address** 7017 Jack Ladner Road  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Jacqueline Derby (201962)          **Address** 2112 Springwood Circle  Gautier, MS 39553

**Case Style** Gerald Gex, as Representative of the Estate of William Arnold, deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,          **Cause No.** 09-7977

---

Jacqueline Derby, as Next Friend of C.N, a minor (200955)          **Address** 2112 Springwood Circle  Gautier, MS 39553

**Case Style** Gerald Gex, as Representative of the Estate of William Arnold, deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,          **Cause No.** 09-7977

| | |
|---|---|
| Jacqueline Derby, as Next Friend of C.N, a minor (200957) | **Address** 2112 Springwood Circle  Gautier, MS 39553 |
| **Case Style** Gerald Gex, as Representative of the Estate of William Arnold, deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C., | **Cause No.** 09-7977 |

| | |
|---|---|
| Jacqueline Peters (216810) | **Address** P.O. Box 849  Poplarville, MS 39470 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |

| | |
|---|---|
| Jacquelyn Johnson (201466) | **Address** 1950 Sebasterol Lane  St. Bernard, LA 70085 |
| **Case Style** Ronald Major, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.** 10-2242 |

| | |
|---|---|
| Jaime Clay (220077) | **Address** 3013 Dantzler Street  Moss Point, MS 39563 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| Jamell Richardson (200654) | **Address** 10571 Hwy. 188  Grand Bay, AL 36541 |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 |

| | |
|---|---|
| James Bowie (211985) | **Address** 8185 Harrison St.  Bay St. Louis, MS 39520 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| James Cage (199871) | **Address** 7301 Northgate Dr.  New Orleans, LA 70128 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| James Cannette (212783) | **Address** 12513 Hudson Krohn Road  Biloxi, MS 39532 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| James Cenales (202252) | **Address** 15373 St. Charles St.  D 3 Gulfport, MS 39503 |
| **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7804 |

| | |
|---|---|
| James Childs (216390) | **Address** 6142 E. Itawamba  Bay St. Louis, MS 39520 |
| **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7804 |

| | |
|---|---|
| James Clay (220078) | **Address** 3013 Dantzler Street  Moss Point, MS 39563 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

**James Coon (214673)**       **Address** 903 Williams St. Pascagoula, MS 39567

     **Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-2179

     **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf    **Cause No.** 10-2249
Stream Coach, Inc., et. al.

---

**James Dillon (220104)**       **Address** 31 Joe Dillon Rd. Tylertown, MS 39667

     **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7798

     **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

**James Edwards (206975)**       **Address** 5725 Lowerbay Road  Bay St. Louis, MS 39520

     **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

**James Erwin (209118)**       **Address** 1809 Acacia  Pascagoula, MS 39581

     **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7798

     **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

**James Gilbert (216507)**       **Address** P.O. Box 224  Picayune, MS 39466

     **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim    **Cause No.** 09-7808
International, Inc., et. al.

---

**James Jackson (211042)**       **Address** P.O. Box  401  Pearlington, MS 39572

     **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

**James Jones (207063)**       **Address** P.O. Box 4154  Bay St. Louis, MS 39521

     **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7838

---

**James Ladner (212981)**       **Address** 10110 Edwin Ladner Road  Pass Christian, MS 39571

     **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

**James McCall (201116)**       **Address** 15228 Lemoyne Blvd. Lot 5 Biloxi, MS 39532

     **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf    **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

**James Mcphearson (211338)**       **Address** 503 Ulman Street  Waveland, MS 39576

     **Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy    **Cause No.** 09-7841
Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

---

**James Mollohan (207791)**       **Address** 6234 W. Lamar Street  Bay St. Louis, MS 39520

     **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7794

---

James Moore (216772)                          **Address** PO Box 213  Picayune, MS 39466

    **Case Style** Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.          **Cause No.** 09-7810

---

James Moore, as Next Friend of H.B, a minor      **Address** PO Box 213  Picayune, MS 39466
(216368)

    **Case Style** Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.          **Cause No.** 09-7810

---

James Moore, as Next Friend of S.B, a minor      **Address** 4 Cheetah Lane  Picayuen, MS 39466
(216369)

    **Case Style** Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.          **Cause No.** 09-7810

---

James Myers (209513)                          **Address** 16061 6th St  Pearlington, MS 39572

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

James Nicholson (208859)                       **Address** P.O. Box 821  Pearlington, MS 39573

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.   **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

James Nicholson (208868)                       **Address** P.O. Box 821  Pearlington, MS 39572

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.       **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

James Peters (210288)                          **Address** P.O. Box  593  Pearlington, MS 39572

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7857

---

James Richards (213153)                        **Address** 194 High Hopes Lane  Lucedale, MS 39452

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.   **Cause No.** 09-7973
    Dutchmen Manufacturing, Inc., et. al.

---

James Richardson (220408)                      **Address** 125 Race Track Lane  Greensburg, LA 70441

    **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 10-1258

---

James Spurlock (210967)                        **Address** 5101 King James Dr.  Pascagoula, MS 39581

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.       **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

James Taylor (216977)                          **Address** 7821 Crestwood Dr.  Raleigh, NC 27603

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

James Thomas (215129)      **Address** 501 Amart Street  Waveland, MS 39576

**Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7807

---

James Thompson (208916)      **Address** 6344 Davis Road  Long Beach, MS 39560

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

James Turner (217011)      **Address** 307 Holly St.  Biloxi, MS 39530

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

James Wansley (202437)      **Address** 3724 McCall Street  Moss Point, MS 39563

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7838

---

James Wheat (210036)      **Address** P.O. Box 845  Pearlington, MS 39572

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7831

---

James Wilkerson (202533)      **Address** 13940 South Sprinkle Ave.  Bayou Labatre, AL 36509

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

James Williams (205500)      **Address** 12345 I-10 Service Rd Apt 101 New Orleans, LA 70128

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7831

---

James Williams (212019)      **Address** 2407 12th Street  Pascagoula, MS 39567

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

Jamie  William, as Next Friend of B.P, a minor (205962)      **Address** 701 Carroll Avenue  Bay St. Louis, MS 39520

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,    **Cause No.** 09-7841

---

Jamie Williams, as Next Friend of C.W, a minor (205964)      **Address** 701 Carroll Avenue  Bay St. Louis, MS 39520

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,    **Cause No.** 09-7841

---

Jamie Williams, as Next Friend of J.P, a minor (205963)      **Address** 701 Carroll Avenue  Bay St. Louis, MS 39520

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,    **Cause No.** 09-7841

Jamien Isaac (210431)      **Address** 156 Killona Drive  Killona, LA 70057

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.
Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

Jamilah Madyun (212385)      **Address** 917 E. Gulf Terra Drive  Mobile, AL 36605

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

Jane Tureaud (217009)      **Address** 3240 Road 113 #48  D'iberville, MS 39540

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.
Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7831

---

Janet  Lazanra (201294)      **Address** 420 Audrey Avenue  Pass Christian, MS 39571

**Case Style** Tina Edgerton, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7809

---

Janet Alexander (209429)      **Address** 3499 Dupree Rd  Raymond, MS 39154

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf
Stream Coach, Inc., et. al.    **Cause No.** 10-2249

---

Janet Duval (206974)      **Address** 6313 West Clay Street  Bay St. Louis, MS
39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.
Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

Janet Jean (209669)      **Address** P.O. Box  186  Pearlington, MS 39572

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7804

---

Janet Sanders (200589)      **Address** 1056 East Gallman   Hazelhurst , MS 39083

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

Janice Batiste (211849)      **Address** P.O. Box 1385  Luling, LA 70070

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7838

---

Janice Stewart (203629)      **Address** 2800 19th Avenue  Lot 75 Gulfport, MS 39501

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.
Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

Janine Jones (214313)      **Address** 60075 Javery Road  Slidell, LA 70460

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.
Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

Jasmin White (203690)      **Address** 3728 Gen. Pershing St.  New Orleans, LA
70125

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.
Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7831

---

Jasmine Acker (205117)                          **Address** 646 Union Street  Bay St. Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.                 **Cause No.** 09-7857

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

Jasmine Bosarge (200079)                        **Address** 14281 Christian Acres Road  Grand Bay, AL
                                                36541

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7856

---

Jasmine Bosarge, as Next Friend of J.T, a minor   **Address** 14281 Christian Acres Road  Grand Bay, AL
(202351)                                          36541

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Jasmine Burton (209901)                         **Address** P.O. Box 43  Pearlington, MS 39572

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

Jason  Morrison (200915)                        **Address** 4325 Haron Bay Loop  Coden, AL 36523

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7838

---

Jason Gray (203426)                             **Address** 3007 Doby Street  Pascagoula, MS 39581

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7856

---

Jason Moak (210572)                             **Address** 18024 Bert St. Apt. E Long Beach, MS 39560

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Jaunell Dedeaux, as Representative of the Estate of   **Address** 212 Lynn Circle  Pass Christian, MS 39571
Dorothy Ambrose, deceased (202897)

    **Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy    **Cause No.** 09-7841
              Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

---

Jawan Dallas (202041)                           **Address** 1428 Canal Road  Mobile, AL 36605

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.            **Cause No.** 09-7857

---

Jaxene Morgan (212335)                           **Address** 6201 S. RailRoad Ave.  Bay St. Louis, MS
                                                 39520

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.                   **Cause No.** 09-7804

---

jay green                                        **Address** 4275 39th Street  Bay St. Louis, MS 39520

    **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.         **Cause No.** 09-7794

---

**Jayme Scroggins (200457)**  **Address** 576 Jefferson Street  Biloxi, MS 39530

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-2246

---

**Jayne Evans (210921)**  **Address** 16463 Hwy. 90  Pearlington, MS 39572

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.       **Cause No.**  09-7857

---

**Je'an Barletter (214761)**  **Address** 23100 Rd. 262  Picayune, MS 39466

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.       **Cause No.**  09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style**  Leonard Lambert, et. al.  vs. Viking Recreational Vehicle       **Cause No.**  10-1310
Company, LLC, et. al.

---

**Jean Johnson (211420)**  **Address** 1220 Oliver Street  Pascagoula, MS 39567

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7833

---

**Jean Marie Lindberg (214281)**  **Address** 6185 West Adams  Bay St. Louis, MS 39520

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.       **Cause No.**  09-7798

**Case Style**  Alberta Bartie, et. al.  vs. Sunnybrook R.V., Inc., et. al.       **Cause No.**  10-2213

---

**Jeanell Barnes (203291)**  **Address** P.O. Box 256  Pass Christian, MS 39571

**Case Style**  Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al.       **Cause No.**  09-7842

---

**Jeanell Hill, as Next Friend of A.m, a minor**  **Address** 350 Debuys Rd  Apt. # 98 Biloxi , MS 39531
**(203151)**

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.**  10-2223

---

**Jeanette Lysich (206825)**  **Address** 6451 Lower Bay Road  Bay St. Louis, MS
39520

**Case Style**  Shelia Green, et. al.  vs. TL Industries, Inc., et. al.       **Cause No.**  09-7811

---

**Jeanine Glover (209811)**  **Address** P. O. Box  896  Pearlington, MS 39572

**Case Style**  Patricia Engeseth, et. al.  vs. Monaco Coach Corporation, et. al.       **Cause No.**  10-2204

---

**Jeanne Alexander (203280)**  **Address** 323 Saucier Avenue  Pass Christian, MS 39571

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7856

---

**Jeanne Alexander, as Next Friend of J.A, a minor**  **Address** 323 Saucier Avenue  Pass Christian, MS 39571
**(203281)**

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7856

---

Jeanne Gareser (207936)      **Address** 5163 Forrest Ave  Bay St Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

Jeanne Lynn (210415)      **Address** 1304 12th Street  Pascagoula, MS 39567

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7828

---

Jeanne McCollister (209559)      **Address** P.O. Box 4135  Bay St. Louis, MS 39521

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

Jeanne McCollister, as Next Friend of T.M, a minor (209560)      **Address** P.O. Box 4135  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

Jeffery Drawdy (220115)      **Address** 316 Baltic Street  Waveland, MS 39576

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7804

---

Jeffery Reilly (213149)      **Address** 4037 Atlantic Street  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

Jeffery Reilly (220404)      **Address** 8150 Leak St.  Bay St. Louis, MS 39520

**Case Style** Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al.      **Cause No.** 09-7842

---

Jeffery Schultz (215952)      **Address** P.O. Box  164  Lakeshore, MS 39558

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7828

---

Jeffrey Bentley (209957)      **Address** P.O. Box 152  Pearlington, MS 39572

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

Jeffrey Morgan (212336)      **Address** 6201 S. RailRoad Ave.  Bay St. Louis, MS 39520

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7804

---

Jeffrey Parker (200820)      **Address** 4401 Old Spanish Trail  Gautier, MS 39553

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

Jeffrey Smith (200363)      **Address** 450 Church Avenue  Pass Christian, MS 39571

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

| | |
|---|---|
| Jelisia Adams (200205) | **Address** 15228 Lemoyne Blvd. Lot 5 Biloxi, MS 39532 |

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1280

| | |
|---|---|
| Jennie Bennett (200043) | **Address** 46713 Emma Hart Rd.  Franklinton, LA 70438 |

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7960

| | |
|---|---|
| Jennie Bennett, as Next Friend of C.H, a minor (201601) | **Address** 46713 EMMA HART RD.  Franklinton, LA 70438 |

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7960

| | |
|---|---|
| Jennifer Bates (214765) | **Address** 9015 Orange St.  Bay St. Louis, MS 39520 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

| | |
|---|---|
| Jennifer Berry (203307) | **Address** 222 E. North Street  Pass Christian, MS 39571 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

| | |
|---|---|
| Jennifer Brown (215470) | **Address** 621 Palm Street  Picayune, MS 39466 |

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7794

| | |
|---|---|
| Jennifer Emmons (209771) | **Address** 5213 Pearl Ave.  Pearlington, MS 39572 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

| | |
|---|---|
| Jennifer Fontana (206986) | **Address** 7260 Lakeshore Road  Bay St. Louis, MS 39520 |

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7854

| | |
|---|---|
| Jennifer Forrester (209792) | **Address** 17085 Cedar Drive  Pearlington, MS 39572 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

| | |
|---|---|
| Jennifer Frazier (201796) | **Address** 220 Crawford Street  Biloxi, MS 39530 |

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

| | |
|---|---|
| Jennifer Hudson (210397) | **Address** 26008 Old Americus Road  Lucedale, MS 39452 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Jennifer Hudson, as Next Friend of J.H, a minor (210399)   **Address** 26008 Old Americus Road  Lucedale, MS 39452

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Jennifer Hudson, as Next Friend of K.H, a minor (210398)   **Address** 26008 Old Americus Road  Lucedale, MS 39452

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Jennifer Lett (214269)   **Address** 7220 Barnes Road  Moss Point, MS 39562

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

Jennifer Lett, as Next Friend of A.L, a minor (214268)   **Address** 7220 Barnes Road  Moss Point, MS 39563

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

Jennifer Lett, as Next Friend of J.L, a minor (214270)   **Address** 7220 Barnes Road  Moss Point, MS 39562

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

Jennifer Montgomery (200885)   **Address** 717 Watkins Avenue  Gulfport, MS 39507

**Case Style** Margaret Calogero, as Next Friend of M. A., a minor, et. al. vs. Waverlee Homes, Inc., et. al.   **Cause No.** 09-7813

---

Jennifer Montgomery, as Next Friend of J.K, a minor (201394)   **Address** 717 Watkins Avenue  Gulfport, MS 39507

**Case Style** Margaret Calogero, as Next Friend of M. A., a minor, et. al. vs. Waverlee Homes, Inc., et. al.   **Cause No.** 09-7813

---

Jennifer Montgomery, as Next Friend of T.G, a minor (201817)   **Address** 717 Watkins Avenue  Gulfport, MS 39507

**Case Style** Margaret Calogero, as Next Friend of M. A., a minor, et. al. vs. Waverlee Homes, Inc., et. al.   **Cause No.** 09-7813

---

Jennifer Morreale (200901)   **Address** 5340 Courtney Avenue  Pass Christian, MS 39571

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7973

---

Jennifer Shoemaker (200484)   **Address** P.O. Box 495  Irvington, AL 36544

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Jennifer Sims, as Next Friend of M.S, a minor (215074)   **Address** 702 Edna Street  Waveland, MS 39576

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

| Jennifer Stahl -Sims (215085) | **Address** 702 Edna Street  Waveland, MS 39576 |
|---|---|

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

| Jeremiah LaBrosse (210941) | **Address** 705 Cedar Street  Waveland, MS 39572 |
|---|---|

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

| Jeremy Breland (208967) | **Address** 3705 Oak Avenue  Gulfport, MS 39507 |
|---|---|

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7804

| Jeremy Carlisle (211799) | **Address** 9525 Laala Way  Diamondhead, MS 39525 |
|---|---|

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

| Jeremy Kirkland (214334) | **Address** P.O. Box  8225  Moss Point, MS 39562 |
|---|---|

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

| Jeremy Lee (209626) | **Address** P.O. Box 475  Pearlington, MS 39572 |
|---|---|

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7838

| Jerome  Patrick (200834) | **Address** 202 Ginntown  Tylertown, MS 39667 |
|---|---|

**Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et. al.     **Cause No.** 09-7991

| Jerome  Patrick (200835) | **Address** 202 Ginntown Rd.  Tylertown, MS 39667 |
|---|---|

**Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et. al.     **Cause No.** 09-7991

| Jerome Harris (201626) | **Address** 5293 Courtenay Avenue  Pass Christian, MS 39571 |
|---|---|

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

| Jerome McDonald (202381) | **Address** 158 Walnut Court  Gulfport, MS 39501 |
|---|---|

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7831

| Jerry Cobb (202292) | **Address** PO Box 495  Irvington, AL 36544 |
|---|---|

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

**Jerry Dupree (202035)**         **Address** P.O. Box 583  Gautier, MS 39553

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7794

---

**Jerry Floyd (206984)**         **Address** 10930 Lakeside Circle  Grand Bay, AL 36541

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Jerry Jenkins (215687)**         **Address** 210 Weems St.  Picayune, MS 39466

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

**Jesse Barnes (203293)**         **Address** P.O. Box 256  Pass Christian, MS 39571

**Case Style** Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7842

---

**Jesse-Lee Vuong (212580)**         **Address** 7536 County Road  Coden, AL 36523

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7960

---

**Jessica  Byers (199861)**         **Address** 14281 Christian Acres Road  Grand Bay, AL 36541

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Jessica Cagle (213970)**         **Address** 10752 Lilinoe Way  Diamondhead, MS 39525

**Case Style** Jessica Cagle, et. al.  vs. Skyline Corporation, et. al.     **Cause No.** 09-7826

---

**Jessica Cagle, as Next Friend of P.T, a minor (213971)**         **Address** 10752 Lilinoe Way  Diamondhead, MS 39525

**Case Style** Jessica Cagle, et. al.  vs. Skyline Corporation, et. al.     **Cause No.** 09-7826

---

**Jessica Carlisle (211800)**         **Address** 9525 Laala Way  Diamondhead, MS 39525

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

---

**Jessica Gilbert, as Next Friend of J.R, a minor (212583)**         **Address** 5107 Kraft St  Moss Point, MS 39563

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Jessica Hargrove (211582)**         **Address** 409 Cadillac Drive  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Jessica Johnson** (212582)                    **Address** 5107 Kraft St  Moss Point, MS 39563

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**Jessica Kennedy** (209699)                    **Address** 7097 W. Marion St  Bay St.louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

**Jessica Kennedy, as Next Friend of I.K, a minor** (209697)                    **Address** 7097 W. Marion St  Bay St.louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

**Jessica Kennedy, as Next Friend of R.T, a minor** (210101)                    **Address** 7097 W. Marion St  Bay St.louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

**Jessica Meshell** (216737)                    **Address** 3024 3rd St.  Bay St. Louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

**Jessica Mitchell** (203170)                    **Address** 22241 Pineville Road  Pass Christian, MS 39571

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Jessica Mitchell, as Next Friend of A.h, a minor** (203064)                    **Address** 22241 Pineville Road  Pass Christian, MS 39571

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Jessica Pavolini** (205176)                    **Address** P.O. Box 274  Pearlington, MS 39572

    **Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7837

---

**Jessica Peterson, as Next Friend of K.T, a minor** (210100)                    **Address** 7097 W. Marion St  Bay St.louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

**Jessica Roddy** (214993)                    **Address** 1521 Nicholson Avenue Apt. D  Waveland, MS 39576

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim          **Cause No.** 09-7808
    International, Inc., et. al.

---

**Jessica Roddy, as Next Friend of K.R, a minor** (214994)                    **Address** 1521 Apt. D Nicholson Avenue  Waveland, MS 39576

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim          **Cause No.** 09-7808
    International, Inc., et. al.

| Jessica Williams (212020) | **Address** 2407 12th Street  Pascagoula, MS 39567 |
|---|---|
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| Jessica Williams, as Next Friend of H.W, a minor (212018) | **Address** 2407 12th Street  Pascagoula, MS 39567 |
|---|---|
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| Jessica Williams, as Next Friend of K.W, a minor (212021) | **Address** 2407 12th Street  Pascagoula, MS 39567 |
|---|---|
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| Jessica Williams, as Next Friend of M.W, a minor (212022) | **Address** 2407 12th Street  Pascagoula, MS 39567 |
|---|---|
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| Jessie Faulk (211416) | **Address** 2621 Dolphin Drive  Gautier, MS 39553 |
|---|---|
| **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7804 |

| Jethro Bentley (209958) | **Address** P.O. Box 152  Pearlington, MS 39572 |
|---|---|
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| Jewel Horton (203074) | **Address** 880 Cedar Lake Road  Lot 181 Biloxi, MS 39531 |
|---|---|
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| Jewel Horton, as Next Friend of J.h, a minor (203075) | **Address** 880 Cedar Lake Road  Lot 181 Biloxi, MS 39531 |
|---|---|
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| Jimmie Oglesby (216789) | **Address** 7076 Pine St.  Bay St. Louis, MS 39520 |
|---|---|
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |

| Jimmy Hill (201681) | **Address** 6831 Holley Ave.  Lot 65 Moss Point, MS 39563 |
|---|---|
| **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7808 |

| Jimmy Huggins (201549) | **Address** 22098 Episcopal School Road  Long Beach , MS 39560 |
|---|---|
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |

---

**Jimmy Necaise (215838)**                **Address** 83171 Lola Drive  Diamondhead, MS 39525

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Jimmy Shavers (210145)**                **Address** 4305 Idywood Drive  Moss Point, MS 39562

    **Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et. al.     **Cause No.** 09-7991

---

**Jimmy Shoemaker (221616)**                **Address** 23443 Jones Road  Pass Christian, MS 39571

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Jo Holden (203067)**                **Address** P.o Box 578  Natalbany, LA 70451

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

**Joan Cobb (202293)**                **Address** P.O. Box 495  Irvington, AL 36544

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Joan Cobb, as Next Friend of A.S, a minor (200483)**                **Address** P.O. Box 495  Irvington , AL 36544

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Joan Cobb, as Next Friend of J.S, a minor (200485)**                **Address** P.O. Box 495  Irvington, AL 36544

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Joan Cobb, as Next Friend of M.R, a minor (200565)**                **Address** P.O. Box 495  Irvington, AL 36544

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Joan Cobb, as Next Friend of W.K, a minor (201384)**                **Address** P.O. Box 1333  Irvington, AL 36544

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Joan Gill, as Next Friend of G.G, a minor (214483)**                **Address** 229 Sandy St  Waveland, MS 39576

    **Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7960

---

**Joan Gill, as Next Friend of G.G, a minor (214486)**                **Address** 229 Sandy St  Waveland, MS 39576

    **Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7960

---

Joan Hill (205200) **Address** 6116 East Marion  Bay St. Louis, MS 39520

 **Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al. **Cause No.** 09-7840

---

Joan Howard (215674) **Address** 15003 Ponotoc Dr.  Kiln, MS 39556

 **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7856

---

Joan Stevens (200411) **Address** 808 Klondike Road  Long Beach, MS 39560

 **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al. **Cause No.** 09-7838

---

Joan Taylor (209064) **Address** 8145 Lowndes Street  Bay St. Louis, MS 39520

 **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al. **Cause No.** 09-7794

---

Joann Jones (215704) **Address** 3721 St. Claude Street  New Orleans, LA 70117

 **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. **Cause No.** 09-7808

---

Joann Jones, as Representative of the Estate of Lillie Ratcliff, deceased (215913) **Address** 141 Eloise Stret  Picayune, MS 39466

 **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. **Cause No.** 09-7808

---

Joann Wilson (215284) **Address** 1127 Cousin Street  Slidell, LA 70458

 **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7831

 **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al. **Cause No.** 10-1288

---

Joanne Williams (202561) **Address** P.O. Box 634  Pass Christian, MS 39571

 **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. **Cause No.** 09-7854

---

Jocelyn Anderson (200250) **Address** 8760 West Alba Street  Bayou La Batre, AL 36509

 **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7857

---

Jocelyn Anderson, as Next Friend of M.W, a minor (202538) **Address** 8760 West Alba Street  Bayou La Batre, AL 36509

 **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7857

---

Jocelyn Anderson, as Next Friend of T.A, a minor (200257) **Address** 8760 West Alba Street  Bayou La Batre, AL 36509

 **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7857

Jocelyn Anderson, as Next Friend of T.D, a minor (202058)

**Address** 8760 West Alba Street  Bayou La Batre, AL 36509

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7857

---

Jody Courteaux (216412)

**Address** 241 Gulfside Street  Waveland, MS 39576

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7857

---

Jody Courteaux, as Next Friend of P.C, a minor (216410)

**Address** 241 Gulfside Street  Waveland, MS 39576

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7857

---

JoeAnn Johnson (201469)

**Address** 1025 Honeysuckle Tr.  Summit, MS 39666

**Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al.　　**Cause No.** 10-2179

---

Joel Brown (215471)

**Address** 621 Palm St.  Picayune, MS 39466

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.　　**Cause No.** 09-7794

---

JoEllen Moore (216768)

**Address** 8900 Bolen St.  Moss Point, MS 39562

**Case Style** Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.　　**Cause No.** 09-7810

---

Joey Brou (207720)

**Address** 893 Webb Street  Bay St. Louis, MS 39520

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.　　**Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 10-1268

---

Joey Todd (210074)

**Address** 112 Ridgeview Ln  Lucedale, MS 39452

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.　　**Cause No.** 09-7804

---

John  Collier  (202150)

**Address** 4151 Heron Bay Loop Road  Coden, AL 36523

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.　　**Cause No.** 09-7814

---

John Berry (208194)

**Address** P.O. Box 2766  Bay St. Louis, MS 39521

**Case Style** Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al.　　**Cause No.** 09-7842

---

John Carver (209929)

**Address** 6400 Dawsey LN   Pearlington, MS 39572

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7857

John Deadeaux (202957) **Address** 850 Clark Avenue  Pass Christian, MS 39571

**Case Style**  Tasha Turner, et. al.  vs. Keystone RV Company, et. al. **Cause No.**  10-2239

John King (205856) **Address** 4032 43rd Street  Bay St. Louis, MS 39520

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.**  09-7833

John King (205857) **Address** 4032 43rd Street  Bay St. Louis, MS 39520

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.**  09-7833

John Lee (213541) **Address** 1514 Hillary Drive  Slidell, LA 70458

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. **Cause No.**  09-7857

John Lindberg (214282) **Address** 6185 West Adams  Bay St. Louis, MS 39520

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al. **Cause No.**  09-7798

**Case Style**  Alberta Bartie, et. al.  vs. Sunnybrook R.V., Inc., et. al. **Cause No.**  10-2213

John Lose (201184) **Address** 12189 Heritage Lane  Irvington, AL 36544

**Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.**  10-2249

John May (214202) **Address** 1107 14th St.  Pascagoula, MS 39567

**Case Style**  Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al. **Cause No.**  09-7807

John Mayne (212287) **Address** 28179 W. Malley Road  Pass Christian, MS 39571

**Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. **Cause No.**  09-7973

John Morgan, as Next Friend of J.m, a minor (203194) **Address** 12870 Paradise Lane  Biloxi, MS 39532

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.**  09-7828

John Nguyen (214126) **Address** 364 Fayard Street  Biloxi, MS 39530

**Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. **Cause No.**  09-7973

John Peterson (208018) **Address** 523 Meadow Lane  Lakeland, MS 39576

**Case Style**  Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al. **Cause No.**  09-7837

**John Radich (200778)**  **Address** 14413 Lemoyne Blvd.  Biloxi, MS 39532

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**John Rigney (213157)**  **Address** 13185 Hwy 613  Lucedale, MS 39452

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7854

---

**John Riser (203256)**  **Address** P.o. Box 1334  Long Beach, MS 39560

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**John Robertson (210760)**  **Address** 5511 Holley Dr.  New Orleansa, LA 70126

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**John Storey (208914)**  **Address** P.O. Box 171  Pass Christian, MS 39571

**Case Style** Casey Johnson, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.  **Cause No.** 09-7974

---

**John Tyler (212554)**  **Address** 287 Aphillips Rd.  Lucedale, MS 39452

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

**John Waddell (213248)**  **Address** 2310 Hester Street  Pascagoula, MS 39581

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7838

---

**John Winters (217082)**  **Address** 4317 Lexington St.  Garner, NC 27529

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7831

---

**John Woods (209994)**  **Address** P.O. Box 294  Pearlington, MS 39572

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

**John Woods, as Next Friend of J.W, a minor (209995)**  **Address** P.O. Box 294  Pearlington, MS 39572

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7808

---

**John Young (213836)**  **Address** 9962 Kahana Street  Diamondhead, MS 39525

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7831

| John Young, as Next Friend of C.Y, a minor (213835) | **Address** 9962 Kahana St.  Diamondhead, MS 39525 |
|---|---|
| **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7831 |

| John Young, as Next Friend of E.P, a minor (213837) | **Address** 6412 Applehome   Diamondhead, MS 39525 |
|---|---|
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 |

| Johnny Byrd (199865) | **Address** 11630 Sherwood Hollow Court Apt 1 Baton Rouge, LA 70810 |
|---|---|
| **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7854 |

| Johnny Cowan (202184) | **Address** 9860 Beverly Rd Apt B Irvington, AL 36544 |
|---|---|
| **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7804 |

| Johnny Craine (206014) | **Address** 717 24th Street  Gulfport, MS 39501 |
|---|---|
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7973 |

| Johnny Maxwell (203152) | **Address** 1477 Old Hwy. 49  Brooklyn, MS 39425 |
|---|---|
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| Johnny Swiney (203639) | **Address** 1501 Popps Ferry Road  Lot X1 Biloxi, MS 39530 |
|---|---|
| **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7854 |

| Jolanda Hammond (207018) | **Address** P.O. Box 3202  Bay St. Louis , MS 39521 |
|---|---|
| **Case Style** Jolanda Hammond, et. al.  vs. Sunnybrook R.V., Inc., et. al. | **Cause No.** 09-7961 |

| Jonas Bates (215406) | **Address** 1221 Baylous Street  Picayune, MS 39466 |
|---|---|
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| Jonathan Parker (210268) | **Address** 3217 Trafalgar Street  New Orleans, LA 70119 |
|---|---|
| **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7808 |

| Jonathan Thompson (206673) | **Address** 3049 Utah St.  Kenner, LA 70065 |
|---|---|
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 |

| Jordan Bush (212779) | **Address** 637 Union St  Bay St.  Louis, MS 39520 |
|---|---|
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

Joseph   Henderson (201661)     **Address** 252 Della Lane  Avondale, LA 70094

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-1253

---

Joseph  Black (215369)     **Address** PO BOX 5362  Moss Point, MS 39563

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-1265

---

Joseph  Ritchie, as Next Friend of A.R, a minor (209288)     **Address** 7219 W. Union Street  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Joseph Brown (203340)     **Address** 19541 Saucier Lizana Rd  Saucier, MS 39574

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7854

---

Joseph Clark (216182)     **Address** 3407 Pineview Drive  Pascagoula, MS 39581

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

Joseph Danos (206958)     **Address** 116 Grass Street  Waveland, MS 39576

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

---

Joseph Grimm (211337)     **Address** 6011 E. Adams Street  Bay St. Louis, MS 39520

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7960

---

Joseph Johnson (207057)     **Address** 5007 Amazon Street  Bay St. Louis, MS 39520

**Case Style** Casey Johnson, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.     **Cause No.** 09-7974

---

Joseph Keys (209590)     **Address** 6094 11th Avenue  Pearlington, MS 39572

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Joseph Leitz (210631)     **Address** 6200 West Kemper  Bay St. Louis , MS 39520

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7837

---

Joseph Mauldin, as Representative of the Estate of Agnes Mauldin, deceased (215318)     **Address** 176 Connecticut Ave  Munford, TN 38058

**Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7839

Joseph Ritchie (209287)    **Address** 7219 W. Union Street  Bay St. Louis, MS 39520

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

Joseph Smith (210938)    **Address** P.O. Box 2525  Bay St. Louis, MS 39520

    **Case Style** Sandra Bates, et. al.  vs. Destiny Industries, LLC, et. al.    **Cause No.** 09-7983

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2183

    **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2184

    **Case Style** Reginald  Williams , et. al. vs. Champion Home Builders Co., et. al.    **Cause No.** 10-2195

---

Josephine James (201432)    **Address** P.O. Box 54221  Baton Rouge, LA 70812

    **Case Style** Margaret Calogero, as Next Friend of M.  A., a minor, et. al. vs. Waverlee Homes, Inc., et. al.    **Cause No.** 09-7813

---

Josette Bateman (200018)    **Address** 16024 B Mabry Rd  Coden, AL 36523

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

Josette Bateman, as Next Friend of D.B, a minor (200017)    **Address** 8430 Hwy 188  Coden, AL 36523

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

Joshua Garcia (211646)    **Address** 1031 Hubbard Street  Waveland, MS 39576

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

Joshua Ladner (208991)    **Address** 7152 Happy Trails  Kiln, MS 39556

    **Case Style** Patricia Engeseth, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-2204

---

Joshua Miller, as Next Friend of A.M, a minor (206849)    **Address** 1808 Prospect Ave.  Pascagoula , MS 39567

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

Joshua Miller, as Next Friend of C.M, a minor (206854)    **Address** 1808 Prospect Avenue  Pascagoula, MS 39567

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

Joshua Nixon (215859)    **Address** 722 Weems Street  Picayune, MS 39466

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

Joshua Smith (200365)    **Address** 4306 Greenwood  Pasacagoula, MS 39581

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

Joshua Washington (202699)                    **Address**  4953 Metropolitan Dr.  New Orleans, LA 70126

    **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  10-2190

---

Joy Kimble (214328)                           **Address**  4102 Emerson St.  Pascagoula, MS 39581

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7833

---

Joyce Jackson (212938)                        **Address**  18125 Hwy 26 Lot 31  Lucedale, MS 39452

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7856

    **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.**  10-1253

---

Joyce Jackson, as Next Friend of R.W, a minor          **Address**  18125 Hwy 26  Lot 31 Lucedale, MS 39452
(213282)

    **Case Style**  Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.        **Cause No.**  09-7831
Gulf Stream Coach, Inc., et. al.

    **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.**  10-1253

---

Joyce Scarclif (200613)                       **Address**  P.O. Box 456  Dauphin Island, AL 36528

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2246

---

Joyce Square (213654)                         **Address**  2619 10th Street  Slidell, LA 70458

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.**  09-7828
Fleetwood Enterprises, Inc., et. al.

---

Juanita Jones (201341)                        **Address**  P.O. Box 1105  Grand Bay, AL 36541

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7833

---

Juanita Pettit (208839)                       **Address**  8361 W. Harrison Drive  Bay St. Louis, MS
39520

    **Case Style**  Margaret Calogero, as Next Friend of M. A., a minor, et. al.        **Cause No.**  09-7813
vs. Waverlee Homes, Inc., et. al.

---

Judith McCall (201117)                        **Address**  9941 Hwy. 188  Grand Bay, AL 36541

    **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.        **Cause No.**  09-7804

---

Judy Bell (200041)                            **Address**  3000 Touro St.  New Orleans, LA 70112

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7856

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.**  10-1274

    **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.**  10-1253

| Judy Belyeu (206892) | **Address** 8508 Birch Avenue  Ocean Springs, MS 39564 |
|---|---|

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

| Judy Cuevas (202203) | **Address** 914 Park Circle  Pass Christian, MS 39571 |
|---|---|

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

| Judy James (203089) | **Address** 212 Lynn Circle  Pass Christian, MS 39571 |
|---|---|

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,   **Cause No.** 09-7841

| Judy James, as Next Friend of T.d, a minor (202958) | **Address** 212 Lynn Circle  Pass Christian, MS 39571 |
|---|---|

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,   **Cause No.** 09-7841

| Judy Richards (213152) | **Address** 194 High Hopes Lane  Lucedale, MS 39452 |
|---|---|

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7973

| Judy Thompson (202319) | **Address** 4507 Orchard Avenue  Pascagoula, MS 39581 |
|---|---|

**Case Style** Casey Johnson, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.   **Cause No.** 09-7974

| Jules Pierna, as Next Friend of D.M, a minor (201046) | **Address** 329 Davis Avenue  Pass Christian, MS 39571 |
|---|---|

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7838

| Jules Piernas (200712) | **Address** 329 Davis Avenue  Pass Christian, MS 39571 |
|---|---|

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7838

| Julia Davis (211355) | **Address** 252 Bay Oaks Drive  Bay St. Louis, MS 39520 |
|---|---|

**Case Style** Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.   **Cause No.** 09-7810

| Julia Davis, as Next Friend of D.S, a minor (211356) | **Address** 252 Bay Oaks Drive  Bay St. Louis, MS 39520 |
|---|---|

**Case Style** Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.   **Cause No.** 09-7810

| Julia Townson (211176) | **Address** 13865 Oak Haven Drive  Moss Point, MS 39562 |
|---|---|

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7973

| Juliette Howard (201540) | **Address** 23204 Enchanted Avenue  Pass Christian, MS 39571 |
|---|---|

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

| | | |
|---|---|---|
| **June Murray** (200920) | **Address** 2300 Heritage Drive  Gautier, MS 39553 | |
| **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7808 | |
| **June Olsen** (215877) | **Address** 2613 Gladys Watkins Rd.  Moss Point, MS 39562 | |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 | |
| **Juslus McDonald** (215790) | **Address** 702 North Buren Ave.     Picayune, MS 39466 | |
| **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7808 | |
| **Justin Goff** (201857) | **Address** P.O. Box 5495  Moss Point, MS 39563 | |
| **Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7805 | |
| **Justin Harbison** (201615) | **Address** 7955 East Quail Ridge Lane  Grand Bay, AL 36541 | |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 | |
| **Justin Hart** (215652) | **Address** 210 Weems Street  Picayune, MS 39466 | |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 | |
| **Justin Nixon** (215862) | **Address** 722 Weems St.  Picayune, MS 39466 | |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 | |
| **Justin Schwartz** (213178) | **Address** 402 Citizen Street  Bay St. Louis, MS 39520 | |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 | |
| **Kamara Harper** (201619) | **Address** 176 Dorries Street  Biloxi, MS 39530 | |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 | |
| **Kanisha Woods** (217084) | **Address** 11201 Olympia Dr. # 2412  Houston, TX 77042 | |
| **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7831 | |
| **Kanita Garry** (203423) | **Address** 5212 Rue St. Denise  Gautier, MS 39553 | |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 | |
| **Karen Alford** (209434) | **Address** 105 Narsussus Street  Carriere, MS 39426 | |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 | |

---

Karen Balog (202826)  **Address** 715 Georgia st.  Gulfport, MS 39501

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

Karen Barbour, as Representative of the Estate of  **Address** P.O. Box 421  Coden, AL 36523
Tommy Barbour, deceased (200160)

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

Karen Bourgeois (209985)  **Address** 497 Felicity St  Bay St.louis, MS 39520

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

Karen Bourgeois, as Next Friend of T.B, a minor  **Address** 497 Felicity St  Bay St.louis, MS 39520
(209989)

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

Karen Cunningham (208101)  **Address** 4035 43rd Street  Bay St. Louis, MS 39520

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7804

---

Karen Gazzier, as Next Friend of J.C, a minor  **Address** 12126 Safe Harbor Cir E  Irvington, AL 36544
(202183)

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Karen Stocki (200423)  **Address** P.O. Box 945  Long Beach, MS 39560

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

Karen Stork (213211)  **Address** 3313 Lanier Ave.  Pascagoula, MS 39581

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

Karen Stork, as Next Friend of J.S, a minor  **Address** 3313 Lanier Ave.  Pascagoula, MS 39581
(213210)

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

Karen Stork, as Next Friend of M.S, a minor  **Address** 3313 Lanier Ave.  Pascagoula, MS 39581
(213212)

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

Karen Stork, as Next Friend of M.S, a minor  **Address** 3313 Lanier Ave.  Pascagoula, MS 39581
(213213)

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

Kassaundra  Coleman, as Next Friend of A.N, a minor (212262) — **Address** P.O. Box 1130  Boutte, LA 70039

**Case Style** Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al. — **Cause No.** 09-7812

**Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. — **Cause No.** 10-1270

Kassaundra  Coleman, as Next Friend of N.N, a minor (212261) — **Address** P.O. Box 1130  Boutte, LA 70039

**Case Style** Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al. — **Cause No.** 09-7812

**Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. — **Cause No.** 10-1270

Kassaundra Coleman (211737) — **Address** P.O. Box 1130  Boutte, LA 70039

**Case Style** Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al. — **Cause No.** 09-7812

**Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. — **Cause No.** 10-1270

Kassaundra Coleman, as Next Friend of K.C, a minor (211736) — **Address** P.O. Box 1130  Boutte, LA 70039

**Case Style** Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al. — **Cause No.** 09-7812

**Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. — **Cause No.** 10-1270

Katherine Banks, as Next Friend of D.B, a minor (200133) — **Address** 8461 Lucky Way  Bayou La Batre, AL 36509

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. — **Cause No.** 10-1261

Katherine Capps (207697) — **Address** 6086 E Grenada St  Bay St Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. — **Cause No.** 09-7856

Katherine Mallini (209398) — **Address** 4230 Menge Avenue  Pass Christian, MS 39571

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. — **Cause No.** 09-7828

Katheryn Taylor (200317) — **Address** 1208 Faye St.  Kingsport, TN 37660

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. — **Cause No.** 09-7857

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. — **Cause No.** 10-1280

Kathlean Smith (220443) — **Address** 03 Smith Pittman Rd.  Tylertown, MS 39667

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al. — **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. — **Cause No.** 10-1268

---

**Kathlean Smith, as Next Friend of C.S, a minor (220440)**  **Address** 03 Smith Pittman Rd.  Tylertown, MS 39667

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Kathlee Hudson (212921)**  **Address** 10110 Edwin Ladner Road  Pass Christian, MS 39571

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

**Kathleen  Schwartz, as Next Friend of N.T, a minor (208193)**  **Address** 7463 Hancock Dr  Bay St. Louis, MS 39558

    **Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7973

---

**Kathleen Ducote (211140)**  **Address** P.O. Box  452  Pearlington, MS 39572

    **Case Style**  Sibbonai Williams, et. al.  vs. Homes of Merit, Inc., et. al.  **Cause No.** 10-2212

---

**Kathleen Moran (205833)**  **Address** 4055 Ocean Street  Bay St. Louis, MS 39520

    **Case Style**  Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7837

---

**Kathleen Schwartz (208192)**  **Address** 7463 Hancock Dr  Lakeshore, MS 39558

    **Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7973

---

**Kathy Bullock (214828)**  **Address** 10402 Derry Lane  Ocean Springs, MS 39564

    **Case Style**  Claude Bello, et. al.  vs. Homes of Merit, Inc., et. al.  **Cause No.** 09-7965

---

**Kathy Bullock, as Next Friend of R.B, a minor (214829)**  **Address** 10402 Derry Lane  Ocean Springs, MS 39564

    **Case Style**  Claude Bello, et. al.  vs. Homes of Merit, Inc., et. al.  **Cause No.** 09-7965

---

**Kathy Franklin, as Next Friend of A.F, a minor (201784)**  **Address** 10175 N. Summit Court Lot 31  Grand Bay, AL 36541

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Kathy Franklin, as Next Friend of H.F, a minor (201786)**  **Address** 10175 N. Summit Court Lot 31  Grand Bay, AL 36541

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Kathy Franklin, as Next Friend of Q.F, a minor (201792)**  **Address** 10175 N. Summit Court Lot 31  Grand Bay, AL 36541

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Kathy Johnson (205222)**                    **Address** P.O. Box 564  Independence, LA 70443

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.     **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

**Kathy Tran (213233)**                       **Address** 377 Lee Street  Biloxi, MS 39530

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7838

---

**Kathy Webb (206597)**                       **Address** 16495 Delia Drive  Biloxi, MS 39532

**Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a     **Cause No.** 09-7803
minor, et. al.  vs. KZRV, LP, et. al.

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.     **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

**Katrica Magee (201226)**                    **Address** 30285 Robertson Rd.  Franklinton, LA 70438

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Katrina Hart (209218)**                     **Address** 9109 Malabur Street  Bay St. Louis, MS 39520

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim     **Cause No.** 09-7808
International, Inc., et. al.

---

**Kayla Cowart (210975)**                     **Address** 1107 Oliver St.  Pascagoula, MS 39567

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.     **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

**Kayla Lichtenstein**                        **Address** P.O. Box 3202  Bay St. Louis, MS 39521
**(206821)**

**Case Style** Jolanda Hammond, et. al.  vs. Sunnybrook R.V., Inc., et. al.     **Cause No.** 09-7961

---

**Kayla Marshall (201068)**                   **Address** P.O. Box 611  Coden, AL 36523

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Kaylee  Collier (202152)**                  **Address** P.O. BOX 834  Irvington, AL 36544

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.     **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

**Keesha McInnis (203512)**                   **Address** 3007 Doby Street  Pascagoula, MS 39581

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Keesha McInnis, as Next Friend of K.G, a minor**     **Address** 3007 Doby Street  Pascagoula, MS 39581
**(203427)**

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

| | | |
|---|---|---|
| **Keesha Mcinnis, as Next Friend of K.T, a minor (203641)** | **Address** 3007 Doby Street  Pascagoula, MS 39581 | |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 | |

| | |
|---|---|
| **Keitha Ludgood (201196)** | **Address** 1215 Basin Refuge Road  Lucedale, MS 39452 |
| **Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7960 |

| | |
|---|---|
| **Kellie Murphy (210943)** | **Address** P.O. Box 2525  Bay St. Louis, MS 39520 |
| **Case Style** Sandra Bates, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.** 09-7983 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2183 |
| **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2184 |
| **Case Style** Reginald  Williams , et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** 10-2195 |

| | |
|---|---|
| **Kelly Cowart (210863)** | **Address** 1107 Oliver St.  Pascagoula, MS 39567 |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7973 |

| | |
|---|---|
| **Kelly Garriga, as Next Friend of C.G, a minor (201823)** | **Address** 826 Arbor Station Drive  Long Beach, MS 39560 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| **Kelly Garriga, as Next Friend of K.G, a minor (201825)** | **Address** 826 Arbor Station Drive  Long Beach, MS 39560 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| **Kelly Keel (201361)** | **Address** 363 Morton Avenue  Pass Christian, MS 39571 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 |

| | |
|---|---|
| **Kelly Saucier (200606)** | **Address** 5319 Courtney Avenue  Pass Christian, MS 39571 |
| **Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV, | **Cause No.** 09-7841 |

| | |
|---|---|
| **Kelonda Lewis (209644)** | **Address** 540 Easterbrook St  Bay St.louis, MS 39520 |
| **Case Style** Jolanda Hammond, et. al.  vs. Sunnybrook R.V., Inc., et. al. | **Cause No.** 09-7961 |

| | |
|---|---|
| **Kendal  Casey (202240)** | **Address** P.O. Box 355  Pass Christian, MS 39571 |
| **Case Style** Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al. | **Cause No.** 09-7810 |

| | |
|---|---|
| **Kendra Wilkerson (210051)** | **Address** P.O. Box 4696  Bay St. Louis, MS 39572 |
| **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7831 |

---

Kendrick Evans (216478)                          **Address** 4317 Lexington St.  Garner, NC 27529

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Kenneth Chapman (202262)                          **Address** 8100 Seaman Rd APT 225 Ocean Springs, MS 39565

    **Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7960

---

Kenneth Faciane (213655)                          **Address** 35484 Laurent Road  Slidell, LA 70460

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Kenneth Griffin (220176)                          **Address** 2204 Martin Street  Pascagoula, MS 39581

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7838

---

Kenneth Lewis (209646)                          **Address** P.O. Box 744  Pearlington, MS 39572

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

Kenneth Townson (211177)                          **Address** 13865 Oak Haven Drive  Moss Point, MS 39562

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 09-7973

---

Kenneth Young (210676)                          **Address** 4630 Allemand Street  Moss Point, MS 39563

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7831

---

Kenny Jones (216632)                          **Address** 1801 Hwy 11 South Lot 69  Picayune, MS 39466

    **Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.          **Cause No.** 09-7840

---

Kent Banks (211837)                          **Address** 8555 Alba St.  Bayou La Batre, AL 36509

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Kentrick  Woods (202616)                          **Address** 8630 E. Alba Street  Bayou La Batre, AL 36509

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7831

---

Kenyetta Lands (209606)                          **Address** 495 Grand Ivey Place  Bacula, GA 30019

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

**Kermit Lindsey (201162)**     **Address** 2113 Cabot Circle  Bryan, TX 77803

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Kerrie Cherry (209314)**     **Address** 2171 Castle Point  Winter Haven, FL 33880

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

---

**Kerry Cuevas (214593)**     **Address** 25143 Albert Cuevas Road  Kiln, MS 39556

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7814

---

**Kevin Brown (199979)**     **Address** 3653 W. Loyola Dr.  Kenner, LA 70065

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Kevin Cenales (202253)**     **Address** 15373 St. Charles St.  D3 Gulfport, MS 39503

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 10-1277

---

**Kevin Darensbourg (207513)**     **Address** 2832 Carver St.  New Orleans, LA 70131

**Case Style** Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7812

---

**Kevin Daughtry (202066)**     **Address** 5451 Drexel Drive  Theodore, AL 36582

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

**Kevin Hill (212648)**     **Address** P.O. Box 14  Pearlington, MS 39572

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7837

---

**Kevin Moffett (207748)**     **Address** 340 Menge Ave.  Pass Christian, MS 39571

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

---

**Kevin Smith (202787)**     **Address** 25544 Elmer Ladner Rd.   Pass Christian , MS 39571

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

**Case Style** Samaria Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1266

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-1253

---

**Kevin Vanpeski (217023)**     **Address** 6142 E. Itawamba St.  Bay St. Louis, MS 39520

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7804

Kevin Washington (202697)                        **Address** 4953 Metropolitan Dr.  New Orleans, LA 70126

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-2190

---

Kevin Washington (202698)                        **Address** 4953 Metropolitan Dr.  New Orleans, LA 70126

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-2190

---

Khoa Nguyen (214130)                             **Address** 338 Haise St.  Biloxi, MS 39530

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Kiara  Dallas (202043)                           **Address** 7610 Marie Rd Lot 10A Theodore, AL 36582

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Kiasha Brou (207721)                             **Address** 893 Webb Street  Bay St. Louis, MS 39520

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

Kim O'Brien (212267)                             **Address** 315 Baltic Street  Waveland, MS 39576

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.   **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Kimberlana Elkins (211610)                       **Address** 207 Corinth Drive  Bay St. Louis, MS 39520

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Kimberlee Necaise, as Next Friend of A.C, a minor   **Address** 23020 Valine Ladner Road  Kiln, MS 39556
(206944)

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Kimberly  Collier, as Representative of the Estate of   **Address** 3643 Azalea Street  Moss Point, MS 39563
Mary Young, deceased (209048)

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.              **Cause No.** 09-7804

---

Kimberly  Hudson-Blanchard, as Representative of   **Address** 8142 Clermont Ave.  Bay St. Louis, MS 39520
the Estate of Stephanie Dinon, deceased (220108)

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.              **Cause No.** 09-7804

---

Kimberly Collier (209397)                        **Address** 3643 Azalea St  Moss Point, MS 39563

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.              **Cause No.** 09-7804

---

**Kimberly Collier, as Next Friend of B.C, a minor (209050)**

**Address** 3643 Azalea Street  Moss Point, MS 39563

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.

    **Cause No.** 09-7804

---

**Kimberly Collier, as Next Friend of S.C, a minor (209049)**

**Address** 3643 Azalea Street  Moss Point, MS 39563

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.

    **Cause No.** 09-7804

---

Kimberly Eaton (215578)

**Address** 8081 Hancock Dr.  Bay St. Louis, MS 39520

    **Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

    **Cause No.** 09-7841

---

Kimberly Grimes (211031)

**Address** 21047 Robinson Road  Gulfport, MS 39503

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

    **Cause No.** 09-7856

---

Kimberly Herrera (201674)

**Address** 12131 Safe Harbor Cr. East  Irvington , AL 36544

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.

    **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

    **Cause No.** 10-1268

---

**Kimberly Herrera, as Next Friend of D.H, a minor (201673)**

**Address** 12131 Safe Harbor Cr  Irvington, AL 36544

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.

    **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

    **Cause No.** 10-1268

---

**Kimberly Herrera, as Next Friend of M.H, a minor (201675)**

**Address** 12131 Safe Harbor Cire  Irvington , AL 36544

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.

    **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

    **Cause No.** 10-1268

---

**Kimberly Herrera, as Next Friend of S.H, a minor (201676)**

**Address** 12131 Safe Harbor Circle  Irvington, AL 36544

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.

    **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

    **Cause No.** 10-1268

---

**Kimberly Herrera, as Next Friend of S.L, a minor (201264)**

**Address** 12131 Safe Harbor Cr. East  Irvington, AL 36544

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.

    **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

    **Cause No.** 10-1268

---

**Kimberly Holloway, as Next Friend of E.S, a minor (200447)**

**Address** 1750 Staples Rd  Mobile, AL 36605

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.

    **Cause No.** 10-1281

| | | |
|---|---|---|
| **Kimberly Hudson (Blanchard) (220227)** | **Address** 8142 Clermont Avenue  Bay St Louis, MS 39520 | |
| **Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7803 | |

| | | |
|---|---|---|
| **Kimberly Hudson (Blanchard), as Next Friend of K. B, a minor (220043)** | **Address** 8142 Clermont Avenue  Bay St Louis, MS 39520 | |
| **Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7803 | |

| | | |
|---|---|---|
| **Kimberly Jaynes (214410)** | **Address** 24184 Standard Dedeaux Road  Kiln, MS 39556 | |
| **Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7805 | |

| | | |
|---|---|---|
| **Kimberly Loper (205909)** | **Address** 6033 Marie E. Lane  Bay St. Louis, MS 39520 | |
| **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7808 | |

| | | |
|---|---|---|
| **Kimberly Marion (214194)** | **Address** P.O. Box  329  Escatawpa, MS 39552 | |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 | |

| | | |
|---|---|---|
| **Kimberly Marion, as Next Friend of K.G, a minor (214503)** | **Address** P.O. Box  329  Escatawpa, MS 39552 | |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 | |

| | | |
|---|---|---|
| **Kimberly Marion, as Next Friend of N.K, a minor (214335)** | **Address** P.O. Box  329  Escatawpa, MS 39552 | |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 | |

| | | |
|---|---|---|
| **Kimberly Morgan, as Next Friend of T.O, a minor (210245)** | **Address** 2214 Columbus St.  New Orleans, LA 70119 | |
| **Case Style** Gussie Crawford, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 09-7827 | |

| | | |
|---|---|---|
| **Kimberly Oliver (210250)** | **Address** 9102 McLaurin St  Bay St. Louis, MS 39520 | |
| **Case Style** Gerald Gex, as Representative of the Estate of William Arnold, deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C., | **Cause No.** 09-7977 | |

| | | |
|---|---|---|
| **Kimberly Stone (213208)** | **Address** 7123 Pine Street  Bay St. Louis, MS 39520 | |
| **Case Style** Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.** 09-7842 | |

| | | |
|---|---|---|
| **Kimberly Stone, as Next Friend of C.S, a minor (213206)** | **Address** 7123 Pine Street  Bay St. Louis, MS 39520 | |
| **Case Style** Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.** 09-7842 | |

| | | |
|---|---|---|
| **Kinard Morris (205869)** | **Address** 4031 Second Street  Moss Point, MS 39563 | |
| **Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7803 | |

| | |
|---|---|
| Kince Saucier (200607) | **Address** 2625 Cunningham Road  Pass Christian, MS 39571 |

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7833

---

| | |
|---|---|
| Kirby Haynes (209728) | **Address** 706 Morris St  Waveland, MS 39576 |

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2229

---

| | |
|---|---|
| Kolbi  Cameron , as Next Friend of J.C, a minor (211226) | **Address** 752 C Washington St.  Bay St. Louis, MS 39521 |

**Case Style**  Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.**  09-7807

---

| | |
|---|---|
| Kolbi Cameron (211225) | **Address** 752 C Washington St  Bay St. Louis, MS 39521 |

**Case Style**  Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.**  09-7807

---

| | |
|---|---|
| Kree Cameron (211992) | **Address** 752 C Washington St.  Bay St. Louis, MS 39520 |

**Case Style**  Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.**  09-7807

---

| | |
|---|---|
| Kriket Diaz (211598) | **Address** P.O. Box 623  Pearlington, MS 39572 |

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7856

---

| | |
|---|---|
| Krishonna Fortner (209796) | **Address** 115 Faith Rd.  Lucedale, MS 39452 |

**Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.     **Cause No.**  09-7804

---

| | |
|---|---|
| Krishonna Fortner, as Next Friend of E.F, a minor (209795) | **Address** |

**Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.     **Cause No.**  09-7804

---

| | |
|---|---|
| Kristan Parker (210271) | **Address** 1548 Conti St Apt C New Orleans, LA 70112 |

**Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.**  09-7808

---

| | |
|---|---|
| Kristan Parker, as Next Friend of K.P, a minor (210270) | **Address** 1548 Conti St. #C  New  Orleans , LA 70112 |

**Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.**  09-7808

---

| | |
|---|---|
| Kristen Kennedy (213839) | **Address** 6100 E. Benton Street  Bay St. Louis, MS 39520 |

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7833

---

| | |
|---|---|
| Kristen Saucier (208951) | **Address** 3163 Firetower Road  Kiln, MS 39556 |

**Case Style**  Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.**  09-7960

---

Kristin Fricke (205286)      **Address** 800 Old Spanish Trail  Waveland, MS 39576

     **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

Kristy  Wells-Seaman, as Next Friend of A.S, a minor (200460)      **Address** P.O. Box 662  Coden, AL 36523

     **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

Kristy Budovec (211785)      **Address** PO Box 2904  Bay St. Louis, MS 39521

     **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7804

---

Kristy Wells-Seaman, as Next Friend of C.S, a minor (200461)      **Address** PO Box 662  Coden, AL 36523

     **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

Kristy Wells-Seaman, as Next Friend of M.S, a minor (200467)      **Address** P.O. Box 662  Coden, AL 36523

     **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

Krystal Carter (211808)      **Address** P.O. Box 56  St. Elmo, AL 36568

     **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

Krystle James (203090)      **Address** 212 Lynn Circle  Pass Christian, MS 39571

     **Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,      **Cause No.** 09-7841

---

Kyle Carlisle (211801)      **Address** 9525 Laala Way  Diamondhead, MS 39525

     **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 09-7973

---

La Dorothy Wilson (206628)      **Address** 3633 W. Loyola Dr.  Kenner, LA 70065

     **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7828

---

La'Teki Jefferson (210748)      **Address** P.O. Box 442  Carriere, MS 39426

     **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7808

---

La'Teki Jefferson, as Next Friend of H.K, a minor (211386)      **Address** P.O. Box 442  Carriere, MS 39426

     **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7808

---

La'Teki Jefferson, as Next Friend of H.K, a minor (211387)      **Address** P.O. Box 442  Carriere, MS 39426

     **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7808

| | | |
|---|---|---|
| La'Teki Jefferson, as Next Friend of H.K, a minor (211388) | **Address** P.O. Box 442  Carriere, MS 39426 | |
| **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7808 | |

| | |
|---|---|
| Lacey  Rosendale (200564) | **Address** P.O. Box 495  Irvington, AL 36544 |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 |

| | |
|---|---|
| Laconya Laneaux (210305) | **Address** 112 31st Street  Gulfport, MS 39507 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |

| | |
|---|---|
| Laconya Laneaux, as Next Friend of L.B, a minor (209137) | **Address** 112 31st Street  Gulfport, MS 39507 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |

| | |
|---|---|
| Laconya Laneaux, as Next Friend of L.L, a minor (209136) | **Address** 112 31st Street  Gulfport, MS 39507 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |

| | |
|---|---|
| Laconya Leneaux, as Next Friend of M.G, a minor (209138) | **Address** 112 31st Street  Gulfport, MS 39507 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |

| | |
|---|---|
| Lainie Anderson (200253) | **Address** 13054 Quick Blvd. # 341 Hammond, LA 70401 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |

| | |
|---|---|
| Lakayshia Walker (203663) | **Address** 707 East North  Apt 1502 Pass Christian, MS 39571 |
| **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7808 |

| | |
|---|---|
| LaKeith Davison (211689) | **Address** P.O. Box 412  St. Elmo, AL 36568 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| Lakisha Hopkins (214369) | **Address** 58180 W Street  Slidell, LA 70460 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| Lamar Bosarge (199902) | **Address** 14329 Shell Belt Road West  Coden, AL 36523 |
| **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7798 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

---

**Lamar Wiggins** (202529)    **Address** 8200 Canal Road  Gulfport, MS 39503

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

**Lance Goudy** (201694)    **Address** 264 Stennis Dr. Apt 14 Biloxi, MS 39530

**Case Style** Gerald Gex, as Representative of the Estate of William Arnold,     **Cause No.** 09-7977
deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,

---

**Lanettie White** (202518)    **Address** 3728 Gen. Pershing St.  New Orleans, LA
70125

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.     **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

---

**LaQueenasavakia Bass** (200012)    **Address** 10479 Rolling Heights Drive  Lot 246
D'iberville, MS 39540

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**LaQuetta Cole** (202930)    **Address** 2505 Daniel Dr.  Violet, LA 70092

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2184

**Case Style** Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 10-2217

**Case Style** Chana Williams, as Next Friend of J.S, a minor, et. al.  vs.     **Cause No.** 10-2199
CMH Manufacturing, Inc., et. al.

---

**Laquetta Cole, as Next Friend of B.s, a minor**    **Address** 2505 Daniel Dr.  Violet, LA 70092
(202766)

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2184

**Case Style** Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 10-2217

**Case Style** Chana Williams, as Next Friend of J.S, a minor, et. al.  vs.     **Cause No.** 10-2199
CMH Manufacturing, Inc., et. al.

---

**Laquinndalinn McDaniel** (211404)    **Address** P.O. Box 1431  Gautier, MS 39553

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7854

---

**Larry Abney** (200194)    **Address** P. O. Box 81  Gautier, MS 39553

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

**Larry Acker (209474)**                          **Address** 6253 9th Avenue  Pearlington, MS 39572

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.     **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

**Larry Adam (200199)**                          **Address** 1409 Hwy. 90  Lot #127 Gautier, MS 39553

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

**Larry Adkison (200212)**                        **Address** 3879 Hwy. 188  Coden, AL 36523

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7856

**Larry Bell (203305)**                           **Address** 2906 W Park Dr  Gautier, MS 39553

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.              **Cause No.** 09-7837

**Larry Brown (206912)**                          **Address** 8505 Vidalia Road  Pass Christian, MS 39571

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

**Larry Busby (202893)**                          **Address** 2936 General Ogden St.  New Orleans, LA 70118

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7856

**Larry Domino (209872)**                         **Address** 5131 4th Ave.  Pearlington, MS 39572

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Larry Pavolini (209168)**                       **Address** 3133 Firetower Road  Kiln, MS 39556

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.      **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Larry Sterling (216953)**                       **Address** 28199 Cascades Road  Pass Christian, MS 39571

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

**Larry Thompson  (202328)**                      **Address** 4240 Reece Drive Lot 24 Diberville, MS 39540

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

**Larry Thompson (202320)**                       **Address** 4240 Resse Dr. Lot 22 D'Iberville, MS 39540

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.     **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf    **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

Lashanda Lewis (209647)  **Address** 2513 Honduras Drive  Gautier, MS 39553

    **Case Style** Claude Bello, et. al.  vs. Homes of Merit, Inc., et. al.  **Cause No.** 09-7965

---

Lashanda Lewis, as Next Friend of J.L, a minor (209643)  **Address** 2513 Honduras Drive  Gautier, MS 39553

    **Case Style** Claude Bello, et. al.  vs. Homes of Merit, Inc., et. al.  **Cause No.** 09-7965

---

Lashanda Taylor (220468)  **Address** 125 Race Track Lane  Greensburg, LA 70441

    **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7794

---

LaTanya Ford, as Next Friend of D.H, a minor (209735)  **Address** 2418 Northridge Dr  Gautier, MS 39553

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7838

---

Latanya Ford, as Next Friend of L.K, a minor (209695)  **Address** 2418 Northridge Dr  Gautier, MS 39553

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7838

---

LaTanya Mills (201039)  **Address** 3506 Warwick Street  Pascagoula, MS 39581

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

Latanya Mills, as Next Friend of S.M, a minor (201040)  **Address** 3506 Warwick Street  Pascagoula, MS 39581

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

Latasha Bradley, as Next Friend of A.S, a minor (206664)  **Address** 11072 Julie Drive  Pass Christian, MS 39571

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7808

---

LaTasha Smith (213189)  **Address** 119 Moye Boulton Lane  Lucedale, MS 39452

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

Latasha Smith, as Next Friend of T.R, a minor (213161)  **Address** 119 Moye Boulton Lane  Lucedale, MS 39452

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

Latessa Moody (200891)  **Address** 8860 Little River Road  Bayou La Batre, AL 36509

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

Latessa Moody, as Next Friend of B.M, a minor (200889)     **Address** 8860 Little River Road  Bayou La Batre, AL 36509

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

Latessa Moody, as Next Friend of J.M, a minor (200890)     **Address** 8860 Little River Road  Bayou La Batre, AL 36509

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

Latessa Moody, as Next Friend of R.M, a minor (200892)     **Address** 8860 Little River Road  Bayou La Batre, AL 36509

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

LaTisha Williams (203700)     **Address** P.O. Box 1333  Wiggins, MS 39577

    **Case Style** Mary Wilkerson, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7855

---

Latonya Lett (216687)     **Address** 5706 Bay Avenue  Moss Point, MS 39563

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Latonya Lett, as Next Friend of J.L, a minor (216688)     **Address** 5706 Bay Avenue  Moss Point, MS 39563

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Latonya Lett, as Next Friend of K.L, a minor (216689)     **Address** 5706 Bay Avenue  Moss Point, MS 39563

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Latonya Lett, as Next Friend of W.H, a minor (216586)     **Address** 5706 Bay Avenue  Moss Point, MS 39563

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Latorea Newell (205918)     **Address** 14269 County Farm Rd. Lot 95 Gulfport, MS 39503

    **Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7960

---

LaTosha LeBlanc (216680)     **Address** 2012 10th Street  Bay St Louis, MS 39520

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Latoya Jones (201342)     **Address** 4900  Od Mobile Hwy  Apt # 122 Pascagouola, MS 39581

    **Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.     **Cause No.** 09-7823

---

Latoya Thames (212064)                    **Address** P.O. Box  432  Gautier, MS 39553

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 09-7854

---

Laura Johnson (211069)                    **Address** 6110 Maple Drive  Pearlington, MS 39572

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Laura Miller (214247)                     **Address** 563 Beechwood Drive  Slidell, LA 70460

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-        **Cause No.** 10-1261
Vision, Inc., et. al.

---

Laura Miller, as Next Friend of J.M, a minor        **Address** 563 Beechwood Drive  Slidell, LA 70460
(214242)

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-        **Cause No.** 10-1261
Vision, Inc., et. al.

---

Laura Miller, as Next Friend of K.M, a minor        **Address** 563 Beechwood Drive  Slidell, LA 70460
(214245)

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-        **Cause No.** 10-1261
Vision, Inc., et. al.

---

Laura Miller, as Next Friend of M.M, a minor        **Address** 563 Beechwood Drive  Slidell, LA 70460
(214136)

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-        **Cause No.** 10-1261
Vision, Inc., et. al.

---

Laura Smith (223425)                      **Address** 3756 Erangeline St.  Baton Rouge, LA 70805

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 09-7854

---

Lauren Seals (208032)                     **Address** 21460 Fenton Dedeaux Rd  Kiln, MS 39556

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style** Patricia Erwin, et. al.  vs. Champion Home Builders Co., et. al.        **Cause No.** 10-1286

---

Lavana Cain (199878)                      **Address** 8430 Gray Drive  Irvington, AL 36544

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7838

---

Lavana Cain, as Next Friend of T.C, a minor        **Address** 8430 Gray Drive  Irvington, AL 36544
(199883)

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7838

| | | |
|---|---|---|
| Lawanicka  Smith, as Next Friend of M.S, a minor (200369) | **Address** | 667 Hwy 583 North  Tylertown, MS 39667 |
| **Case Style**  Margaret Calogero, as Next Friend of M. A., a minor, et. al. vs. Waverlee Homes, Inc., et. al. | **Cause No.** | 09-7813 |
| Lawanicka Smith, as Next Friend of A.S, a minor (200519) | **Address** | 667 Hwy 583 North  Tylertown, MS 39667 |
| **Case Style**  Margaret Calogero, as Next Friend of M. A., a minor, et. al. vs. Waverlee Homes, Inc., et. al. | **Cause No.** | 09-7813 |
| Lawrence Laffargue (216669) | **Address** | 2006 Chalone Lane 2B  Chalmette, LA 70043 |
| **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7833 |
| Lawrence Peterson (209072) | **Address** | 5042 Old Gainsville Road  Bay St. Louis, MS 39520 |
| **Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 09-7808 |
| Lawrence Peterson (210314) | **Address** | 5042 Old Gainsville St  Bay St. Louis, MS 39520 |
| **Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 09-7808 |
| Lazanna Dahl (205372) | **Address** | 6211 West Forrest  Bay St. Louis, MS 39520 |
| **Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** | 09-7794 |
| **Case Style**  Patricia Erwin, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** | 10-1286 |
| Leah Baudean (206033) | **Address** | 5191 Jacksonville Drive  Pearlington, MS 39572 |
| **Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7854 |
| Leah Sachs (209298) | **Address** | 202 Hickey st  Waveland, MS 39576 |
| **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7828 |
| Leanna Smith (210161) | **Address** | P.O. Box 945  Pearlington, MS 39572 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2229 |
| Leatha Pritchett (224079) | **Address** | 258 Mt. Pleasant Road  Lucedale, MS 39452 |
| **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7828 |
| Lee Ann Sylvas, as Next Friend of J.J, a minor (215695) | **Address** | 2947 Harris Street  Slidell, LA 70458 |
| **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7833 |
| **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** | 10-1275 |

| | | |
|---|---|---|
| Lee Ann Sylvas, as Next Friend of S.J, a minor (215699) | **Address** | 2947 Harris Street  Slidell, LA 70458 |

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7833

    **Case Style**  Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.**  10-1275

---

| | | |
|---|---|---|
| Lekedric Ware (202688) | **Address** | 4305 Benson Drive  Mobile, AL 36618 |

    **Case Style**  Chiquita Acker, et. al. vs. Forest River, Inc., et. al.     **Cause No.**  09-7857

---

| | | |
|---|---|---|
| Lekeshia Bradley (202875) | **Address** | 10940 Roger Dr.  New Orleans, LA 70127 |

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7856

    **Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.**  10-1261

---

| | | |
|---|---|---|
| Lekeshia Bradley, as Next Friend of D.b, a minor (202876) | **Address** | 10720 Kinneil Rd.  New Orleans, LA 70127 |

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7856

    **Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.**  10-1261

---

| | | |
|---|---|---|
| Lelar Parker (210732) | **Address** | P.O. Box 64  Pearlington, MS 39572 |

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7833

---

| | | |
|---|---|---|
| Lemuel Stallworth (200397) | **Address** | 10130 Fernland Road  Grand Bay, AL 36541 |

    **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  10-2190

---

| | | |
|---|---|---|
| Lenard Davis (202091) | **Address** | 268 Nixon St.  Biloxi, MS 39530 |

    **Case Style**  Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.**  09-7814

---

| | | |
|---|---|---|
| Lenell Wilson (205507) | **Address** | 2057 Waveland Ave. Apt. # 128 Waveland, MS 39576 |

    **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.**  09-7838

---

| | | |
|---|---|---|
| Lennox Valley (202402) | **Address** | 3818 Allendale St.  Pascagoula, MS 39581 |

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7828

---

| | | |
|---|---|---|
| Leonard Brown (202892) | **Address** | 260 Hiern Avenue  Pass Christian, MS 39571 |

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7857

---

| | | |
|---|---|---|
| Leonisa Davis, as Next Friend of J.B, a minor (215457) | **Address** | 136 Espana Park  Waveland, MS 39576 |

    **Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  10-2184

Leslie Chasez (211709)                          **Address** 409 Cadillac Drive  Bay St. Louis, MS 39520

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Lester Johnson (210839)                          **Address** P.O.Box 895  Hahnville, LA 70057

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Lester Wroten (202625)                          **Address** 10479 Rolling Heights Drive  Lot 246
                                                D'iberville, MS 39540
    **Case Style**  Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7960

---

Lethan Broughton (199946)                          **Address** 223 Keller Avenue  Biloxi, MS 39530

    **Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.          **Cause No.** 09-7973
                 Dutchmen Manufacturing, Inc., et. al.

---

Levera Johnson (201474)                          **Address** 4325 Heron Bay Loop Rd. S.   Coden, AL
                                                36523
    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Levor Hall (205326)                          **Address** 97 Francis Lane  Greensburg, LA 70441

    **Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 09-7854

---

Lewis Tillman (212559)                          **Address** 627 Honeysuckle Lane  Bay St. Louis, MS
                                              39520
    **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7804

---

Lien  Tran (216129)                          **Address** 15204 Freemont Dr.   Biloxi, MS 39532

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Lilian Triplett, as Representative of the Estate of          **Address** 2106 Buena Vista St  Pasagoula, MS 39567
Willie Triplett, deceased (210337)
    **Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2184

---

Lillian Arnold, as Representative of the Estate of          **Address** 1104 Waveland Avenue  Waveland, MS 39576
Jack Arnold, deceased (216281)
    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

Lillian Morvant (200917)                          **Address** 14329 Shell Belt Road West  Coden, AL 36523

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

Lillian Morvant, as Next Friend of S.R, a minor (200650)

**Address** 14329 Shell Belt Road West  Coden, AL 36523

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

Lillian Smith (203622)

**Address** 12506 John Williams Road  Moss Point, MS 39562

**Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.   **Cause No.** 10-2284

---

Lillian Smith, as Next Friend of T.S, a minor (203616)

**Address** 12506 John Williams Road  Moss Point, MS 39562

**Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.   **Cause No.** 10-2284

---

Lillie Bermond (209960)

**Address** 441 Ballentine  St.  Bay St. Louis, MS 39520

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 09-7814

---

Lillie Garcia (208854)

**Address** P.O. Box 3604  Bay St. Louis, MS 39520

**Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7839

---

Lillie Riley (200675)

**Address** 2019 Springwood Drive  Gautier, MS 39553

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

Lillie Riley, as Next Friend of A.R, a minor (200665)

**Address** 2019 Springwood Drive  Gautier, MS 39553

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

Lillie Riley, as Next Friend of J.C, a minor (202235)

**Address** 2019 Springwood Drive  Gautier, MS 39553

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

Linda Banks (200144)

**Address** 8630 E. Alba Street  Bayou La Batre, AL 36509

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Linda Barnes (210466)

**Address** 217 Post St.  Killona, LA 70057

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

---

Linda Bentley (209959)

**Address** P.O. Box 152  Pearlington, MS 39572

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

Linda Bourg (211869) **Address** 2214 Hudson St.  Waveland, MS 39576

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7856

Linda Brown (199986) **Address** 3653 W. Loyola Dr.  Kenner, LA 70065

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7856

Linda Burton (205101) **Address** 338 Hunter Avenue  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7857

Linda Clay (220079) **Address** 3013 Dantzler Street  Moss Point, MS 39563

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7856

Linda Hamilton (201767) **Address** 2020 Lawrence St. Apt. B12  Biloxi, MS 39531

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7828

Linda Ladner (203110) **Address** 22221 Pineville Road  Pass Christian, MS 39571

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7833

Linda Martin (209551) **Address** P.O. Box  191  Pearlington, MS 39572

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7833

Linda Triche (210097) **Address** 414 Royal Oak Drive  Pass Christian, MS 39571

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. **Cause No.** 09-7973

Linda Wester (202506) **Address** 3533 W. Loyola Dr.  Kenner, LA 70065

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7831

Linda Young (202647) **Address** 4207 Earl Blvd.  Moss Point, MS 39563

**Case Style** Mary Wilkerson, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7855

Lindsey  Bateman (200020) **Address** 16024 B Marbry Rd.  Coden, AL 36523

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7856

Lindsey Bolden (209970) **Address** P.O. Box 294  Pearlington, MS 39572

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. **Cause No.** 09-7808

| | |
|---|---|
| Lionel Lee (209627) | **Address** P.O. Box 545  Pearlington, MS 39572 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

| | |
|---|---|
| Lisa  Morris, as Representative of the Estate of Broderick   Morris, deceased (203530) | **Address** 3107 Carondelet St.  New Orleans, LA 70115 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

| | |
|---|---|
| Lisa Beard, as Next Friend of A.D, a minor (202048) | **Address** 5346 Cronier Avenue  Long Beach, MS 39560 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

| | |
|---|---|
| Lisa Beard, as Next Friend of B.D, a minor (202049) | **Address** 2743 Lost Channel   Biolixi , MS 39531 |

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2249

---

| | |
|---|---|
| Lisa Conn (214670) | **Address** 140 Leopold St.  Bay St. Louis, MS 39520 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

| | |
|---|---|
| Lisa Garriga (212884) | **Address** P.O. Box  10381  Gulfport, MS 39505 |

**Case Style** Lisa Garriga, et. al.  vs. Horton Homes, Inc., et. al.    **Cause No.** 09-7963

---

| | |
|---|---|
| Lisa Gates, as Next Friend of A.J, a minor (212652) | **Address** P.O. Box 4081  Bay St. Louis, MS 39520 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

| | |
|---|---|
| Lisa Gates, as Next Friend of T.J, a minor (212654) | **Address** P.O. Box 4081  Bay St. Louis, MS 39520 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

| | |
|---|---|
| Lisa Hamada (220194) | **Address** 16 Crockett Lane  Poplarville, MS 39470 |

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

| | |
|---|---|
| Lisa Hamada, as Next Friend of D.H, a minor (220193) | **Address** 16 Crockett Lane  Poplarville, MS 39470 |

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

| | |
|---|---|
| Lisa Herbert (201672) | **Address** 650 Avenue A  Marrero, LA 70072 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

**Lisa Jenkins (201443)**

**Address** 3047 Big Ridge Road  Biloxi, MS 39540

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7857

---

**Lisa Ladner (207662)**

**Address** 7017 Jack Ladner Road  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

**Lisa Lee (203126)**

**Address** 419 Will Lee Road  Lumberton, MS 39455

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.

**Cause No.** 09-7814

---

**Lisa Mitchell (213066)**

**Address** 3015 Metropolitan Street  New Orleans, LA 70126

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.

**Cause No.** 10-1261

---

**Lisa Saucier (212570)**

**Address** 8314 Amoka Drive  Diamondhead, MS 39525

**Case Style** Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al.

**Cause No.** 09-7812

---

**Lisa Saucier, as Next Friend of C.S, a minor (212571)**

**Address** 8314 Amoka Drive  Diamondhead, MS 39525

**Case Style** Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al.

**Cause No.** 09-7812

---

**Lisa Saucier, as Next Friend of C.S, a minor (212572)**

**Address** 8314 Amoka Drive  Diamondhead, MS 39525

**Case Style** Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al.

**Cause No.** 09-7812

---

**Lisa Treadaway (202673)**

**Address** 303 Market Street  Pass Christian, MS 39571

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

**Lisa Woulard (202629)**

**Address** 890 Motsie Road #612 Biloxi, MS 39532

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7808

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-1274

---

**Lisa Woulard, as Next Friend of R.W, a minor (202630)**

**Address** 890 Motsie Road #612 Biloxi, MS 39532

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7808

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-1274

---

**Lo Wonder Banks (200145)**

**Address** P.O. Box 833  Bayou La Batre, AL 36509

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.

**Cause No.** 10-1288

Lois Bosarge (199904)                          **Address** 12152 Shine Rd  Irvington , AL 36544

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.            **Cause No.** 09-7857

---

Lois Ladner (207089)                           **Address** 11021 Lower Bay Road  Bay St. Louis, MS 39520

    **Case Style** Sandra Bates, et. al.  vs. Destiny Industries, LLC, et. al.           **Cause No.** 09-7983

---

Lolita Morales (206757)                        **Address** 376 Chapman Road  Bay St. Louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.      **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Lonnie Dominique (211602)                      **Address** 4034 Ocean Street  Bay St. Louis, MS 39520

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7856

---

Lonnie Smith (220445)                          **Address** 803 Weems Street  Picayune, MS 39466

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.      **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Lora Serpas (210741)                           **Address** 3789 Firetower Road  Kiln, MS 39556

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7833

---

Lora Serpas, as Next Friend of T.S, a minor    **Address** 3789 Firetower Road  Kiln, MS 39556
(210742)

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7833

---

Lora Serpas, as Next Friend of T.S, a minor    **Address** 3789 Firetower Road  Kiln, MS 39556
(210743)

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7833

---

Loretta Fortenberry, as Next Friend of R.O, a minor   **Address** 15228 Lemoyne Blvd Lot 17 Biloxi, MS 39532
(200972)

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.      **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Loretta Hearndon (220210)                      **Address** P.O. Box 4312  Bay St Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.            **Cause No.** 09-7857

---

Loretta Hearndon, as Next Friend of S.P, a minor   **Address** P.O. Box 4312  Bay St Louis, MS 39520
(220375)

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.            **Cause No.** 09-7857

---

Loretta Necaise (208931)                       **Address** 520 Vine Drive Apt. 6G  Flowood, MS 39232

    **Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy     **Cause No.** 09-7841
    Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

Loretta Rogers (200559)                     **Address**  P.O. Box 483  Grand Bay, AL 36541

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7833

---

Lori Baudean (206037)                       **Address**  5191 Jacksonville Drive  Pearlington, MS 39572

    **Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.**  09-7854

---

Lori Leitz (211377)                         **Address**  6322 W. Adams Street  Bay St. Louis, MS 39520

    **Case Style**  Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.        **Cause No.**  09-7837

---

Lori Luck (213951)                          **Address**  4120 Shark Street  Bay St. Louis, MS 39520

    **Case Style**  Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.        **Cause No.**  09-7837

---

Lorri Quatroy (211193)                      **Address**  9035 St. Teresa Dr.  Bay St. Louis, MS 39520

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.**  09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Louis Arceneaux (206872)                    **Address**  8035 Clarke Street  Bay St. Louis, MS 39520

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7856

---

Louis Boughton (209980)                     **Address**  P.O. Box 263  Pearlington, MS 39572

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.**  09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Louis Grey (216534)                         **Address**  24975 Hwy 603  Kiln, MS 39566

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7856

---

Louis Jordan (203105)                       **Address**  271 Hiem Ave.  Pass Christian, MS 39571

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.**  09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Louis Light (205264)                        **Address**  6007 W. Desoto Street  Bay St. Louis, MS 39520

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.**  09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  10-1268

---

Louis Matranga (211360)                     **Address**  5126 Ioor Street  Bay St. Louis, MS 39576

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7833

---

**Louis Murry (203199)**                     **Address** 4422 America St.  New Orleans, LA 70126

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Louise Carter (211809)**                   **Address** P.O. Box 56  St. Elmo, AL 36568

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

**Louise Jackson (211043)**                  **Address** P.O. Box 401  Pearlington, MS 39572

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Louise Roberson (212214)**                 **Address** 413 Cadillac Dr.  Bay St. Louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf     **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

**Lowonder Banks, as Representative of the Estate of**   **Address** 8555 East Alba Street  Bayou La Batre, AL
**Willie Banks, deceased (200153)**                                36509

    **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.     **Cause No.** 10-1288

---

**Loyal Bosarge (199905)**                   **Address** 12152 Shine Rd  Irvington, AL 36544

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

**Lucille Martin (211372)**                  **Address** 24069 Placide Rd.  Pass Christian, MS 39571

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Lucretia Garcia (201815)**                 **Address** 1120 Grove Street  Waveland, MS 39576

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

**Luctrecia Goff (215614)**                  **Address** 107 Placid Lane  Carriere, MS 39426

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

**Luctrecia Goff, as Next Friend of K.G, a minor**   **Address** P.O. Box 953  Picayune, MS 39466
**(215612)**

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

**Luctrecia Goff, as Next Friend of K.G, a minor**   **Address** 107 Placid Lane  Carriere, MS 39426
**(215613)**

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

**Ludrich McNiar** (206022)                    **Address** 704 24th Street  Gulfport, MS 39501

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Lundy Copenhaver** (211754)                    **Address** 2597 Arnold St.  Bay St. Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Lutricia Smith** (216930)                    **Address** 212 S. Woodward St.  Poplarville, MS 39470

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

**Lydia Cowans** (220087)                    **Address** 4185 Pacific St.  Bay St. Louis, MS 39520

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7838

---

**Lydia Hubbard** (213778)                    **Address** 25521 Standard Dedeaux  Kiln, MS 39556

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

**Lydia Hunt** (212480)                    **Address** P.O. Box 238  Bayou La Batre, AL 36509

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**Lynda Huggins** (201551)                    **Address** 100 Suffolk  Long Beach, MS 39560

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

**Lynn Santhuff** (211287)                    **Address** P.O. Box 2965  Bay St. Louis, MS 39521

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

**Mable Dedeaux** (205379)                    **Address** 23649 Bells Ferry Road  Pass Christian, MS 39571

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

**Madeline Dedeaux** (203387)                    **Address** 616 East North Street  Pass Christian, MS 39571

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7838

---

**Mae Aaron** (216263)                    **Address** 517 Martin Luther King  Poplarville, MS 39470

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim          **Cause No.** 09-7808
International, Inc., et. al.

---

Mae Aaron, as Next Friend of J.A, a minor (216264)   **Address** 517 Martin Luther King  Poplarville, MS 39470

> **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7808

---

Maggie McNair (201012)   **Address** P.O. Box 2122  Gulfport, MS 39505

> **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 10-2218

---

Maggie Stockfleth (210180)   **Address** 7084 Lauderdale St.  Bay St. Louis, MS 39520

> **Case Style** Jessica Cagle, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 09-7826

---

Mahala Burkett (215479)   **Address** 304 Jarrell St.  Picayune, MS 39466

> **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

> **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

Mai Bell (200042)   **Address** 3601 Boone Street  Mosspoint, MS 39563

> **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Malcolm Nixon (215863)   **Address** 304 Jarrell St.  Picayune, MS 39466

> **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

> **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

Mamie Magee, as Next Friend of O.M, a minor (201229)   **Address** 3900 Park Blvd  Gulfport, MS 39501

> **Case Style** Jessica Cagle, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 09-7826

---

Mandy  Mollohan, as Next Friend of E.M, a minor (207788)   **Address** 6234 W. Lamar Street  Bay St. Louis, MS 39520

> **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7794

---

Mandy  Mollohan, as Next Friend of Z.M, a minor (207790)   **Address** 6234 W. Lamar Street  Bay St. Louis, MS 39520

> **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7794

---

Mandy Caspolich (205108)   **Address** P.O. Box 676  Kiln, MS 39576

> **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Mandy Mollohan (207787)   **Address** 6234 W. Lamar Street  Bay St. Louis, MS 39520

> **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7794

Manuel Bosarge (215451)                    **Address** 611 Herrick Ave.  Pascagoula, MS 39567

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
               Fleetwood Enterprises, Inc., et. al.

Marc Radich (200779)                       **Address** 14413 Lemoyne Blvd.  Biloxi, MS 39532

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

Marcel Singleton (209149)                  **Address** 659 Keller Street  Bay St. Louis, MS 39520

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

Marcia Tassinari, as Next Friend of G.M, a minor        **Address** 5094 Birch Dr.  Bay St. Louis, MS 39520
(216781)

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

Marco Kirkland (201415)                    **Address** 7216 Frank Griffen Road  Moss Point, MS
                                        39563

    **Case Style**  Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 09-7839

Marcus Dillon (201992)                     **Address** 27 Q. D. Dillon Rd.  Tylertown, MS 39667

    **Case Style**  Gerald Gex, as Representative of the Estate of William Arnold,      **Cause No.** 09-7977
               deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,

Marcus Gross (201736)                      **Address** 7 Holly Circle  Gulfport, MS 39501

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
               Fleetwood Enterprises, Inc., et. al.

Marcus Murphy (214181)                     **Address** 1302 Williams St.  Pascagoula, MS 39567

    **Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.        **Cause No.** 09-7973
               Dutchmen Manufacturing, Inc., et. al.

Marcus Rayford (215921)                    **Address** 304 Jarrell St.  Picayune, MS 39466

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

Margaret Acker (210939)                    **Address** P.O. Box  307  Pearlington, MS 39572

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
               Fleetwood Enterprises, Inc., et. al.

**Margaret Bourgeois (209986)**          **Address** 320 Victoria Street  Bay St. Louis, MS 39520

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**Margaret Calogero (199887)**          **Address** 1409 Hwy. 90  Lot 127 Gautier, MS 39553

    **Case Style** Margaret Calogero, as Next Friend of M. A., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.          **Cause No.** 09-7813

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**Margaret Calogero, as Next Friend of M.A, a minor (200259)**          **Address** 1409 Hwy. 90  Lot 127 Gautier, MS 39553

    **Case Style** Margaret Calogero, as Next Friend of M. A., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.          **Cause No.** 09-7813

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**Margaret Mclain (209073)**          **Address** 6005 East Perry  Bay St. Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Margaret Walker (206696)**          **Address** 370 Rafferty Drive  Pass Christian, MS 39571

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 09-7973

---

**Margaret Walker, as Representative of the Estate of Emma Swanier, deceased (206667)**          **Address** 370 Rafferty Street  Pass Christian, MS 39571

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 09-7973

---

**Margie Dedeaux (203382)**          **Address** 338 Mercier Avenue  Pass Christian, MS 39571

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7808

---

**Margie DiBenedetto (211392)**          **Address** 233 Gulfside Street  Waveland, MS 39576

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**Margie King (205855)**          **Address** 4032 43rd Street  Bay St. Louis, MS 39520

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

**Margie Necaise (207674)**          **Address** 315 Old Spanish Trail  Waveland, MS 39576

    **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7794

**Marguerite Jiles (203465)**      **Address** 23180 Jones Road  Pass Christian, MS 39571

     **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

**Marguerite Jiles, as Next Friend of M.H, a minor (203446)**      **Address** 23180 Jones Road  Pass Christian, MS 39571

     **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

**Marian Epperson (205818)**      **Address** 231 Dogwood St.  Waveland, MS 39576

     **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2249

---

**Marie Cheney (205956)**      **Address** 643 Carroll Avenue  Bay St. Louis, MS 39520

     **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7828

---

**Marie Green (211566)**      **Address** 6100 E. Pike   Bay St. Louis, MS 39520

     **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

**Marilyn Beard (202840)**      **Address** 502 Hickory Drive  Long Beach, MS 39560

     **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

**Marilyn Garcia (209261)**      **Address** P.O. Box 134  Clermont Harbor, MS 39558

     **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7828

---

**Marilyn Harrison-Jackson (209724)**      **Address** 3924 Hollygrove St.  New Orleans, LA 70118

     **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2229

---

**Marilyn King (201399)**      **Address** 12975 Moreland Rod  Grand Bay, AL 36541

     **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

**Marilyn Taylor (220469)**      **Address** 8721 Manini Way  Diamond Head, MS 39525

     **Case Style** Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs. SunRay Investments, LLC, et. al.      **Cause No.** 09-7802

---

**Marion Hamilton (201768)**      **Address** 614 East North Street  Pass Christian, MS 39571

     **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7794

---

**Marion Hamilton, as Next Friend of K.D, a minor (202127)**      **Address** 614 East North Street  Pass Christian, MS 39571

     **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7794

---

**Marion Jackson (201418)**       **Address** 501 S. Genois St.  New Orleans, LA 70119

     **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2246

---

**Mark  Andrews (200082)**       **Address** 2014 N. Rochebleve  New Orleans, LA 70119

     **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7794

---

**Mark Evans (211389)**       **Address** 16463 Hwy. 90  Pearlington, MS 39572

     **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

**Mark Fairley (208894)**       **Address** 14521 Cemetery Road  Gulfport, MS 39503

     **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7804

---

**Mark Lacoste (214339)**       **Address** 23100 Rd. 262  Picayune, MS 39466

     **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7828

     **Case Style** Leonard Lambert, et. al.  vs. Viking Recreational Vehicle Company, LLC, et. al.      **Cause No.** 10-1310

---

**Marlyene Scroggins (200458)**       **Address** 576 Jefferson St  Biloxi , MS 39530

     **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2183

---

**Marshall Collins (209830)**       **Address** P.O. Box  511  Pearlington, MS 39572

     **Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.      **Cause No.** 09-7837

---

**Marshall Collins (209831)**       **Address** P.O. Box 511  Pearlington, MS 39572

     **Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.      **Cause No.** 09-7837

---

**Martha Bean (211851)**       **Address** 1912 Parsley Ave.  Pascagoula, MS 39567

     **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

**Martha Bell (203301)**       **Address** 2906 W Park Dr  Gautier, MS 39553

     **Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.      **Cause No.** 09-7837

---

**Martha Bell, as Next Friend of A.B, a minor (203298)**       **Address** 2906 W Park Dr  Gautier, MS 39553

     **Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.      **Cause No.** 09-7837

| | |
|---|---|
| Martha Bell, as Next Friend of I.B, a minor (203299) | **Address** 2906 West Park Drive  Gautier, MS 39553 |
| **Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7837 |

| | |
|---|---|
| Martha Cleveland, as Next Friend of J.C, a minor (211725) | **Address** P.O. Box 246  St. Elmo, AL 36568 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| Martha Cleveland, as Next Friend of L.D, a minor (211683) | **Address** P. O. Box 412  St Elmo, AL 36568 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| Martha Collier (202155) | **Address** 4151 Heron Bay Loop Rd S  Coden, AL 36523 |
| **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7814 |

| | |
|---|---|
| Martin Pavolini  (200844) | **Address** 6156 Wittman Road  Pass Christian, MS 39571 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 |

| | |
|---|---|
| Martina Taylor (210077) | **Address** 6035 E. Lincoln St  Bay St.louis, MS 39521 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 |

| | |
|---|---|
| Marvin Barrow (220023) | **Address** 4009 Grand Bature Rd.  Moss Point, MS 39562 |
| **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7838 |

| | |
|---|---|
| Marvin Collins (210682) | **Address** P.O. Box 1431  Gautier, MS 39553 |
| **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7854 |

| | |
|---|---|
| Marvin Johnson (201479) | **Address** 8860 Little River Road  Bayou La Batre, AL 36509 |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 |
| **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |

| | |
|---|---|
| Mary Brown (206913) | **Address** 8505 ViDalia Rd.  Pass Christian, MS 39571 |
| **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7798 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

| | |
|---|---|
| Mary Cronier (214700) | **Address** P.O. Box 368  Escatawpa, MS 39552 |
| **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2184 |

---

**Mary Davis (220099)**                    **Address** P.O. Box 8453  Moss Point, MS 39562

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

**Mary Dawsey (209860)**                    **Address** 6400 Dawsey Ln  Pearlington, MS 39572

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

**Mary Funchess (201808)**                    **Address** 7601 Oakland Dr  Biloxi, MS 39532

    **Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 09-7960

---

**Mary Hawkins (208239)**                    **Address** 1801 Hwy 11 South Lot 102  Picayune, MS 39466

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 09-7854

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-1267

---

**Mary Jones-Thornton (205233)**                    **Address** P.O. Box 1013  Kiln, MS 39556

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7808

---

**Mary Ladner (210957)**                    **Address** 525 St. John Street Apt. A Bay St. Louis, MS 39520

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

**Mary Morgan (203191)**                    **Address** 12876 Paradise Lane  Biloxi, MS 39532

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

**Mary Necaise (209520)**                    **Address** 9220 Henry Shubert Road  Bay St. Louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7828

---

**Mary Regan (209208)**                    **Address** 1133 Boyton Ave.  Westfield, NJ 07090

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2229

---

**Mary Ross (205427)**                    **Address** 3000 Jasper St.  Kenner, LA 70065

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

**Mary Rush (212222)**                    **Address** 28220 Yellowstone Road  Pass Christian, MS 39571

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7838

Mary Sanders (216890)                                      **Address** 5094 Birch Drive  Bay St. Louis, MS 39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.   **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

Mary Scott (200452)                                        **Address** 10088 Fournier Avenue  D'iberville, MS 39540

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim   **Cause No.** 09-7808
International, Inc., et. al.

Mary Scott (200453)                                        **Address** 12110 Barimba Place  Gulfport, MS 39503

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7854

Mary Scott, as Next Friend of D.S, a minor (200446)       **Address** 12110 Barimba Place  Gulfport, MS 39503

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7854

Mary Scott, as Next Friend of E.C, a minor (202251)       **Address** 12110 Barimba Place  Gulfport, MS 39503

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7854

Mary Scott, as Next Friend of J.M, a minor (201060)       **Address** 12110 Barimba Place  Gulfport, MS 39503

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7854

Mary Scott, as Next Friend of S.C, a minor (202256)       **Address** 12110 Barimba Place  Gulfport, MS 39503

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7854

Mary Tolbert (202348)                                      **Address** 10435 Ramsey Road  Grand Bay, AL 36541

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

Mary Upton (202397)                                        **Address** 3529 W. Loyola Dr.  Kenner, LA 70065

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.   **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

Mary Washington (209194)                                   **Address** 216 McDonald Drive  Pass Christian, MS
                                                           39571

**Case Style** Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs.   **Cause No.** 09-7802
SunRay Investments, LLC, et. al.

Mary Wilkerson (202539)                                    **Address** 13940 S. Sprinkle Ave.  Bayou La Batre, AL
                                                           36509

**Case Style** Mary Wilkerson, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7855

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

**Mary Wilkerson, as Next Friend of K.W, a minor (202537)**  **Address** 13490 Sprinkle Ave.
Bayou La Batre, AL 36509

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Mary Winters (217083)**  **Address** 4317 Lexington St.  Garner, NC 27529

    **Case Style**  Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7831

---

**Matthew Harper (205989)**  **Address** 6077 E. Kemper  Bay St. Louis, MS 39520

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Matthew Millard (208851)**  **Address** 207 E. Vermilaya  Bloomington, IN 47401

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

**Matthew Pollock (200735)**  **Address** 4325 Heron Bay Loop Road  Coden, AL 36523

    **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7838

---

**Mattie Bradley (209039)**  **Address** 17264 Excalibur Circle  Gulfport, MS 39503

    **Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7794

---

**Mattie Bradley, as Representative of the Estate of Gene Bradley, deceased (209352)**  **Address** 17264 Excalibur Circle  Gulfport, MS 39503

    **Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7794

---

**Maurice Plustache (212188)**  **Address** P.O. Box 316  Pearlington, MS 39572

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Maurice Rendon (200639)**  **Address** P.O. Box 507  Baker, LA 70714

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Maurice Woods (202621)**  **Address** P.O. Box 232  Coden, AL 36523

    **Case Style**  Mary Wilkerson, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7855

---

**Mavis Cash (202244)**  **Address** 13570 Slater Avenue  Bayou La Batre, AL 36509

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Maxine Brown (203339)**                              **Address** 196 Alexander Avenue  Biloxi, MS 39530

   **Case Style**  Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  10-2178

---

**Maxine Brown, as Next Friend of S.B, a minor**       **Address** 196 Alexander Avenue  Biloxi, MS 39530
**(203338)**

   **Case Style**  Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  10-2178

---

**Maxine Lee (201311)**                                **Address** P.O. Box 31  Grand Bay, AL 36541

   **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7833

---

**Maxine Mcdowell (203156)**                           **Address** 433 Betsy Ave.  Pass Christian, MS 39571

   **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7838

---

**Maxine Stallworth (200398)**                         **Address** 10130 Fernland Road  Grand Bay, AL 36541

   **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  10-2190

---

**Mayola Haynes (209729)**                             **Address** 706 Morris St  Waveland, MS 39576

   **Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  10-2184

---

**Megan Hamada (220195)**                              **Address** 16 Crockett Lane  Poplarville, MS 39470

   **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.**  09-7798

   **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  10-1268

---

**Melania Morris (200911)**                            **Address** 2902 Cumberland Dr.  Missouri City, TX 77459

   **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7833

---

**Meleta Jack (212930)**                               **Address** 31 Wood St.  Lucedale, MS 39452

   **Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.          **Cause No.**  09-7973
               Dutchmen Manufacturing, Inc., et. al.

---

**Meleta Jack, as Next Friend of A.E, a minor**        **Address** 2119 Hopper Road Lot #11A  Lucedale, MS
**(212842)**                                                       39452

   **Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.          **Cause No.**  09-7973
               Dutchmen Manufacturing, Inc., et. al.

---

**Meleta Jack, as Next Friend of C.J, a minor**        **Address** 2119 Hopper Road  Lot #11A Lucedale, MS
**(212926)**                                                       39452

   **Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.          **Cause No.**  09-7973
               Dutchmen Manufacturing, Inc., et. al.

| | | |
|---|---|---|
| Meleta Jack, as Next Friend of G.J, a minor (212927) | **Address** 31 Wood St.  Lucedale, MS 39452 | |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7973 | |

| | | |
|---|---|---|
| Melinda Mack (201208) | **Address** 264 Stennis Drive  No. 139 Biloxi, MS 39531 | |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7973 | |

| | | |
|---|---|---|
| Melinda Mack, as Next Friend of M.M, a minor (201207) | **Address** 264 Stennis Drive No. 139 Biloxi, MS 39531 | |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7973 | |

| | | |
|---|---|---|
| Melinda Mack, as Next Friend of M.M, a minor (201209) | **Address** 264 Stennis Drive No. 139 Biloxi, MS 39531 | |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7973 | |

| | | |
|---|---|---|
| Melissa  Kern (201383) | **Address** P.O. BOX 1333  Irvington , AL 36544 | |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 | |

| | | |
|---|---|---|
| Melissa Boughton (209981) | **Address** P.O. Box 263  Pearlington, MS 39572 | |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 | |

| | | |
|---|---|---|
| Melissa Boughton, as Next Friend of B.B, a minor (209977) | **Address** P.O. Box 263  Pearlington, MS 39573 | |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 | |

| | | |
|---|---|---|
| Melissa Buras (208183) | **Address** 8016 Lowndes St  Bay St. Louis, MS 39520 | |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 | |

| | | |
|---|---|---|
| Melissa Buras, as Next Friend of K.L, a minor (208184) | **Address** 7051 George Street  Bay St. Louis, MS 39520 | |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 | |

| | | |
|---|---|---|
| Melissa Crowe (211941) | **Address** 100 Fernwood Dr.  Pass Christian , MS | |
| **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7814 | |

| | | |
|---|---|---|
| Melissa Goertzen (220158) | **Address** 5615 Hoda Rd.  Kiln, MS 39556 | |
| **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7804 | |

| | | |
|---|---|---|
| Melissa Goertzen, as Next Friend of J.G, a minor (220157) | **Address** 5615 Hoda Rd.  Kiln, MS 39556 | |
| **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7804 | |

---

Melissa Holston, as Next Friend of E.H, a minor (209230)

**Address** 29 Braxton Lee Road  Poplarville, MS 39470

    **Case Style** Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.    **Cause No.** 10-1297

---

Melissa Holston, as Next Friend of J.C, a minor (209229)

**Address** 29 Braxton Lee Road  Poplarville, MS 39470

    **Case Style** Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.    **Cause No.** 10-1297

---

Melissa Joseph (207068)

**Address** 3049 Utah St.  Kenner, LA 70065

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

Melissa Joseph, as Next Friend of J.J, a minor (207067)

**Address** 3049 Utah St.  Kenner, LA 70065

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

Melissa Lawler (215741)

**Address** 83171 Lola Drive  Diamondhead, MS 39525

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

Melissa Lemoine (201315)

**Address** 6191 W. Desoto St.    Bay St. Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

Melissa Moran (209498)

**Address** 9200 Henry Shubert Road  Bay St. Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

Melissa Theriot (209197)

**Address** P.O. Box 1113  Lakeshore, MS 39558

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

Melissa Young (215305)

**Address** 1214 Edna St.  Waveland, MS 39576

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

Melissa Young, as Representative of the Estate of Linda Bourgeois, deceased (214793)

**Address** 1214 Edna St  Waveland, MS 39576

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

Mellisa  Richardson, as Next Friend of K.R, a minor (216859)

**Address** P.O. Box 204  Poplarville, MS 39470

    **Case Style** Mellisa  Richardson, as Next Friend of K.R, a minor, et. al.  vs. SunRay Investments, LLC, et. al.    **Cause No.** 10-2222

| | | |
|---|---|---|
| **Melvin Cash (202243)** | **Address** | 13570 Slater Avenue  Bayou La Batre, AL 36509 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 | |

| | | |
|---|---|---|
| **Melvin Nixon (215869)** | **Address** | 408 South Blank Ave.  Picayune, MS 39466 |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7973 | |

| | | |
|---|---|---|
| **Mena Bosarge (199908)** | **Address** | 8590 Peachtree Street  Coden, AL 36523 |
| **Case Style** Chiquita Acker, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 | |

| | | |
|---|---|---|
| **Mercedes Devilliers (220102)** | **Address** | 6405 Red Creek Rd  Long Beach, MS 39560 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 | |

| | | |
|---|---|---|
| **Michael  Thomas (200348)** | **Address** | 1625 Martin Bluff Road #60  Gautier, MS 39553 |
| **Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7823 | |
| **Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** 10-1287 | |

| | | |
|---|---|---|
| **Michael Abney (200195)** | **Address** | P. O. Box 81  Gautier, MS 39553 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 | |

| | | |
|---|---|---|
| **Michael Alexander (211922)** | **Address** | 2220 Eastmere  Harvey, LA 70058 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 | |

| | | |
|---|---|---|
| **Michael Belyeu (206893)** | **Address** | 8508 Birch Avenue  Ocean Springs, MS 39564 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 | |

| | | |
|---|---|---|
| **Michael Bryan (206929)** | **Address** | 6251 Carco Road  Bay St. Louis, MS 39520 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 | |

| | | |
|---|---|---|
| **Michael Gourgues (209250)** | **Address** | 7260 Lakeshore Road  Bay St. Louis, MS 39520 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 | |

| | | |
|---|---|---|
| **Michael Hardy (216544)** | **Address** | 236 Wisteria Lane  Biloxi, MS 39530 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 | |

**Michael Johnson (203095)**  **Address** 316 Lorianne  Pass Christian, MS 39571

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.  Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7973

**Michael McClantoc (201127)**  **Address** 8460 E Rabbi St  Bayou La Batre, AL 36509

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

**Michael McGee (211971)**  **Address** 22414 Fenton Deadeaux  Kiln, MS 39556

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

**Michael Navarette (210666)**  **Address** 4222 Edna Av  Pascagoula, MS 39581

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1280

**Michael Petty (200871)**  **Address** 401 S. Olive Street  Cameron, LA 70403

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

**Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 10-1289

**Michael Quatroy (211192)**  **Address** 9035 St. Teresa  Bay St. Louis, MS 39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

**Michael Robbins (200684)**  **Address** P.O. Box 202  Bayou La Batre, AL 36509

**Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 10-2182

**Michael Santalla (220422)**  **Address** 7229 Hancock Dr.  Bay St. Louis, MS 39520

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7808

**Michael Shepherd (215047)**  **Address** P.O. Box 963  Gautier, MS 39553

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7854

**Michael Smith (202786)**  **Address** 25544 Elmer Ladner Rd.   Pass Christian , MS 39571

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

**Case Style** Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1266

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-1253

---

**Michael Smith (202793)**     **Address** 25544 Elmer Ladner Rd.   Pass Christian , MS 39571

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

    **Case Style** Samaria Stubbs, et. al. vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1266

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-1253

---

**Michael Smith (209094)**     **Address** P.O. Box 152  Lakeshore, MS 39558

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Michael Smith (215978)**     **Address** 6637 Lakeshore Road  Bay St Louis, MS 39520

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Michael Smith (220448)**     **Address** 03 Smith Pittman Rd.  Tylertown, MS 39667

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Michael Wheat (210038)**     **Address** P.O. Box 596  Pearlington, MS 39572

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

**Michele Branning (203327)**     **Address** 14204 Countryside Dr.  Northport, AL 35475

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7804

---

**Michele Giavotella (214480)**     **Address** 22138 Rd. 374  Kiln, MS 39556

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

**Michele Knight (203490)**     **Address** 101 Northwood Drive  Slidell, LA 70458

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7804

---

**Michelle Clemons (205356)**     **Address** 235 Citizens Street  Bay St. Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

**Michelle Dardar (214608)**     **Address** 27261 Bull Creek Dr.  Perkinston, MS 39573

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7854

Michelle Dickerson, as Next Friend of A.D, a minor (201976)  **Address** 628 15th St.  Franklinton, LA 70438

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

Michelle Dickerson, as Next Friend of B.D, a minor (201977)  **Address** 628 15th St.  Franklinton, LA 70438

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

Michelle Dickerson, as Next Friend of J.D, a minor (201979)  **Address** 628 15th St.  Franklinton, LA 70438

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

Michelle Ford (201938)  **Address** 703 Rita Lane  Long Beach, MS 39560

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

Michelle Harris (220199)  **Address** 6197 S Railroad Avenue  Bay St Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

Michelle Harris, as Next Friend of M.H, a minor (220198)  **Address** 6197 S Railroad Avenue  Bay St Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

Michelle Knight, as Next Friend of S.K, a minor (203489)  **Address** 101 Northwood Drive  Slidell, LA 70458

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7804

---

Michelle Straub (208996)  **Address** 14489 Cemetery Road  Gulfport, MS 39503

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

Mildred Wheat (210037)  **Address** P.O. Box 845  Pearlington, MS 39572

    **Case Style** Mildred Wheat, et. al.  vs. Sunline Coach Company, et. al.  **Cause No.** 09-7971

---

Mildred Winters (202612)  **Address** 45702 Anthony Rd.  Franklinton, LA 70438

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7831

---

**Miles Peterson (209071)**     **Address** 5042 Old Gainsville Street  Bay St. Louis, MS 39520

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7808

---

**Mitchell Havard (201542)**     **Address** 1409 Hwy. 90  Lot 35 Gautier, MS 39553

**Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.     **Cause No.** 09-7823

---

**Mitchell Swanier (206668)**     **Address** 370 Rafferty Drive  Pass Christian, MS 39571

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7808

---

**Moira Nix (208928)**     **Address** 48138 Thorn Hill Lane Apt. 10 Tickfaw, LA 70466

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,     **Cause No.** 09-7841

---

**Mona Theriot (200327)**     **Address** PO BOX 495  Irvington, AL 36544

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Mona Theriot, as Next Friend of D.R, a minor (200658)**     **Address** PO BOX 495  Irvington, AL 36544

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Mona Theriot, as Next Friend of E.R, a minor (200659)**     **Address** Po Box 495  Irvington, AL 36544

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Monique LaBauve (212437)**     **Address** 17392 Hwy 603  Kiln, MS 39556

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Monique Morris (200912)**     **Address** 2113 Cabot Circle  Bryan , TX 77803

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Monique Morris, as Next Friend of C.J, a minor (201439)**     **Address** 3130 East 29th St.  Apt C-9 Bryan, TX 77802

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Morgan Ladner (209123)**     **Address** 6140 Wendell Ladner Road  Perkinston, MS 39573

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

**Mott Fleming (201922)**     **Address** 2112 Bayou Rd.  St. Bernard, LA 70085

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

Murphy Labauve (212438)                              **Address** 17392 Hwy 603  Kiln, MS 39556

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Murry Dixon  (202005)                               **Address** 10571 Hwy. 188  Grand Bay, AL 36541

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Myranda Green (211567)                              **Address** 1108 waveland  Waveland Ave., MS 39576

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Myranda Green, as Next Friend of G.G, a minor      **Address** 1108 waveland ave  Waveland, MS 39576
(211570)
    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Myrtle McDowell (220306)                            **Address** 620 Jeff Davis  Waveland, MS 39576

    **Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.   **Cause No.** 09-7973
                      Dutchmen Manufacturing, Inc., et. al.

---

Nacole Saucier (203601)                             **Address** 206 Sycamore Street  Bay St. Louis, MS 39520

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

Nadine Baldwin (202825)                             **Address** 2601 Calle De Feliz  Gautier, MS 39553

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

Nakia Banks (200146)                                **Address** P.O. Box 71226  New Orleans, LA 70172

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Nakita Jackson (212940)                             **Address** 18125 Hwy 26 #31 Lucedale, MS 39452

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

    **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 10-1253

---

Nakita Jackson, as Next Friend of J.J, a minor     **Address** 18125 Hwy 26 #31 Lucedale, MS 39452
(212933)
    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

    **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 10-1253

---

Nakita Jackson, as Next Friend of J.J, a minor     **Address** 18125 Hwy 26 #31 Lucedale, MS 39452
(212937)
    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

    **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 10-1253

---

Natalie Brown (202889)      **Address** P.O. Box 109  New Augusta, MS 39462

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

Natalie Jones (210731)      **Address** P.O. Box 402  Pearlington, MS 39572

**Case Style** Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs. SunRay Investments, LLC, et. al.      **Cause No.** 09-7802

---

Natasha Huggins (201552)      **Address** P.O. Box 453  Kansas , OK 74347

**Case Style** Natasha Huggins, et. al.  vs. Scotbilt Homes, Inc., et. al.      **Cause No.** 09-7845

---

Natasha Mays (201111)      **Address** 104 Gary St.  Gulfport, MS 39503

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

Natasha Saucier (203602)      **Address** 208 Old Spanish Trail  Waveland, MS 39576

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 10-1258

---

Nathan Orr (206775)      **Address** 5954 Sperry Raod  Apt. E6 Theodore, AL 36582

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

Nathaniel Smith (215979)      **Address** 803 Weems Street  Picayune, MS 39466

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7828

---

Neal Ladner (212445)      **Address** 23031 Bear Rd.  Kiln, MS 39556

**Case Style** Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs. SunRay Investments, LLC, et. al.      **Cause No.** 09-7802

---

Neil Bourn (215458)      **Address** 136 Espana Park  Waveland, MS 39576

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

Nekylah Daughtry (202069)      **Address** 10718 Raymond Dr  Grand Bay, AL 36541

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

Nelda Lee (209120)      **Address** 29 Braxton Lee Road  Poplarville, MS 39470

**Case Style** Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.      **Cause No.** 10-1297

---

Nelda Wells (202503)      **Address** P.O. Box 662  Coden, AL 36523

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

Nellie Miller (201032)                          **Address** P.O. Box 214  St. Elmo, AL 36568

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7833

---

Neptonya Loper, as Next Friend of C.L, a minor   **Address** 5906 Marvin Avenue  Moss Point, MS 39563
(201181)

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7833

---

Neptonya Loper, as Next Friend of D.I, a minor   **Address** 5906 Marvin Avenue  Moss Point, MS 39563
(201571)

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7856

---

Neptonya Loper, as Next Friend of M.L, a minor   **Address** 5906 Marvin Avenue  Moss Point, MS 39563
(201182)

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7833

---

Nercile Fortenberry (201947)                     **Address** 70 Joe Bullock Rd.  Tylertown, MS 39667

    **Case Style**  Kimberly Hudson (Blanchard), as Next Friend of K. B., a       **Cause No.** 09-7803
    minor, et. al.  vs. KZRV, LP, et. al.

---

Ngan Luong (215761)                              **Address** 15204 Freemont Dr.  Biloxi, MS 39532

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7833

---

Nhan Nguyen (210950)                             **Address** 7985 W. Amite Street  Bay St. Louis, MS
                                                 39520

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Nhan Nguyen, as Next Friend of V.N, a minor      **Address** 7985 W. Amite Street  Bay St. Louis , MS
(210952)                                         39520

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Nicholas Necaise (209379)                        **Address** 520 Vine Drive Apt. 6G  Flowood, MS 39232

    **Case Style**  Jaunell Dedeaux, as Representative of the Estate of  Dorothy       **Cause No.** 09-7841
    Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

---

Nick Saucier (203604)                            **Address** 208 Old Spanish Trail  Waveland, MS 39576

    **Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7794

---

Nickolas Dardar (205375)                         **Address** 6184 West Forrest Street  Bay St. Louis, MS
                                                 39520

    **Case Style**  Margaret Calogero, as Next Friend of M. A., a minor, et. al.       **Cause No.** 09-7813
    vs. Waverlee Homes, Inc., et. al.

---

Nicole Brown (202887)     **Address** 25544 Elmer Ladner Rd.  Pass Christian , MS 39571

| | | |
|---|---|---|
| **Case Style** | Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |
| **Case Style** | Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1266 |
| **Case Style** | Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253 |

---

Nicole Brown, as Next Friend of S.s, a minor (202784)     **Address** 25544 Elmer Ladner Rd.  Pass Christian , MS 39571

| | | |
|---|---|---|
| **Case Style** | Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |
| **Case Style** | Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1266 |
| **Case Style** | Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253 |

---

Nicole Griffin (205322)     **Address** 13383 Warren Drive  Gulfport, MS 39503

| | | |
|---|---|---|
| **Case Style** | Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7805 |
| **Case Style** | Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L. L.C., et. al. | **Cause No.** 10-1285 |

---

Nicole Necaise (212657)     **Address** 308 Ruella St.  Lot 12 Bay St. Louis, MS 39520

| | | |
|---|---|---|
| **Case Style** | Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |

---

Nicole Pollock (200736)     **Address** 4325 Heron Bay Loop Rd.  Coden, AL 36523

| | | |
|---|---|---|
| **Case Style** | Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7838 |

---

Nicole Pollock, as Next Friend of C.P, a minor (200732)     **Address** 4325 Heron Bay Loop Rd  Coden, AL 36523

| | | |
|---|---|---|
| **Case Style** | Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7838 |

---

Nicole Raymond (213146)     **Address** 298 Post St.  Killona, LA 70057

| | | |
|---|---|---|
| **Case Style** | Augusta Acker, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7798 |
| **Case Style** | Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

---

Nicole Strahan (202808)     **Address** 1607 Sunshine Ct.  Misouri, TX 77459

| | | |
|---|---|---|
| **Case Style** | George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

---

Nida Cenales (202254)     **Address** 12110 Barimba Place  Gulfport, MS 39503

| | | |
|---|---|---|
| **Case Style** | George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

Nikeland Cooper (202169)   **Address** 4700 Welch Avenue  Moss Point, MS 39563

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

Nina Addison (200211)   **Address** 3270 Desaix Blvd.  New Orleans, LA 70119

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Nina Hannah-Wansley (201609)   **Address** 3724 McCall Street  Moss Point, MS 39563

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7838

---

Nong Pham (212173)   **Address** 13621 Virginia Street  Vancleave, MS 39565

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Norvell Breland (215463)   **Address** 112 Greenview Drive  Picayune, MS 39466

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7794

---

Norwood Cain (199880)   **Address** P.O. Box 874  Bayou La Batre, AL 36509

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

odis Clemons (205355)   **Address** 235 Citizens Street  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

Odis Clemons (205357)   **Address** 235 Citizens Street  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

Okema Huderson (216590)   **Address** 11 Jaguar Ln.  Picayune, MS 39466

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

Okema Huderson, as Next Friend of D.H, a minor (216589)   **Address** 11 Jaguar Ln.  Picayune, MS 39466

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

Oliver Branning (203326)   **Address** 14204 Countryside Dr.  Northport , AL 35475

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7804

---

Olivia Alford (206925)   **Address** 113 Lynn Circle  Pass Christian, MS 39571

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7973

| Olivia Alford, as Next Friend of K.A, a minor (206924) | **Address** 113 Lynn Circle  Pass Christian, MS 39571 |
|---|---|
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7973 |

| Ollie Shiyou (209058) | **Address** 3097 Firetower Road  Kiln, MS 39556 |
|---|---|
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |

| Opal Pearson (210909) | **Address** P.O. Box 2574  Pascagoula, MS 39569 |
|---|---|
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |

| Ora Treaudo (210756) | **Address** 9017 Dixon  St.  New Orleans, LA 70118 |
|---|---|
| **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7831 |
| **Case Style** Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 10-1292 |

| Orealia Marshall (209550) | **Address** P.O. Box 854  Pearlington, MS 39572 |
|---|---|
| **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7798 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

| Orlanda Booker (203320) | **Address** P.O. Box 144  Pass Christian , MS 39571 |
|---|---|
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| Orlanda Lewis (201157) | **Address** 4028 N. Miro St.  New Orleans, LA 70117 |
|---|---|
| **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7804 |

| Ormond Cronier (214588) | **Address** P.O. Box 368  Escatawpa, MS 39552 |
|---|---|
| **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2184 |

| Orry Brown (199813) | **Address** 707 E North St Apt. 1306 Pass Christian, MS 39571 |
|---|---|
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |
| **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253 |

| Orville Stuart (200272) | **Address** 8850 Midway Street  Coden, AL 36523 |
|---|---|
| **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7798 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

Oscar Davis (215554)  **Address** 702 North Buren Ave.  Picayune, MS 39466

 **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim  **Cause No.** 09-7808
 International, Inc., et. al.

---

Oscar Morton (210761)  **Address** 5511 Holley Lane  New Orleans, LA 70126

 **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

 **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

Owen Bourgeois (209988)  **Address** 497 Felicity St  Bay St. Louis, MS 39520

 **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

 **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

Paisley Gant (210505)  **Address** 9127  Central  Project St.  Convent, LA 70723

 **Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et.  **Cause No.** 09-7991
 al.

---

Palma Jefferson (201440)  **Address** 2237 Mazant St.  New Orleans, LA 70117

 **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

Palmer  Bates, as Representative of the Estate of  **Address** 1221 Baylous Street  Picayune, MS 39466
Jonas Bates, deceased (215408)

 **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

Pam Ricca (212202)  **Address**

 **Case Style** Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs.  **Cause No.** 09-7802
 SunRay Investments, LLC, et. al.

---

Pamela  Faulkner , as Next Friend of C.W, a minor  **Address** 1706 13th St.  Pascagoula , MS 39567
(211474)

 **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.  **Cause No.** 09-7831
 Gulf Stream Coach, Inc., et. al.

---

Pamela Bennett (209949)  **Address** 17111 Birch Dr.  Pearlington, MS 39572

 **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.  **Cause No.** 09-7973
 Dutchmen Manufacturing, Inc., et. al.

 **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-1265

 **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-  **Cause No.** 10-1261
 Vision, Inc., et. al.

---

Pamela Jacobs (203460)  **Address** 25141 Cavas Delise Road  Pass Christian, MS
  39571

 **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7838

---

Pamela Newman (205850)  **Address** 7001 Meadowdale Street  Bay St. Louis, MS 39520

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7808

---

Patrice Cannon, as Next Friend of A.R, a minor (207572)  **Address** P.O.Box 604  Luling, LA 70070

    **Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7807

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-1272

---

Patrice Cannon, as Next Friend of M.K, a minor (207573)  **Address** P.O. Box 604  Luling, LA 70070

    **Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7807

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-1272

---

Patrice Gholar (216505)  **Address** 1520 Rich Ave.  Gulfport, MS 39501

    **Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 09-7805

---

Patrice Gholar, as Next Friend of A.G, a minor (216506)  **Address** 1520 Rich Ave.  Gulfport, MS 39501

    **Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 09-7805

---

Patricia Burge (207914)  **Address** 14126 Pecan Grove Drive  Kiln, MS 39556

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

Patricia Causey (210766)  **Address** 416 Lac Bienville #B Harvey, LA 70058

    **Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 10-2251

---

Patricia Cox (211758)  **Address** P.O. Box  3184  Bay St. Louis, MS 39521

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

Patricia Fairley (209782)  **Address** P.O. Box 548  Pearlington, MS 39572

    **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7794

---

Patricia Ladner (209272)  **Address** P.O. Box 180  Lakeshore, MS 39558

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7804

---

Patricia Mackles (216698)  **Address** 1801 Hwy 11 South lot 67  Picayune, MS 39466

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7854

---

Patricia Martin (201081)  **Address** 13535 N. Seaman Avenue  Bayou La Batre, AL 36509

  **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

  **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

Patricia Morgan - Williams (203193)  **Address** 1663-65 St. Denise St.  New Orleans, LA 70122

  **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Patricia Oliver (212272)  **Address** 5093 Lower Bay Road  Bay St. Louis, MS 39520

  **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7838

---

Patricia Riley (212210)  **Address** 4900 Cambridge Dr.  Pascagoula, MS 39581

  **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

  **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

Patricia Riley, as Next Friend of O.R, a minor (212212)  **Address** P. O. Box 8225   Moss Point, MS 39562

  **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

  **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

Patricia Riley, as Next Friend of S.C, a minor (211759)  **Address** 4900 Cambridge Dr.   Pascagoula, MS 39581

  **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

  **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

Patricia Rush (206731)  **Address** 7260 Lakeshore Road  Bay St. Louis, MS 39520

  **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7854

---

Patricia Rush, as Next Friend of K.R, a minor (206730)  **Address** 7260 Lakeshore Road  Bay St. Louis, MS 39520

  **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7854

---

Patricia Ward (215237)  **Address** 8076 Leflore St.  Bay St. Louis, MS 39520

  **Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,   **Cause No.** 09-7841

---

Patricia White (203691)  **Address** 1518 Rich Ave.   Gulf Port, MS 39501

  **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

**Patrick Banks (200148)**                    **Address** P.O. Box 222   Bayou La Batre, AL 36509

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Patrick Green (205320)**                    **Address** P. O. Box 701  Lakeshore, MS 39558

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Patrick Pettit (208947)**                   **Address** 8361 W. Harrison Drive  Bay St. Louis, MS 39520

    **Case Style** Margaret Calogero, as Next Friend of M. A., a minor, et. al.     **Cause No.** 09-7813
    vs. Waverlee Homes, Inc., et. al.

---

**Patrick Poiroux (213680)**                  **Address** 3261 Reine Avenue  Slidell, LA 70458

    **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7814

---

**Patrina Guy (214521)**                      **Address** 2436 Beach Blvd. N-9 Biloxi, MS 39531

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Patrina Guy, as Next Friend of J.H, a minor (214434)**     **Address** 2436 Beach Blvd N-9  Biloxi, MS 39531

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Patrina Guy, as Next Friend of S.G, a minor (214522)**     **Address** 2436 Beach Blvd. N-9 Biloxi, MS 39531

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Patsy Deogracias (209070)**                 **Address** 367 Chapman Road  Bay St. Louis, MS 39520

    **Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy     **Cause No.** 09-7841
    Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

---

**Patsy Herrell (215664)**                    **Address** P.O.Box 399  Nicholson, MS 39463

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Patti Kost (215715)**                       **Address** 10087 Bancroft Street  Bay St. Louis, MS 39520

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Patti Lose (201185)**                       **Address** 12189 Heritage Lane  Irvington, AL 36504

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf     **Cause No.** 10-2249
    Stream Coach, Inc., et. al.

---

**Paul Jefferson** (201441)                    **Address** 2237 Mazant St.  New Orleans, LA 70117

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

**Paul Johnson** (201488)                    **Address** P.O. Box 483  Coden, AL 36523

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

**Paul Kost** (215716)                    **Address** 10087 Bancroft Street  Bay St. Louis, MS 39520

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

**Paul Martin** (205132)                    **Address** 6126 W Desoto St  Bay St. Louis, MS 39520

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

**Paul Parker** (200822)                    **Address** 4401 Old Spanish Trail  Gautier, MS 39553

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Paul Sanders** (216891)                    **Address** 5094 Birch Dr.  Bay St. Louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
                Fleetwood Enterprises, Inc., et. al.

---

**Paul Tamborella** (213972)                    **Address** 10752 Lilinoe Way  Diamondhead, MS 39525

    **Case Style** Jessica Cagle, et. al.  vs. Skyline Corporation, et. al.          **Cause No.** 09-7826

---

**Paula Coffey** (209303)                    **Address** 11240 Texas St  Bay St. Louis, MS 39520

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

**Paula Franklin** (210648)                    **Address** 4308 Knowlcrest Dr  Moss Point, MS 39562

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**Paula Parson** (200828)                    **Address** 1520 Willowbend Drive  Gautier, MS 39553

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

**Paula Tomasich** (205468)                    **Address** 6106 W Desoto St  Bay St Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

Paulette Thomas (216029)                    **Address** P.O. Box 183  Hahnville, LA 70057

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

Pearl Johnson (207058)                      **Address** 5007 Amazon Street  Bay St. Louis, MS 39520

    **Case Style** Casey Johnson, et. al.  vs. Timberland RV Company d/b/a/          **Cause No.** 09-7974
    Adventure Manufacturing, et. al.

Pearl Jones (209683)                        **Address** 8932 Birch St.   New Orleans, LA 70118

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

Pearlene Gildersleeve (211542)              **Address** 2114 Resca De La Palma St.  Pascagoula, MS
                                                           39581
    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

Pearlie Herrien (203060)                    **Address** 73 East Avery Road  Wiggins, MS 39577

    **Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.          **Cause No.** 09-7840

Peggy Cheney (205957)                       **Address** 643 Carroll Avenue  Bay St. Louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

Peggy Jacobson (209664)                     **Address** 441 Ballentine St  Bay St. Louis, MS 39520

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

Peggy Peterson (213583)                     **Address** 16481 Bell Creek Road  Pass Christian, MS
                                                           39571
    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

Peggy Stork (220462)                        **Address** 2303 Cleveland Avenue  Pascagoula, MS 39567

    **Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7839

Peggy Tillman-Young (210675)                **Address** 4630 Allemand Street  Moss Point, MS 39563

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

Penny Fairley (208891)                      **Address** 14521 Cemetery Road  Gulfport, MS 39503

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7804

Perry Courteaux (216409)                    **Address** 241 Gulfside Street  Waveland, MS 39576

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

**Perry Halton (201763)**        **Address** P.O. Box 173  Pass Christian, MS 39571

> **Case Style** Alita Bodry, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.    **Cause No.** 09-7843

---

**Peter Dulworth (205392)**        **Address** 6065 West Desoto  Bay St. Louis, MS 39520

> **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7808

---

**Petey Ladnier (201262)**        **Address** P.O. Box 361  Coden, AL 36523

> **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7798

> **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

**Petula Fairley, as Next Friend of F.F, a minor (201911)**        **Address** 178 William Estate Road  Lucedale, MS 39452

> **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

**Petula Fairley, as Next Friend of F.F, a minor (201912)**        **Address** 178 William Estate Road  Lucedale, MS 39452

> **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

**Pheland Collier (202156)**        **Address** 4151 Heron Bay Loop Road  Coden, AL 36523

> **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7814

---

**Phillip Alexander (214713)**        **Address** 4503 Cauley Lane  Pascagoula, MS 39567

> **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

**Phillip Anderson  (200252)**        **Address** P.O. Box  495  Irvington , AL 36544

> **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

**Phillip Jackson (201420)**        **Address** 4306 Chatham Dr.  King George, VA 22485

> **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

**Phillip Kinney (201403)**        **Address** P.O. Box 1333  Irvington, AL 36544

> **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

**Phillip Stork (220463)**        **Address** 2303 Cleveland Avenue  Pascagoula, MS 39567

> **Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7839

Phillip Stork, as Next Friend of H.S, a minor (220461)  **Address** 2303 Cleveland Ave.  Pascagoula, MS 39567

**Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7839

---

Phillip Taylor (216022)   **Address** 1001 Paul Fredrick St.  Luling, LA 70070

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Phillip Treaudo (207609)   **Address** 9019 Dixon St.  New Orleans, LA 70118

**Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7839

---

Phillip Willis (209084)   **Address** 422 Herlihy Street  Waveland, MS 39576

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,   **Cause No.** 09-7841

---

Phillippe Moore (203180)   **Address** 850 Clark Avenue  Pass Christian, MS 39571

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 10-2239

---

Phylenghia Stokes (200425)   **Address** 4607 Mill Street  Moss Point, MS 39563

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Phyllis Cain (199881)   **Address** P.O. Box 874  Bayou La Batre, AL 36509

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Phyllis Peyton (206795)   **Address** 10045 Fernland Road  Grand Bay, AL 36541

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Phyllis Peyton, as Next Friend of K.M, a minor (206756)   **Address** 10045 Fernland Road  Grand Bay, AL 36541

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Priscilla  Freeman, as Next Friend of H.F, a minor (211301)   **Address** 1360 Firetower Rd.  Kiln , MS 39556

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Priscilla Bivens (215435)   **Address** 7058 Walthall St.  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

Priscilla Freeman (211947)   **Address** 1360 Firetower Road  Kiln, MS 39556

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

| | | |
|---|---|---|
| Priscilla Freeman, as Next Friend of O.F, a minor (211300) | **Address** 1360 Firetower Rd.  Kiln, MS 39556 | |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 | |

| | |
|---|---|
| Quentin Cruz (202196) | **Address** 5106 Cambridge Drive  Pascagoula, MS 39581 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 |

| | |
|---|---|
| Quiana Dorsey (214631) | **Address** 2224 Jay St.   Slidell, LA 70460 |
| **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7854 |

| | |
|---|---|
| Quillis Johnson (205227) | **Address** 602 David Martin St.  Wiggins , MS 39577 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| Quinmichael  Dillon (201996) | **Address** 1016 Honeysuckle Tr.  Summit, MS 39666 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |

| | |
|---|---|
| Quintin Brown (199814) | **Address** 335 Davis Avenue  Pass Christian, MS 39571 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

| | |
|---|---|
| Rafael Banks (200149) | **Address** 8555 Alba Street  Bayou La Batre, AL 36509 |
| **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 10-1288 |

| | |
|---|---|
| Ralph Seals (209057) | **Address** 21460 Fenton Dedeaux Road  Kiln, MS 39556 |
| **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7838 |

| | |
|---|---|
| Ramanda Hicks (220219) | **Address** 5034 Gem Street  Bay St. Louis, MS 39520 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| Ramanda Hicks, as Next Friend of J.H, a minor (220216) | **Address** 5034 Gem Street  Bay St. Louis, MS 39520 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| Ramona Ladner (209122) | **Address** 6140 Wendell Ladner Road  Perkinston, MS 39573 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |

| | | |
|---|---|---|
| Ramona Ladner, as Next Friend of S.L, a minor (209124) | **Address** | 6140 Wendell Ladner Road  Perkinston, MS 39573 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7828 |

| | | |
|---|---|---|
| Ramone Daughtry (202070) | **Address** | 9480 Moores Road  Grand Bay, AL 36541 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7857 |

| | | |
|---|---|---|
| Randall Cleveland (216392) | **Address** | 156 Donley Burks Road  Carriere, MS 39426 |
| **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** | 09-7838 |

| | | |
|---|---|---|
| Randolph Copeland (206013) | **Address** | 717 24th Street  Gulfport, MS 39501 |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** | 09-7973 |

| | | |
|---|---|---|
| Randolph Dedeaux (203390) | **Address** | 23649 Bells Ferry Road  Pass Christian, MS 39571 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7828 |

| | | |
|---|---|---|
| Randolph Eason (214535) | **Address** | 166 Hoover Dr.  Slidell, LA 70461 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7828 |

| | | |
|---|---|---|
| Randy Davis (202099) | **Address** | 46239 Hwy 38  Franklinton, LA 70438 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7828 |

| | | |
|---|---|---|
| Randy Hamilton (201769) | **Address** | 707 E. North St.  Apt. 1207 Pass Christian, MS 39571 |
| **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** | 09-7798 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** | 10-1268 |

| | | |
|---|---|---|
| Randy Walters (215234) | **Address** | 1034 Del Norte Circle  Pascagoula, MS 39581 |
| **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7831 |

| | | |
|---|---|---|
| Rashad  Montgomery (200887) | **Address** | 4555 werner De  Pass Christian, MS 39571 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7857 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** | 10-1268 |

| | | |
|---|---|---|
| Ray Melton (201042) | **Address** | 2712 N 7th St.  Ocean Springs, MS 39564 |
| **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** | 09-7798 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** | 10-1268 |

Ray Seal (206745)                                    **Address** 26070 Creek Cove  Perkinston, MS 39573

    **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.         **Cause No.** 09-7814

---

Raygan Malley (212386)                               **Address** 16360 Lizana School Road  Gulfport, MS
                                                             39503

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.    **Cause No.** 09-7973
                Dutchmen Manufacturing, Inc., et. al.

---

Raymond Alexander (203279)                           **Address** 323 Saucier Avenue  Pass Christian, MS 39571

    **Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

Raymond Johnston (207984)                            **Address** 4235 Catalina Street  Bay St. Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

Raymond Necaise (213913)                             **Address** 6192 Road 135  Bay Saint Louis, MS 39520

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

Raymond Pierre (215898)                              **Address** 605 Kinler St.  Luling, LA 70070

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

Raymond Pierre, III, as Next Friend of R.P, a minor    **Address** 605 Kinler St.  Luling, LA 70070
(216818)

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

Raynika Broussard (211768)                           **Address** 2500 Shallowford Rd. # 5315  Atlanta, GA
                                                             30345

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

    **Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs.   **Cause No.** 10-1262
                Lakeside Park Homes, Inc., et. al.

---

Rayshun Holloway (216588)                            **Address** 1103 Brookdale Drive  Picayune, MS 39466

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.    **Cause No.** 09-7973
                Dutchmen Manufacturing, Inc., et. al.

---

Re'iona Robinson (210225)                            **Address** 9101 Claiborne Ave.  New Orleans, LA 70118

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin      **Cause No.** 10-2229
                Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Rebecca Bickett (216320)                             **Address** 11318 Texas Street  Bay St Louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.    **Cause No.** 09-7828
                Fleetwood Enterprises, Inc., et. al.

---

Rebecca Goudy (201696)     **Address** 253 Laurel Ct.  Biloxi, MS 39530

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7838

---

Rebecca Goudy, as Next Friend of L.G, a minor (201695)     **Address** 253 Laurel Crt.  Biloxi, MS 39530

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7838

---

Rebecca McWilliams (209580)     **Address** 128 Melody Lane  Bay St. Louis, MS 39520

    **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7794

---

Rebecca Moss (205146)     **Address** 10950 Jefferson Hwy. , #V-12  Riverridge, LA 70123

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Rebecca Poiroux, as Next Friend of R.P, a minor (213682)     **Address** 3261 Reine Avenue  Slidell, LA 70458

    **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7814

---

Rebecca Roush (220580)     **Address** 1808 Prospect  Pascagoula, MS 39567

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7804

---

Rebecca Schrills (213175)     **Address** 9040 Yazoo Street  Bay St. Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Rebecca Schwab (215032)     **Address** 4811 Seminole Dr.  Pascagoula, MS 39581

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Reco Domio (214624)     **Address** 8143 Georgia Ave.  Gulfport, MS 39501

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Regenia White (205774)     **Address** 515 3rd St Apt 4 Bay St. Louis, MS 39520

    **Case Style** Regenia White, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.     **Cause No.** 09-7806

---

Regina Broach (202882)     **Address** 226 E North St  Pass Christian, MS 39571

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Regina Dailey (202217)                          **Address** 322 Seal Avenue  Pass Christian, MS 39571

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf          **Cause No.** 10-1280
    Stream Coach, Inc., et. al.

---

Regina Treaudo (207607)                         **Address** 3920 Hollygrove St.  New Orleans, LA 70118

    **Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7839

---

Reginald Brown (199815)                         **Address** 3653 W. Loyola Dr.  Kenner, LA 70065

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Reginald Peyton (206796)                        **Address** 10045 Fernland Road  Grand Bay, AL 36541

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Reginald Turner (202387)                        **Address** 158 Walnut Court  Gulfport, MS 39501

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.          **Cause No.** 09-7831
    Gulf Stream Coach, Inc., et. al.

---

Regner Kirkland (211133)                        **Address** 3702 Lindon Shire  Pascagoula, MS 39581

    **Case Style** Sandra Bates, et. al.  vs. Destiny Industries, LLC, et. al.          **Cause No.** 09-7983

---

Reid Newman (215842)                            **Address** 18221 Longwood Dr.  Saucier, MS 39574

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.          **Cause No.** 09-7973
    Dutchmen Manufacturing, Inc., et. al.

Reid Newman, as Next Friend of A.N, a minor      **Address** 18221 Longwood Dr.  Saucier, MS 39574
(215839)

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.          **Cause No.** 09-7973
    Dutchmen Manufacturing, Inc., et. al.

Reid Newman, as Next Friend of A.N, a minor      **Address** 18221 Longwood Dr.  Saucier, MS 39574
(215840)

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.          **Cause No.** 09-7973
    Dutchmen Manufacturing, Inc., et. al.

---

Rejean Robertson (200540)                       **Address** 2927 Spain St.  New Orleans, LA 70122

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

    **Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 10-1277

---

Renard Lewis (205263)                           **Address** 6026 Baccich St.  New Orleans, LA 70122

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

**Renata Navarre (214187)**      **Address** 58154 West St.  Slidell, LA 70460

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.    **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

**Rene Acker (205119)**      **Address** 646 Union Street  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

**Rene Acker (205122)**      **Address** 646 Union Street  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

**Rhonda Stevens (200412)**      **Address** 808 Klondike Road  Long Beach, MS 39560

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7838

---

**Rhonda Tondreau (202350)**      **Address** P.O. Box 12  Coden, AL 36523

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-2218

---

**Richard Balkcom (215399)**      **Address** 1070 West Union Rd.  Carriere, MS 39426

**Case Style** Samantha Balkcom, et. al.  vs. Indiana Building Systems, LLC    **Cause No.** 09-7799
d/b/a Holly Park, et. al.

---

**Richard Burge (207913)**      **Address** 14126 Pecan Grove Drive  Kiln, MS 39556

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

**Richard Dinon (220107)**      **Address** 8122 Clermont Ave.  Bay St. Louis, MS 39520

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7804

---

**Richard Ferrill (205413)**      **Address** 537 Commagere Blvd.  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

**Richard Gates (216504)**      **Address** 6115 E Benton Street  Bay St Louis, MS 39520

**Case Style** Patricia Engeseth, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-2204

---

**Richard Goetz (205313)**      **Address** 8042 Hancock Drive  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

Richard Millard (208850)                    **Address** 8361 Harrison St.  Bay St. Louis , MS 39520

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Richelle Dedeaux (203378)                   **Address** 19563 Saucier Lizana Road  Saucier, MS 39574

**Case Style**  Jaunell Dedeaux, as Representative of the Estate of  Dorothy   **Cause No.** 09-7841
Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

---

Richie Ladner (213777)                      **Address** 25521 Standard Dedeaux  Kiln, MS 39556

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Rick McDonald (200987)                      **Address** 158 Walnut Court  Gulfport, MS 39501

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Rickey Cameron (211937)                     **Address** 752 C Washington St.  Bay St. Louis, MS
                                                     39520
**Case Style**  Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7807

---

Rickey Hyde (201570)                        **Address** 6512 Moss Point Avenue  Moss Point, MS
                                                     39563
**Case Style**  Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7807

---

Rickey Lumpkin (207711)                     **Address** 710 Waveland Avenue  Waveland, MS 39576

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Ricky Pittman (220391)                      **Address** 05 Smith Pittman Rd.  Tylertown, MS 39667

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

Rieshelda White (202524)                    **Address** 1319 Pinecrest Ave  Gulfport, MS 39501

**Case Style**  Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.           **Cause No.** 09-7840

---

Rita McWilliams (209581)                     **Address** 128 Melody Lane  Bay St. Louis, MS 39520

**Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7794

---

Rita Riviere (214981)                        **Address** 6100 Pollocks Ferry Rd.  Moss Point, MS
                                                     39562
**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

| | | |
|---|---|---|
| Rita Veara (210412) | **Address** | 4218 Kreole Avenue  Moss Point, MS 39563 |

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7831

| | | |
|---|---|---|
| Robbie Norvel (200967) | **Address** | 620 Magnolia Tree Drive  Gautier, MS 39553 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

| | | |
|---|---|---|
| Robert Arnold (214744) | **Address** | 112 Spanish Cove  Waveland, MS 39576 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

| | | |
|---|---|---|
| Robert Bivens (215436) | **Address** | 7058 Walthall Street  Bay St Louis, MS 39520 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

| | | |
|---|---|---|
| Robert Collier (202157) | **Address** | 4151 Heron Bay Loop Road  Coden, AL 36523 |

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7814

| | | |
|---|---|---|
| Robert Domke, as Next Friend of C.D, a minor (207927) | **Address** | 9011 Hibiscus Dr  Bay St Louis, MS 39520 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

| | | |
|---|---|---|
| Robert Elkins (211611) | **Address** | 207 Corinth Drive  Bay St. Louis, MS 39520 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

| | | |
|---|---|---|
| Robert Franklin (201793) | **Address** | 8405 Bayou Cumbest Rd.  Moss Point, MS 39452 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

| | | |
|---|---|---|
| Robert Fulton (208856) | **Address** | P.O. Box 742  Pearlington, MS 39572 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

| | | |
|---|---|---|
| Robert Goudy (201697) | **Address** | 1667 Irish Hill Dr.  Apt. G129 Biloxi, MS 39531 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

| | | |
|---|---|---|
| Robert Gouldin (209252) | **Address** | 6535 Lakeshore Road  Bay St. Louis, MS 39520 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

| | | |
|---|---|---|
| Robert Gray (205317) | **Address** | 1550 E 2nd St  Apt P89 Pass Christian, MS 39571 |

**Case Style** Robert Gray, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.    **Cause No.** 09-7852

**Robert Grey (216533)**                    **Address** 24975 Hwy 603  Kiln, MS 39566

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

**Robert Griffin (214507)**                 **Address** 1837 Perk-Silver Run Rd.  Perkingston, MS 39573

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7838

---

**Robert Hamilton (201771)**                **Address** 614 East North Street  Pass Christian, MS 39571

    **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7794

---

**Robert Howard (215675)**                  **Address** 15003 Ponotoc Dr.  Kiln, MS 39556

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

**Robert Ladnier (201263)**                 **Address** 13935 Harding Avenue  Bayou La Batre, AL 36509

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

**Robert Lynn (210414)**                    **Address** 1304 12th Street  Pascagoula, MS 39567

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

**Robert Middleton (205859)**               **Address** 6906 Gregory Street  Moss Point, MS 39563

    **Case Style** Robert Middleton, et. al.  vs. Superior Homes, LLC, et. al.    **Cause No.** 09-7820
                Robert Middleton, et. al.  vs. Superior Homes, LLC, et. al.

---

**Robert Mitchell (215824)**                **Address** 6107 Scott Street  Bay St. Louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

**Robert Nicholson (212259)**               **Address** 800 East 15 th Street  Yazoo , MS 39194

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7804

---

**Robert Sellier (207671)**                 **Address** 7068 Meadowdale Street  Bay St.louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

**Robert Sellier, as Next Friend of B.S, a minor (207487)**     **Address** 7068 Meadowdale St.  Bay St. Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

**Robert Taylor (211438)**     **Address** 2223 Cleveland Avenue  Pascagoula, MS 39567

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Robert Williams (202579)**     **Address** 2418 Camino Garnde  Gautier, MS 39553

    **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7794

---

**Robert Williams (216099)**     **Address** 8210 A Georgia Avenue  Gulfport, MS 39501

    **Case Style** Robert Williams, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.     **Cause No.** 10-2196

---

**Robin McClendon (201134)**     **Address** 2613 St Bernard  New Orleans, LA 70119

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Robyn Leitz (205256)**     **Address** P.O. Box 1355  Kiln, MS 39556

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Rodney Davis (205378)**     **Address** 268 Nixon Street  Biloxi, MS 39530

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Roger Carter (214849)**     **Address** 5316 Cronier Ave.  Longbeach, MS 39560

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7808

---

**Roma Fagan (201909)**     **Address** 222 Magee Hill Rd.  Tylertown, MS 39667

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Romal  Cross (202194)**     **Address** 8165 Plank Rd Apt 121 Baton Rouge, LA 70811

    **Case Style** Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7842

    **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 10-1252

---

**Ronal Hawkins (208241)**     **Address** 1801 Hwy 11 South Lot 102  Picayune, MS 39466

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7854

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

**Ronald Gerald (215604)**     **Address** P.O. Box 2651  Bay St. Louis, MS 39521

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7838

Ronald Green (209037)                    **Address** 520 Vine Drive Apt. 6G  Flowood, MS 39232

**Case Style** Jaunell Dedeaux, as Representative of the Estate of Dorothy     **Cause No.** 09-7841
Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

Ronald Hill (214466)                     **Address** 709 Dewey Street  Slidell, LA 70458

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

Rondell Batiste (211850)                 **Address** P.O. Box 1385  Luling, LA 70070

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7838

Ronnie Harper (201620)                   **Address** 1860 Beach Blvd.  Lot 114 Biloxi, MS 39531

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

Ronnie Ryan (211019)                     **Address** 21047 Robinson Road  Gulfport, MS 39503

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

Rosa Mason (201096)                      **Address** 503 S. Genois St.  New Orleans, LA 70119

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

Rosa McKoy, as Next Friend of S.S, a minor   **Address** 2101 Springwood Road  Gautier, MS 39553
(200500)
**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

Rosa Mistich (212310)                    **Address** PO Box 212  Irvington, AL 36544

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

Rosalie Ladner (207093)                  **Address** 11052 August Ladner Road  Bay St. Louis, MS
39520
**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

Rose Acker (208855)                      **Address** P.O. Box 384 6100 6th Avenue Pearlington, MS
39572
**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7794

Rose Baker (200121)                      **Address** 379 Grayson Ave  Pass Christian, MS 39571

**Case Style** Gerald Gex, as Representative of the Estate of William Arnold,     **Cause No.** 09-7977
deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,

| | |
|---|---|
| **Rose Lewis, as Next Friend of D.L, a minor (211224)** | **Address** 235 Sycamore Steet  Bay St. Louis, MS 39520 |

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7833

| | |
|---|---|
| **Rose Ortego (215880)** | **Address** 118 Ivy Street  Carriere, MS 39426 |

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7828

| | |
|---|---|
| **Rose Roles (200562)** | **Address** 372 Grayson Avenue  Pass Christian, MS 39571 |

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.**  09-7857

**Case Style**  Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.      **Cause No.**  10-1287

| | |
|---|---|
| **Rosemary Ladner (209400)** | **Address** 21649 Fenton Dedeaux  Kiln, MS 39556 |

**Case Style**  Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.**  09-7807

| | |
|---|---|
| **Rosemary Nixon (215865)** | **Address** 803 Weems St.  Picayune, MS 39466 |

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7828

| | |
|---|---|
| **Rosemary Nixon, as Next Friend of J.R, a minor (215910)** | **Address** 803 Weems St.  Picayune, MS 39466 |

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7828

| | |
|---|---|
| **Rosemary Nixon, as Next Friend of M.R, a minor (215911)** | **Address** 803 Weems St.  Picayune, MS 39466 |

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7828

| | |
|---|---|
| **Rosie Blackmon (200059)** | **Address** 4507 Glass Avenue  Moss Point, MS 39563 |

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.      **Cause No.**  09-7798

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.**  10-1268

| | |
|---|---|
| **Rosie Blackmon, as Next Friend of S.A, a minor (200204)** | **Address** 4507 Glass Avenue  Moss Point, MS 39563 |

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.      **Cause No.**  09-7798

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.**  10-1268

| | |
|---|---|
| **Rosie Creer (211762)** | **Address** 4206 W. Bayou Avenue  Moss Point, MS 39563 |

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7856

| | |
|---|---|
| **Rosie Evans (201903)** | **Address** 7633 E. St. Bernard Hwy.  Violet, LA 70092 |

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7828

Rosie Griffin (220177)                         **Address** 2204 Martin Street  Pascagoula, MS 39581

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7838

---

Rosie Lewis (203134)                           **Address** P. O. Box 7034  Diberville, MS 39540

    **Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 09-7807

---

Rosland Jackson (215681)                       **Address** P.O. Box 2735  Slidell, LA 70458

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

Roy Jenkins (209673)                           **Address** 3910 Rivrview 3rd Street  Kenner, LA 70123

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

Roy Mcintyre (200992)                          **Address** 6170 Boykin Road Lot 7 Theodore, AL 36582

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Rozalind Magee (216699)                        **Address** 106 Carver Dr.  Picayune, MS 39466

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7838

---

Rozelia Morris (200913)                        **Address** 4935 Metropolitan Dr.  New Orleans, LA 70126

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Ruby Daughtry (202071)                         **Address** 9480 Moores Road  Grand Bay, AL 36541

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Ruby Daughtry, as Next Friend of K.D, a minor (202067)                         **Address** 9480 Moores Road  Grand Bay, AL 36541

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Ruby Daughtry, as Representative of the Estate of Elbert Daughtry, deceased (202063)                         **Address** 9480 Moores Road  Grand Bay, AL 36541

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Ruby Hart (215653)                             **Address** 210 Weems St.  Picayune, MS 39466

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Rudolph  Johnson (210307)                      **Address** P.O. Box 44  Hahnville , LA 70057

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

Rudolph  Williams (202567)      **Address**  P.O. Box 272  Mereux, LA 70075

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7828

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-1281

**Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  10-2184

**Case Style**  Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.**  10-2217

**Case Style**  Chana Williams, as Next Friend of J.S, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.**  10-2199

Rudolph Cardreon (203347)      **Address**  323 Hunter Ave.  Pass Christian, MS 39571

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7828

Rudolph Kennedy (201379)      **Address**  215 Seal Avenue  Pass Christian, MS 39571

**Case Style**  Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,    **Cause No.**  09-7841

Rudolph Parson (200829)      **Address**  1520 Willowbend Drive  Gautier, MS 39553

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7833

Russell Bosarge (210897)      **Address**  2211 Tucker Ave.  Pascagoula, MS 39567

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7856

Russell Gatlin (220155)      **Address**  2815 S. Oakland Ave.  Lackland, FL 33803

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7856

Russell Zirlott (202649)      **Address**  4820 A Hwy. 188  Coden, AL 36523

**Case Style**  Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7831

Ruth Fricke (205287)      **Address**  8042 Hancock Drive  Bay St. Louis, MS 39520

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  09-7857

Ruth Fricke, as Next Friend of E.G, a minor (205312)      **Address**  8042 Hancock Drive  Bay St. Louis, MS 39520

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  09-7857

Ruth Marek (205127)      **Address**  P.O. Box 543  Waveland, MS 39576

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  09-7857

---

Sabrina  Cenales (202255)                    **Address**  2826 55Th Ave  Gulfport, MS 39501

**Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim     **Cause No.**  09-7808
International, Inc., et. al.

---

Sadana Darwin (205376)                       **Address**  6126 W Desoto St  Bay St. Louis, MS 39520

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin     **Cause No.**  10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Sade Pitts (206805)                          **Address**  P.O.Box 729  Rogers, TX 76567

**Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.**  09-7838

---

Salisa Travis (211151)                       **Address**  4402 Old Mobile Hwy  Pascagoula, MS 39581

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.**  09-7798

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.**  10-1268

---

Salisa Travis, as Next Friend of J.T, a minor     **Address**  4402 Old Mobile Hwy  Pascagoula, MS 39581
(211895)

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.**  09-7798

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.**  10-1268

---

Salisa Travis, as Next Friend of J.W, a minor     **Address**  4402 Old Mobile Hwy  Pascagoula, MS 39581
(211906)

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.**  09-7798

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.**  10-1268

---

Sally Hobbs (214363)                         **Address**  1714 Williams St.  Pascagoula, MS 39567

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7856

---

Samantha Balkcom (215398)                    **Address**  1070 West Union Rd.  Carriere, MS 39426

**Case Style**  Samantha Balkcom, et. al.  vs. Indiana Building Systems, LLC     **Cause No.**  09-7799
d/b/a Holly Park, et. al.

---

Samantha DeArman (214612)                    **Address**  P.O. Box 281  Longbeach, MS 39560

**Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.     **Cause No.**  09-7973
Dutchmen Manufacturing, Inc., et. al.

---

Samantha Fortner, as Next Friend of D.f, a minor     **Address**  526 Trollinger Rd.       Burlington, NC 27215
(202983)

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2246

---

Samantha Fortner, as Next Friend of K.b, a minor     **Address**  526 Trollinger Rd.  Burlington, NC 27215
(202894)

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2246

Samantha Hart (215654)      **Address** 1221 Baylous St. Picayune, MS 39466

**Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

Samantha Jones (201350)      **Address** 11630 Sherwood Hollow Court Apt 1 Baton Rouge, LA 70816

**Case Style** Chris Baquet, et. al. vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7854

---

Samantha Jones, as Next Friend of D.J, a minor (201331)      **Address** 2224 Pass Road  Apt 311 Biloxi, MS 39531

**Case Style** Marguerite Jiles, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

Samantha Kassab (205110)      **Address** P.O. Box 676  Kiln, MS 39576

**Case Style** Marguerite Jiles, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

Sammie Randall (210198)      **Address** 6033 Wales St.  New Orleans, LA 70126

**Case Style** Marguerite Jiles, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

Samuel Faulk (211350)      **Address** 2621 Dolphin Dr  Gautier, MS 39553

**Case Style** Donald Acker, et. al. vs. Jayco, Inc., et. al.      **Cause No.** 09-7804

---

Samuel Johnson (201494)      **Address** 1950 Sebasterol Lane  St.bernard, LA 70085

**Case Style** Ronald Major, et. al. vs. Lakeside Park Homes, Inc., et. al.      **Cause No.** 10-2242

---

Samuel Rush (220418)      **Address** P.O. Box  2612  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al. vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

Samuel Smith (200374)      **Address** 4306 Greenwood  Pascagoula, MS 39581

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7828

---

Sanchez Bass (200013)      **Address** 10479 Rolling Heights Drive  Lot 246 D'iberville, MS 39540

**Case Style** Sanchez Bass, et. al. vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7960

---

Sandra  McLeod, as Representative of the Estate of Marvin McLeod, deceased (211465)      **Address** 3537 Ling Dr.  Gautier, MS 39553

**Case Style** Chiquita Acker, et. al. vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

Sandra Barnes (203292)      **Address** 4115 Michigan Avenue  Gulfport, MS 39501

**Case Style** Margaret Calogero, as Next Friend of M. A., a minor, et. al. vs. Waverlee Homes, Inc., et. al.      **Cause No.** 09-7813

Sandra Bates (200024)                          **Address** 1919 Martin Bluff Rd  Gautier, MS 39553

    **Case Style**  Sandra Bates, et. al.  vs. Destiny Industries, LLC, et. al.          **Cause No.** 09-7983

---

Sandra McLeod (211466)                         **Address** 3537 Ling Dr.  Gautier, MS 39553

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Sandra Rood (210236)                           **Address** 198 Auderer Blvd. Apt.40  Waveland, MS 39576

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Sandra Rupple (205428)                         **Address** 9331 28th Street  Long Beach, MS 39560

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Sandra Smith (210164)                          **Address** 312 State Street  Bay St. Louis, MS 39520

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Sandra Stevens (215998)                        **Address** 1105 Brookdale Drive  Picayune, MS 39466

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Sandra Taylor (211439)                         **Address** 2223 Cleveland Avenue  Pascagoula, MS 39567

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

Santana Dillon (220105)                        **Address** 03 Smith Pittman Rd.  Tylertown, MS 39667

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

Sarah Carter (202921)                          **Address** 19150 Carter Lane  Hammond, LA 70403

    **Case Style**  Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7807

---

Sarah Dixon (202008)                           **Address** 10571 Hwy. 188  Grand Bay, AL 36541

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Sarah Dixon, as Next Friend of T.R, a minor   **Address** 10571 Hwy 188  Grand Bay, AL 36541
(200655)

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

**Sarah Hamilton (201596)**     **Address** 436 Audrey Ave.  Pass Christian, MS 39571

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Sarah Marshall (201071)**     **Address** 8570 E. Davenport Street  Bayou La Batre, AL 36509

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Sarah Marshall, as Next Friend of N.M, a minor (201070)**     **Address** 8570 E. Davenport Street  Bayou La Batre, AL 36509

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Sarah Pritchett (200765)**     **Address** 9478 Moores Road  Grand Bay, AL 36541

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

**Savannah Grass (210946)**     **Address** 1620 Atwood Dr.    Pensicola    , FL 32514

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7854

---

**Schawanda Nixon (215867)**     **Address** 3199 Jackson Landing Rd. Apt. D-30  Picayune, MS 39466

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

**Sean Barron (200007)**     **Address** 1639 Wiltshire Blvd.  Biloxi, MS 39531

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

**Sean McIntyre (208077)**     **Address** P.O. Box 374  Bush, LA 70431

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Senicka Waddell (213250)**     **Address** 2310 Hester Street  Pascagoula, MS 39581

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7838

---

**Senicka Waddell, as Next Friend of D.W, a minor (213247)**     **Address** 2310 Hester Street  Pascagoula, MS 39581

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7838

---

**Senicka Waddell, as Next Friend of M.W, a minor (213249)**     **Address** 2310 Hester Street  Pascagoula, MS 39581

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7838

---

Senicka Waddell, as Next Friend of T.W, a minor (213251)                **Address**  2310 Hester Street  Pascagoula, MS 39581

    **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7838

---

Sequina Cook (220083)                **Address**  33 Joe Dillon Rd.  Tylertown, MS 39667

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.**  09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  10-1268

---

Sequina Cook, as Next Friend of J.C, a minor (220082)                **Address**  33 Joe Dillon Rd.  Tylertown, MS 39667

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.**  09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  10-1268

---

Seternea Harris (201632)                **Address**  5954 Sperry Road  Apt. K-3 Theodore, AL 36582

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7856

---

Seternea Harris, as Next Friend of C.A, a minor (200196)                **Address**  10435 Ramsey Rd.  Grand Bay , AL 36541

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7856

---

Seternea Harris, as Next Friend of D.R, a minor (200652)                **Address**  5954 Sperry Road  Apt K-3 Theodore, AL 36582

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7833

---

Seternea Harris, as Next Friend of I.W, a minor (202516)                **Address**  5954 Sperry Road Apt Q-3  Theodore, AL 36582

    **Case Style**  Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7831

---

Seymourn Banks (200150)                **Address**  8380 E. Alba Street  Bayou La Batre, AL 36509

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7857

---

Seymourn Banks, as Next Friend of E.W, a minor (202635)                **Address**  8380 E. Alba Street  Bayou La Batre, AL 36509

    **Case Style**  Mary Wilkerson, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7855

---

Shabazz Johns (209676)                **Address**  1222 Pinewood Drive  Picayune, MS 39466

    **Case Style**  Jessica Cagle, et. al.  vs. Skyline Corporation, et. al.          **Cause No.**  09-7826

---

Shada  Woods (202622)                **Address**  8630 E. Alba Street  Bayou La Batre, AL 36509

    **Case Style**  Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7831

---

**Shajuan Buckley (206932)**       **Address** 539 Esters Blvd  Biloxi, MS 39530

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

**Shalena Dailey (202218)**      **Address** 322 Seal Avenue  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

---

**Shan  Seaman (200468)**      **Address** P.O. Box 662  Coden, AL 36523

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

**Shan Arkle (216280)**      **Address** 1801 Hwy 11 S Lot 13 Picayune, MS 39466

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

**Shan Arkle, as Next Friend of C.H, a minor (216545)**      **Address** 1801 Hwy 11 S Lot 13 Picayune, MS 39466

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

**Shana Holloway (215672)**      **Address** 1103 Brook Dale Dr.  Picayune, MS 39466

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

**Shane LaFleur (201266)**      **Address** 3316 Fourteenth Street  Gulfport, MS 39501

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

**Shanie Ladner (214350)**      **Address** P.O. Box 464  Kiln, MS 39556

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

**Shanika Smith (200375)**      **Address** PO Box 1825  Gulfport, MS 39502

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7804

---

**Shanion Kyzar (203109)**      **Address** P. O.  Box 98  Biloxi, MS 39532

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

**Shanna Clinton (214650)**      **Address** 1205 Margie St.  Waveland, MS 39576

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7794

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

| | |
|---|---|
| Shannon  Larter, as Next Friend of Y.L, a minor (216677) | **Address**  P.O. Box 2702  Bay St. Louis, MS 39520 |
| **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  09-7804 |
| Shannon Khadaroo, as Next Friend of D.K, a minor (214322) | **Address**  1132 Pecan Ridge  Waveland, MS 39576 |
| **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  09-7804 |
| Shannon Larter (205250) | **Address**  P.O. Box 2702  Bay St. Louis, MS 39521 |
| **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  09-7804 |
| Shannon Larter (216676) | **Address**  6016 W. Desoto St.   Bay St. Louis , MS 39521 |
| **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  09-7804 |
| Shannon Larter, as Next Friend of B.L, a minor (216678) | **Address**  P.O. Box 2702  Bay St. Louis, MS 39520 |
| **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  09-7804 |
| Shannon Larter, as Representative of the Estate of Elizabeth Reich, deceased (205192) | **Address**  6126 West Desoto  Bay St. Louis, MS 39520 |
| **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  09-7804 |
| Shannon McCullom (200977) | **Address**  2711 E. Steven Circle  Gulfport, MS 39503 |
| **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7828 |
| Shantell Handy (201605) | **Address**  46713 Emma Hart Rd.  Franklinton, LA 70438 |
| **Case Style**  Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7960 |
| Sharlotte Thacker (203643) | **Address**  17971 16th St.  Lot 22 Gulfport, MS 39503 |
| **Case Style**  Sharlotte Thacker, et. al.  vs. Oak Creek Homes, Inc., et. al. | **Cause No.**  09-7984 |
| Sharon  Stiger, as Next Friend of C.S, a minor (208276) | **Address**  10773 Linohau Way  Diamondhead, MS 39525 |
| **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7833 |
| Sharon Green (201727) | **Address**  6831 Holley Ave.  Lot 65 Moss Point, MS 39563 |
| **Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7808 |
| Sharon Jacobi (209307) | **Address**  832 Chiniche St  Bay St. Louis, MS 39520 |
| **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  09-7838 |

| | | |
|---|---|---|
| Sharon Jones, as Next Friend of A.k, a minor (203108) | **Address** P.o. Box 245  Pass Christian, MS 39571 | |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 | |

| | |
|---|---|
| Sharon Jones, as Next Friend of K.p, a minor (203243) | **Address** P.o. Box 245  Pass Christian, MS 39571 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |

| | |
|---|---|
| Sharon Mcphearson (211339) | **Address** 503 Ulman Street  Waveland, MS 39576 |
| **Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV, | **Cause No.** 09-7841 |

| | |
|---|---|
| Sharonda Hamilton (201597) | **Address** 337 Mccaughan  Apt A Long Beach, MS 39560 |
| **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7798 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

| | |
|---|---|
| Sharunda Stokes (200426) | **Address** 4607 Mill Street  Moss Point, MS 39563 |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 |

| | |
|---|---|
| Sharunda Stokes, as Next Friend of A.S, a minor (200424) | **Address** 4607 Mill Street  Moss Point, MS 39563 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| Shaterra  Paschall, as Representative of the Estate of Barbara Johnson, deceased (203098) | **Address** 271 Hiern Avenue  Pass Christian, MS 39571 |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 |

| | |
|---|---|
| Shaterra Paschall (203222) | **Address** 260 Hiern Avenue  Pass Christian, MS 39571 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 |

| | |
|---|---|
| Shaterra Paschall, as Next Friend of L.b, a minor (202891) | **Address** 260 Hiern Avenue  Pass Christian, MS 39571 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 |

| | |
|---|---|
| Shaterra Paschall, as Next Friend of M.b, a minor (202890) | **Address** 260 Hiern Avenue  Pass Christian, MS 39571 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 |

| | |
|---|---|
| Shaun Billiot (215434) | **Address** 7058 Walthall Street  Bay St Louis, MS 39520 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 |

**Shawana Steptoe (200409)**                    **Address** 401 S. Olive Street  Cameron, LA 70403

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.   **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.   **Cause No.** 10-1289

---

**Shawana Steptoe, as Next Friend of J.S, a minor**   **Address** 401 S. Olive Street  Cameron, LA 70403
**(200408)**

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.   **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.   **Cause No.** 10-1289

---

**Shawana Steptoe, as Next Friend of T.S, a minor**   **Address** 916 Douglas Ave  Nashville, TN 37206
**(200410)**

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.   **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.   **Cause No.** 10-1289

---

**Shawanda Petty (203239)**                    **Address** 850 Clark Avenue  Pass Christian, MS 39571

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs.   **Cause No.** 10-2230
Keystone RV Company, et. al.

---

**Shawanda Petty, as Next Friend of W.s, a minor**   **Address** 850 Clark Avenue  Pass Christian, MS 39571
**(202772)**

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

**Shawn Jones (220250)**                    **Address** 18 Crooked Lane  Carriere, MS 39426

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

**Shawn Malley (215774)**                    **Address** 3507 Rockyhill Dedeaux Road  Kiln, MS 39556

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.   **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

**Shawn Turner (205854)**                    **Address** P.O. Box 4303  Bay St. Louis, MS 39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.   **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

**Shawna Peneguy (220376)**                    **Address** P.O. Box 4312  Bay St Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

**Sheena Creer (211763)**                    **Address** 2945 Layfair #624  Flowood, MS 39232

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

**Sheena Henry, as Next Friend of A.h, a minor**   **Address** 313 Grayson Avenue  Pass Christian, MS 39571
**(203058)**

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

**Shelby Peneguy (220377)**  **Address** P.O. Box 4312  Bay St Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

**Shelia Bickham (202856)**  **Address** 1824 Williamburg Dr.  Laplace, LA 70086

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7854

---

**Shelia Cuevas (209061)**  **Address** 8873 Kiln Delisle Road  Pass Christian, MS 39571

    **Case Style** Gerald Gex, as Representative of the Estate of William Arnold, deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,  **Cause No.** 09-7977

---

**Shelia Daughtry-Jenkins, as Next Friend of C.D, a minor (202061)**  **Address** P.O. Box 362  Bayou La Batre, AL 36509

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7838

---

**Shelia Green (209714)**  **Address** P.O. Box 535  Pearlington, MS 39572

    **Case Style** Shelia Green, et. al.  vs. TL Industries, Inc., et. al.  **Cause No.** 09-7811

---

**Sherika Brent (209031)**  **Address** 4305 Idywood Drive  Moss Point, MS 39562

    **Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et. al.  **Cause No.** 09-7991

---

**Sherri Moran (212324)**  **Address** 206 Hartfield Rd  #3 Hattiesburg, MS 39402

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Sherry Necaise, as Next Friend of F.N, a minor (211009)**  **Address** 16034 Apia Road  Pearlington, MS 39572

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Sherry Necaise, as Next Friend of P.N, a minor (211010)**  **Address** 16034 Apia Road  Pearlington, MS 39572

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Shilden Bush (212780)**  **Address** 637 Union St  Bay St. Louis, MS 39520

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Shineta Turner (206687)**  **Address** 104 Oak Moss  Laplace, LA 70068

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7831

---

Shirlen Zoerner (211198)                    **Address** 8147 Harrison Street  Bay St. Louis, MS 39520

    **Case Style**  Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7807

---

Shirley Acker (208866)                      **Address** P.O. Box 915  Pearlington, MS 39572

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
                Fleetwood Enterprises, Inc., et. al.

---

Shirley Acker, as Next Friend of C.A, a minor          **Address** P.O. Box 915  Pearlington, MS 39572
(208867)

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
                Fleetwood Enterprises, Inc., et. al.

---

Shirley Allen (212576)                      **Address** 316 Hargett Street  Waveland, MS 39576

    **Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.          **Cause No.** 09-7973
                Dutchmen Manufacturing, Inc., et. al.

---

Shirley Biagas (202855)                     **Address** P.o. Box 556  Pass Christian, MS 39571

    **Case Style**  Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7839

---

Shirley Erwin (209369)                      **Address** 1809 Acacia  Pascagoula, MS 39581

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

Shirley Kendrick (201375)                   **Address** 913 Canal Street  Pascagoula, MS 39567

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Shirley Kendrick, as Next Friend of B.D, a minor          **Address** 913 Canal Street  Pascagoula, MS 39567
(202077)

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Shirley Kendrick, as Next Friend of D.D, a minor          **Address** 913 Canal Street  Pascagoula, MS 39567
(202081)

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Shirley Kendrick, as Next Friend of G.D, a minor          **Address** 913 Canal Street  Pascagoula, MS 39567
(202082)

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Shirley Kendrick, as Next Friend of T.D, a minor          **Address** 913 Canal Street  Pascagoula, MS 39567
(202109)

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

**Shirley Rogers (215004)**  **Address** 24184 Standard Dedeaux Rd.  Kiln, MS 39556

    **Case Style**  Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.     **Cause No.**  09-7840

---

**Shirley Smith, as Next Friend of D.M, a minor (200894)**  **Address** P.O. Box 1825  Gulfport, MS 39502

    **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.     **Cause No.**  09-7804

---

**Shoshone Norris (200962)**  **Address** 8405 Bayou Cumbest Rd.  Moss Point, MS 39562

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7828

---

**Shoshone Norris, as Next Friend of J.N, a minor (200960)**  **Address** 8405 Bayou Cumbest Rd  Moss Point, MS 39452

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7828

---

**Shoshone Norris, as Next Friend of L.F, a minor (201791)**  **Address** 8405 Bayou Cumbest Rd  Moss Point, MS 39452

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7828

---

**Sierra Lambert (201276)**  **Address** 3520 Dante St.   New Orleans, LA 70118

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2246

---

**Soledad Molina (203524)**  **Address** P.O. Box 405  Pass Christian, MS 39571

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7833

---

**Sonia McDonald (200989)**  **Address** 423 Wittman Ave.  Pass Christian, MS 39571

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.**  09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.**  10-1268

---

**Sonya Peterson (209059)**  **Address** 11235 Bud Lee Road  Picayune, MS 39466

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7828

---

**Sonya Peterson, as Next Friend of M.P, a minor (209060)**  **Address** 11235 Bud Lee Road  Picayune, MS 39466

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7828

---

**Sophie Davis (202105)**  **Address** 1950 Sebasterpol Lane  St. Bernard, LA 70085

    **Case Style**  Ronald Major, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.**  10-2242

Stacey Parks (212277)                    **Address** 9062 Fricke Road  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Staci Harrison (209725)                  **Address** 3924 Hollygrove St.  New Orleans , LA 70118

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin     **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Stanley Berniard (209962)                **Address** 312 Holmes Dr.  Slidell, LA 70460

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Stanley Buckley, as Next Friend of S.B, a minor     **Address** 539 Esters Blvd  Biloxi, MS 39530
(206933)
**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Stanley Parker (200824)                  **Address** 7601 Oakland Drive  Biloxi, MS 39532

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7960

---

Ste-von Buckley (206935)                 **Address** 539 Esters Blvd.  Biloxi, MS 39530

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Stefanie
 Adkison (200213)                        **Address** 8001 Easyway Street  Ervington, AL 36544

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7814

---

Stefonie Adkison, as Next Friend of D.M, a minor     **Address** 8001 Easyway Street  Irvington, AL 36544
(201018)
**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7814

---

Stephanie Cain (199882)                  **Address** 13525 N. Seaman Avenue  Bayou La Batre, AL
                                                  36509
**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Stephanie Cain, as Next Friend of G.C, a minor     **Address** 13525 N. Seaman Avenue  Bayou La Batre, AL
(199873)                                          36509
**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Stephanie Cain, as Next Friend of L.C, a minor     **Address** 13525 N. Seaman Avenue  Bayou La Batre, AL
(199879)                                          36509
**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Stephanie Shiyou, as Next Friend of D.S, a minor     **Address** 3163 Firetower Road  Kiln, MS 39556
(208952)
**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7960

---

**Stephanie Steele (215089)**                     **Address** 6037 W. Forrest Street  Bay St. Louis, MS 39520

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7833

---

**Stephanie Washington (216074)**                 **Address** 583 Carroll St Apt A Picayune, MS 39466

    **Case Style**  Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7831

---

**Stephanie Washington, as Next Friend of M.H, a minor (215662)**     **Address** 583 Carroll St.  Apt. A Picayune, MS 39466

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7856

---

**Stephanie Zanders, as Next Friend of M.D, a minor (203392)**     **Address** 394 Huriter Ave  Pass Christian, MS 39571

    **Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.**  09-7973

---

**Stephen  Howard (216204)**                      **Address** 719 Herrick Ave  Pascagoula, MS 39567

    **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.     **Cause No.**  09-7804

---

**Stephen Bates (214766)**                        **Address** 9015 Orange St.  Bay St. Louis, MS 39520

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7856

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.**  10-1268

---

**Stephen Freeman (211299)**                      **Address** 1360 Firetower Rd  Kiln, MS 39556

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7856

---

**Stephen Glover (209812)**                       **Address** P.O. Box 896  Pearlington, MS 39572

    **Case Style**  Patricia Engeseth, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.**  10-2204

---

**Stephen Tillman (202665)**                      **Address** 9533 Creekside Drive  Lot 45 Irvington, AL 36544

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7828

---

**Steve Ditta (201999)**                          **Address** 694 Opona Street  Diamondhead, MS 39535

    **Case Style**  Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.     **Cause No.**  09-7810

---

**Steve Wilson (202607)**                         **Address** 14621 Kimbark St.  Dalton, IL 60419

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7828

---

Steven Hupp (216592)                                    **Address** 7177 Warren St.  Bay St. Louis, MS 39520

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7838

---

Steven Tomak (208191)                                   **Address** 7463 Hancock Dr  Lakeshore, MS 39558

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.          **Cause No.** 09-7973
    Dutchmen Manufacturing, Inc., et. al.

---

Stevie Bello (209469)                                   **Address** 6136 Eleventh Ave  Pearlington, MS 39572

    **Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7960

---

Stevie Bello, as Next Friend of A.M, a minor            **Address** 6136 Eleventh Ave.  Pearlington, MS 39572
(209570)
    **Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7960

---

Stevie Bello, as Next Friend of H.B, a minor            **Address** 6136 Eleventh Ave.  Pearlington, MS 39572
(209467)
    **Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7960

---

Stuart Henderson (212456)                               **Address** 312 Carroll Avenue  Bay St. Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Susan McCurdy (212656)                                  **Address** 308 Ruella Street Lot 12 Bay St. Louis, MS
                                                        39520
    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Susan Necaise (205161)                                  **Address** 6007 W. Desoto Street  Bay St. Louis, MS
                                                        39520
    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.          **Cause No.** 09-7973
    Dutchmen Manufacturing, Inc., et. al.

---

Susan Necaise, as Next Friend of F.A, a minor           **Address** 6007 W. Desoto Street  Bay St. Louis, MS
(205116)                                                39520
    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.          **Cause No.** 09-7973
    Dutchmen Manufacturing, Inc., et. al.

---

Susan Necaise, as Next Friend of J.T, a minor           **Address** 6007 W. Desoto Street  Bay St. Louis, MS
(205463)                                                39520
    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.          **Cause No.** 09-7973
    Dutchmen Manufacturing, Inc., et. al.

---

Susan Necaise, as Next Friend of M.N, a minor           **Address** 6007 W. Desoto Street  Bay St. Louis, MS
(205160)                                                39520
    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.          **Cause No.** 09-7973
    Dutchmen Manufacturing, Inc., et. al.

---

**Susan Smith (202785)**                **Address** 25544 Elmer Ladner Rd.  Pass Christian , MS 39571

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

    **Case Style** Samaria Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1266

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-1253

---

**Susan Starita (207675)**                **Address** 1535 Margie St  Waveland, MS 39576

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Susan Winkles, as Next Friend of S.W, a minor (208973)**                **Address** P.O. Box 775  Lakeshore, MS 39558

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

**Sybil Treaudo (206683)**                **Address** 9019 Dixon St.  New Orleans, LA 70118

    **Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7839

---

**Syble Hill (216580)**                **Address** 8012 Hwy. 90 Lot #1  Bay St. Louis, MS 39520

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Sylvia Acker (209422)**                **Address** 6253 9th Avenue  Pearlington, MS 39572

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.  Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

---

**Sylvia Clayter (211939)**                **Address** 4825 Fordham Drive  Gautier, MS 39553

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Sylvia Dimitry (202968)**                **Address** 6724 Neshoba Street  Biloxi, MS 39532

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Tabitha Wiley (206623)**                **Address** 3042 15th Street  Bay St. Louis, MS 39520a

    **Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7960

---

**Tabitha Wiley, as Next Friend of B.L, a minor (207098)**                **Address** 3042 15th Street  Bay St. Louis, MS 39520

    **Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7960

---

**Taishana Lewis (201158)**                **Address** 2209 Mazant St.  New Orleans , LA 70117

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7804

| Tajuana Nixon (215870) | **Address** 722 Weems St.  Picayune, MS 39466 |
|---|---|

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

| Tamara  Byers (199862) | **Address** 14281 Christian Acres Road  Grand Bay, AL 36541 |
|---|---|

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

| Tamara Gauthreaux (211021) | **Address** P.O. Box  2965  Bay St. Louis, MS 39521 |
|---|---|

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7973

| Tamara Newell (205916) | **Address** 14269 County Farm Rd. Lot 95 Gulfport, MS 39503 |
|---|---|

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7960

| Tamara Tanner (205602) | **Address** 8131 Fig St.  New Orleans, LA 70118 |
|---|---|

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

| Tamara Tanner, as Next Friend of J.T, a minor (205605) | **Address** 8131 Fig St.  New Orleans, LA 70118 |
|---|---|

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

| Tamara Tanner, as Next Friend of T.T, a minor (205603) | **Address** 8131 Fig St.  New Orleans, LA 70118 |
|---|---|

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

| Tameka Ward (203671) | **Address** 19541 Saucier Lizana Rd  Saucier, MS 39574 |
|---|---|

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7804

| Tameka Ward, as Next Friend of J.B, a minor (203303) | **Address** 19541 Saucier Lizana Rd  Saucier, MS 39574 |
|---|---|

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7804

| Tameka Ward, as Next Friend of J.B, a minor (203306) | **Address** 19541 Saucier Lizana Road  Saucier, MS 39574 |
|---|---|

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7804

**Tamika Santiago (202765)**     **Address** P.o Box 224  Chalmette, LA 70044

| | | |
|---|---|---|
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 | |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 | |
| **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2184 | |
| **Case Style** Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 10-2217 | |
| **Case Style** Chana Williams, as Next Friend of J.S, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2199 | |

**Tamika Santiago, as Next Friend of E.h, a minor (203056)**     **Address** 2505 Daniel Dr.  Violet, LA 70092

| | |
|---|---|
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |
| **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2184 |
| **Case Style** Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 10-2217 |
| **Case Style** Chana Williams, as Next Friend of J.S, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2199 |

**Tammara Jones (205958)**     **Address** 643 Carroll Avenue  Bay St. Louis, MS 39520

| | |
|---|---|
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |

**Tammy  Kern, as Next Friend of T.L, a minor (210313)**     **Address** 6040 First STreet  Bay St. Louis, MS 39520

| | |
|---|---|
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 |

**Tammy Harris (201634)**     **Address** 5293 Courtenay Avenue  Pass Christian, MS 39571

| | |
|---|---|
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7973 |

**Tammy Hunt, as Next Friend of D.D, a minor (202028)**     **Address** P.O. Box 127  Franklinton, LA 70438

| | |
|---|---|
| **Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7805 |

**Tammy Hunt, as Next Friend of T.D, a minor (202029)**     **Address** P.O. BOX 127  Franklinton, LA 70438

| | |
|---|---|
| **Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7805 |

**Tammy Johnson-Hunt (201504)**     **Address** P.O. Box 127  Franklinton, LA 70438

| | |
|---|---|
| **Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7805 |

---

Tammy Kern (209096)                                    **Address** 6040 First Street  Bay St. Louis, MS 39520

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Tammy Kern, as Next Friend of J.K, a minor              **Address** 6040 first street  Bay St. Louis, MS 39520
(209098)

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Tammy Ladner (205847)                                   **Address** P.O. Box 126  Lakeshore, MS 39558

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.     **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

Tammy McClantoc (201129)                                **Address** 8460 E Rabby St  Bayou La Batre, AL 36509

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

Tammy McClantoc, as Next Friend of K.M, a minor         **Address** 8460 East Rabbi Street  Bayou La Batre, AL
(201126)                                                            36509

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

Tammy Miley (214239)                                    **Address** 806 Kyle Circle  Waveland, MS 39576

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.      **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Tammy Woulard (206634)                                  **Address** 11410 Turnberry Avenue  Gulfport, MS 39503

    **Case Style** Mary Wilkerson, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7855

    **Case Style** Charles Horton, et. al.  vs. Townhomes, L.L.C., et. al.            **Cause No.** 10-1302

---

Tanya  Cecil (202250)                                   **Address** 5319 Courtney Avenue  Pass Christian, MS
                                                                    39571

    **Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy     **Cause No.** 09-7841
Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

---

Tanya Bennett (209954)                                  **Address** P.O. Box  956  Pearlington, MS 39572

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

Tara Kreps (201251)                                     **Address** 26215 Cunningham Road  Pass Christian, MS
                                                                    39571

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.           **Cause No.** 09-7857

---

Tara Spriggs, as Next Friend of E.H, a minor            **Address** 1113 Jackson Landing Rd  Picayune, MS 39466
(216563)

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

Taydra  Harris (201635)

**Address** 5293 Courtenay Avenue  Pass Christian, MS 39571

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.

**Cause No.** 09-7973

---

Tayna Necaise (209079)

**Address** 10 Bay Park Way Apt 33  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

Tayna Necaise, as Next Friend of D.D, a minor (208953)

**Address** 10 Bay Park Way Apt.33  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

Tenesa Jackson (211046)

**Address** P.O. Box  276  Pearlington, MS 39572

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.

**Cause No.** 09-7794

---

Tera Autmon (216284)

**Address** 61168 Trabona Lane  Amite, LA 70422

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Terence Carter (202919)

**Address** 2800 19th Avenue  Lot 51 Gulfport, MS 39501

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7854

---

Terence Horne  (201529)

**Address** 804 Ali Pl  Gautier, MS 39553

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7808

---

Teresa Foy (214570)

**Address** P.O. Box 92  Saucier, MS 39574

**Case Style** Claude Bello, et. al.  vs. Homes of Merit, Inc., et. al.

**Cause No.** 09-7965

---

Teresa Foy, as Next Friend of D.G, a minor (214512)

**Address** P.O. Box 92  Saucier, MS 39574

**Case Style** Claude Bello, et. al.  vs. Homes of Merit, Inc., et. al.

**Cause No.** 09-7965

---

Teri Smith (212153)

**Address** 128 E. St. Peters St.  Belle Chasse, LA 70037

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

Terrell Edwards (202971)

**Address** 1116 Cinclair Loop  Laplace, LA 70068

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

Terrell Tyler (217012)

**Address** 1102 Brooksdale Dr.  Picayune, MS 39466

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7857

Terri Delmore (210507)                          **Address** 9127 Central Project St.  Convent, LA 70723

    **Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et.    **Cause No.** 09-7991
    al.

---

Terri Moore (214172)                            **Address** 3108 Snapper Road  Gautier, MS 39553

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

Terri Saucier (203599)                          **Address** 208 Old Spanish Trail  Waveland, MS 39576

    **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7794

---

Terri Saucier, as Next Friend of N.S, a minor   **Address** 208 Old Spanish Trail  Waveland, MS 39576
(203603)

    **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7794

---

Terry Cannette (212785)                         **Address** 4460 Unicorn Lane  D'iberville, MS 39540

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

Terry Cox (205360)                              **Address** 6069 West Lincoln  Bay St. Louis, MS 39520

    **Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy    **Cause No.** 09-7841
    Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

---

Thao Tran (202670)                              **Address** 6736 Natchez Street  Biloxi, MS 39532

    **Case Style** Natasha Huggins, et. al.  vs. Scotbilt Homes, Inc., et. al.    **Cause No.** 09-7845

---

Thao Tran, as Next Friend of A.t, a minor (202671)    **Address** 6736 Natchez Street  Biloxi, MS 39532

    **Case Style** Natasha Huggins, et. al.  vs. Scotbilt Homes, Inc., et. al.    **Cause No.** 09-7845

---

Thao Tran, as Next Friend of C.t, a minor (202672)    **Address** 6736 Natchez Street  Biloxi, MS 39532

    **Case Style** Natasha Huggins, et. al.  vs. Scotbilt Homes, Inc., et. al.    **Cause No.** 09-7845

---

Thawanda  McCall, as Next Friend of S.A, a minor   **Address** 15228 Lemoyne Blvd.  Lot 5 Biloxi, MS 39532
(200209)

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf    **Cause No.** 10-1280
    Stream Coach, Inc., et. al.

---

Thawonda McCall (200210)                        **Address** 15228 Lemoyne Blvd.  Lot 5 Biloxi, MS 39532

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf    **Cause No.** 10-1280
    Stream Coach, Inc., et. al.

| | |
|---|---|
| Thelma Torregano (215140) | **Address** 40497 Hwy 190 E  Slidell, LA 70461 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-1272

| | |
|---|---|
| Theresa  Long  McKay (207923) | **Address** 300 St Francis  Bay St Louis, MS 39520 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

| | |
|---|---|
| Theresa Carswell (205820) | **Address** 1367 BlueMeadow Rd  Apt 1 Bay St. Louis, MS 39520 |

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,  **Cause No.** 09-7841

| | |
|---|---|
| Theresa Ladner (215725) | **Address** 3507 Rockyhill Dedeaux Road  Kiln, MS 39556 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

| | |
|---|---|
| Theresa Markum (213546) | **Address** 515 Third Street, Apt 5A  Bay St. Louis, MS 39520 |

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7794

| | |
|---|---|
| Theresa McKay (214229) | **Address** 300 St Francis  Bay St Louis, MS 39520 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

| | |
|---|---|
| Theresa McKay, as Next Friend of V.L, a minor (214356) | **Address** 300 St Francis Street  Bay St Louis, MS 39520 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

| | |
|---|---|
| Theresa Pierre (215899) | **Address** 605 Kinler St.  Luling, LA 70070 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

| | |
|---|---|
| Theresa Teaff (210672) | **Address** 14180 O'Neal Rd.   Gulfport , MS 39503 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

| | |
|---|---|
| Thomas Adams (214704) | **Address** P.O. Box  7344  Gulfport, MS 39506 |

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7794

| | |
|---|---|
| Thomas Bennett (200046) | **Address** 46713 Emma Hart Rd.  Franklinton, LA 70438 |

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7960

---

Thomas Colbert (208095)                    **Address** 769 Webb  Bay St. Louis, MS 39520

    **Case Style**  Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.**  09-7807

---

Thomas Dimitry (202967)                    **Address** 49 Ramsey Rd.  Saucier , MS 39574

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7856

---

Thomas Hudnall (201546)                    **Address** 13054 Quick Blvd. Apt.313  Hammond, LA 70401

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.**  09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Thomas Kerner (210988)                    **Address** 123 Royal St  Wadeland, MS 39576

    **Case Style**  Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.**  09-7807

---

Thomas Ladner (209270)                    **Address** P.O. Box 180  Lakeshore, MS 39558

    **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.        **Cause No.**  09-7804

---

Thomas Ladner (209271)                    **Address** P.O. Box 180  Lakeshore, MS 39558

    **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.        **Cause No.**  09-7804

---

Thomas Mallini (209088)                    **Address** 4230 Menge Avenue  Pass Christian, MS 39571

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7857

---

Thomas Mallini (209399)                    **Address** 4230 Menge Avenue  Pass Christian, MS 39571

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.**  09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Thomas Mckay (203159)                    **Address** P.o. Box 313  Pass Christian, MS 39571

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7833

---

Thomas Overby (214893)                    **Address** 806 Kyle Circle  Waveland, MS 39576

    **Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.**  09-7794

---

Thomas Stockfleth (210181)                    **Address** 7084 Lauderdale St.   Bay St. Louis, MS 39520

    **Case Style**  Jessica Cagle, et. al.  vs. Skyline Corporation, et. al.        **Cause No.**  09-7826

---

Thomas Willliams (220530)                    **Address** P.O. Box 483  St Elmo, AL 36568

    **Case Style**  Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.        **Cause No.**  09-7831
    Gulf Stream Coach, Inc., et. al.

Thurman Byers (199863)                          **Address** 14281 Christian Acres Road  Grand Bay, AL
                                                            36541

   **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

Tiarra Dedeaux (202129)                         **Address** 2027 Sunshine Drive  Long Beach, MS 39560

   **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7794

---

Tiarra Dedeaux, as Next Friend of K.D, a minor  **Address** 2027 Sunshine Drive  Long Beach, MS 39560
(202126)

   **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7794

---

Tiffany Busha (209231)                          **Address** 35 Braxton Lee Road  Popularville, MS 39470

   **Case Style** Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.        **Cause No.** 10-1297

---

Tiffany Busha, as Next Friend of A.B, a minor   **Address** 35 Braxton Lee Road  Poplarville, MS 39470
(209232)

   **Case Style** Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.        **Cause No.** 10-1297

---

Tiffany Busha, as Next Friend of K.B, a minor   **Address** 35 Braxton Lee Road  Popularville, MS 39470
(209119)

   **Case Style** Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.        **Cause No.** 10-1297

---

Tiffany Druey (202020)                          **Address** 1409 Hwy 90 Lot 35  Gautier, MS 39553

   **Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.        **Cause No.** 09-7823

---

Tiffany Druey, as Next Friend of J.D, a minor   **Address** 1409 Hwy. 90  Lot 35 Gautier, MS 39553
(202019)

   **Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.        **Cause No.** 09-7823

---

Tiffany Druey, as Next Friend of K.T, a minor   **Address** 1409 Hwy. 90  Lot 35 Gautier, MS 39553
(202362)

   **Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.        **Cause No.** 09-7823

---

Tiffany Garcia (211190)                         **Address** P.O. Box  3604  Bay St. Louis, MS 39521

   **Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.** 09-7839

---

Tiffany Johnson (201499)                        **Address** 4514 Old Mobile Hwy.  Pascagoula, MS 39581

   **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
   Fleetwood Enterprises, Inc., et. al.

---

Tiffany Johnson, as Next Friend of A.D, a minor  **Address** 4514 Old Mobile Hwy  Pascagoula, MS 39581
(202059)

   **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
   Fleetwood Enterprises, Inc., et. al.

| | | |
|---|---|---|
| Tiffany Johnson, as Next Friend of D.D, a minor (202062) | **Address** | 4514 Old Mobile Hwy  Pascagoula, MS 39581 |
| **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7828 | |

| | | |
|---|---|---|
| Tiffany Johnson, as Next Friend of I.D, a minor (202064) | **Address** | 4514 Old Mobile Hwy  Pascagoula, MS 39581 |
| **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7828 | |

| | | |
|---|---|---|
| Tiffany Lafontaine (209095) | **Address** | P.O. Box 152  Lakeshore, MS 39558 |
| **Case Style**  Marguerite Jiles, et. al.  vs Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7833 | |

| | | |
|---|---|---|
| Tiffenie  Cannette, as Next Friend of J.C, a minor (212784) | **Address** | 12513 Hudson Krohn Road  Biloxi, MS 39532 |
| **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7856 | |

| | | |
|---|---|---|
| Tiffinie Barnes, as Next Friend of S.T, a minor (203660) | **Address** | P.O. Box 102  Gulfport, MS 39502 |
| **Case Style**  Margaret Calogero, as Next Friend of M. A., a minor, et. al. vs. Waverlee Homes, Inc., et. al. | **Cause No.**  09-7813 | |

| | | |
|---|---|---|
| Tim Bui (220055) | **Address** | 518 Division Street  Unit E Biloxi, MS 39530 |
| **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7857 | |

| | | |
|---|---|---|
| Timothy  Haney , as Next Friend of H.H, a minor (211297) | **Address** | 100 Fernwood Dr.  Pass Christian, MS |
| **Case Style**  Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.**  09-7814 | |

| | | |
|---|---|---|
| Timothy  Haney , as Next Friend of L.H, a minor (211298) | **Address** | 100 Fernwood Dr.  Pass Christian, MS 39571 |
| **Case Style**  Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.**  09-7814 | |

| | | |
|---|---|---|
| Timothy Bourgeois (210947) | **Address** | 6061 W. Forrest St.  Bay St. Louis, MS 39520 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2229 | |

| | | |
|---|---|---|
| Timothy Haney (211296) | **Address** | 100 Fernwood Dr.  Pass Christian, MS 39571 |
| **Case Style**  Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.**  09-7814 | |

| | | |
|---|---|---|
| Timothy Kennedy (209702) | **Address** | 7219 W. Union St.  Bay St. Louis , MS 39520 |
| **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7828 | |

| | | |
|---|---|---|
| Timothy McGowan (215809) | **Address** | 1103 Brook Dale Dr.  Picayune, MS 39466 |
| **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7857 | |

**Timothy Moore** (214173)                              **Address** 3108 Snapper Road  Gautier, MS 39553

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

**Timothy Winslow** (215293)                            **Address** 4148 Caspain Street  Bay St. Louis, MS 39520

    **Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy         **Cause No.** 09-7841
Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

---

**Tina Brown, as Next Friend of A.B, a minor**          **Address** P. O. Box 432  Gautier, MS 39553
**(211770)**

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 09-7854

---

**Tina Edgerton** (201874)                              **Address** 420 Audrey Avenue  Pass Christian, MS 39571

    **Case Style** Tina Edgerton, et. al.  vs. Patriot Homes, Inc., et. al.        **Cause No.** 09-7809

---

**Tina Edgerton, as Next Friend of Y.L, a minor**       **Address** 420 Audrey Avenue  Pass Christian, MS 39571
**(201295)**

    **Case Style** Tina Edgerton, et. al.  vs. Patriot Homes, Inc., et. al.        **Cause No.** 09-7809

---

**Tina Lachney** (207080)                               **Address** 8016 Lowndes St  Bay St. Louis , MS 39520

    **Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.        **Cause No.** 09-7837

---

**Tina Lachney, as Next Friend of S.L, a minor**        **Address** 5005 Hwy 90  Bay St. Louis, MS 39520
**(207079)**

    **Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.        **Cause No.** 09-7837

---

**Tina Lachney, as Next Friend of Z.L, a minor**        **Address** 5005 Hwy 90  Bay St. Louis, MS 39520
**(207081)**

    **Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.        **Cause No.** 09-7837

---

**Tina Rhodes-Hansen** (215933)                         **Address** 1707 Williams St  Pascagoula, MS 39567

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf         **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

**Tina Rhodes-Hansen, as Next Friend of R.R, a**        **Address** 1707 Williams St.  Pascagoula, MS 39567
**minor (215934)**

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf         **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

**Tina Schwartz** (213180)                              **Address** 402 Citizen Street  Bay St. Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

| | | |
|---|---|---|
| **Tiwana Gillispie (220156)** | **Address** | P.O. Box  593  Pearlington, MS 39572 |
| **Case Style**  Alita Bodry, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | **Cause No.** | 09-7843 |
| **Tiwana Gillispie, as Next Friend of A.P, a minor (220382)** | **Address** | P.O. Box  593  Pearlington, MS 39572 |
| **Case Style**  Alita Bodry, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | **Cause No.** | 09-7843 |
| **Tiwana Gillispie, as Next Friend of T.T, a minor (220479)** | **Address** | P.O. Box  593  Pearlington, MS 39572 |
| **Case Style**  Alita Bodry, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | **Cause No.** | 09-7843 |
| **Todd Walsh (205478)** | **Address** | 6184 West Forrest Street  Bay St. Louis, MS 39520 |
| **Case Style**  Margaret Calogero, as Next Friend of M.  A., a minor, et. al. vs. Waverlee Homes, Inc., et. al. | **Cause No.** | 09-7813 |
| **Tommy Bradshaw (199927)** | **Address** | 1116 43rd Avenue  Apt. A Gulfport, MS 39501 |
| **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7856 |
| **Tommy Thompson (203653)** | **Address** | 8212 Sunflower Avenue  Ocean Springs, MS 39564 |
| **Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 09-7808 |
| **Toni Jones (210400)** | **Address** | 4630 General McArthur  Moss Point, MS 39563 |
| **Case Style**  Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al.  vs. KZRV, LP, et. al. | **Cause No.** | 09-7803 |
| **Toni Jones, as Next Friend of A.K, a minor (210403)** | **Address** | 4630 General McArthur  Moss Point, MS 39563 |
| **Case Style**  Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al.  vs. KZRV, LP, et. al. | **Cause No.** | 09-7803 |
| **Toni Jones, as Next Friend of K.K, a minor (210404)** | **Address** | 4630 General McArthur  Moss Point, MS 39563 |
| **Case Style**  Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al.  vs. KZRV, LP, et. al. | **Cause No.** | 09-7803 |
| **Toni Jones, as Next Friend of T.J, a minor (210402)** | **Address** | 4630 General McArthur  Moss Point, MS 39563 |
| **Case Style**  Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al.  vs. KZRV, LP, et. al. | **Cause No.** | 09-7803 |
| **Tonia Williams (205503)** | **Address** | 43353 Happy Woods Rd. Lot 25  Hammond, LA 70403 |
| **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7828 |
| **Tony Childress (209822)** | **Address** | 3514 Olga Dr  Pass Christian, MS 39571 |
| **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7856 |

---

Tonya Cooper (215542)                          **Address**  4479 Robinhood Drive  Moss Point, MS 39563

   **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7856

---

Tonya Washington (205482)                      **Address**  P.O. Box 1151  Greensburg, LA 70441

   **Case Style**  Denyer Garrett, as Next Friend of D. B., a minor, et. al.  vs.     **Cause No.**  09-7821
                   Palm Harbor Homes, Inc., et. al.

---

Tracey Boston (215453)                         **Address**  2314 Walker Street  Picayune, MS 39466

   **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7856

---

Tracey Boston, as Next Friend of C.B, a minor   **Address**  2314 Walker Street  Picayune, MS 39466
(215452)
   **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7856

---

Tracey Carreras (215493)                        **Address**  326 Ulman Avenue  Bay St. Louis, MS 39520

   **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.                     **Cause No.**  09-7804

---

Traci Harrison (209726)                         **Address**  3924 Hollygrove St.  New Orleans, LA 70118

   **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin           **Cause No.**  10-2229
                   Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Tracy Mitchell (203169)                         **Address**  22241 Pineville Road  Pass Christian, MS
                                                             39571
   **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.            **Cause No.**  09-7857

---

Tracy Oliver (210251)                           **Address**  707 E North St  Apt 507   Pass Christian, MS
                                                             39571
   **Case Style**  Gerald Gex, as Representative of the Estate of William Arnold,     **Cause No.**  09-7977
                   deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,

---

Tracy Westbrook (215258)                        **Address**  23100 Rd. 262  Picayune, MS 39466

   **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.      **Cause No.**  09-7828
                   Fleetwood Enterprises, Inc., et. al.
   **Case Style**  Leonard Lambert, et. al.  vs. Viking Recreational Vehicle          **Cause No.**  10-1310
                   Company, LLC, et. al.

---

Tracy Westbrook, as Next Friend of K.L, a minor   **Address**  23100 Rd. 262  Picayune, MS 39466
(214338)
   **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.      **Cause No.**  09-7828
                   Fleetwood Enterprises, Inc., et. al.
   **Case Style**  Leonard Lambert, et. al.  vs. Viking Recreational Vehicle          **Cause No.**  10-1310
                   Company, LLC, et. al.

---

Travis Bourg (211870)                           **Address**  115 Santiago Lane  Waveland, MS 39576

   **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.            **Cause No.**  09-7857

---

Travis Morrissette (200916)   **Address**  15340 6th Street  Gulfport, MS 39503

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2246

---

Tres Ladner (207897)   **Address**  6330 Wendell Ladner Rd.  Perkinston, MS 39573

**Case Style**  Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.**  09-7837

---

Tristian Pace (213915)   **Address**  P.O. Box 11  Lakeshore, MS 39558

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7833

---

Troy Jenkins (209674)   **Address**  3910 Riverview 3rd Street  Kenner, LA 70123

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7856

---

Troy Theriot (209198)   **Address**  6027 1st St.  Bay St. Louis, MS 39520

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7833

---

Trudy Lincoln (212366)   **Address**  244 Henley Pl.  Bay St. Louis, MS 39520

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7833

---

Tuyet Nguyen (215846)   **Address**  178 Rosetti St.  Biloxi, MS 39530

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7833

---

Una Colville (211745)   **Address**  5919 Orange GR Road  Moss Point, MS 39563

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7828

---

Una Colville, as Next Friend of E.G, a minor (211637)   **Address**  10030 Johnson Rd S.  Mobile, AL 36695

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7828

---

Valarie Cannon (203345)   **Address**  8212 Sunflower Avenue  Ocean Springs, MS 39564

**Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.**  09-7808

---

Valerie Jones (201353)   **Address**  12120 Safe Harbor Circle North  Irvington, AL 36544

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7833

---

Valerie Thomas, as Next Friend of J.R, a minor (200630)   **Address**  4700 General Ike St  Moss Point, MS 39563

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2246

---

Van Nguyen (210949)
**Address** 7985 W. Amite Street  Bay St. Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

Vance Cain  (199876)
**Address** 13525 N. Seaman Avenue  Bayou La Batre, AL 36509

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

Vanessa Ware, as Next Friend of S.m, a minor (203154)
**Address** 4305 Benson Drive  Mobile, AL 36618

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

Velma Goudy (201698)
**Address** 1706 Garden Park St  Biloxi, MS 39501

    **Case Style** Gerald Gex, as Representative of the Estate of William Arnold, deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,    **Cause No.** 09-7977

---

Vera Lewis (201159)
**Address** 4028 N. Miro St.  New Orleans, LA 70117

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

Vera Montgomery (200888)
**Address** 717 Watkin Avenue  Gulfport, MS 39507

    **Case Style** Margaret Calogero, as Next Friend of M.  A., a minor, et. al. vs. Waverlee Homes, Inc., et. al.    **Cause No.** 09-7813

---

Vermel Coon (202168)
**Address** 261 Strangi Ave.  Biloxi, MS 39530

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7808

---

Vernelious Thompson (216033)
**Address** 16271 Whites Road  Pearlington, MS 39572

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

Vernita Dallas (202047)
**Address** 3250 Dogwood Rd  Mobile , AL 36005

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

Vernita Macon (205656)
**Address** P.O. Box 6581  New Orleans, LA 70174

    **Case Style** Charlie Haas, et. al.  vs. Sun Valley, Inc., et. al.    **Cause No.** 09-7966

---

Veronica Keller (203107)
**Address** P.o. Box 245  Pass Christian, MS 39571

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

| | |
|---|---|
| Veronica Mayne, as Next Friend of C.M, a minor (212293) | **Address** 28179 W. Malley Rd.   Pass Christian, MS 39571 |

**Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.**  09-7973

| | |
|---|---|
| Veronica McInnis (203158) | **Address** 5381 Quail Creek Cr.  Biloxi, MS 39532 |

**Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.**  09-7794

| | |
|---|---|
| Veronica Mcinnis, as Next Friend of Z.d, a minor (202960) | **Address** 4457 Popps Ferry Road Lot 213  Biloxi, MS 39540 |

**Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.**  09-7794

| | |
|---|---|
| Vick Gauthreaux (210959) | **Address** P.O. Box 2965  Bay St. Louis, MS 39521 |

**Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.**  09-7973

| | |
|---|---|
| Vicky Hammett (216539) | **Address** 15254 Northrup Cuevas Rd.  Gulfport, MS 39503 |

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2231

| | |
|---|---|
| Victor Hammett (216542) | **Address** 15254 Northrup Cuevas Rd.  Gulfport, MS 39503 |

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2231

| | |
|---|---|
| Victor Morris (210730) | **Address** P.O. Box 402  Pearlington, MS 39572 |

**Case Style**  Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs. SunRay Investments, LLC, et. al.  **Cause No.**  09-7802

| | |
|---|---|
| Victoria Cenales (202257) | **Address** 3509 Bonita Drive  Gulfport, MS 39501 |

**Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.**  09-7808

| | |
|---|---|
| Victoria Cenales, as Next Friend of D.W, a minor (202549) | **Address** 2826 55Th Ave  Gulfport, MS 39501 |

**Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.**  09-7808

| | |
|---|---|
| Victoria Cenales, as Next Friend of J.W, a minor (202560) | **Address** 2826 55th Ave  Gulfport, MS 39501 |

**Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.**  09-7808

| | |
|---|---|
| Victoria Cenales, as Next Friend of T.W, a minor (202586) | **Address** 2826 55Th Ave  Gulfport, MS 39501 |

**Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.**  09-7808

| | |
|---|---|
| Victoria Ferrill (205415) | **Address** 537 Commagere Blvd.  Bay St. Louis, MS 39520 |

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7856

---

**Victoria Stuart (200273)**                **Address** 8850 Midway Street  Coden, AL 36523

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

**Victoria Troulliet (206029)**              **Address** 5191 Jacksonville Dr.  Pearlington, MS 39572

    **Case Style** Robert Gray, et. al.  vs. American Camper Manufacturing, LLC        **Cause No.** 09-7852
    d/b/a AMERI-CAMP, et. al.

---

**Vikki Taylor (200324)**                  **Address** 45691 Anthony Rd.  Franklinton, LA 70438

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

**Vinh Nguyen (214871)**                  **Address** 338 Haise St.  Biloxi, MS 39530

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

**Viola Ladner (207895)**                  **Address** 6330 Wendell Ladner Rd.  Perkinston, MS 39573

    **Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.        **Cause No.** 09-7837

---

**Viola Ladner, as Next Friend of J.L, a minor (207896)**        **Address** 6330 Wendell Ladner Rd.  Perkinston, MS 39573

    **Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.        **Cause No.** 09-7837

---

**Virginia  Fricke , as Representative of the Estate of Floyd Fricke, deceased (205285)**        **Address** 5048 Lower Bay Road  Bay St. Louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

**Virginia Fricke (205288)**                **Address** 5048 Lower Bay Road  Bay St. Louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

**Virginia Riser (203257)**                **Address** P.o. Box 1334  Long Beach, MS 39560

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

**Vita Christophe (202276)**                **Address** 176 Dorries Street  Biloxi, MS 39530

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

**Vivian Dorsett (205389)**                **Address** 15058 Sagewood St.  Gulfport, MS 39503

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

Vivian Wells (202505)                                **Address** 12150 Shine Rd  Irvington, AL 36544

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.      **Cause No.** 09-7831
                  Gulf Stream Coach, Inc., et. al.

Vivian Wells, as Next Friend of D.H, a minor           **Address** 12150 Shine Rd  Irvington , AL 36544
(201640)

    **Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

Vu Truong (212081)                                  **Address** P.O. Box 11  Lakeshore, MS 39558

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin      **Cause No.** 10-2229
                  Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

Wallace Mills (209150)                              **Address** 2911 W. R. Mills Road  Perkinston, MS 39573

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7854

Wallace Thomas (202313)                             **Address** 4018 Briggs Street  Moss Point, MS 39563

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2246

Walter Acker (208857)                               **Address** P.O Box 384  Pearlington, MS 39572

    **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7794

Walter Broach (202884)                              **Address** 226 E North St  Pass Christian, MS 39571

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

Walter Dardar (214609)                              **Address** 27261 Bull Creek Dr.  Perkinston, MS 39573

    **Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a      **Cause No.** 09-7803
                  minor, et. al.  vs. KZRV, LP, et. al.

Walter Johnson (207829)                             **Address** 422 Herlihy  Waveland, MS 39576

    **Case Style** Jolanda Hammond, et. al.  vs. Sunnybrook R.V., Inc., et. al.      **Cause No.** 09-7961

Wanda Cruz (202197)                                 **Address** 1506 Cambridge Drive  Pascagoula, MS 39581

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

Wanda Green (203020)                                **Address** P.o. Box 772  Wiggins, MS 39577

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2246

Wanda Hall (207017)                                 **Address** P.O.Box 729  Rogers, TX 76569

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7838

---

Wanda Jackson (211379)                                    **Address**  P.O. Box 8979  Moss Point, MS 39562

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7856

---

Wanda Parker (210274)                                     **Address**  3217 Trafalgar Street  New Orleans, LA 70119

    **Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim   **Cause No.**  09-7808
International, Inc., et. al.

---

Wayne Johnston (207060)                                   **Address**  1001 Cedar Hill Drive  Clinton, MS 39056

    **Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.**  09-7794

---

Wayne Lewis (209537)                                      **Address**  540 Easterbrook St  Bay St.louis, MS 39520

    **Case Style**  Jolanda Hammond, et. al.  vs. Sunnybrook R.V., Inc., et. al.          **Cause No.**  09-7961

---

Wayne Oliver (212273)                                     **Address**  5093 Lower Bay Road  Bay St. Louis, MS
                                                          39520

    **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7838

---

Wayne Spiers (213486)                                     **Address**  9030 Harbor Drive  Bay St. Louis, MS 39520

    **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7838

    **Case Style**  Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.          **Cause No.**  10-1279

---

Wayne Spiers, as Next Friend of P.P, a minor             **Address**  9030 Harbor Drive  Bay St. Louis, MS 39520
(213700)

    **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7838

    **Case Style**  Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.          **Cause No.**  10-1279

---

Wayne Treaudo (206685)                                    **Address**  7231 Boston Dr.  New Orleans, LA 70127

    **Case Style**  Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.    **Cause No.**  09-7831
Gulf Stream Coach, Inc., et. al.

    **Case Style**  Jonique Brown, et. al.  vs. Patriot Homes of Texas, L.P., et. al.    **Cause No.**  10-1306

---

Welford McCarty (213051)                                  **Address**  13185 Hwy 613   Lucedale, MS 39452

    **Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  09-7854

---

Wendy Caspolich (205109)                                  **Address**  6221 West Forrest  Bay St. Louis, MS 39520

    **Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.**  09-7794

---

Wendy Caspolich, as Next Friend of S.D, a minor          **Address**  6221 West Forrest  Bay St. Louis, MS 39520
(205382)

    **Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.**  09-7794

---

Wendy Caspolich, as Next Friend of X.C, a minor (205367)

**Address** 6221 West Forrest  Bay St. Louis, MS 39520

    **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7794

---

Wendy Whitney (213281)

**Address** 302 Dunbar St  Bay St. Louis, MS 39520

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7854

---

Whitney Lewis (209538)

**Address** P.O. Box 744  Pearlington, MS 39572

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

Whitney Pinkney (205652)

**Address** 8120 Forshey St.  New Orleans, LA 70118

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

    **Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 10-1277

---

Wilbert Miller (214244)

**Address** 37246 Browns Village Rd  Slidell, LA 70460

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7808

---

William DeArman (214613)

**Address** P.O. Box 281  Longbeach, MS 39560

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7973

---

William Evans (216477)

**Address** 1409 Live Oak  Pascagoula, MS 39581

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

William Glover (209813)

**Address** P. O. Box  896  Pearlington, MS 39572

    **Case Style** Patricia Engeseth, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-2204

---

William Harris (220202)

**Address** 6197 S Railroad Avenue  Bay St Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

William Johnson  (201473)

**Address** 16024 B Mabry Rd Coden Coden, AL 36523

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

William LaPrine (208040)

**Address** 203 Terrace St.  Waveland, MS 39576

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

William Pope (213139)                          **Address**  2624 Norh 6th St.  Ocean Springs, MS 39564

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7833

---

William Sandofer (205434)                      **Address**  9331 28th Street  Long Beach, MS 39560

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7833

---

William Scott (200456)                         **Address**  9125 Daiseyvestery Road  Biloxi, MS 39532

    **Case Style**  Robert Gray, et. al.  vs. American Camper Manufacturing, LLC     **Cause No.**  09-7852
    d/b/a AMERI-CAMP, et. al.

---

William Taylor (209063)                        **Address**  8145 Lowndes Street  Bay St. Louis, MS 39520

    **Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.**  09-7794

---

William Wiley (205496)                         **Address**  6065 Wiley Road  Bay St. Louis, MS 39520

    **Case Style**  Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.     **Cause No.**  09-7831
    Gulf Stream Coach, Inc., et. al.

---

Willie  Upton (202398)                         **Address**  3529 W. Loyola Dr.  Kenner, LA 70065

    **Case Style**  Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.     **Cause No.**  09-7831
    Gulf Stream Coach, Inc., et. al.

---

Willie Acker (211354)                          **Address**  512 Washington Street  Bay St. Louis, MS
                                                          39520

    **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7838

---

Willie Acker, as Next Friend of D.H, a minor   **Address**  512 Washington Street  Bay St. Louis, MS
(210605)                                                                                                  39520

    **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7838

---

Willie Acker, as Next Friend of Z.H, a minor   **Address**  P.O. Box 4052  Bay St. Louis, MS 39521
(210604)

    **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7838

---

Willie Cenales (202258)                        **Address**  15373 St. Charles St. D 3 Gulfport, MS 39503

    **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.**  09-7804

---

Willie Gwin (201747)                           **Address**  1624 Spring Ridge  Gautier, MS 39553

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.**  09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  10-1268

---

Willie James (203091)                          **Address** 389 Grayson Avenue  Pass Christian, MS 39571

   **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7838

---

Willie Ladner (209142)                         **Address** 11021 Lower Bay Road  Bay St. Louis, MS
                                                                                     39520

   **Case Style**  Sandra Bates, et. al.  vs. Destiny Industries, LLC, et. al.          **Cause No.** 09-7983

---

Willie Plummer (215900)                        **Address** 704 N. Buren Ave.  Picayune, MS 39466

   **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
                      Fleetwood Enterprises, Inc., et. al.

---

Willie Spears (206646)                         **Address** 7233 Boston Dr.  New Orleans, LA 70127

   **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Willie Washington (209195)                     **Address** 216 McDonald Drive  Pass Christian, MS
                                                                                     39571

   **Case Style**  Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs.          **Cause No.** 09-7802
                      SunRay Investments, LLC, et. al.

---

Willie Williams (205505)                       **Address** P.O. Box 1882  Hammond, LA 70404

   **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
                      Fleetwood Enterprises, Inc., et. al.

---

Willis Hawkins (205345)                        **Address** 19151 Hawkins Lane  Hammond, LA 70403

   **Case Style**  Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al.          **Cause No.** 09-7842

   **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 10-1253

---

Wilma Rattleff (211467)                        **Address** 2107 Cleveland Ave  Pascagoula, MS 39567

   **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Winchell Richardson (200656)                   **Address** 10571 Hwy. 188  Grand Bay, AL 36541

   **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Woodrow Smith (200384)                         **Address** 503 S. Genois St.  New Orleans, LA 70119

   **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

Wyvonia McClain (201125)                       **Address** P.O. Box 99  Franklinton , LA 70438

   **Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 09-7854

---

Xuan Nguyen, as Next Friend of X.L, a minor (211110)  **Address** 1611 McLaurin St.  Waveland, MS 39576

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7838

---

Yasha Goudy (201699)  **Address** 16261 Missouri St.  Gulf Port, MS 39501

**Case Style** Gerald Gex, as Representative of the Estate of William Arnold, deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,   **Cause No.** 09-7977

---

Yashika Martin, as Next Friend of C.M, a minor (200922)  **Address** 3007 Robert St.  New Orleans, LA 70125

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7808

---

Yolanda Gould (201709)  **Address** 10104 Waldrop Place   Decatur, GA 30034

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

---

Yumika Watts, as Next Friend of J.C, a minor (199888)  **Address** 27 South Pine Street  Lucedale, MS 39452

**Case Style** Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs. SunRay Investments, LLC, et. al.   **Cause No.** 09-7802

---

Yumika Watts, as Next Friend of J.W, a minor (202468)  **Address** 27 South Pine Street  Lucedale, MS 39452

**Case Style** Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs. SunRay Investments, LLC, et. al.   **Cause No.** 09-7802

---

Yumika Watts, as Next Friend of L.M, a minor (201031)  **Address** 27 South Pine Street  Lucedale, MS 39452

**Case Style** Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs. SunRay Investments, LLC, et. al.   **Cause No.** 09-7802

---

Yvette Lee (209235)  **Address** 100 Auderer #E9 Waveland, MS 39576

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 09-7814

---

Yvonne Bradford (199920)  **Address** 1987 Hwy 26 West Lot 22 Wiggins, MS 39577

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7973

---

Yvonne Dyson (205598)  **Address** 69321 Charles McDaniels Rd.  Kentwood, LA 70444

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Yvonne Jones (200925)  **Address** 7001 Bundy Rd Apt. L-22 New Orleans, LA 70127

**Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 09-7805

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

Zatasha Smith, as Next Friend of A.R, a minor (213158)

**Address** 119 Moye Boulton Lane  Lucedale, MS 39452

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

Zineki Hawkins (205346)

**Address** 44158 Booker Rd. #2 Hammond, LA 70403

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856