## Exhibit A

---

Acquanette German (211057)　　　**Address** 2215 Wellington Lane  Slidell, LA 70461

    **Case Style** Acquanette German, et. al.  vs. Sun Valley, Inc., et. al.　　**Cause No.** 10-1311

---

Add Adams (221620)　　　**Address** 4605 Mitchan Ave Apt. A-3  Gulfport, MS 39501

    **Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.　　**Cause No.** 09-7124

---

Adrienne Lewis (206817)　　　**Address** # 6 Furman Circle  Kenner, LA 70065

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.　　**Cause No.** 09-7064

---

Albert  Williams (202565)　　　**Address** 122 W. St. Peter St.  Belle Chasse, LA 70037

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7070

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7072

---

Alberto Carrillo (211802)　　　**Address** 4913 Elder Street Lot 16  Moss Point, MS 39562

    **Case Style** Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.　　**Cause No.** 09-7066

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.　　**Cause No.** 10-1272

---

Alberto Martinez (212391)　　　**Address** 4913 Elder Street Lot # 16  Moss Point, MS 39563

    **Case Style** Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.　　**Cause No.** 09-7066

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.　　**Cause No.** 10-1272

---

Alfredo Hurd (216594)　　　**Address** 715 S Haugh Avenue Apt L96  Picayune, MS 39466

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7075

---

Alice Moody (203177)　　　**Address** 15228 Lemoyne Blvd. Lot 35 Biloxi, MS 39532

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 09-7063

---

Allen Graf (216521)　　　**Address** P.O. Box 163  Violet, LA 70092

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7068

    **Case Style** Chana Williams, as Next Friend of J.S, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.　　**Cause No.** 10-2199

---

Alycia Bell (216314)　　　**Address** 702 S. Curran Ave.　Apt. 120 Picayune, MS 39466

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 10-1267

Amanda White (205629)                    **Address** 850 3rd St. # I-D Kenner, LA 70062

    **Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Amber Jones (211013)                     **Address** 122 Brookter Street Slidell, LA 70461

    **Case Style** Amber Jones, et. al. vs. R-Vision, Inc., et. al.    **Cause No.** 09-7104

---

An Nguyen (216786)                       **Address** 207 Ildewood Dr Waveland, MS 39576

    **Case Style** Zelphia Thomas, et. al. vs. KZRV, LP, et. al.    **Cause No.** 09-7086

    **Case Style** Ronique Lavigne, et. al. vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

Anicia Cheri (205353)                    **Address** 7904 Lafourche St. New Orleans, LA 70127

    **Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Anita Hilliard (201506)                  **Address** 2094 N. Monterey Apt. C Gretna, LA 70056

    **Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

---

Anthony Polk (224057)                    **Address** 15027 M L K Blvd Gulfport, MS 39501

    **Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

    **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

Aravian Johnson (208049)                 **Address** 3807 Cameilla Street Moss Point, MS 39563

    **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

Arnold Vigne (213629)                    **Address** 57116 Pace Street Slidell, LA 70461

    **Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Arthur Johnson (205889)                  **Address** 19061 Hwy. 53 Lot 8 Gulfport, MS 39503

    **Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Artie Randle (210199)                    **Address** 1417 Devonshire Drive Slidell, LA 70461

    **Case Style** Mark Stockman, et. al. vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

---

Artie Richard (216858)                   **Address** 10 Pin Oak Court Picayune, MS 39466

    **Case Style** Johnnie Bolar, et. al. vs. Waverlee Homes, Inc., et. al.    **Cause No.** 10-2203

---

**Arturo Carrillo (211803)**   **Address** 4913 Elder Street Lot # 16  Moss Point, MS 39563

**Case Style** Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.   **Cause No.** 09-7066

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 10-1272

---

**Ashley Crawford (214688)**   **Address** 1155 Daney Street  Slidell, LA 70458

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

**Audrey Smith (213455)**   **Address** 57326 Oak Ave.  Slidell, LA 70461

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

**Austin Jackson (223801)**   **Address** 3156 Sweet Gum  Harvey, LA 70058

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-2248

---

**Bai  Cao (210979)**   **Address** 107 Spanish Cove  Waveland, MS 39576

**Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.   **Cause No.** 09-7124

---

**Barbara Magee (220293)**   **Address** 1207 School ST.  Pascagoula, MS 39581

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7067

---

**Bennett Rollins (222992)**   **Address** 36123 Shady Lane  Slidell, LA 70460

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

**Bertran Hartzog (222376)**   **Address** 13831 Urbana Dr.  Gulfport , MS 39503

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

---

**Biancia Rollins (222993)**   **Address** 36123 Shady Lane  Slidell, LA 70460

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

**Billy Foxworth (202987)**   **Address** 360 Church Avenue  Pass Christian, MS 39571

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

**Billy Lewis (206818)**   **Address** # 6 Furman Circle  Kenner, LA 70065

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7064

---

**Brandi King (211094)**      **Address** 15538 Touriel Lot 69 Gulfport, MS 39503

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

**Brandice Payton (222335)**      **Address** 5479 Quail Creek Drive  Biloxi, MS 39532

**Case Style** Reginald  Williams , et. al.  vs. Champion Home Builders Co., et. al.    **Cause No.** 10-2195

---

**Brandy Manton (222889)**      **Address** 2918 Camelia Drive  Slidell, LA 70458

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

---

**Brenda Alvarez/Corkern (213931)**      **Address** 6080 W. Quitman  Bay St. Louis, MS 39520

**Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7096

---

**Brenda Hillhouse (222780)**      **Address** 743 West Hall Avenue  Slidell, LA 70460

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

---

**Brendin Pitts (216824)**      **Address** 43 Shore Crest Circle  Carriere, MS 39426

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

**Case Style** Toria King, et. al.  vs. Homes of Merit, Inc., et. al.    **Cause No.** 10-1303

---

**Bridgett Byrd (209908)**      **Address** 1409 School Ave  Pascagoula, MS 39567

**Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.    **Cause No.** 09-7109

---

**Bridgette Pitts (216826)**      **Address** 43 Shorecrest Circle  Carriere, MS 39426

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

**Case Style** Toria King, et. al.  vs. Homes of Merit, Inc., et. al.    **Cause No.** 10-1303

---

**Bruce Robinson (213162)**      **Address** 150 Shelia Drive  Bay St. Louis, MS 39520

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7090

---

**Burdette Carter (205106)**      **Address** 3227 Thalia St.  New Orleans, LA 70125

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

---

**Byron Coleman (202931)**      **Address** 4233 Mithra St.  New Orleans, LA 70126

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

**Calvin Collins (202938)**                    **Address**  4800 Kendall Dr.  New Orleans, LA 70126

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7075

---

**Candice Payton (222336)**                    **Address**  5479 Quail Creek Circle  Biloxi, MS 39532

**Case Style**  Reginald  Williams , et. al.  vs. Champion Home Builders Co.,        **Cause No.**  10-2195
et. al.

---

**Carla Prescott (212191)**                    **Address**  170 Hortsie Dr  Waveland, MS 39576

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7068

---

**Carol Randall (216845)**                    **Address**  P.O. Box 821  Picayune, MS 39466

**Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  10-1267

---

**Carolyn Bell (206883)**                    **Address**  3630 Live Oak St.  New Orleans, LA 70118

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7075

---

**Carrie Bennett (205845)**                    **Address**  9112 Fricke Road  Bay St. Louis, MS 39520

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  09-7085

**Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.        **Cause No.**  09-7090

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  10-1265

---

**Casey Brown (199956)**                    **Address**  2116 Bayou Rd.  St. Bernard, LA 70085

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7075

**Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.**  10-1274

**Case Style**  George Jones, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.**  10-1258

---

**Cathy Diamond (205383)**                    **Address**  P.O. Box 436  Tangipahoa, LA 70465

**Case Style**  Cathy Diamond, et. al.  vs. Lexington Homes, et. al.        **Cause No.**  09-7110

---

**Ceasar Smith (216937)**                    **Address**  1215 Annette St. Apt A  New Orleans, LA
70116

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.**  09-7101

**Case Style**  Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.        **Cause No.**  09-7099

---

**Charlene Nixon (215852)**                    **Address**  408 South Blank Ave.  Picayune, MS 39466

**Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,        **Cause No.**  09-7067
et. al.

---

Chester McKnight (201001)     **Address** 2221 N. Hullen St. #111 New Orleans, LA 70001

**Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Christen Rosenberg (216878)     **Address** 7138 Union Street Bay St Louis, MS 39520

**Case Style** Jack Carter, et. al. vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

---

Christine Spence (213198)     **Address** 22423 Hwy 603 Kiln, MS 39556

**Case Style** Shelly Amos, et. al. vs. Sunline Coach Company, et. al.     **Cause No.** 09-7124

---

Christine Spence, as Representative of the Estate of Lawrence Spence, deceased (213200)     **Address** 22423 Hwy 603 Kiln, MS 39556

**Case Style** Shelly Amos, et. al. vs. Sunline Coach Company, et. al.     **Cause No.** 09-7124

---

Christopher Craft (216420)     **Address** 1801 Hwy 11 South Lot 57 Picayune, MS 39466

**Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

---

Christy Browder (216355)     **Address** 1801 Hwy 11 South Lot 98 Picayune, MS 39466

**Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

---

Clayton Josephs (223839)     **Address** 1251 Riviera Avenue New Orleans, LA 70122

**Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

Cody Moran (205138)     **Address** 5056 Lower Bay Road Bay St. Louis, MS 39520

**Case Style** Ricky Calhoun, et. al. vs. Champion Home Builders Co., et. al.     **Cause No.** 09-7108

**Case Style** Rena Semien, et. al. vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.     **Cause No.** 10-1287

---

Connie Cochran (212805)     **Address** 296 Indian Hill Road Richton, MS 39476

**Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

Connie Malone (211131)     **Address** P.O. Box 4195 Bay St. Louis, MS 39521

**Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

---

Corey Morris (200906)     **Address** 2902 Cumberland Dr. Missouri City, TX 77459

**Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

| | |
|---|---|
| Curtis Westbrook (213689) | **Address** 1735 Lymon Wood Drive  Slidell, LA 70458 |

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7067

| | |
|---|---|
| Daniel Armour (214729) | **Address** 61281 Slidell Ave  Slidell, LA 70460 |

**Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.  **Cause No.** 09-7086

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 09-7103

| | |
|---|---|
| Darlene Holmes (208877) | **Address** P. O. Box 726  Boutte, LA 70039 |

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7067

| | |
|---|---|
| Darlene Kersh (213333) | **Address** 36309 Salmen Street  Slidell, LA 70460 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

| | |
|---|---|
| David Couch (211269) | **Address** 247 Phillips Road  Lucedale, MS 39452 |

**Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.  **Cause No.** 09-7124

| | |
|---|---|
| David Lauff (222547) | **Address** 122 South Park Dr  Slidell, LA 70458 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

| | |
|---|---|
| Deborah Polomsky (213894) | **Address** 544 Sweetbriar Ave.  New Whiteland, IN 46184 |

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

| | |
|---|---|
| Debra Chaplain (221743) | **Address** 2416 Lloyds Ave  Chalmette, LA 70043 |

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7065

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

| | |
|---|---|
| Deirdre Bradley (210630) | **Address** 648 Union Street  Bay St. Louis, MS 39520 |

**Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.  **Cause No.** 09-7109

| | |
|---|---|
| Delijah Dauphin (215548) | **Address** 408 South Blank Ave.  Picayune, MS 39466 |

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7067

| | |
|---|---|
| Delores Beard (213527) | **Address** 619 Brakefield St.  Slidell, LA 70458 |

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7090

---

**Derek Chaplain** (221742)                                    **Address** 2416 Lloyds Ave  Chalmette, LA 70043

    **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,    **Cause No.** 09-7065
               Inc., et. al.

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

---

**Derrick Populus** (210292)                                    **Address** 6145 7th Ave.  Pearlington, MS 39572

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.    **Cause No.** 09-7093
               al.

---

**Desmond Martin** (215778)                                    **Address** 408 South Blanks Ave.  Picayune, MS 39466

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,    **Cause No.** 09-7067
               et. al.

---

**Desmond Robinson** (208048)                                    **Address** 3807 Cameilla Street  Moss Point, MS 39563

    **Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 10-2238

---

**Donald Saucier** (203596)                                    **Address** 9280 Canal Road  Lot 73 Gulfport, MS 39503

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

**Donette Cuevas** (214590)                                    **Address** 3070 Road 371  Kiln, MS 39556

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

**Donna Barnhill** (205066)                                    **Address** 1344 Co. Rd. 1428  Vinemont, AL 35179

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

**Donna Collins** (221974)                                    **Address** 413 Sycamore Street  Bay Saint Louis, MS
                                                     39520

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

**Dorothy Bernard** (212737)                                    **Address** 4501 Flake Ave  New Orleans, LA 70127

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

    **Case Style** Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7073

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Dorothy Mills** (209093)                                    **Address** 2911 W.R. Mills Rd  Perkinston, MS 39573

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.    **Cause No.** 09-7063
               al.

---

**Duc Huynh (213401)**                                    **Address**  368 Cader Drive  D'iberville, MS 39540

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf        **Cause No.**  10-2231
Stream Coach, Inc., et. al.

---

**Earl Nettles (206769)**                                  **Address**  3625 Rollins Avenue  Moss Point, MS 39563

**Case Style**  Jamarcus Smith, et. al.  vs. Timberland RV Company d/b/a/        **Cause No.**  10-2289
Adventure Manufacturing, et. al.

---

**Eddie Netherland (213082)**                              **Address**  10489 Browns Road  Picayune, MS 39466

**Case Style**  Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et.        **Cause No.**  10-1312
al.

---

**Edna Evans (224282)**                                    **Address**  5479 Quail Creek Circle  Biloxi, MS 39532

**Case Style**  Reginald  Williams , et. al.  vs. Champion Home Builders Co.,        **Cause No.**  10-2195
et. al.

---

**Elisha Dauphin (215549)**                                **Address**  408 South Blank Ave.  Picayune, MS 39466

**Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,        **Cause No.**  09-7067
et. al.

---

**Ellis Beard (213522)**                                   **Address**  619 Brakefield  Slidell , LA 70458

**Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.        **Cause No.**  09-7090

---

**Eric Hillhouse (222524)**                                **Address**  743 West Hall Avenue  Slidell, LA 70460

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7070

---

**Eron Wheat (205485)**                                    **Address**  P.O.Box 274  Tangipahoa, LA 70465

**Case Style**  Lester Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-4717

---

**Ethel Moody (203176)**                                   **Address**  429 Tea Garden  Apt. 10 Gulfport, MS 39507

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.        **Cause No.**  09-7063
al.

---

**Evelyn Garriga (207890)**                                **Address**  2003 Buena Vista Street  Pascagoula, MS
39567

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7070

---

**Evelyn Murphy (222419)**                                 **Address**  13831 Urbana Dr.  Gulfport , MS 39503

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.        **Cause No.**  09-7063
al.

---

**Frances Brown (214812)**                                 **Address**  2839 Lincoln Avenue  Slidell, LA 70458

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7070

| | | |
|---|---|---|
| Frances Goins (212886) | **Address** 3531 Sherlawn Drive  Pascagoula, MS 39563 | |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 | |

| | | |
|---|---|---|
| Gary Pierre (222429) | **Address** 28332 Bell Park Road  Lacombe, LA 70445 | |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 | |

| | | |
|---|---|---|
| George Dupree (205668) | **Address** 4952 Louisa Dr.  New Orleans, LA 70126 | |
| **Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al. | **Cause No.** 09-7109 | |

| | | |
|---|---|---|
| George Nelson (214191) | **Address** P.O. Box  91  Slidell, LA 70459 | |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 | |

| | | |
|---|---|---|
| Georgia Wheat-Foster (205484) | **Address** P.O. Box 274  Tangipahoa, LA 70465 | |
| **Case Style** Lester Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-4717 | |

| | | |
|---|---|---|
| Gerod Macon (205641) | **Address** P.O. Box  1292  Harvey, LA 70058 | |
| **Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al. | **Cause No.** 09-7109 | |

| | | |
|---|---|---|
| Gizell Malone (213662) | **Address** 58091 Malter Lane  Slidell, LA 70461 | |
| **Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7099 | |

| | | |
|---|---|---|
| Glenda Lepley (220285) | **Address** 9217 Queensland Rd.  Bay St. Louis, MS 39520 | |
| **Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al. | **Cause No.** 09-7109 | |

| | | |
|---|---|---|
| Gloria Bridges (213675) | **Address** 2317 Cousin Street  Picayune, MS 39466 | |
| **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7104 | |

| | | |
|---|---|---|
| Gloria Mackey (201213) | **Address** 6125 Dauphine Street  New Orleans, LA 70122 | |
| **Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7096 | |
| **Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a Adventure Manufacturing, et. al. | **Cause No.** 09-7107 | |

| | | |
|---|---|---|
| Graciela Carrillo (211804) | **Address** 4913 Elder Street Lot 16  Moss Point, MS 39563 | |
| **Case Style** Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | **Cause No.** 09-7066 | |
| **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-1272 | |

**Grady Brown** (212772)                          **Address** P.O. Box 291 Kiln, MS 39556

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

**Gregory Albert** (200217)                       **Address** 3140 Jasper St. Kenner, LA 70065

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

**Gregory Porter** (214949)                       **Address** P.O. Box 301 Pass Christian, MS 39571

    **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7122

---

**Halcyon Hurd** (216595)                         **Address** 715 S Haugh Avenue Apt L96 Picayune, MS 39466

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

**Hattie Patterson** (205670)                     **Address** 4230 Elba St. New Orleans, LA 70125

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

**Hazel Vaughn** (221703)                         **Address** 413 Sycamore Bay St. Louis, MS 39520

    **Case Style** Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.     **Cause No.** 09-7066

---

**Heather Moran** (205139)                        **Address** 7488 Hancock Dr. Bay St. Louis, MS 39520

    **Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.     **Cause No.** 09-7108

    **Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a Adventure Manufacturing, et. al.     **Cause No.** 10-1287

---

**Henrietta Barnes** (209457)                     **Address** P.O. Box 236 Pearlington, MS 39572

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

**Henry Goods** (203011)                          **Address** 8200 Canal Road Gulfport, MS 39503

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

---

**Henry Johnson** (205574)                        **Address** 3852 N. Timbers Court Harvey, LA 70058

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

**Hilda Smith** (216933)                          **Address** 700 Park New Orleans, LA 70114

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

    **Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7099

---

**Irene Brown (212773)**          **Address** P.O. Box 291 Kiln, MS 39556

   **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

**IV Moeuy (214166)**          **Address** 753 Monte Vista Drive Biloxi, MS 39532

   **Case Style** Shelly Amos, et. al. vs. Sunline Coach Company, et. al.          **Cause No.** 09-7124

---

**Jack Berry (220034)**          **Address** 8295 Leak St. Bay St. Louis, MS 39520

   **Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

**Jack Carter (203350)**          **Address** 3227 Thalia St. New Orleans, LA 70125

   **Case Style** Jack Carter, et. al. vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7064

---

**James Brown (207514)**          **Address** 13550 Holton Circle Apt 8203 Euless , TX 76040

   **Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

**James Glaude (208011)**          **Address** 3807 Cameilla Street Moss Point, MS 39563

   **Case Style** James Glaude, et. al. vs. Cavalier Homes Inc. , et. al.          **Cause No.** 10-2280

---

**Janet Branning-Netherland (212757)**          **Address** 10489 Browns Road Picayune, MS 39466

   **Case Style** Richard Brown, et. al. vs. Northwood Manufacturing Inc., et. al.          **Cause No.** 10-1312

---

**Jason Massey (201097)**          **Address** 1950 N. Rocheblave St. New Orleans, LA 70119

   **Case Style** Gregory Albert, et. al. vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

---

**Jatique Johnson (208066)**          **Address** 3807 Camilla Street Moss Point, MS 39563

   **Case Style** Charles Burns, et. al. vs. Jayco, Inc., et. al.          **Cause No.** 10-2238

---

**Javetta Reed (200795)**          **Address** 2904 N. Monterey Ct. Apt. D Gretna, LA 70056

   **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-2207

---

**Jeffery Cuevas (214591)**          **Address** 10190 Edwin Ladner Rd. Pass Christian, MS 39571

   **Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

**Jenny Brown (208159)**          **Address** 3807 Cameilla Street Moss Point, MS 39563

   **Case Style** Michael Walker, et. al. vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2220

---

**Jimmy Strickland (216959)**          **Address** 60206 Bryan Rd.  Slidell, LA 70460

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.     **Cause No.** 09-7093
al.

---

**Joann Brown (207534)**          **Address** 4009 Hamilton St.  New Orleans, LA 70118

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

**Johanna White (206616)**          **Address** P.O.Box 617  Hahnville, LA 70057

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

**John Galloway (208956)**          **Address** 615 St. Francis Street  Bay St. Louis, MS 39520

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.     **Cause No.** 09-7063
al.

**Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2261

---

**Johnnie Bolar (216328)**          **Address** 1308 Jackson Landing Road  Picayune, MS
39466

**Case Style** Johnnie Bolar, et. al.  vs. Waverlee Homes, Inc., et. al.     **Cause No.** 10-2203

---

**Jordan Delcuze (209086)**          **Address** 11165 Texas Street B  Bay St. Louis, MS 39520

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,     **Cause No.** 09-7067
et. al.

---

**Joseph Oledge (206771)**          **Address** 3918 Hamilton St.  New Orleans, LA 70118

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

---

**Joseph Simms (208186)**          **Address** 1002 Washington Street  Waveland, MS 39576

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

**Joshua Treaudo (210757)**          **Address** 9017 Dixon St.  New Orleans, LA 70118

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

**Case Style** Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 10-1292

---

**Joshua Young (202645)**          **Address** 38263 Hwy 621  # 42 Oak Place RV Park
Gonzales, LA 70737

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.     **Cause No.** 09-7063
al.

---

**Judy Couch (211267)**          **Address** 247 Phillips Road  Lucedale, MS 39452

**Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.     **Cause No.** 09-7124

---

**Judy Johnson (223824)**　　　　　　　　**Address** 4631 Hubert Street Apt D  Moss Point, MS 39562

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7068

---

**Judy McArthur (209555)**　　　　　　　　**Address** P.O. Box  614  Pearlington, MS 39572

**Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.　　**Cause No.** 09-7109

---

**Keisa Toussaint (202354)**　　　　　　　　**Address** 7608 Mercier St.  New Orleans, LA 70128

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7075

---

**Kenisha Kelly (223852)**　　　　　　　　**Address** P.O. Box 8478  Moss Point, MS 39563

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7075

**Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.　　**Cause No.** 09-7086

---

**Kenneth Barnhill (205067)**　　　　　　　　**Address** 22380 Road 374  Kiln, MS 39556

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7075

---

**Kenneth Gaines (211639)**　　　　　　　　**Address** 3850 Pauger  New Orleans, LA 70122

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7070

---

**Kenshandra Reed (200620)**　　　　　　　　**Address** 733 Carroll Wood Village Dr. Apt 155 Gretna, LA 70056

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 09-7063

---

**Kerry   Taylor (200315)**　　　　　　　　**Address** 15043 Woodstone Dr. Apt. 255 Hammond, LA 70401

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.　　**Cause No.** 09-7088

---

**Kevin Anderson (211926)**　　　　　　　　**Address** 185 W. Oakville St.  Belle Chasse, LA 70037

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 09-7063

**Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.　　**Cause No.** 09-7096

---

**Kevin Maurigi (205844)**　　　　　　　　**Address** 9112 Fricke Rd  Bay St Louis, MS 39520

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 09-7085

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.　　**Cause No.** 09-7090

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 10-1265

---

**Kimberly Truong (215182)**                    **Address** 10053 Byrd Avenue  D'iberville, MS 39540

**Case Style** Latonya McMillian, et. al.  vs. American Camper          **Cause No.** 09-7062
Manufacturing, LLC d/b/a AMERI-CAMP, et. al.

**Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-1270

---

**Kisha Barousse (213549)**                     **Address** 4158 Lake Street  Bay St. Louis, MS 39520

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.   **Cause No.** 09-7063
al.

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs.   **Cause No.** 10-2189
Pilgrim International, Inc., et. al.

---

**Kristina Huynh (214388)**                     **Address** 7190 Tunica St.   Bay St. Louis, MS 39520

**Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.       **Cause No.** 09-7124

---

**Krystal Brown, as Representative of the Estate of**   **Address** 60474 Lakewood Street  Slidell, LA 70460
**Harold Norris, deceased (214877)**

**Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.           **Cause No.** 09-7109

---

**Kyle Dulcuze (206972)**                       **Address** 7035 Klein Street  Bay St. Louis, MS 39520

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,   **Cause No.** 09-7067
et. al.

---

**Lakevia Metcalf (220313)**                    **Address** 1207 School Ave  Pascagoula, MS 39581

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,   **Cause No.** 09-7067
et. al.

---

**Lanicia Farmer (202979)**                     **Address** P.o. Box 1314  Wiggins, MS 39577

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.   **Cause No.** 09-7063
al.

---

**Larry Byrd (216374)**                         **Address** 10 Pin Oak Court Picayune, MS 39466

**Case Style** Johnnie Bolar, et. al.  vs. Waverlee Homes, Inc., et. al.      **Cause No.** 10-2203

---

**Larry Lepley (220286)**                       **Address** 9217 Queensland Rd.  Bay St. Louis, MS 39520

**Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.           **Cause No.** 09-7109

---

**Larry Strickland (215108)**                   **Address** 60206 Bryan Road  Slidell, LA 70460

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.   **Cause No.** 09-7093
al.

---

**Lashanda Jones (208180)**                     **Address** 136 Greenview Drive  Picayune, MS 39466

**Case Style** Lashanda Jones, et. al.  vs. Alliance Homes, Inc., d/b/a Adrian   **Cause No.** 09-7114
Homes, et. al.

**Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-1270

---

**Lauren Becnel (216309)**                     **Address** 2505 Lloyds Avenue  Chalmette, LA 70043

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7092

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

**Leithia Christy (210469)**                     **Address** 405 Capitol Dr.  Avondale, LA 70094

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7921

---

**Leon Robinson (200545)**                     **Address** 3520 W. Loyola Dr.  Kenner, LA 70065

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

**Leslie Evans (223671)**                     **Address** 41088 Hwy 190 E  Slidell, LA 70461

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

**Letitia Rollins (222994)**                     **Address** 36123 Shady Ln   Slidell, LA 70460

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

---

**Levon Jones (211014)**                     **Address** 122 Brookter Street  Slidell, LA 70461

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7104

---

**Linda Jones (208268)**                     **Address** 136 Greenview Drive  Picayune, MS 39466

**Case Style** Lashanda Jones, et. al.  vs. Alliance Homes, Inc., d/b/a Adrian Homes, et. al.          **Cause No.** 09-7114

**Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 10-1270

---

**Linda Nguyen (222918)**                     **Address** 4901 Corsica Place  New Orleans, LA 70129

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.          **Cause No.** 09-7110

---

**Lisa Johnson (216618)**                     **Address** 1809 King Fisher Dr  Gautier , MS 39553

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

---

**Lisa Smith (203621)**                     **Address** 9280 Canal Road  Lot 61 Gulfport, MS 39503

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7064

**Case Style** Lisa Smith, et. al.  vs. Oak Creek Homes, Inc., et. al.          **Cause No.** 10-2188

**Loi Truong** (215183)                    **Address** 10053 Byrd Avenue  D'iberville, MS 39540

**Case Style** Latonya McMillian, et. al.  vs. American Camper          **Cause No.** 09-7062
Manufacturing, LLC d/b/a AMERI-CAMP, et. al.

**Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 10-1270

---

**Loneie Johnson** (208053)                    **Address** 3807 Cameilla Street  Moss Point, MS 39563

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.          **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

**Lonnie Ray** (206708)                    **Address** 11165 Texas Street  Bay St. Louis, MS 39520

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,          **Cause No.** 09-7067
et. al.

**Mark Randall** (216844)                    **Address** P.O. Box  821  Picayune, MS 39466

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-1267

**Mark Sandifer** (202758)                    **Address** 8300 Palmetto St. Apt. 112 New Orleans, LA
70118
**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

**Mark Stockman** (205663)                    **Address** 2463 Mercedes Blvd.  New Orleans, LA 70114

**Case Style** April Thomas, as Next Friend of C. T., a minor, et. al.  vs.          **Cause No.** 09-7082
Horton Homes, inc., et. al.

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7083

---

**Martell Jackson** (213454)                    **Address** 57326 Oak Ave.  Slidell, LA 70461

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7101

---

**Martin McArthur** (209554)                    **Address** P.O. Box  614  Pearlington, MS 39572

**Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.          **Cause No.** 09-7109

---

**Mary Bui** (212777)                    **Address** 312 E Division St  Biloxi, MS 39530

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.** 10-2231
Stream Coach, Inc., et. al.

**Mary Byrd** (216375)                    **Address** 10 Pin Oak Court  Picayune, MS 39466

**Case Style** Johnnie Bolar, et. al.  vs. Waverlee Homes, Inc., et. al.          **Cause No.** 10-2203

---

**Mary Martin** (214197)                    **Address** 41250 Hwy 190 E  Slidell, LA 70461

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

Mary Martinez (205728)                          **Address** 1929 N. Miro St.  New Orleans, LA 70119

    **Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.** 09-7099

---

Mary Miller (211340)                            **Address** 60047 Javery Road  Slidell, LA 70460

    **Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.          **Cause No.** 09-7109

---

Mary Rich (208185)                              **Address** 1002 Washington Street  Waveland, MS 39576

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

---

Mary Smith (220447)                             **Address** 9455 Hwy 11  Poplarville, MS 39470

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

---

Melissa Lauff (222548)                          **Address** 122 South Park Dr  Slidell, LA 70458

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7921

---

Melvin Morris (206763)                          **Address** 8734 Pear St.  New Orleans, LA 70118

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

Michael Alfonso (221902)                        **Address** 2209 Guillot Drive  Saint Bernard, LA 70085

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

Michael Galle (203419)                          **Address** 4642 Virgilian St.  New Orleans, LA 70126

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

Michael Thompson (221882)                       **Address** 61251 N 33rd St  Lacombe, LA 70445

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7064

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

---

Mimia Johnson (201483)                          **Address** 1950 Sebasterol Lane  St. Bernard, LA 70085

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.          **Cause No.** 09-7088

---

Minh Troung (213479)                            **Address** 10053 Byrd Ave  D'iberville, MS 39540

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,          **Cause No.** 09-7067
             et. al.

---

**Monique Berthelot (208955)**  **Address** 615 St. Francis Street  Bay St. Louis, MS 39520

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

**Case Style**  Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2261

---

**Monique Perkins (208214)**  **Address** 505 E. Third Street  Plymouth, NC 27962

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

**My Huynh (223795)**  **Address** 2244 Mexico Street  New Orleans, LA 70122

**Case Style**  Albert Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

**Nancy  Nguyen (215352)**  **Address** 7100 Mandarin Drive  Biloxi, MS 39532

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

**Natesha Jackson (223809)**  **Address** 3156 Sweet Gum Dr  Harvey, LA 70058

**Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-2248

---

**Nathan Mai (223945)**  **Address** 7105 Southwind Drive  Biloxi, MS 39532

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

---

**Nguyen Nguyen (224014)**  **Address** 2244 Mexico Street  New Orleans, LA 70122

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

**Nisheka Spencer (215082)**  **Address** P.O. Box 806  Hahnville, LA 70057

**Case Style**  Amber Jones, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7104

---

**O'dell Johnson (205881)**  **Address** 1625 Martin Bluff Road  # 67 Gautier, MS 39553

**Case Style**  Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7096

---

**Oanh Vu (215211)**  **Address** 7101 Oak Cove Drive  Biloxi, MS 39532

**Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7067

---

**Ocenetta Singleton (200507)**  **Address** 3000 Touro St.  New Orleans, LA 70122

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

---

Orange Smooth (215988)                          **Address** 3116 Front St.  Slidell, LA 70458

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7102

---

Pamela Pinnock (216819)                         **Address** 4270 Pratherson Drive  Loganville, GA 30052

    **Case Style** Johnnie Bolar, et. al.  vs. Waverlee Homes, Inc., et. al.          **Cause No.** 10-2203

---

Paul Pavolilni (224044)                         **Address** 6161 Duby Lane  Long Beach, MS 39560

    **Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7096

---

Paula Moses (203198)                            **Address** 6364 Woodland Hwy. # 1- H New Orleans, LA 70131

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

Peggy Evans (222021)                            **Address** 2209 Guillot Drive  Saint Bernard, LA 70085

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

Peggy Morse (220328)                            **Address** 9217 Queensland Road  Bay St. Louis, MS 39520

    **Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.          **Cause No.** 09-7109

---

Penny Mills (214149)                            **Address** 6102 W. Chickasaw St.  Bay St. Louis, MS 39520

    **Case Style** Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.          **Cause No.** 09-7066

---

Percy Jackson (203081)                          **Address** 15228 Lemoyne Blvd. Lot 35 Biloxi, MS 39532

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 09-7063

---

Pierre Hartzog (222377)                         **Address** 13831 Urbana Dr.   Gulfport , MS 39503

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 09-7063

---

Pringle Jordan (208178)                         **Address** 12200 Old Hwy 67  Lot 87 Biloxi, MS 39532

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

Quinyata Tucker (208071)                        **Address** 2021 Betty Blvd.  Marrero , LA 70072

    **Case Style** James Glaude, et. al.  vs. Cavalier Homes Inc. , et. al.          **Cause No.** 10-2280

---

Randell Donaldson (214627)                      **Address** 37178 West Pinehill  Slidell, LA 70460

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

Raymond Thibodeaux (213667)               **Address** 1131 Tupelo Street  Slidell, LA 70461

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

Ricardo Dangerfield (202051)               **Address** P.O Box 1432  Springfield, LA 70462

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7067

---

Richard White (205776)               **Address** 515 3rd St.  # 4 Bay St. Louis, MS 39520

**Case Style** Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.     **Cause No.** 09-7796

---

Ricky Calhoun (205102)               **Address** 7438-Hancock Dr  Bay St. Louis, MS 39520

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7065

**Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.     **Cause No.** 09-7108

---

Ricky Salter (213720)               **Address** 1333 West Lawn Drive  Slidell, LA 70460

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

Robert Hutto (205211)               **Address** 8252 Jeff Davis  Bay St. Louis, MS 39520

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

Rodney Bradley (211371)               **Address** 648 Union Street  Bay St. Louis, MS 39520

**Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.     **Cause No.** 09-7109

---

Roger Giveans (209256)               **Address** 8071 Sunflower St.  Bay St. Louis, MS 39520

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7083

---

Ronald Domino (211604)               **Address** P.O. Box 24  Pearlington, MS 39572

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

Ronald Tubbs (213239)               **Address** 4301 Donovan St.  Moss Point, MS 39563

**Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.     **Cause No.** 10-1312

---

Ronia Trevillion (202675)               **Address** 1309 Joe Avenue B  Pascagoula, MS 39567

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

Ronique Lavigne (203122)   **Address** 2924 General Ogden St.  New Orleans, LA 70118

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

---

Rose Thompson (224191)   **Address** 402 Olivari St  Waveland, MS 39576

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

Ruby Johnson (205228)   **Address** 705 Railroad St.    Hattiesburg, MS 39401

**Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7096

---

ruby Rollins (222995)   **Address** 36123 Shady Lane  Slidell, LA 70460

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

Rufus Cochran (212812)   **Address** 296 Indian Hill Road  Richton, MS 39476

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

Russell Lafontaine (220270)   **Address** 6637 Lakeshore Road  Bay St Louis, MS 39520

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

Salina Craft (216421)   **Address** 1801 Hwy 11 South  Lot 57 Picayune, MS 39466

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

---

Samuel Burton (209902)   **Address** P.O. Box  616  Pearlington, MS 39572

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

Samuel Lafayette (223877)   **Address** 3401 South Claiborne Avenue  Apt 3  New Orleans, LA 70125

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

Samuel Michel (205990)   **Address** 5056 Lower Bay Road  Bay St. Louis, MS 39520

**Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.   **Cause No.** 09-7108

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.   **Cause No.** 10-1287

---

Sandra Holden (205206)   **Address** 5056 Lower Bay Road  Bay St. Louis, MS 39520

**Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.   **Cause No.** 09-7108

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.   **Cause No.** 10-1287

| | |
|---|---|
| Sara Couch (211268) | **Address** 247 Phillips Road  Lucedale, MS 39452 |

**Case Style**  Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.          **Cause No.**  09-7124

| | |
|---|---|
| Sarah Dill (211078) | **Address** 512 FZ Goss Road  Picayune, MS 39466 |

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  09-7063

| | |
|---|---|
| Sean Evans (205404) | **Address** 5329 Music St.  New Orleans, LA 70122 |

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7070

**Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  10-1272

| | |
|---|---|
| Selena Necaise (205888) | **Address** 19061 Hwy. 53  Lot 8 Gulfport, MS 39503 |

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  09-7085

| | |
|---|---|
| Shabree Page (203549) | **Address** 7481 Lobouy Road  Pass Christian, MS 39571 |

**Case Style**  Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.**  09-7122

**Case Style**  Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.**  10-1252

| | |
|---|---|
| Shacara Amar (205053) | **Address** 2130 Annette Street  New Orleans , LA 70119 |

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7075

| | |
|---|---|
| Shanell Singleton (216914) | **Address** P.O. Box 691  Des Allemands, LA 70030 |

**Case Style**  Shanell Singleton, et. al.  vs. Giles Family Holdings, Inc., et. al.          **Cause No.**  09-7074

| | |
|---|---|
| Shantell Hampton (223737) | **Address** 92 Jupiter Circle  Violet, LA 70092 |

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7068

| | |
|---|---|
| Shantenette Tubbs (213240) | **Address** 4317 Nottingham Avenue  Pascagoula, MS 39581 |

**Case Style**  Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.          **Cause No.**  10-1312

| | |
|---|---|
| Sheba Gaines (211640) | **Address** 3850 Pauger St.  New Orleans, LA 70122 |

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7070

| | |
|---|---|
| Shelly Amos (200241) | **Address** 4809 Miles Dr.  New Orleans, LA 70122 |

**Case Style**  Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.          **Cause No.**  09-7124

**Sheniqua Brown** (207613)  **Address** 5000 Wilton Dr.  New Orleans , LA 70122

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7075

**Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  10-1267

---

**Sherry Ladner** (212991)  **Address** 21194 Lawrence Ladner Road  Kiln, MS 39556

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.**  09-7085

---

**Shirley Winston** (213511)  **Address** 1742 Lynnwood Dr.  Slidell, LA 70460

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7068

---

**Sidney Allen** (215388)  **Address** 243 Peters Road  Poplarville, MS 39470

**Case Style**  Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs.   **Cause No.**  10-1262
Lakeside Park Homes, Inc., et. al.

---

**Sonny Freeman** (210064)  **Address** 3208 Lampkin Rd  Moss Point , MS 39562

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7075

---

**Sonya Waller** (215230)  **Address** 60474 Lakewood Street  Slidell, LA 70460

**Case Style**  Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.   **Cause No.**  09-7109

---

**Stacy Couisan** (202176)  **Address** 25687 Mc Carroll Rd.  Springfield, LA 70462

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.   **Cause No.**  10-2207
Cavalier Home Builders, LLC., et. al.

---

**Steven Mitchell** (212315)  **Address** 5615 Aheallo Circle  Diamond Heard , MS 39525

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  09-7070

---

**Steven Salter** (213721)  **Address** 1333 West Lawn Drive  Slidell, LA 70460

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  09-7070

---

**Swadrian Johnson** (208052)  **Address** 3807 Cameilla Street  Moss Point, MS 39563

**Case Style**  Charles Burns, et. al.  vs. Jayco, Inc., et. al.   **Cause No.**  10-2238

---

**Tanisha Banks** (200152)  **Address** P.O. Box 1331  Braithwaite, LA 70040

**Case Style**  Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.   **Cause No.**  09-7084

| Teresa Pitts (216827) | **Address** 43 Shore Crest Circle  Carriere, MS 39426 |
|---|---|

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 09-7063

**Case Style** Toria King, et. al.  vs. Homes of Merit, Inc., et. al.        **Cause No.** 10-1303

| Teresita Reed (200626) | **Address** 2904 N. Monterey Ct Apt C Gretna, LA 70056 |
|---|---|

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 09-7063

| Termaine Lewis (222407) | **Address** 10755 Lilinoe  Diamondhead, MS 39525 |
|---|---|

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7064

| Terrill Donaldson (214628) | **Address** 37178 West Pinehill  Slidell, LA 70460 |
|---|---|

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

| Terry Dorsey (213335) | **Address** 2224  Jay St.  Slidell, LA 70460 |
|---|---|

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 09-7063

| Thomas Byrd (211084) | **Address** 37007 Dummy Line Road  Hickory, LA 70452 |
|---|---|

**Case Style** James Glaude, et. al.  vs. Cavalier Homes Inc. , et. al.        **Cause No.** 10-2280

| Thomas Dill (211076) | **Address** 512 FZ Goss Road  Picayune, MS 39466 |
|---|---|

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 09-7063

| Thomas McArthur (209556) | **Address** P. O. Box  614  Pearlington, MS 39572 |
|---|---|

**Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.        **Cause No.** 09-7109

| Thomas Thompson (211077) | **Address** 512 FZ Goss Road  Picayune, MS 39466 |
|---|---|

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 09-7063

| Toni Ladanne (215718) | **Address** 38210 Oak Street  Slidell, LA 70458 |
|---|---|

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

| Tre Pitts (216823) | **Address** 43 Shore Crest Circle  Carriere, MS 39426 |
|---|---|

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 09-7063

**Case Style** Toria King, et. al.  vs. Homes of Merit, Inc., et. al.        **Cause No.** 10-1303

---

Treyna Batiste (221917)                    **Address**  61111 lohman Rd  Apt 5 Lacombe, LA 70445

    **Case Style**  Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.          **Cause No.**  09-7109

---

Trinette Smith (216939)                    **Address**  1215 Annette St. # A  New Orleans, LA 70116

    **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.**  09-7101

    **Case Style**  Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.**  09-7099

---

Trishama Mitchell (213811)                 **Address**  209 Chess Drive  Slidell, LA 70458

    **Case Style**  Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,          **Cause No.**  09-7065
    Inc., et. al.

---

Troy Pitts (216828)                        **Address**  43 Shore East  Carriere, MS 39426

    **Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.          **Cause No.**  09-7063
    al.
    **Case Style**  Toria King, et. al.  vs. Homes of Merit, Inc., et. al.          **Cause No.**  10-1303

---

Tuan Huynh (214397)                        **Address**  7190 Tunica St.  Bay St. Louis, MS 39520

    **Case Style**  Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.          **Cause No.**  09-7124

---

Tyesha Johnson (208068)                    **Address**  3807 Camilla Street  Moss Point, MS 39563

    **Case Style**  Charles Burns, et. al.  vs. Jayco, Inc., et. al.          **Cause No.**  10-2238

---

Uyen Nguyen (224021)                       **Address**  2244 Mexico Street  New Orleans, LA 70122

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7075

    **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.**  10-1253

---

Vasty Troung (213478)                      **Address**  10067 Byrd Ave  D'iberville, MS 39540

    **Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,          **Cause No.**  09-7067
    et. al.

---

Velma Pierre (222431)                      **Address**  28332 Bell Park Road  Lacombe, LA 70445

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7068

---

Veraldine Garrison (201828)                **Address**  209 W. St. Peter  Belle Chasse, LA 70037

    **Case Style**  Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.          **Cause No.**  09-7084

---

Veronica Coleman (202937)                  **Address**  P.o. Box 3721  Baton Rouge, LA 70821

    **Case Style**  Veronica Coleman, et. al.  vs. Patriot Homes of Texas, L.P., et.          **Cause No.**  09-7121
    al.

---

**Vincent Polomsky** (213977)  **Address** 544 Sweetbriar Ave.  New Whiteland, IN 46184

**Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

---

**Wallace Walker** (202429)  **Address** 3524 W. Loyola DR.  Kenner, LA 70065

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

**Walter Mayer** (213647)  **Address** 124 Brookter Street  Slidell, LA 70461

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

---

**Warnika Smith** (216940)  **Address** 1215 Annette St. # A  New Orleans, LA 70116

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

**Case Style**  Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7099

---

**Warren Smith** (216938)  **Address** 1215 Annette St. # A  New Orleans, LA 70116

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

**Case Style**  Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7099

---

**Wesly Browder** (216354)  **Address** 1801 Hwy 11 South Lot 98  Picayune, MS 39466

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

---

**Wilkerson Evans** (222020)  **Address** 2209 Guillot Drive  Saint Bernard, LA 70085

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

---

**William Bell** (216312)  **Address** 1801 Hwy 11 #1  Picayune, MS 39466

**Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

**William Mick** (221838)  **Address** 61251 N 33rd St.  Lacombe, LA 70445

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

**Willie Nicholson** (215850)  **Address** 8093 Harrison St.  Bay St. Louis, MS 39520

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

**Case Style**  Clara Morris, as Next Friend of N. A., a minor, et. al.  vs. SunRay Investments, LLC, et. al.  **Cause No.** 09-7095

Yolanda Cannon (207565)                    **Address**  P.O.Box 604  Luling, LA 70070

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7064

**Case Style**  Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.**  09-7102

Zelphia Thomas (213544)                    **Address**  2748 Lincoln Avenue  Slidell, LA 70458

**Case Style**  Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.                        **Cause No.**  09-7086