## Exhibit A

996

| Adeline Buie (199835) | **Address** | 43200 N. Baham Lot 55 Hammond, LA 70403 |
|---|---|---|

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

| Adonna Barnes (200165) | **Address** | 1950 N. Rochebalve St.  New Orleans, LA 70119 |
|---|---|---|

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

| Akimma McClendon, as Next Friend of A.C, a minor (202208) | **Address** | 500 Airtex Dr Apt 797 Houston, TX 77090 |
|---|---|---|

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

| Aleatria  Banks  (200128) | **Address** | 8380 E. Alba Street  Bayou La Batre, AL 36509 |
|---|---|---|

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

| Alice Barger (200163) | **Address** | 7736 Jack Springs Rd  Lot 7 B Atmore, AL 36502 |
|---|---|---|

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

| Alice Brooks (199941) | **Address** | 4315 Hen Bay Loop Road  Coden, AL 36523 |
|---|---|---|

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

| Alice Brooks, as Next Friend of T.B, a minor (199945) | **Address** | 4315 Hen Bay Loop Road  Coden, AL 36523 |
|---|---|---|

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

| Allison  Campsen (199891) | **Address** | 2309 Delta Queen Dr  Violet , LA 70092 |
|---|---|---|

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

| Andre Bethley (200052) | **Address** | 1925 Stephen Girard  New Orleans, LA 70122 |
|---|---|---|

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

| Andrea Roberson, as Next Friend of C.C, a minor (202143) | **Address** | 8161 Rock Road  Coden, AL 36523 |
|---|---|---|

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

| Andrea Roberson, as Next Friend of E.C, a minor (202146) | **Address** | 8161 Rock Road  Coden, AL 36523 |
|---|---|---|

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

| | |
|---|---|
| Andrea Roberson, as Next Friend of S.C, a minor (202159) | **Address** 8161 Rock Road  Coden, AL 36523 |
| **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2246 |

| | |
|---|---|
| Angel Lebeuf, as Next Friend of T.B, a minor (199869) | **Address** 3303 Lone Oak Drive Apt. E-101 Baton Rouge, LA 70814 |
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7962 |

| | |
|---|---|
| Angela Carter (202229) | **Address** 5235 E. Mubmours  New Orleans, LA 70129 |
| **Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  10-2248 |

| | |
|---|---|
| Angele Dailey, as Next Friend of C.D, a minor (202214) | **Address** 7503 Daisy Way  Moss Point, MS 39562 |
| **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7101 |

| | |
|---|---|
| Anita Crosby (200179) | **Address** 3115 Clouet St.  New Orleans, LA 70126 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2223 |

| | |
|---|---|
| Anne Banks, as Next Friend of I.B, a minor (200136) | **Address** P.O. Box 1224  Springfield, LA 70462 |
| **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7910 |

| | |
|---|---|
| Antoine Adams (200202) | **Address** 7924 Mayo Blvd  New Orleans, LA 70127 |
| **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.**  09-7795 |

| | |
|---|---|
| Antoinette Brown (199954) | **Address** 7185 Greenwell St.  # 80 Baton Rouge, LA 70812 |
| **Case Style**  Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.**  10-1297 |

| | |
|---|---|
| Antoinette Brown, as Next Friend of A.C, a minor (202141) | **Address** 7185 Greenwell St. # 80  Baton Rouge, LA 70812 |
| **Case Style**  Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.**  09-7858 |

| | |
|---|---|
| Antoinette Brown, as Next Friend of J.B, a minor (199970) | **Address** 7185 Greenwell St. 80 # 80 Baton Rouge, LA 70812 |
| **Case Style**  Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.**  09-7858 |

| | |
|---|---|
| Antoinette Brown, as Next Friend of J.B, a minor (199974) | **Address** 7185 Greenwell St. # 80  Baton Rouge, LA 70812 |
| **Case Style**  Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.**  09-7858 |

---

**Aretha County (202177)**                      **Address** 7222 Silvertrail  Austell, GA 30168

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.   **Cause No.** 10-2207
               Cavalier Home Builders, LLC, et. al.

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

**Arnold  Anderson  (200251)**                  **Address** 2224 Farrington Drive  Gautier, MS 39553

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

---

**Ashley Coleman (202307)**                     **Address** 3520 W. Loyola Dr.  Kenner, LA 70065

    **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.   **Cause No.** 09-7890
               Gulf Stream Coach, Inc., et. al.

---

**Ashley Coleman, as Next Friend of A.C, a minor**   **Address** 3520 W. Loyola Dr.  Kenner, LA 70065
**(202305)**

    **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.   **Cause No.** 09-7890
               Gulf Stream Coach, Inc., et. al.

---

**Ashley Coleman, as Next Friend of A.C, a minor**   **Address** 3520 W. Loyola Dr.  Kenner, LA 70065
**(202306)**

    **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.   **Cause No.** 09-7890
               Gulf Stream Coach, Inc., et. al.

---

**Ashley Coleman, as Next Friend of A.C, a minor**   **Address** 3520 W. Loyola Dr.  Kenner, LA 70065
**(202308)**

    **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.   **Cause No.** 09-7890
               Gulf Stream Coach, Inc., et. al.

---

**Benjamin  Bailey (200105)**                   **Address** 301 Erie St  Baton Rouge, LA 70805

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.   **Cause No.** 09-7962
               Cavalier Home Builders, LLC, et. al.

---

**Brady Banks  (200137)**                       **Address** 8471 Alba Street  Bayou La Batre, AL 36509

    **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.   **Cause No.** 09-7890
               Gulf Stream Coach, Inc., et. al.

---

**Brian Covington (202179)**                    **Address** 12204 Landing Circle North  Irvington, AL
                                                    36544

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
               Forest River, Inc., et. al.

---

**Brittany Buie (199836)**                      **Address** 2350 Park Place Dr.  Apt. 170 Gretna, LA
                                                    70056

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.   **Cause No.** 09-7069
               Fleetwood Enterprises, Inc., et. al.

    **Case Style** Alex Rogers, et. al.  vs. Palm Harbor Homes, Inc., et. al.   **Cause No.** 10-1255

---

**Caliviana Coleman (202310)**                  **Address** 3007 Robert St.  New Orleans, LA 70119

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

Cameka Clark (202278)  **Address** 3417 Upperline St.  New Orleans, LA 70119

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

---

Camille Colomb (202161)  **Address** 5115 Conti St Apt Q New Orleans, LA 70119

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-2251

---

Candice Willis, as Next Friend of E.C, a minor (202233)  **Address** 2112 18th Ave  Gulfport , MS 39501

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

---

Carlson Caster (200178)  **Address** 1750 Staples Road  Mobile, AL 36605

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

Carlson Caster, as Next Friend of Z.H, a minor (200186)  **Address** 1750 Staples Road  Mobile, AL 36605

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

Carolina Dallas (202220)  **Address** 6845 Carol Plantation Rd. Apt. 411 Theodore, AL 36582

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

---

Catherine Cain, as Next Friend of N.C, a minor (199874)  **Address** 9800 Hurricane Blvd  Irvington, AL 36544

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

---

Cathy Brock (199937)  **Address** 1408 St. Louis St.  # F New Orleans, LA 70112

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

Cedric Barnett (200004)  **Address** 522 South Telemachus St.  New Orleans, LA 70119

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

Chacedi Allen (200226)  **Address** 1665 N. Rocheblave St.  New Orleans, LA 70119

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

Chansonette Releford, as Next Friend of J.C, a minor (202279)  **Address** P.O BOX 99  Franklinton, LA 70438

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

Chanta Burks (199844)  **Address** P.O. Box 264  Bayou La Batre, AL 36509

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

| | | |
|---|---|---|
| **Chanta Burks, as Next Friend of K.B, a minor (200047)** | **Address** | P.O. Box 264  Bayou La Batre, AL 36509 |
| **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** | 09-7792 |
| **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** | 10-1268 |

| | | |
|---|---|---|
| **Chanta Burks, as Next Friend of M.B, a minor (200048)** | **Address** | P.O. Box 264  Bayou La Batre, AL 36509 |
| **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** | 09-7792 |
| **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** | 10-1268 |

| | | |
|---|---|---|
| **Charles Burns (199846)** | **Address** | 154 W. St. Peters  Belle Chasse, LA 70037 |
| **Case Style**  Charles Burns, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** | 10-2238 |

| | | |
|---|---|---|
| **Charles Clowder (202289)** | **Address** | P.O. Box 491  Coden, AL 36523 |
| **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7921 |

| | | |
|---|---|---|
| **Charles Daughtry  (202065)** | **Address** | PO box 362  Bayou La Batre, AL 36509 |
| **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2246 |

| | | |
|---|---|---|
| **Chastity Ayodele (200101)** | **Address** | 16530 Road 520  Saucier, MS 39574 |
| **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 09-7101 |
| **Case Style**  Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** | 09-7099 |

| | | |
|---|---|---|
| **Chastity Ayodele, as Next Friend of A.A, a minor (200100)** | **Address** | 2520 31st Street  Gulfport, MS 39501 |
| **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 09-7101 |
| **Case Style**  Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** | 09-7099 |

| | | |
|---|---|---|
| **Chastity Ayodele, as Next Friend of D.A, a minor (200102)** | **Address** | 2520 31st Street  Gulfport , MS 39501 |
| **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 10-2207 |

| | | |
|---|---|---|
| **Chastity Ayodele, as Next Friend of K.A, a minor (200103)** | **Address** | 16530 Road 520  Saucier, MS 39574 |
| **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 09-7101 |
| **Case Style**  Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** | 09-7099 |

| | | |
|---|---|---|
| **Cheryl Derouen, as Next Friend of M.C, a minor (202302)** | **Address** | P.O. Box 271  Bayou La Batre, AL 36509 |
| **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7921 |

---

**Chizun Holman (200187)**                    **Address**  P. O. Box 50956  Mobile, AL 36605

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-1281

---

**Chris Bourgeois (199914)**                    **Address**  212 Wrentree Dr  Easley, SC 29642

    **Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.          **Cause No.**  09-7890
    Gulf Stream Coach, Inc., et. al.

    **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  10-1275

---

**Christine Dallas (202040)**                    **Address**  P.O. Box 293   Theodore, AL 36590

    **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.          **Cause No.**  09-7072
    Forest River, Inc., et. al.

---

**Clotell Bufkin (199833)**                    **Address**  59 Holly Circle  Gulfport, MS 39501

    **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.          **Cause No.**  09-7889
    Forest River, Inc., et. al.

---

**Colin Brown (199959)**                    **Address**  10045 Fernland Road  Grand Bay, AL 36541

    **Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.          **Cause No.**  09-7890
    Gulf Stream Coach, Inc., et. al.

---

**Connie Boulieu (199913)**                    **Address**  8812 Bunker Hill  New Orleans, LA 70127

    **Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.          **Cause No.**  09-7890
    Gulf Stream Coach, Inc., et. al.

---

**Constance Barley (200164)**                    **Address**  6930 Morrison Rd Apt 212 New Orleans, LA
                   70125

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2246

---

**Cornelia Carrie (202222)**                    **Address**  1875 N. Rocheblave St.  New Orleans, LA
                   70119

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2246

---

**Dale  Campsen (199892)**                    **Address**  2309 Delta Queen Dr  Violet, LA 70092

    **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  09-7085

---

**Darren Callhan (199886)**                    **Address**  2051 N Rocheblave St Apt A New Orleans, LA
                   70119

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2246

---

**David Barber (200156)**                    **Address**  3770 Delaware Avenue  Coden, AL 36523

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2246

David Boykins (199919)                      **Address** 4935 Metropolitan Dr.  New Orleans, LA 70126

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf   **Cause No.** 10-2249
Stream Coach, Inc., et. al.

David Carter (202230)                       **Address** 10375 Ramsey Road  Grand Bay, AL 36541

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

Deborah Barnes (199991)                     **Address** 13935 Sprinkle Avenue  Bayou La Batre, AL
36509
**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

Deborah Cotton (202174)                     **Address** 712 Josephine St.  New Orleans, LA 70119

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

Deeshon Banks  (200151)                     **Address** 7645 Two Mile Road  Irvington, AL 36544

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.   **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

Demetrius Banks (200134)                    **Address** 8461 Lucky Way  Bayou La Batre, AL 36509

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-   **Cause No.** 10-1261
Vision, Inc., et. al.

Dennis Bryant (199829)                      **Address** 1639 Wiltshire Blvd.  Biloxi, MS 39531

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.   **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

Dennis Collier (202145)                     **Address** 6140 Rester  Rd.   Theodore, AL 36582

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

Dennis Collier, as Representative of the Estate of    **Address** 14421 Railroad Street  Coden, AL 36523
Lana Collier, deceased (202153)
**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.   **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

Derrick Brown (199960)                      **Address** 6173 Hwy 73  Geismar, LA 70734

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.   **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

Dersha Bean (200030)                        **Address** 7450 Northgate Dr.  New Orleans, LA 70128

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.   **Cause No.** 09-7832

Devon Borne (199940)                        **Address** P.O. Box 508  Edgard, LA 70049

**Case Style** Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL   **Cause No.** 09-7100
Industries, Inc., et. al.

---

Dion Blanchard (200062)                                   **Address** 3417 Upperline St  New Orleans, LA 70119

    **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 10-2265

---

Dion Coleman (202131)                                     **Address** 3009 Robert St.  New Orleans, LA 70119

    **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 10-2221

---

Dodecanese Alexander, as Next Friend of J.A, a            **Address** 13004 Hwy. 450  Franklinton, LA 70438
minor (200221)

    **Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.      **Cause No.** 09-7096

---

Dodecanese Alexander, as Next Friend of P.A, a            **Address** 13004 Hwy 450  Franklinton, LA 70438
minor (200222)

    **Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.      **Cause No.** 09-7096

---

Dominic Clavo (202283)                                    **Address** P.O Box 26177  New Orleans, LA 70186

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.      **Cause No.** 09-7063
al.

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.** 09-7102

---

Donna Carter (202231)                                     **Address** 10375 Ramsey Rd  Grand Bay, AL 36541

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2246

---

Donna Crane (202189)                                      **Address** 7610 Marie Road  Theodore, AL 36582

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.      **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Dorothy Ludgood, as Next Friend of A.A, a minor           **Address** 2224 Farrington Drive  Gautier, MS 39553
(200244)

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.** 09-7102

---

Douggreco Askew (200091)                                  **Address** 1409 Hwy. 90  Gautier, MS 39553

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.      **Cause No.** 09-7063
al.

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7101

---

Dwayne Carter (202232)                                    **Address** 2521 Acacia St.  New Orleans, LA 70122

    **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 10-2265

---

Elisa Daniels (202053)                                    **Address** 1264 Press Dr.  New Orleans, LA 70126

    **Case Style** Keisha James, et. al.  vs. R-Vision, Inc., et. al.      **Cause No.** 10-2255

| Erica Crosby (202192) | **Address** 295 County Rd 4191    Quitman, MS 39355 |
|---|---|

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2223

| Ericka Conerly (202162) | **Address** 7316 Hickman St.  New Orleans, LA 70127 |
|---|---|

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2246

| Esther Bosarge (200076) | **Address** 9260 Cain Street  Coden, AL 36523 |
|---|---|

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7889

| Evelyn Bryant, as Next Friend of B.B, a minor (199827) | **Address** 24108 Hwy 430  Franklinton, LA 70438 |
|---|---|

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7890

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

| Evelyn Bryant, as Next Friend of D.B, a minor (199828) | **Address** 24108 Hwy 430  Franklinton, LA 70438 |
|---|---|

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7890

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

| Fe'Nethateti   Wells, as Next Friend of C.A, a minor (200227) | **Address** 16521 Kelly Ct.  Moss Point, MS 39562 |
|---|---|

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.      **Cause No.** 09-7917

| Foreta Allen (200229) | **Address** 16521 Kelly Court  Moss Point, MS 39562 |
|---|---|

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2246

| Forrest Collier (202148) | **Address** 4941 Hwy. 188  Coden, AL 36523 |
|---|---|

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7889

| Frank Collier, as Representative of the Estate of Theo Collier, deceased (202160) | **Address** 9310 Satsuma Street  Coden, AL 36523 |
|---|---|

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2246

| Gawanna Bethley (200260) | **Address** 1925 Stephen Girard St.  New Orleans, LA 70122 |
|---|---|

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2246

| George Burns (199847) | **Address** 14871 Coden Belt Rd. West  Coden, AL 36523 |
|---|---|

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2246

| Georgia Robert, as Next Friend of K.A, a minor (200243) | **Address** 2301 Carlie St.  Franklinton, LA 70438 |
|---|---|
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

| Gerry Allen-Gould (200235) | **Address** 10104 Waldrop Place  Decatur, GA 30034 |
|---|---|
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |

| Gia Williamson, as Next Friend of B.B, a minor (199831) | **Address** 615 Railroad Ave.  Morgan City, LA 70380 |
|---|---|
| **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7919 |

| Gilbert Cuevas (202201) | **Address** 5326 Cronier Avenue  Long Beach, MS 39560 |
|---|---|
| **Case Style** Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al. | **Cause No.** 09-7796 |

| Harold Harris (200184) | **Address** P. O. Box 181  Coden, AL 36523 |
|---|---|
| **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 |

| Harry Chaney (202261) | **Address** 7700 Chef Menteur Hwy.  New Orleans, LA 70127 |
|---|---|
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| Harvey Ball (200126) | **Address** 2311 Hewes Avenue  Gulfport, MS 39501 |
|---|---|
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

| Heather Bosarge (200077) | **Address** P.O. Box 371  Bayou La Batre, AL 36509 |
|---|---|
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |

| Helen Borrego (200074) | **Address** Hwy 90 Lot 56  Gautier, MS 39553 |
|---|---|
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| Herman Bailey (200108) | **Address** 2732 Huron St.  Baton Rouge, LA 70805 |
|---|---|
| **Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 10-2253 |

| Herman Prevost (200189) | **Address** P.O. Box 912  Harvey , LA 70059 |
|---|---|
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Hiwanis Adams, as Next Friend of A.A, a minor (200200) | **Address** 1208 East Morris  Hammond , LA 70403 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

**Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7096

| | |
|---|---|
| Hiwanis Adams, as Next Friend of M.A, a minor (200207) | **Address** 2350 Park Place DR.   Gretna , LA 70056 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 10-1254

| | |
|---|---|
| Irina  Barboza (200161) | **Address** 15228 Lemoyne Blvd #36  Biloxi, MS 39532 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

| | |
|---|---|
| Jacqueline Ward, as Next Friend of C.B, a minor (200138) | **Address** 12224 Landing Circle North  Irvington, AL 36544 |

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

| | |
|---|---|
| Jada Bailey (200109) | **Address** 709 Killona Dr.  Killona, LA 70057 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

| | |
|---|---|
| James Baker (200119) | **Address** 3417 W Metairie Rd  Metairie, LA 70062 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

| | |
|---|---|
| James Brewer (199932) | **Address** 166 Brewer Town Road  Richton, MS 39476 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

| | |
|---|---|
| Janell Brown, as Next Friend of L.B, a minor (199984) | **Address** 2132 Oak Tree Drive  La Plaz, LA 70068 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

| | |
|---|---|
| Jason Clegg (202286) | **Address** 7640 Plum St.  New Orleans, LA 70112 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

| | |
|---|---|
| Jean Wells, as Next Friend of D.B, a minor (200139) | **Address** 7645 Two Mile Road  Irvington, AL 36544 |

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

| | |
|---|---|
| Jeffrey Barnes (199998) | **Address** 13930 Childress Avenue  Bayou La Batre, AL 36509 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

| | | |
|---|---|---|
| Jennifer Altman, as Next Friend of W.A, a minor (200238) | **Address** 2005 1st. Street  Harvey, LA 70058 | |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 | |

| | |
|---|---|
| Jennifer Beard (200032) | **Address** 5348 Cronier Avenue  Long Beach, MS 39560 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| Jentae Bickham (200053) | **Address** P.O. Box 912  Harvey , LA 70059 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Jessica Erwin, as Next Friend of S.B, a minor (199911) | **Address** 836 Elysian Fields  New Orleans, LA 70117 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |
| **Case Style** Patricia Erwin, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** 10-1286 |

| | |
|---|---|
| Jonathan Conway (202165) | **Address** 1925 Stephen Girard St.  New Orleans, LA 70122 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| Jonique Brown (199977) | **Address** 2017 Spain St.  New Orleans, LA 70117 |
| **Case Style** Jonique Brown, et. al.  vs. Patriot Homes of Texas, L.P., et. al. | **Cause No.** 10-1306 |

| | |
|---|---|
| Jonique Brown, as Next Friend of J.B, a minor (199969) | **Address** 2017 Spain St.  New Orleans , LA 70117 |
| **Case Style** Jonique Brown, as Next Friend of J.B, a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al. | **Cause No.** 10-2216 |

| | |
|---|---|
| Jonique Brown, as Next Friend of J.B, a minor (199972) | **Address** 2017 Spain St.  New Orleans, LA 70117 |
| **Case Style** Jonique Brown, as Next Friend of J.B, a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al. | **Cause No.** 10-2216 |

| | |
|---|---|
| Joseph Bell (200040) | **Address** 3312 Frenchmen St.  New Orleans, LA 70122 |
| **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 |

| | |
|---|---|
| Joseph Hodges, as Next Friend of J.C, a minor (202172) | **Address** 37610 Nuveo Street  Slidell, LA 70458 |
| **Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al. | **Cause No.** 09-7898 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |
| **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253 |

---

Joseph Hodges, as Next Friend of J.C, a minor (202173)   **Address** 37610 Nuveo Street  Slidell, LA 70458

    **Case Style** Shanell Singleton, et. al.  vs. Giles Family Holdings, Inc., et. al.   **Cause No.** 09-7074

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

Joseph Simmons (200174)   **Address** 2349 Mazant  New Orleans , LA 70117

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

Joshua  Bailey (200111)   **Address** 38263 Hwy. 621 Oak Place Rv Park # 42  Gonzales, LA 70737

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

---

Josie Ball (200127)   **Address** 3000  40th Avenue  Gulfport, MS 39501

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

Joyce Cincere (202277)   **Address** 2312 Allen St.  New Orleans, LA 70119

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

---

June Carr (199899)   **Address** 12601 N. Pennsylvania  Apt 145 Oklahoma City, OK 73120

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

June Murray, as Next Friend of A.B, a minor (199952)   **Address** 2300 Heritage Drive  Gautier, MS 39553

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

June Murray, as Next Friend of N.B, a minor (199812)   **Address** 2300 Heritage Drive  Gautier, MS 39553

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

K'Ya Brock (199938)   **Address** 1408 St. Louis St.  New Orleans, LA 70112

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

Kasey Beard (200033)   **Address** 5348 Cronier Avenue   Long Beach, MS 39560

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

Kasinda Brumfield, as Next Friend of K.B, a minor (199824)   **Address** 43288 Klein Rd  Hammond, LA 70403

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-2248

| | |
|---|---|
| **Katherine Banks** (200141) | **Address** 8461 Lucky Way  Bayou La Batre, AL 36509 |

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-1261

| | |
|---|---|
| **Katherine Banks, as Next Friend of L.B, a minor** (200142) | **Address** 8461 Lucky Way  Bayou La Batre, AL 36509 |

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-1261

| | |
|---|---|
| **Kathleen Covington, as Next Friend of A.C, a minor** (202178) | **Address** 12204 Landing Circle North  Irvington, AL 36544 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

| | |
|---|---|
| **Kathleen Covington, as Next Friend of M.C, a minor** (202181) | **Address** 12204 Landing Circle North  Irvington, AL 36544 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

| | |
|---|---|
| **Kathleen Covington, as Next Friend of Z.C, a minor** (202182) | **Address** 12204 Landing Circle North  Irvington, AL 36544 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

| | |
|---|---|
| **Kem Cooper** (200261) | **Address** 2403 Pauline St.  New Orleans, LA 70117 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

| | |
|---|---|
| **Kerry Brooks** (199943) | **Address** 718 Central Ave. # 201 Jefferson, LA 70121 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

| | |
|---|---|
| **Kevin Baker** (200120) | **Address** 8860 West Alaba Street  Bayou La Batre, AL 36509 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

| | |
|---|---|
| **Kimberly Bosarge** (199901) | **Address** 8425 Halfmile Rd.   Irvington , AL 36544 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

| | |
|---|---|
| **Kimberly Cherry** (202269) | **Address** 15309 Anderson St.  Biloxi, MS 39532 |

**Case Style** Elizabeth Siverand , et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 10-2180

| | |
|---|---|
| **Kimberly Holloway, as Representative of the Estate of Barbara Carl, deceased** (199897) | **Address** 1750 Staples Rd  Mobile, AL 36605 |

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

| | |
|---|---|
| **Kirstin Coleman** (202135) | **Address** 302 Neil St.  New Orleans, LA 70131 |

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

**Kittrell Burks (199845)**     **Address** 14160 Mars Avenue  Bayou La Batre, AL 36509

> **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

> **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Kobina Aquil (200087)**     **Address** 4627 Longfellow Dr.  New Orleans, LA 70129

> **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

**Kori Cabell (199870)**     **Address** 2101 Springwood Road  Gautier, MS 39553

> **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

**Lajuana Davis, as Next Friend of T.C, a minor (202246)**     **Address** 3808 Charolais Dr Apt C Killeen, TX 76542

> **Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-2179

---

**Lakeidra Brown, as Next Friend of L.B, a minor (199968)**     **Address** 2205 Williamsburg Drive  La Place, LA 70068

> **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

**Lakeidra Brown, as Next Friend of L.B, a minor (199982)**     **Address** 2205 Williamsburg Dr  Laplace, LA 70068

> **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

**Lakenya Hall (200182)**     **Address** 709 Vouray Dr. Apt #A  Kenner, LA 70065

> **Case Style** Lakenya Hall, et. al.  vs. Karsten Homes, et. al.     **Cause No.** 10-2270

---

**Lakenya Hall, as Next Friend of P.H, a minor (200183)**     **Address** 709 VourayDr. Apt #A Kenner, LA 70065

> **Case Style** Lakenya Hall, et. al.  vs. Karsten Homes, et. al.     **Cause No.** 10-2270

---

**Latasha  Anderson (200254)**     **Address** 2224 Farrington Drive  Gautier, MS 39553

> **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

---

**Laveda Munson, as Next Friend of J.B, a minor (200060)**     **Address** 47280 Aretha Warner  Franklinton, LA 70438

> **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

**Lavon Lollar, as Representative of the Estate of Lavone Bassham, deceased (200014)**     **Address** 1409 Hwy 90 Lot 57  Gautier, MS 39553

> **Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.     **Cause No.** 09-7119

---

Lawanda Banks (200143)          **Address** 12120 Safe Harbor Circle East  Irvington , AL 36544

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7890

---

Lawrence Green (200172)          **Address** P.O. Box 912  Harvey , LA 70059

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

Leisha Blanchard (200063)          **Address** 3417 Upperline St.  New Orleans, LA 70119

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 10-2265

---

Lennie Brown (199983)          **Address**

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7921

---

Leonard  Brown (199978)          **Address** 6146 Ippawamba  Waveland, MS 39576

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

Leonard Curtis (202209)          **Address** 1541 Cleveland St.  New Orleans, LA 70116

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

Leroy Blackwell (200061)          **Address** 2512 Acacia St.  New Orleans, LA 70122

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

Lester Adams (200206)          **Address** 4028 N. Miro St.  New Orleans, LA 70117

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7102

---

Lester Bradley (199926)          **Address** 4555 Dale St.  New Orleans, LA 70126

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

Leulla Daughtry (202068)          **Address** P.O. Box 362  Bayou La Batre, AL 36509

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

Levi Bonds (200067)          **Address** 12039 Safe Harbor Dr.  Irvington, AL 36544

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

Lisa Bosarge (199903)          **Address** 8109 Gulf Court  Irvington, AL 36544

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7795

| | | |
|---|---|---|
| Lisa Bosarge, as Next Friend of K.B, a minor (200080) | **Address** | 8109 Gulf Court  Irvington, AL 36544 |

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.**  09-7795

---

| | | |
|---|---|---|
| Loyale Bosarge (199906) | **Address** | 9260 Cain Street  Coden, AL 36523 |

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  09-7072

---

| | | |
|---|---|---|
| Luella  Daughtry, as Next Friend of S.D, a minor (202072) | **Address** | P.O. Box 362  Bayou La Batre, AL 36509 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2246

---

| | | |
|---|---|---|
| Lynda Craig (202187) | **Address** | 10525 Tom Waller Rd.  Granbay, AL 36541 |

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7078

---

| | | |
|---|---|---|
| Lynda Huggins, as Next Friend of J.B, a minor (199931) | **Address** | 22098 Episcopal School Road  Long Beach, MS 39560 |

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7068

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7069

---

| | | |
|---|---|---|
| Mark Brimmer  (199826) | **Address** | 1020 Revere Lane  Gretna, LA 70056 |

**Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.**  10-1272

---

| | | |
|---|---|---|
| Markevia Blunt (200065) | **Address** | 520 Saint Andrews St.  Apt. 402 New Orleans, LA 70130 |

**Case Style**  Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.**  10-2265

---

| | | |
|---|---|---|
| Marrisa  Collier (202154) | **Address** | P.O. BOX 834  Irvington, AL 36544 |

**Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.**  09-7922

---

| | | |
|---|---|---|
| Martha Cooley (202167) | **Address** | 130 Roy Shoe Maker Dr.  Waynesboro, MS 39367 |

**Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.**  10-2221

---

| | | |
|---|---|---|
| Marvin Bishop (200055) | **Address** | P.O. Box 173  Bayou La Batre, AL 36509 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2246

---

| | | |
|---|---|---|
| Marvin Bishop (200056) | **Address** | PO Box 173  Bayou La Batre, AL 36509 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2246

---

**Marvin Bishop, as Next Friend of T.B, a minor (200057)**  **Address** PO Box 173  Bayou La Batre, AL 36509

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

**Mary Bosarge (199907)**  **Address** 9260 Cain Street  Coden, AL 36523

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

---

**Mel Eskridge, as Next Friend of J.B, a minor (199928)**  **Address** 5453 B Banyon Trace Dr.  Baton Rouge, LA 70805

    **Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 09-7907

    **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 10-1252

---

**Melton  Crosby (200180)**  **Address** 3115 Clouet St.  New Orleans, LA 70126

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**Melton Crosby (200181)**  **Address** 3115 Clouet St.  New Orleans, LA 70126

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**Michael Amos (200240)**  **Address** 4407 Eastern St.  New Orleans, LA 70122

    **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-1253

---

**Michael Barron (200006)**  **Address** 10543 APO AP 96367  Biloxi, MS 39532

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

**Michael Brown (199990)**  **Address** 10045 Fernland Road  Grand Bay, AL 36541

    **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

---

**Michelle Cherry (202270)**  **Address** 4450 Unicorn Lane  D'Iberville, MS 39540

    **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-2218

---

**Moneeshea Dailey (202216)**  **Address** 6100 Orange Grove Rd  Moss Point , MS 39563

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

**Monique Allen (200231)**  **Address** 4515 Plum Orchard St.  New Orleans, LA 70126

    **Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 10-2253

| | | |
|---|---|---|
| Monique Allen, as Next Friend of C.A, a minor (200228) | **Address** | 4515 Plum Orchard St.  New Orleans, LA 70126 |
| **Case Style**  Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** | 10-2253 |
| Monique Allen, as Next Friend of H.A, a minor (200230) | **Address** | 4515 Plum Orchard St.  New Orleans, LA 70126 |
| **Case Style**  Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** | 10-2253 |
| Monique Allen, as Next Friend of R.A, a minor (200232) | **Address** | 4515 Plum Orchard  New Orleans, LA 70126 |
| **Case Style**  Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** | 10-2253 |
| Nancy Carroll (202227) | **Address** | 880 Cedar Lake Rd. # 202 Biloxi, MS 39532 |
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7962 |
| Nancy Carroll, as Next Friend of B.C, a minor (202225) | **Address** | 880 Cedar Lake Rd #202  Biloxi, MS 39532 |
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7962 |
| Natasha Angelin (200085) | **Address** | 13388 Old Baton Rouge Hwy Lot 333 Hammond, LA 70403 |
| **Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7890 |
| Natasha Williams, as Next Friend of I.B, a minor (199967) | **Address** | 38259 Hwy 621  # 17 Gonzales, LA 70737 |
| **Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7063 |
| Natasha Williams, as Next Friend of M.B, a minor (199989) | **Address** | 38259 Hwy 621 # 17  Gonzales, LA 70737 |
| **Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7063 |
| Nisheca Coleman (202136) | **Address** | 7210 Bunker Hill  New Orleans, LA 70127 |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-1282 |
| Nola Bailey (200112) | **Address** | 38263 Hwy. 621 Oak Place Rv Parks Elvin Simpson  # 42 Gonzales, LA 70737 |
| **Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7063 |
| Nola Bailey, as Next Friend of B.B, a minor (200106) | **Address** | 38263 Hwy. 621 Oak Place Rv Park  # 42 Gonzales, LA 70737 |
| **Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7063 |
| Nola Bailey, as Next Friend of S.B, a minor (200115) | **Address** | 38263 Hwy. 621 Oak Place Rv Park  # 42 Gonzales, LA 70737 |
| **Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7063 |

---

Nora Clowder (202290)                              **Address** P.O. Box 491 Coden, AL 36523

   **Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Norwood Cain (199877)                              **Address** 9800 Hurricane Blvd. Irvington, AL 36544

   **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs.   **Cause No.** 09-7890
   Gulf Stream Coach, Inc., et. al.

---

Norwood Bienaime (200054)                          **Address** 6050 Chef Menteur Hwy. Lot 85 New Orleans, LA 70126

   **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

Oki Ragins, as Next Friend of K.C, a minor         **Address** 704 Lopasser Avenue Gulfport, MS 39507
(202285)

   **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs.   **Cause No.** 09-7072
   Forest River, Inc., et. al.

---

Pansy Cuevas, as Next Friend of B.C, a minor       **Address** 1591 West Railroad Long Beach, MS 39560
(202198)

   **Case Style** Trishama Mitchell, et. al. vs. DS Corp. d/b/a CrossRoads RV,   **Cause No.** 09-7065
   Inc., et. al.

   **Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

Phyllis Bullock (199842)                           **Address** 270 Nixon Street Biloxi, MS 39530

   **Case Style** Frankie Jones, et. al. vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2182

---

Phyllis Bullock (199843)                           **Address** 270 Nixon Street Biloxi, MS 39530

   **Case Style** Frankie Jones, et. al. vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2182

---

Phyllis Bullock, as Next Friend of J.B, a minor    **Address** 270 Nixon Street Biloxi, MS 39530
(199841)

   **Case Style** Frankie Jones, et. al. vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2182

---

Prentiss Cuevas (202205)                           **Address** 5334 Courtenay Avenue Pass Christian, MS 39571

   **Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

Preslyn Adams (200208)                             **Address** 1052 Terry St. New Orleans, LA 70114

   **Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

Raven Conerly (202163)                             **Address** 7316 Hickman St. New Orleans, LA 70127

   **Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

Raymond Blanchard (200064)                **Address** 3417 Upperline St.  New Orleans, LA 70119

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 10-2265

---

Rhonda Aguilar (200215)                **Address** P. O. Box 181  Coden, AL 36523

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7797

---

Richard Cokes (202303)                **Address** 14731 Dante St.  Dalton, IL 60419

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.        **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Richonna Barnes (200000)                **Address** 1950 N. Rocheblave St.  New Orleans, LA
                                                              70119

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

---

Rikita Alexander (200223)                **Address** PO Box 684  Saint Rose, LA 70087

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.        **Cause No.** 09-7889
Forest River, Inc., et. al.

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 10-1258

---

Rikita Alexander, as Next Friend of J.A, a minor        **Address** PO Box 684  Saint Rose, LA 70087
(200220)

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.        **Cause No.** 09-7889
Forest River, Inc., et. al.

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 10-1258

---

Robert  Barnes (200002)                **Address** 4022 Franklin Ave.    New Orleans, LA 70122

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

---

Robert Banks  (200140)                **Address** 8461 Lucky Way  Bayou La Batre, AL 36509

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-        **Cause No.** 10-1261
Vision, Inc., et. al.

---

Robin Barbour (200159)                **Address** 8725 Hemley Street  Bayou La Batre, AL 36509

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

---

Robin Brown (199817)                **Address** 10045 Fernland Road  Grand Bay, AL 36541

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

---

**Roland  Ayo (200098)**                                          **Address** # 7 Allard Blvd.  # 1 New Orleans, LA 70119

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.          **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.                          **Cause No.** 10-1277

---

**Ronda Campbell (199889)**                                        **Address** 15228 Lemoyne Blvd. Lot 15 Biloxi, MS 39532

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.                          **Cause No.** 10-1277

---

**Roy Burrows (199854)**                                           **Address** 10615 Rainbow Drive  Irvington, AL 36544

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.                    **Cause No.** 09-7917

---

**Roy Clowder (202291)**                                           **Address** 3731 TX St  Coden , AL 36523

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7921

---

**Sallie Ladner, as Next Friend of D.C, a minor**                  **Address** 13780 Vidilla Road #85  Pass Christian, MS
**(202199)**                                                                  39571

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,          **Cause No.** 09-7067
et. al.

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 09-7068

---

**Sandra Baker (200122)**                                          **Address** 1385 Broad St.  New Orleans, LA 70119

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.               **Cause No.** 10-2246

---

**Sandra Bonds (200068)**                                          **Address** 11971 Lee Bishop Road  Irvington, AL 36544

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.            **Cause No.** 10-1268

---

**Sandra Bonds, as Next Friend of S.B, a minor**                   **Address** 11971 Lee Bishop Road  Irvington, AL 36544
**(200069)**

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.            **Cause No.** 10-1268

---

**Sandra Cash (202245)**                                           **Address** 2512 Acacia St.  New Orleans, LA 70122

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.               **Cause No.** 10-2246

---

**Sandy  Barnes (200001)**                                         **Address** 13935 Sprinkle Avenue  Bayou La Batre, AL
                                                                            36509

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.                          **Cause No.** 09-7887

---

**Sandy Collier, as Next Friend of E.C, a minor**                  **Address** 4941 Hwy 188  Coden, AL 36523
**(202147)**

**Case Style** Rikita Alexander, as Next Friend of J.  A., a minor, et. al.  vs.         **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Sandy Collier, as Next Friend of F.C, a minor (202151)

**Address** 4941 Hwy 188  Coden, AL 36523

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7889

---

Sandy Collier, as Next Friend of H.C, a minor (202149)

**Address** 4941 Hwy 188  Coden, AL 36523

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7889

---

Santonia Brooks, as Next Friend of J.B, a minor (199942)

**Address** 7600 Fieldston Road  New Orleans, LA 70127

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 10-2268

---

Sara Bailey, as Next Friend of D.B, a minor (200107)

**Address** 301 Erie St  Baton Rouge, LA 70805

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7081

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.

**Cause No.** 09-7103

---

Sara Bailey, as Next Friend of J.B, a minor (200110)

**Address** 301 Erie St  Baton Rouge, LA 70805

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7081

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.

**Cause No.** 09-7103

---

Schwanda  Coates , as Next Friend of D.D, a minor (202052)

**Address** PO Box 1022  Franklinton, LA 70438

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7063

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1281

---

Seternea Harris, as Next Friend of T.A, a minor (200198)

**Address** 10435 Ramsey Rd.  Grand Bay, AL 36541

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Seymand Brown (199819)

**Address** P.O. Box 625  Buras , LA 70041

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.

**Cause No.** 09-7110

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7122

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1281

---

Shaft Carriere (202224)

**Address** P.O. Box 3750  New Orleans, LA 70177

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.

**Cause No.** 09-7822

**Shalena Dailey, as Next Friend of J.D, a minor (202215)**

**Address** 707 E North St. Ap 1206  Pass Christian, MS 39571

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

---

**Shannon Clark (202281)**

**Address** 3417 Upperline St.  New Orleans, LA 70119

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

---

**Sharelle Cotton (202175)**

**Address** 712 Josephine St.  New Orleans, LA 70119

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

**Shatoyar Johnson, as Next Friend of R.B, a minor (199999)**

**Address** 7011 Yorktown Dr.  New Orleans, LA 70126

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

**Shawanda Cox (202186)**

**Address** 2559 Jura St.  Baton Rouge, LA 70806

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

**Shekinah Bennett (200045)**

**Address** 9183 Satsuma St.  Coden, AL 36523

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

---

**Shelia Daughtry-Jenkins (202073)**

**Address** P.O. Box 362  Bayou La Batre, AL 36509

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7064

---

**Shelia Daughtry-Jenkins, as Next Friend of A.D, a minor (202060)**

**Address** P.O. Box 362  Bayou La Batre, AL 36509

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

**Shelia Daughtry-Jenkins, as Next Friend of C.B, a minor (200073)**

**Address** P.O. Box 362  Bayou La Batre, AL 36509

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

**Sherman Clarke (202282)**

**Address** 16007 Headings Court   Slidell , LA 70458

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

**Shywanda Coleman (202138)**

**Address** 2101 Allen St  New Orleans, LA 70119

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

| | |
|---|---|
| Stacy Couisan, as Next Friend of T.C, a minor (202294) | **Address** 25678 McCarrol Rd.  Springfield, LA 70462 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Susan Baker, as Next Friend of D.B, a minor (200117) | **Address** 8730 University Rd C-9 Bayou La Batre, AL 36509 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| T'Chete Patton, as Next Friend of D.C, a minor (199884) | **Address** 24 Dogwood Court  Gulfport, MS 39501 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |

| | |
|---|---|
| Tammy Baker (200124) | **Address** 204 Warrington Dr  New Orleans , LA 70122 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| Tammy Hosey, as Next Friend of J.B, a minor (200023) | **Address** 8651 Dauphin Island Pkwy  Theodore, AL 36582 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Tanasha Weatherspoon, as Next Friend of L.C, a minor (202249) | **Address** 13537 Lakeview Dr. # 1  Denham Springs, LA 70726 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Teresa Dabbs (202211) | **Address** 12136 School Road  Saucier, MS 39574 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| Terrance Andrews (200083) | **Address** 6060 Winchester Ave. # 45 Baton Rouge, LA 70805 |
| **Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 10-2253 |

| | |
|---|---|
| Terrence  Casimier (202247) | **Address** 3504 Barbed Wire Dr.   Killeen, TX 76549 |
| **Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-2179 |

| | |
|---|---|
| Terrence Butler (199858) | **Address** 520 Saint Andrews St.  Apt. 402  New Orleans, LA 70130 |
| **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-2265 |

| | |
|---|---|
| Terry Butler (199859) | **Address** 520 Saint Andrews St.  Apt. 402  New Orleans , LA 70130 |
| **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-2265 |

| | |
|---|---|
| Theron Daunoy (202074) | **Address** 2431 New Orleans St.  New Orleans, LA 70119 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| Timothy Bosarge (199909) | **Address** 9260 Cain Street  Coden, AL 36523 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

| | |
|---|---|
| Tina Stokes, as Representative of the Estate of Tracey Andrews, deceased (200084) | **Address** 2212 Columbus St.  New Orleans, LA 70119 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

| | |
|---|---|
| Tony Dalgo (202219) | **Address** 3004 1/2 Annette St.  New Orleans, LA 70122 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

| | |
|---|---|
| Tremaine Barthelemy, as Next Friend of J.B, a minor (200009) | **Address** 2901 Daniel Dr.   Violet, LA 70092 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

| | |
|---|---|
| Tremaine Barthelemy, as Next Friend of J.B, a minor (200011) | **Address** 2901 Daniel Dr  Violet, LA 70092 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

| | |
|---|---|
| Tremaine Barthelemy, as Representative of the Estate of Jo'Lacia Barthelemy, deceased (200008) | **Address** 2901 Daniel Dr.  Violet, LA 70092 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

| | |
|---|---|
| Trevione Fleming, as Next Friend of D.C, a minor (202284) | **Address** 5068 Crown Ave   Baton Rouge , LA 70811 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

| | |
|---|---|
| Valerie Thomas (200175) | **Address** 4700 General Ike St.  Moss Point , MS 39563 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

| | |
|---|---|
| Vance Cain (199875) | **Address** 8430 Gray Drive  Irvington, AL 36544 |

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

| | |
|---|---|
| Veronica Thomas, as Next Friend of K.C, a minor (202280) | **Address** 4935 Metropolitan Dr.  New Orelans, LA 70126 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

| | |
|---|---|
| Victoria Tucker, as Next Friend of R.C, a minor (202268) | **Address** #4 Leggett Circle  Gulfport, MS 39503 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

| | |
|---|---|
| Victoria Tucker, as Next Friend of R.C, a minor (202271) | **Address** #4 Leggett Circle  Gulfport, MS 39503 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |

| | |
|---|---|
| Victoria Tucker, as Next Friend of V.C, a minor (202272) | **Address** #4 Leggett Circle  Gulfport, MS 39503 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |

| | |
|---|---|
| Wade Desilva (200171) | **Address** P.O. Box 912  Harvey , LA 70059 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Walter  Craig (202188) | **Address** 10525 Tom Waller Rd.  Grand Bay, AL 36541 |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Willie Bufkins (199834) | **Address** 59 Holly Circle  Gulfport, MS 39501 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Ya'Trell Coleman (202140) | **Address** 8812 Bunclerhill  New Orleans, LA 70127 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| Yvonne Mutin, as Next Friend of J.C, a minor (202304) | **Address** 7001 Bundy Rd Apt L22 New Orleans, LA 70127 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |
| **Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7103 |

| | |
|---|---|
| Zackary Baker (200125) | **Address** 8730 University Rd C-9 Bayou La Batre, AL 36509 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Zina Carr (202221) | **Address** 12601 N. Pennsylvania  Apt 145 Oklahoma City, OK 73120 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |