## Exhibit A

997

---

**Aaron  Gaynard  (201832)**　　　　　**Address**  3301 Seventh St.  Des Moines, IA 50313

    **Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al. vs.　　　**Cause No.**  09-7890
                Gulf Stream Coach, Inc., et. al.

    **Case Style**  Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al.　　　　**Cause No.**  10-1292

---

**Adeline Encalade, as Next Friend of A.E, a minor**　　**Address**  43200 N. Boham Lane Lot 55 Hammond, LA
**(201885)**　　　　　　　　　　　　　　　　　　　　　　　　　70403

    **Case Style**  Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et.　　**Cause No.**  09-7063
                al.

---

**Agnes Johnson (201445)**　　　　　　　**Address**  13570 Slater Avenue  Bayou La Batre, AL
　　　　　　　　　　　　　　　　　　　　　　　　　　　36509

    **Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al. vs.　　**Cause No.**  09-7890
                Gulf Stream Coach, Inc., et. al.

---

**Agnes Johnson, as Next Friend of A.H, a minor**　　**Address**  13570 Slater Avenue  Bayou La Batre, AL
**(201537)**　　　　　　　　　　　　　　　　　　　　　　　　　36509

    **Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al. vs.　　**Cause No.**  09-7890
                Gulf Stream Coach, Inc., et. al.

---

**Agnes Johnson, as Next Friend of J.J, a minor**　　**Address**  13570 Slater Avenue  Bayou La Batre, AL
**(201467)**　　　　　　　　　　　　　　　　　　　　　　　　　36509

    **Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al. vs.　　**Cause No.**  09-7890
                Gulf Stream Coach, Inc., et. al.

---

**Alvin Jackson (201577)**　　　　　　　**Address**  4555 Dale St.  New Orleans, LA 70126

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.**  10-2246

---

**Amadius Ellsworth (201883)**　　　　　**Address**  9300 Dinkins St.  New Orleans, LA 70126

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.**  10-2246

---

**Amos  Jackson (201584)**　　　　　　　**Address**  13537 Lakeview Dr. #1 Denham Springs, LA
　　　　　　　　　　　　　　　　　　　　　　　　　　　70726

    **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.　　　**Cause No.**  09-7962
                Cavalier Home Builders, LLC, et. al.

---

**Andrew Fowler (201779)**　　　　　　　**Address**  4311 Heron Bay Road  Coden, AL 36523

    **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.　　**Cause No.**  09-7889
                Forest River, Inc., et. al.

---

**Angela Dyer (201864)**　　　　　　　　**Address**  3520 W. Loyola Dr.  Kenner, LA 70065

    **Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.　　**Cause No.**  09-7890
                Gulf Stream Coach, Inc., et. al.

---

**Angela Dyer, as Next Friend of D.D, a minor**　　**Address**  3520 W. Loyola  Kenner, LA 70065
**(201866)**

    **Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al. vs.　　**Cause No.**  09-7890
                Gulf Stream Coach, Inc., et. al.

| | |
|---|---|
| Angela Dyer, as Next Friend of D.D, a minor (201867) | **Address** 3520 W. Loyola Dr.  Kenner, LA 70065 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

| | |
|---|---|
| Angela Morris, as Next Friend of B.E, a minor (201899) | **Address** 4935 Metropolotan Dr.  New Orleans , LA 70126 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

| | |
|---|---|
| Annie Dawson (202114) | **Address** 4024 Charles  Moss Point, MS 39563 |

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

| | |
|---|---|
| Anthony Garrison (201826) | **Address** 209 W. St. Peter St.  Belle Chasse, LA 70037 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

| | |
|---|---|
| Anthony Hogue (201514) | **Address** 817 13th Street  Pascagoula, MS 39567 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

| | |
|---|---|
| Antoinette Gines (201849) | **Address** 253 Nixon Street  Biloxi, MS 39530 |

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

| | |
|---|---|
| April Johnson (201447) | **Address** P.O. Box 337  Coden, AL 36523 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

| | |
|---|---|
| Ashley Gurley (201742) | **Address** 4311 Heron Bay Road  Coden, AL 36523 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

| | |
|---|---|
| Barry Deakle (202117) | **Address** 14010 6th Avenue  Bayou La Batre, AL 36509 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

| | |
|---|---|
| Beverly Flowers (201933) | **Address** 30320 Marshall Warner Rd.  Franklinton, LA 70438 |

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-2248

| | |
|---|---|
| Beverly Jackson (201578) | **Address** 15382 Summerfield Drive  Gulfport , MS 39503 |

**Case Style** Beverly Jackson, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.  **Cause No.** 10-2192

---

Bianca Johnson (201449)   **Address** 1208 Conti St.  New Orleans, LA 70112

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

Bobby Dickens (201972)   **Address** P.O. Box 159  Irvington, AL 36544

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

Brandy Derwin (201965)   **Address** 6891 Old Pascagoula Road  Theodore, AL 36582

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

Brenda Rice, as Next Friend of T.H, a minor (201637)   **Address** 10375 Cleveland Avenue  Irvington, AL 36544

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

---

Brian  Davis (202076)   **Address** 3301 Seventh St.  Des Moines , IA 50313

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7092

---

Brooke Johnson (201452)   **Address** 7847 Roberson Street  Irvington, AL 36544

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

Byron Horton (201530)   **Address** 3628  Loyola Drive  Kenner, LA 70065

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

---

Candy  Gallimore (201812)   **Address** 22105 Bayou Portague  Long Beach, MS 39560

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1280

---

Carl Davis (202078)   **Address** P.O Box 1638  Donaldsonville, LA 70346

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.   **Cause No.** 09-7087

**Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.   **Cause No.** 09-7119

---

Carla Davis (202079)                          **Address** 807 Paschell   Houston, TX 77009

**Case Style** Lakenya Hall, et. al.  vs. Karsten Homes, et. al.          **Cause No.** 10-2270

---

Carolyn Davis (202080)                        **Address** 1047 Clouet St.  New Orleans, LA 70117

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

Cecil Dickens (201973)                        **Address** P.O. Box 159  Irvington , AL 36544

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

Cecil Dickens (201975)                        **Address** P.O. Box 159  Irvington , AL 36544

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

Cedric  Dyer (201871)                         **Address** 3520 W. Loyola Dr.  Kenner, LA 70065

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.          **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Cedric Dyer, as Next Friend of C.D, a minor   **Address** 3520 W. Loyola Dr.  Kenner, LA 70065
(201865)

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.          **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Cedric Dyer, as Next Friend of C.D, a minor   **Address** 3520 W. Loyola Dr.  Kenner, LA 70065
(201868)

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.          **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Cedric Dyer, as Next Friend of K.D, a minor   **Address** 3520 W. Loyola  Kenner, LA 70065
(201869)

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.          **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Cedric Foster (201772)                        **Address** 403 Wallace Dr.  New Orleans, LA 70122

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

Cheryl Derouen (201963)                       **Address** P.O. Box 271  Bayou La Batre, AL 36509

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.          **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Christopher Johnson (201454)                   **Address** P.O. Box 1016  Hahnville, LA 70057

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-1265

---

Cornelius  Gould (201707)                      **Address** 10104 Waldrop Place   Decatur, GA 30034

**Case Style** Dominica Jones, et. al.  vs. Liberty Homes Inc., et. al.          **Cause No.** 10-2263

---

Cornelius Gould, as Next Friend of C.G, a minor (201702)   **Address** 39 Bruces Loop  Donaldsonville, LA 70346

**Case Style** Dominica Jones, et. al. vs. Liberty Homes Inc., et. al.   **Cause No.** 10-2263

---

Dalezelle Duplessis (202031)   **Address** PO Box 88  Violet , LA 70092

**Case Style** Quentin Tadlock, et. al.  vs. Giles Family Holdings, Inc., et. al.   **Cause No.** 10-2245

---

Dana  Jackson (201581)   **Address** 3628 Clematis St.  New Orleans, LA 70122

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

Dana Jackson (201580)   **Address** 3628 Clematis St.  New Orleans, LA 70122

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

Danielle Jackson (201582)   **Address** 8540 East Warner Street  Bayou La Batre, AL 36509

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

Danielle Jackson, as Next Friend of B.J, a minor (201579)   **Address** 8540 East Warner Street  Bayou La Batre, AL 36509

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

Danny Ellis (201880)   **Address** 4651 Erise St.  New Orleans, LA 70127

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

---

Deanne Ester (201898)   **Address** 1710 Eastnorth Blvd.  # C Murgreebour, TN 37130

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

Deavon  Gill (201846)   **Address** 7610 Marie Road  Theodore, AL 36582

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

---

Debbie Johnson (201457)   **Address** 1980 N. Rocheblave St.  New Orleans, LA 70126

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

Deborah Dempey (201956)   **Address** 4315T Heron Bay Loop Road  Coden, AL 36523

**Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.   **Cause No.** 09-7086

**Deborah Horn (201525)**               **Address** 172 Holly Circle  Gulfport, MS 39501

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7070

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.        **Cause No.** 09-7072
          Forest River, Inc., et. al.

**Demetrius Ewing (201904)**            **Address** 7185 Greenwell St.  Baton Rouge, LA 70812

    **Case Style** Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs.        **Cause No.** 09-7858
          Waverlee Homes, Inc., et. al.

**Dequarius Hamler (201598)**           **Address** P.O. Box 1056  Greensburg, LA 70441

    **Case Style** Dequarius Hamler, et. al.  vs. Tom Stinnett Holiday RV Center,        **Cause No.** 10-2287
          et. al.

**Desi Day (202115)**                   **Address** 25589 La Hwy. 16  Lot 21 Denham Springs, LA 70726

    **Case Style** Angela Mackey, et. al.  vs. Patriot Homes, Inc., et. al.        **Cause No.** 10-2247

**Diamond Green (201722)**              **Address** 1264 Press Dr.  New Orleans, LA 70126

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

**Donna Crane, as Next Friend of J.G, a minor (201847)**               **Address** 7610 Marie Road  Theodore, AL 36582

    **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.        **Cause No.** 09-7890
          Gulf Stream Coach, Inc., et. al.

**Donna Dunhurst (202030)**             **Address** 3127 Johnson Still  D'iberville, MS 39532

    **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 10-2218

**Dwanna Francis (201782)**             **Address** PO Box 88  Violet , LA 70092

    **Case Style** Quentin Tadlock, et. al.  vs. Giles Family Holdings, Inc., et. al.        **Cause No.** 10-2245

**Dwanna Francis, as Next Friend of M.F, a minor (201783)**               **Address** 2821 Myrtle Grove  Meraux, LA 70075

    **Case Style** Quentin Tadlock, et. al.  vs. Giles Family Holdings, Inc., et. al.        **Cause No.** 10-2245

**Dwight Godwin (201855)**              **Address** 6250 Quail Ct.  Theodore, AL 36582

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-2190

**Dyan Flood (201926)**                 **Address** 9355 Cody Driskell Rd.  Grand Bay, AL 36541

    **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.        **Cause No.** 09-7890
          Gulf Stream Coach, Inc., et. al.

---

Eddie Johnson (201461) | **Address** 25687 Mc Carroll Rd  Springfield, LA 70462

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207

---

Edward  James (201434) | **Address** 2301 Carlie St.  Franklinton, LA 70438

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281

---

Elio Garcia (201814) | **Address** 2904 Pleasant Valley Apt 122 Mobile , AL 36606

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246

---

Elizabeth Gazzier (201833) | **Address** 9860 Beverly Road  Irvington, AL 36544

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921

---

Ella Mcgee, as Next Friend of E.E, a minor (201900) | **Address** P.O BOX 431  Natalbany, LA 70451

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7099

---

Eluid Godwin (201856) | **Address** 13085 N. Wintzell Ave  Bayou La Barte, AL 36509

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890

---

Elvis Hodges (201512) | **Address** 37610 Nuveo St.  Slidell, LA 70458

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al. | **Cause No.** 09-7898

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253

---

Enola Holmes (201519) | **Address** P.O Box 770483  New Orleans, LA 70177

**Case Style** Enola Holmes, et. al.  vs. Silver Creek Homes, Inc., et. al. | **Cause No.** 09-7913

---

Ericka Conerly, as Next Friend of J.E, a minor (201886) | **Address** 7316 Hickman St.  New Orleans, LA 70127

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246

---

Erin Grader (201710) | **Address** 15209 Bethel Hill Church Rd.  Ocean Springs, MS 39565

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246

---

Ernest Jenkins (201444) | **Address** 4413 Tram Road  Mosspoint, MS 39563

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246

---

Etsel Jackson (201583)                          **Address** 3009 Robert St.  New Orleans, LA 70119

    **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

---

Fenwick Hunter (201561)                         **Address** 8930 Morrison  New Orleans, LA 70127

    **Case Style** Barbara Bernard, et. al.  vs. Layton Homes Corp., et. al.   **Cause No.** 10-2262

    **Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 10-2258

---

Florine Bucknor, as Next Friend of N.G, a minor   **Address** 578 Park Street  Lucedale, MS 39452
(201724)

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

Floyd Flood (201927)                            **Address** 8470 Debra Lane  Irvington, AL 36544

    **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.   **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Floyd Johnson (201463)                          **Address** 16020 Williams Road  Coden, AL 36523

    **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.   **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Frances Johnson (201464)                        **Address** 8405 Hemley Road  Bayou La Batre, AL 36509

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.   **Cause No.** 09-7792
Keystone RV Company, et. al.
    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

Frank  Howard (201539)                          **Address** 735 Killona Dr.  Killona, LA 70057

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

Gary Followell (201935)                         **Address** 16024-A Mabry Road  Coden, AL 36523

    **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.   **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Gayle Gibson, as Representative of the Estate of   **Address** P.O. Box 3142  Bay St Louis, MS 39520
Darryl Gibson, deceased (201841)

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

Gaynelle Davis (202083)                         **Address** 1541 Cleveland St.  New Orleans, LA 70116

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

Georgia Dicksaeth, as Representative of the Estate   **Address** 130 Holly Circle  Gulfport, MS 39501
of Horace Haynes, deceased (201653)

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

Georgia Robert, as Next Friend of E.J, a minor (201429)    **Address** 2301 Carlie St.  Franklinton, LA 70438

  **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

  **Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

Georgia Robert, as Next Friend of E.J, a minor (201430)    **Address** 2301 Carlie St.  Franklinton, LA 70438

  **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

  **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

Georgia Robert, as Next Friend of E.J, a minor (201431)    **Address** 2301 Carlie St.  Franklinton, LA 70438

  **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

  **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

Gloria Dixon (202002)    **Address** 11435 Johnson Alley  Irvington, AL 36544

  **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Gloria Dixon, as Representative of the Estate of Fannie Johnson, deceased (201462)    **Address** 11435 Johnson Alley  Irvington, AL 36544

  **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

Glynn Fuertes (201803)    **Address** 7225 Chef Menteur Hwy Apt E1  New Orleans, LA 70126

  **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

Helen Davis (202085)    **Address** 487 Raymond Dr.  Winder, GA 30680

  **Case Style** Keisha James, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-2255

---

Hilton Grant (201716)    **Address** 2122 Felicity St.  New Orleans, LA 70113

  **Case Style** Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.    **Cause No.** 09-7858

  **Case Style** Toria King, et. al.  vs. Homes of Merit, Inc., et. al.    **Cause No.** 10-1303

---

Idi Flood (201930)    **Address** 10165 Mccovery Rd. Ext  Lot 5 Mobile, AL 36695

  **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

Idi Flood, as Next Friend of K.I, a minor (201576)    **Address** 10165 Mccovery Rd Ext Lot 5  Mobile, AL 36695

  **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

Iman Flood (201928)   **Address**  8470 Debra Lane  Irvington, AL 36544

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.   **Cause No.**  09-7890
Gulf Stream Coach, Inc., et. al.

---

India Deakle (202120)   **Address**  14010 6th Avenue  Bayou La Batre, AL 36509

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7921

---

India Deakle, as Next Friend of B.D, a minor   **Address**  14010 6th Avenue  Bayou La Batre, AL 36509
(202118)

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7921

---

Inetta Hunt (201559)   **Address**  14100 1st Ave  Bayou La Batre, AL 36509

**Case Style**  Keisha James, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.**  10-2255

---

Isreal  Duplessis (202032)   **Address**  2821 Myrtle Grove  Meraux, LA 70075

**Case Style**  Quentin Tadlock, et. al.  vs. Giles Family Holdings, Inc., et. al.   **Cause No.**  10-2245

---

Jackie Dillon, as Next Friend of L.D, a minor   **Address**  149 Lehr Crossing Rd.  Tylertown, MS 39667
(201991)

**Case Style**  Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.   **Cause No.**  09-7108

---

Jackie Dillon, as Next Friend of Q.D, a minor   **Address**  149 Lehr Crossing Rd.  Tylertown, MS 39667
(201993)

**Case Style**  Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.   **Cause No.**  09-7108

---

Jackie Dillon, as Next Friend of Q.D, a minor   **Address**  149 Lehr Crossing Rd.  Tylertown, MS 39667
(201995)

**Case Style**  Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.   **Cause No.**  09-7108

---

Jacob Followell (201936)   **Address**  16024-A Mabry Road  Coden, AL 36523

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.   **Cause No.**  09-7890
Gulf Stream Coach, Inc., et. al.

---

Jaimee  Goodwin (201687)   **Address**  2105 33rd St  Gulfport, MS 39501

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2246

---

Jalita Flood (201931)   **Address**  1101 Rhett Drive  Mobile, AL 36608

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.   **Cause No.**  09-7890
Gulf Stream Coach, Inc., et. al.

---

James Davis (202086)   **Address**  487 Raymond Dr.  Winder, GA 30680

**Case Style**  Keisha James, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.**  10-2255

---

**James Ewing (201905)**  **Address** P.O. Box 38  Bayou La Batre, AL 36509

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

**James Jackson  (201591)**  **Address** 5022 Ohio Avenue  Gulfport, MS 39501

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,  **Cause No.** 10-1269
et. al.

---

**Janell Brown, as Next Friend of S.G, a minor**  **Address** 2132 Oak Tree Drive  La Plaz , LA 70068
**(201706)**

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

**Janelle Downs (202016)**  **Address** 1541 Iberville St.  New Orleans, LA 70112

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

**Jean Wells, as Next Friend of C.D, a minor (202021)**  **Address** 7645 Two Mile Road  Irvington, AL 36544

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.  **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**Jean Wells, as Next Friend of F.D, a minor (202022)**  **Address** 7645 Two Mile Road  Irvington, AL 36544

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.  **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**Jeanette Davis (202087)**  **Address** 268 Nixon Street  Biloxi, MS 39530

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

**Jennifer Encalade (201887)**  **Address** 43200 N. Bohamland Lot 55 Hammond, LA
70403

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.  **Cause No.** 09-7063

---

**Jennifer Encalade, as Next Friend of L.E, a minor**  **Address** 43200 N. Baham Lane Lot 55 Hammond , LA
**(201888)**  70403

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.  **Cause No.** 09-7063
al.

---

**Jennifer Hebert (201654)**  **Address** 3361 Hwy. 188  Coden, AL 36523

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,  **Cause No.** 09-7067
et. al.

---

**Jennifer Hebert, as Next Friend of K.H, a minor**  **Address** 3361 Hwy 188  Coden, AL 36523
**(201656)**

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.  **Cause No.** 09-7922
al.

---

**Jennifer Hebert, as Next Friend of S.H, a minor**  **Address** 3361 Hwy 188  Coden, AL 36523
**(201659)**

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.  **Cause No.** 09-7922
al.

Jerome Holloway (201516)                          **Address**  8611 Williams Drive  Irvington, AL 36544

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.        **Cause No.**  09-7890
Gulf Stream Coach, Inc., et. al.

Jessica Jackson (201586)                          **Address**  P. O. Box 1830  Woodville, MS 39669

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2246

Joan Decourcy (202124)                            **Address**  10501 Terral  Dr. S   Tickfaw, LA 70466

**Case Style**  Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2297

Joanna Edwards (201876)                           **Address**  75 Holly Circle  Gulfport, MS 39501

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.      **Cause No.**  09-7093
al.

Joeann Hunter (201562)                            **Address**  32149 Hwy. 438  Franklinton, LA 70438

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.        **Cause No.**  10-2207
Cavalier Home Builders, LLC, et. al.

John Jackson (201588)                             **Address**  353 Grayson Street  Pass Christian, MS 39571

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  10-2223

Johnathan Harvey (201642)                         **Address**  75 Holly Circle  Gulfport, MS 39501

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.      **Cause No.**  09-7093
al.

Johnny Hilton (201509)                            **Address**  3001 Burdette St.  New Orleans, LA 70118

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.**  09-7081
Stream Coach, Inc., et. al.

Jonathan Early (201872)                           **Address**  10155 Bammel North Houston Rd.  Apt. 301
Houston, TX 77086

**Case Style**  Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.**  10-2265

Jordan  Jackson (201589)                          **Address**  P.O. Box 1243  Natalbany, LA 70451

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor      **Cause No.**  09-7830
Industries, Inc., et. al.

Joseph  Dice (201969)                             **Address**  8850 Little River Road  Bayou La Batre, AL
36509

**Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.              **Cause No.**  09-7917

Joseph Derouen (201964)                           **Address**  14280 South Wintzell Avenue  Bayou La Batre,
AL 36509

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7921

| | | |
|---|---|---|
| Justin  Gill (201848) | **Address** 7610 Marie Road  Theodore, AL 36582 | |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | |
|---|---|
| Justin Girley (201851) | **Address** 3770 Texas Street  Coden, AL 36523 |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Ka'Wanna Hawthorne (201648) | **Address** 100 Elm Court  Gulfport, MS 39501 |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |

| | |
|---|---|
| Karen Gazzier (201835) | **Address** 12126 Safe Harbor Cir E  Irvington, AL 36544 |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |

| | |
|---|---|
| Karen Jackson, as Next Friend of J.J, a minor (201590) | **Address** 13537 Lakeview Dr. #1 Denham Springs, LA 70726 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Kashala Flowers (201934) | **Address** 30338 Marshall Warner Rd.  Franklinton, LA 70438 |
| **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.  Pilgrim International, Inc., et. al. | **Cause No.** 10-2248 |

| | |
|---|---|
| Kathy Franklin (201789) | **Address** 10175 N. Summit Court  Lot 31 Grand Bay, AL 36541 |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Keisha Davis (202089) | **Address** 1541 Cleveland St.  New Orleans, LA 70116 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| Keisha Jacobs (201424) | **Address** 3406 Clematis St.  New Orleans, LA 70122 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| Keisha James (201433) | **Address** 1264 Press Dr.  New Orleans, LA 70126 |
| **Case Style** Keisha James, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 10-2255 |

| | |
|---|---|
| Kendrick  House (201534) | **Address** 8380 E. Alba Street  Bayou La Batre, AL 36509 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Kenneth Hagans, as Next Friend of D.H, a minor (201748) | **Address** 13155 Brickyard Rd.  Independence, LA 70443 |
| **Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2297 |

---

Kenneth Hagans, as Next Friend of D.H, a minor (201749)

**Address** 13155 Brickyard Rd.  Independence, LA 70443

**Case Style** Joan Decoury, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2297

---

Kenneth Hagans, as Next Friend of K.H, a minor (201750)

**Address** 13155 Brickyard Rd.  Independence, LA 70443

**Case Style** Joan Decoury, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2297

---

Kenneth Hebert  (201655)

**Address** 3361 Hwy. 188  Coden, AL 36523

**Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.

**Cause No.** 09-7922

---

Kevin Gross (201735)

**Address** PO Box 4076  Hammond, LA 70404

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Kimberly  Fullen (201804)

**Address** P.O. Box 5014  Vancleave, MS 39565

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.

**Cause No.** 09-7084

---

Kimberly Holloway (201517)

**Address** 1750 Staples Rd.  Mobile, AL 36605

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1281

---

Kimberly Holloway, as Next Friend of J.H, a minor (201628)

**Address** 1750 Staples Rd.  Mobile, AL 36605

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1281

---

Kimberly Holloway, as Next Friend of J.J, a minor (201468)

**Address** 1750 Staples Street  Mobile, AL 36605

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1281

---

Kimberly Willard, as Next Friend of L.G, a minor (201813)

**Address** 22105 Bayou Portague  Long Beach, MS 39560

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7072

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1280

---

Lacey Evans (201901)

**Address** 8701 Hammond St.  New Orleans, LA 70127

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Lacey Hebert (201657)

**Address** 8036 Clarke St.  Bay Saint Louis, MS 39520

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7068

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

---

**Lajuana Davis (202090)**　　　　　　　**Address** 3808 Charolais Dr Apt C Killeen, TX 76542

　　**Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al.　　　**Cause No.** 10-2179

---

**Larry Harris (201629)**　　　　　　　**Address** 2415 E. 15th Ave.  Sheffield , AL 35660-3267

　　**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.　　**Cause No.** 09-7890
　　　　　　　　 Gulf Stream Coach, Inc., et. al.

---

**Larry Harris, as Next Friend of A.H, a minor**　　**Address** P.O. Box 337  Coden, AL 36523
**(201621)**

　　**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.　　**Cause No.** 09-7890
　　　　　　　　 Gulf Stream Coach, Inc., et. al.

---

**Larry Harris, as Next Friend of T.H, a minor**　　**Address** P.O. Box 361  Coden , AL 36523
**(201636)**

　　**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7079

---

**Latasha Dorsey, as Next Friend of B.D, a minor**　　**Address** 29326 Deschamp Road  Kiln, MS 39571
**(202011)**

　　**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7068

　　**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7076

---

**Latasha Dorsey, as Next Friend of B.D, a minor**　　**Address** 29326 Deschamp Road  Pass Christian, MS
**(202012)**　　　　　　　　　　　　　　　　　　　　39571

　　**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7068

　　**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7076

---

**LaToya Jackson (201594)**　　　　　　**Address** 4217 Mithra St.  New Orleans, LA 70126

　　**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2246

---

**LaToya Jackson, as Next Friend of K.J, a minor**　　**Address** 4217 Mithra  New Orleans, LA 70126
**(201593)**

　　**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2246

---

**LaToya Jackson, as Next Friend of T.J, a minor**　　**Address** 4217 Mithra  New Orleans, LA 70126
**(201422)**

　　**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2246

---

**Laura Followell (201937)**　　　　　　**Address** 16024-A Mabry Road  Coden, AL 36523

　　**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7078

---

**Lawanda Banks, as Next Friend of J.D, a minor**　　**Address** 8471 Alba Street  Bayou La Batre, AL 36509
**(202111)**

　　**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.　　**Cause No.** 09-7890
　　　　　　　　 Gulf Stream Coach, Inc., et. al.

---

**Leola Green (201723)**  **Address** 1825 Laurel St.  New Orleans, LA 70130

 **Case Style**  Shandreka Foucha, et. al.  vs. Sunline Coach Company, et. al. **Cause No.** 09-7847

---

**Leonard Davis (202092)**  **Address** 268 Nixon Street  Biloxi, MS 39530

 **Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. **Cause No.** 09-7890
     Gulf Stream Coach, Inc., et. al.

---

**Leonard Jasper (201436)**  **Address** 2310 Allen St.  New Orleans, LA 70119

 **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2246

---

**Leroy Hunter (201563)**  **Address** 2904 Montorey Court Apt D. Gretna, LA 70056

 **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. **Cause No.** 10-2207
     Cavalier Home Builders, LLC, et. al.

---

**lerryette Davis, as Representative of the Estate of** **Address** 2536 Pauger St.  New Orleans, LA 70116
**Sandra Davis, deceased (202102)**

 **Case Style**  Shelly Amos, et. al.  vs. Sunline Coach Company, et. al. **Cause No.** 09-7124

---

**Letlanva Hawkins, as Next Friend of D.H, a minor** **Address** 1506 Varisco Lane  Hammond, LA 70403
**(201645)**

 **Case Style**  Cathy Diamond, et. al. vs. Lexington Homes, et. al. **Cause No.** 09-7110

 **Case Style**  Shabree Page, et. al. vs. CMH Manufacturing, Inc., et. al. **Cause No.** 09-7122

 **Case Style**  Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-1281

---

**Letlanva Hawkins, as Next Friend of K.H, a minor** **Address** 1506 Varisco Lane  Hammond, LA 70403
**(201646)**

 **Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. **Cause No.** 09-7890
     Gulf Stream Coach, Inc., et. al.

 **Case Style**  Joyce Calabretta , et. al.  vs. Lexington Homes, et. al. **Cause No.** 10-1300

 **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. **Cause No.** 10-1307

---

**Linda Dejean (202130)**  **Address** 7019 Crowder Blvd. Apt. 45  New Orleans, LA
     70127

 **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. **Cause No.** 10-2207
     Cavalier Home Builders, LLC, et. al.

---

**Lisa Herbert, as Next Friend of D.H, a minor** **Address** 650 Avenue A  Marrero, LA 70072
**(201671)**

 **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7075

---

**Lisa Stimage, as Next Friend of A.H, a minor** **Address** P.O Box 2085  Albany, LA 70711
**(201518)**

 **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. **Cause No.** 09-7792
     Keystone RV Company, et. al.

 **Case Style**  Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al. **Cause No.** 10-1275

---

Lisa Stimage, as Next Friend of J.H, a minor (201521)

**Address** P.O Box 2085  Albany, LA 70711

> **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Lisa Stimage, as Next Friend of J.H, a minor (201523)

**Address** P.O Box 2085  Albany, LA 70711

> **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792
>
> **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

Lishunda White, as Next Friend of J.H, a minor (201663)

**Address** 2160 Sere St.  New Orleans, LA 70122

> **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Louis Ellis (201881)

**Address** 504 E North St  Pass Christian, MS 39571

> **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Lowell Horne (201528)

**Address** 4038 Velie St  New Orleans, LA 70126

> **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Lucy Fowler (201780)

**Address** 4311 Heron Bay Road  Coden, AL 36523

> **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

---

Luther Hosey (201531)

**Address** 13001 Ken Drive  Grand Bay, AL 36541

> **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

Lynda Huggins, as Next Friend of J.H, a minor (201550)

**Address** 22098 Episcopal School Road, Long Beach MS 39560    Long Beach , MS 39560

> **Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.    **Cause No.** 09-7912

---

Manuel Johnson (201477)

**Address** 5232 Westlake  New Orleans, LA 70127

> **Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7907

---

Marcus  Davis (202093)

**Address** 1750 Staples Street  Mobile, AL 36605

> **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

Margaret Geagan (201836)

**Address** 56 Whitmar Dr. Apt. 20  Hammond, LA 70401

> **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

**Margaret Johnson** (201478)      **Address** 4315 Hern Bay Look Road  Coden, AL 36523

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

**Mario Flood** (201932)      **Address** 8470 Debra Lane  Irvington, AL 36544

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

**Mark Hunter** (201564)      **Address** 2607 Grimsley Street  Pascagoula, MS 39567

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

**Marshall Hamptons** (201600)      **Address** 5916 Providence Pl.  New Orleans, LA 70126

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

**Martha Dickens** (201974)      **Address** P.O. Box 159  Irvington, AL 36544

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

**Martha Ewing** (201906)      **Address** 9250 Satsuma Street  Coden, AL 36523

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

**Mary Davis** (202095)      **Address** 1264 Press Dr.  New Orleans, LA 70126

**Case Style** Keisha James, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-2255

---

**Mary Dorsey** (202014)      **Address** 7544 Pointsetta St.  Baton Rouge, LA 70812

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

**Mary Goleman** (201685)      **Address** 8109 Gulf Court Blvd.  Irvington, AL 36544

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

---

**Mattie Gholor** (201839)      **Address** 226255  Hakley Hwy.430    Franklinton, LA 70438

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

---

**Mel Eskridge** (201896)      **Address** 5453 B Banyan Trace Dr.  Baton Rouge, LA 70805

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7907

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-1252

Mel Eskridge, as Next Friend of J.E, a minor (201895)
**Address** 5453 B Banyan Trace Dr.  Baton Rouge, LA 70805

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.
**Cause No.** 09-7907

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.
**Cause No.** 10-1252

---

Mel Eskridge, as Next Friend of R.D, a minor (202088)
**Address** 5453 B Banyan Trace Dr.  Baton Rouge, LA 70805

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.
**Cause No.** 09-7907

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.
**Cause No.** 10-1252

---

Melanie Davis (202096)
**Address** 1264 Press Dr.  New Orleans, LA 70126

**Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.
**Cause No.** 10-2182

---

Melanie Davis (202097)
**Address** 2508 Acacia St.  New Orleans, LA 70122

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.
**Cause No.** 10-2246

---

Melissa Dennis, as Next Friend of C.D, a minor (201958)
**Address** 5327 Cronier Avenue  Long Beach, MS 39560

**Case Style** Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.
**Cause No.** 09-7796

---

Merlin Dezara (201968)
**Address** 14150 Peltier St.  New Orleans, LA 70129

**Case Style** Angela Mackey, et. al.  vs. Patriot Homes, Inc., et. al.
**Cause No.** 10-2247

---

Micah Glover (201854)
**Address** 38263 Hwy 621  Lot 43 Gonzales, LA 70737

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.
**Cause No.** 09-7079

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.
**Cause No.** 09-7103

---

Michael Johnson (201481)
**Address** 16020 Williams Road  Coden, AL 36523

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.
**Cause No.** 09-7890

---

Michelle Johnson (201482)
**Address** 13805 Hemley Road  Coden, AL 36523

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.
**Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.
**Cause No.** 10-1268

---

Michelle Johnson, as Next Friend of M.J, a minor (201476)
**Address** 13805 Hemley Road  Coden, AL 36523

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.
**Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.
**Cause No.** 10-1268

---

**Michelle Johnson, as Next Friend of T.J, a minor (201472)**     **Address** 13805 Hemley Road  Coden, AL 36523

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Milton Jackson (201419)**     **Address** 3009 Robert St.  New Orleans, LA 70119

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-2221

---

**Miranda White, as Next Friend of A.G, a minor (201719)**     **Address** P.O Box 583  Hahnville, LA 70057

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7104

---

**Montresa Johnson, as Next Friend of R.F, a minor (201915)**     **Address** 2500 Saint Roch Ave.  New Orleans , LA 70117 -7922

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

**Myron Encalade (201889)**     **Address** 1665 N. Rocheblave St.  New Orleans, LA 70119

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

**Nellie Miller, as Next Friend of S.H, a minor (201652)**     **Address** P.O. Box 325  St. Elmo, AL 36568

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

---

**Norman House (201535)**     **Address** P.O. Box 267  Coden, AL 36509

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

**Oscar Gaines (201809)**     **Address** 2237 Mazant St.  New Orleans, LA 70117

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

---

**Pamela Fullen (201805)**     **Address** P.O. Box1896  Gautier, MS 39553

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.     **Cause No.** 09-7084

---

**Paul Downs (202017)**     **Address** 1541 Iberville St.  New Orleans, LA 70112

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

**Petula Fairley (201913)**     **Address** 178 William Estate Road  Lucedale, MS 39452

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

| | |
|---|---|
| Phillip Fortenberry (201948) | **Address** P.O. Box 99  Franklinton, LA 70438 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

| | |
|---|---|
| Priscilla Hill (201682) | **Address** 808 Klondike Road  Long Beach, MS 39560 |

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

| | |
|---|---|
| Quenisha House (201536) | **Address** P.O. Box 267  Coden, AL 36509 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

| | |
|---|---|
| Quenisha House, as Next Friend of K.H, a minor (201533) | **Address** P.O. Box 267  Coden, AL 36509 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

| | |
|---|---|
| Quentis Dillon (201994) | **Address** 149 Lehr Crossing Rd.  Tylertown, MS 39667 |

**Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.     **Cause No.** 09-7108

| | |
|---|---|
| Ralph Harbison (201617) | **Address** 8365 Hemley Street  Bayou La Batre, AL 36509 |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

| | |
|---|---|
| Randy Harris (201630) | **Address** 10375 Cleveland Avenue  Irvington, AL 36544 |

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-1265

| | |
|---|---|
| Ray Dixon (202007) | **Address** 8580 Williams Drive  Irvington, AL 36544 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

| | |
|---|---|
| Raychell Waldon, as Next Friend of S.G, a minor (201691) | **Address** 4054 W. Loyola Dr  Kenner, LA 70065 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

| | |
|---|---|
| Reginald Hamilton (201770) | **Address** 300 Webb Avenue  Breaux Ridge, LA 70517 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

| | |
|---|---|
| Rhonda Green (201725) | **Address** 3120 North Robertson St.  New Orleans, LA 70117 |

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 10-2251

| | | |
|---|---|---|
| Rhonda Johnson, as Next Friend of M.J, a minor (201480) | **Address** 16020  Williams Road  Coden, AL 36523 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | |
|---|---|
| Rickey Dyer (201870) | **Address** 3520 W. Loyola Dr.  Kenner, LA 70065 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| | |
|---|---|
| Rishard Davis (202106) | **Address** 1609 West Minister Blvd.  Marrero, LA 70072 |
| **Case Style** Jessica Massey, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.** 10-2254 |

| | |
|---|---|
| Rishel Waymire, as Next Friend of C.J, a minor (201456) | **Address** 5824 Justinia Ct Apt. 9 Jacksonville, FL 32277 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| | |
|---|---|
| Robbie Halpin (201759) | **Address** 2101 Ladnier Rd  Gautier, MS 39553 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| Robbie Halpin, as Representative of the Estate of Rodney Halpin, deceased (201760) | **Address** 2101 Ladnier Road  Gautier, MS 39553 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| Rochelle Davis (202100) | **Address** 1412 Hickory Ave  Harahan, LA 70123 |
| **Case Style** Lakenya Hall, et. al.  vs. Karsten Homes, et. al. | **Cause No.** 10-2270 |

| | |
|---|---|
| Rochelle Gould (201704) | **Address** 10104 Waldrop Place   Decatur , GA 30034 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |

| | |
|---|---|
| Rodney   Gould (201703) | **Address** 12601 N. Pennsylvania  Apt 145 Oklahoma City, OK 73120 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Rufus Hall  (201758) | **Address** 13525 Simonson Street  Bayou La Batre, AL 36509 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |
| **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7102 |

| | |
|---|---|
| Sandra Hebert (201658) | **Address** 8036 Clarke St.  Bay Saint Louis, MS 39520 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

| Sara Fowler (201781) | **Address** 4311 Heron Bay Road  Coden, AL 36523 |
|---|---|

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al.       **Cause No.** 09-7889

| Sema Hall (201756) | **Address** 3537 Boone Street  Moss Point, MS 39563 |
|---|---|

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7890

| Shandreka Foucha (201777) | **Address** 6031 Lasaye  New Orleans, LA 70122 |
|---|---|

**Case Style** Shandreka Foucha, et. al. vs. Sunline Coach Company, et. al.       **Cause No.** 09-7847

| Shandry Davis (202103) | **Address** 2508 Acacia St.  New Orleans, LA 70122 |
|---|---|

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2246

| Shannon Jackson (201421) | **Address** 5051 Metropolitan Dr.  New Orleans, LA 70126 |
|---|---|

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 10-2223

| Shannon Oller, as Next Friend of P.H, a minor (201650) | **Address** 113 Othar Lee Rogers Rd  Fitzgerald, GA 31750 |
|---|---|

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 10-2223

| Sharon  Dice (201970) | **Address** 8850 Little River Road  Bayou La Batre, AL 36509 |
|---|---|

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.       **Cause No.** 09-7917

| Sharon Davis (202104) | **Address** 4409 McArthur St. Apt. 22  Pascagoula, MS 39567 |
|---|---|

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7069

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs.  Waverlee Homes, Inc., et. al.       **Cause No.** 09-7118

| Sharon Davis, as Next Friend of M.D, a minor (202094) | **Address** 4409 McArthur St. Apt. 22  Pascagoula, MS 39567 |
|---|---|

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7069

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs.  Waverlee Homes, Inc., et. al.       **Cause No.** 09-7118

| Sharon Davis, as Next Friend of R.D, a minor (202101) | **Address** 4409 McArthur St. Apt 22  Pascagoula, MS 39567 |
|---|---|

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7069

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs.  Waverlee Homes, Inc., et. al.       **Cause No.** 09-7118

| Sharon Guyton (201744) | **Address** 4824 Scott St  Moss Point, MS 39563 |
|---|---|

**Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al.       **Cause No.** 10-2190

---

**Sharon Guyton, as Next Friend of B.G, a minor (201743)**       **Address** 4430 Walter St  Moss Point, MS 39562

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 10-2190

---

**Sharonda Hamilton, as Next Friend of C.E, a minor (201891)**       **Address** 337 Mccaughan  Long Beach, MS 39560

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.** 09-7085

---

**Sharonda Hamilton, as Next Friend of J.E, a minor (201892)**       **Address** 337 Mccaughan  Long Beach, MS 39560

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.** 09-7085

---

**Sharonda Hamilton, as Next Friend of J.H, a minor (201765)**       **Address** 337 Mccaughan  Long Beach, MS 39560

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.** 09-7085

---

**Sherry Hall (201757)**       **Address** 8961 Satsuma Street  Coden, AL 36523

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.** 09-7085

---

**Stephen Harvey (201644)**       **Address** 1622 Frenchmen St.  New Orleans, LA 70116

    **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7081

---

**Steve   Fisher (201919)**       **Address** 4068 Paige Janette Dr.  Harvey, LA 70058

    **Case Style** Ronald Major, et. al.  vs. Lakeside Park Homes, Inc., et. al.       **Cause No.** 10-2242

---

**Steve  Dice (201971)**       **Address** 8850 Little River Road  Bayou La Batre, AL 36509

    **Case Style** Marica Stephen , et. al.  vs. R-Vision, Inc., et. al.       **Cause No.** 09-7917

---

**Steven Harris (201633)**       **Address** 5954 Sperry Road Apt K-3 Theodore, AL 36582

    **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7890

---

**Susan Ellis (201882)**       **Address** 14190 Big Creek Rd  Gulfport , MS 39503

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2246

---

**Tami Israel (201575)**       **Address** 9400 Shiprock Road  Pascagoula, MS 39562

    **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7890

---

**Tammy Hosey (201532)**       **Address** 13001 Ken Drive  Grand Bay, AL 36541

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7078

---

Terence Horne, as Next Friend of J.H, a minor (201753)

**Address** 4315 Orchard Ave.  Apt. 68 Pascagoula, MS 39581

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

Terry Free (201799)

**Address** 9114 Titans Dr.  Chalmette, LA 70043

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7916

---

Thomas Guillotte (201741)

**Address** 8500 E. Davenport Street  Bayou La Batre, AL 36509

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

---

Tiffany James (201435)

**Address** 4638 Laura St.  New Orleans, LA 70115

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 10-2265

---

Tiffany Wilson, as Next Friend of J.G, a minor (201737)

**Address** 6721 Washington Ave. Apt 4G Ocean Spring , MS 39564

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Titianna Deberry (202123)

**Address** 360 Adams St.  Killona, LA 70057

**Case Style** Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL Industries, Inc., et. al.     **Cause No.** 09-7100

---

Tracy Hinton, as Representative of the Estate of James Jackson, deceased (201585)

**Address** 1923 29th Avenue  Gulfport, MS 39501

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Tracy Howard (201544)

**Address** 735 Killona Dr.  Killona, LA 70057

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

Trevione Fleming (201923)

**Address** 5068 Crown Ave   Baton Rouge , LA 70811

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

Trevione Fleming, as Next Friend of D.F, a minor (201920)

**Address** 5068 Crown Ave  Baton Rouge , LA 70811

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

Trevione Fleming, as Next Friend of K.F, a minor (201921)

**Address** 5068 Crown Ave   Baton Rouge, LA 70811

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

Tricia Johnson, as Next Friend of B.J, a minor (201451)

**Address** 6831 Tara Ln.  Apt. B New Orleans, LA 70127

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

| | |
|---|---|
| Tricia Johnson, as Next Friend of C.J, a minor (201453) | **Address** 6831 Tara Ln.  Apt B New Orleans, LA 70127 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |
| Tricia Johnson, as Next Friend of D.J, a minor (201458) | **Address** 6831 Tara Ln.  Apt B New Orleans, LA 70127 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |
| Tricia Johnson, as Next Friend of D.J, a minor (201460) | **Address** 6831 Tara Ln.  Apt. B New Orleans, LA 70127 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |
| Tricia Johnson, as Next Friend of J.J, a minor (201470) | **Address** 6831 Tara Ln.  Apt. B New Orleans, LA 70127 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |
| Tristen Harris (201638) | **Address** 184 W. Oakville St.  Belle Chase, LA 70037 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |
| Troy Jacobs (201425) | **Address** 3406 Clematis St.  New Orleans, LA 70122 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |
| Tyrell  Guyton (201745) | **Address** 4430 Walter St.  Moss Point, MS 39562 |
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 |
| Victoria Dempey (201957) | **Address** 8590 St. Micheal St.  Bayou La Batre , AL 36509 |
| **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7908 |
| Virginia Henson (201669) | **Address** 9240 Old Pascagoula  Theodore, AL 36582 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |
| Vivian Wells, as Next Friend of A.H, a minor (201639) | **Address** 11620 Wheatcroft Road N.  Grand Bay, AL 36541 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |
| Walker Grader (201711) | **Address** 15209 Bethel Hill Church Rd.  Ocean Springs, MS 39565 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |
| Wesley Guyton (201746) | **Address** 4430 Walter St.  Moss Point , MS 39562 |
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 |

William Eskridge (201897)   **Address** 210 Independent St.  Matchitoches, LA 71457

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

William Ewing (201907)   **Address** 9250 Satsuma Street  Coden, AL 36523

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.   **Cause No.** 09-7072
Forest River, Inc., et. al.

---

William Gazzier  (201834)   **Address** 12126 Safe Harbor Cir E  Irvington, AL 36544

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Yasieka Hawthorne (201649)   **Address** 110 Elm Court  Gulfport, MS 39501

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

Yvonne Jackson (201423)   **Address** 3417 Upperline St.  New Orleans, LA 70119

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

Zina Carr, as Next Friend of R.G, a minor (201701)   **Address** 12601 N. Pennsylvania Ave. Apt 145 Oklahoma
City, OK 73120

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

Zina Carr, as Next Friend of T.G, a minor (201708)   **Address** 12601 N. Pennsylvania  Apt 145 Oklahoma
City, OK 73120

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223