## Exhibit A

998

| | |
|---|---|
| Akimma McClendon (201131) | **Address** 500 Airtex Dr. Apt. 797 Houston, TX 77090 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

| | |
|---|---|
| Akumma McClendon, as Next Friend of C.M, a minor (201132) | **Address** 500 Airtex Dr. Apt 797 Houston, TX 77090 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

| | |
|---|---|
| Akumma Millan, as Next Friend of A.M, a minor (201130) | **Address** 500 Airtex Dr. Apt. 707 Houston, TX 77090 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

| | |
|---|---|
| Akumma Millan, as Next Friend of E.M, a minor (201006) | **Address** 500 Airtex Dr. Apt. 797 Houston, TX 77090 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

| | |
|---|---|
| Albert Joseph (201358) | **Address** 611 Bristol Trace  Alpharetta, GA 30022 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-1253

| | |
|---|---|
| Alesha McCall (201113) | **Address** 4900 Old Mobile Highway #P113 Pascagoula, MS 39581 |

**Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2261

| | |
|---|---|
| Alexander McCullom (200973) | **Address** 3717 Harrison Drive  Gulfport, MS 39501 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

| | |
|---|---|
| Alicia Posey (200747) | **Address** P.O. Box 856  Tylertown, MS 39667 |

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

| | |
|---|---|
| Alicia Posey, as Next Friend of A.P, a minor (200748) | **Address** P.O. Box 856  Tylertown, MS 39667 |

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

| | |
|---|---|
| Allen LaForce (201267) | **Address** 12136 Safe Harbor Circle East  Irvington, AL 36544 |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

| | |
|---|---|
| Angel Manning (201236) | **Address** 9470 Hwy. 188  Irvington, AL 36544 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

---

**Angela Mackey (201210)** **Address** PO Box 364  Tickfaw, LA 70466

**Case Style** Angela Mackey, et. al.  vs. Patriot Homes, Inc., et. al. **Cause No.** 10-2247

---

**Anika Poole (200737)** **Address** 2521 Acacia St.  New Orleans, LA 70122

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2246

---

**Annie Banks, as Next Friend of J.M, a minor (201065)** **Address** PO Box 1224  Springfield, LA 70462

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. **Cause No.** 09-7910

---

**Antavia McDonald, as Next Friend of K.M, a minor (200984)** **Address** 714 Shirley Drive  Gulfport, MS 39503

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. **Cause No.** 09-7103

**Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al. **Cause No.** 09-7115

---

**Ashley  Pierce (200709)** **Address** 1409 Hwy 90 Lot 257  Gautier, MS 39553

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7078

**Case Style** Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al. **Cause No.** 09-7091

**Case Style** Ashley Pierce, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al. **Cause No.** 10-2177

---

**Becky Lyons, as Next Friend of L.L, a minor (201203)** **Address** 9155 St Elmo Circle  Irvington, AL 36544

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7889

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-1281

---

**Becky Lyons, as Next Friend of S.L, a minor (201204)** **Address** 9155 St Elmo Circle  Irvington, AL 36544

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7889

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-1281

---

**Beulah McCorvey (201138)** **Address** 4501 Atchison  Moss Point, MS 39563

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. **Cause No.** 10-1268

---

**Billy Nelson (200940)** **Address** 7610 Marie Road  Theodore, AL 36582

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7079

---

**Billy Nelson, as Next Friend of T.N, a minor (200943)** **Address** 7610 Marie Road  Theodore, AL 36582

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7890

---

**Billy Nelson, as Next Friend of T.N, a minor (200944)**   **Address** 7610 Marie Road  Theodore, AL 36582

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

---

**Brandy Derwin, as Next Friend of C.L, a minor (201288)**   **Address** 6891 Old Pascagoula Road  Theodore, AL 36582

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Brandy Poursine, as Next Friend of K.P, a minor (200753)**   **Address** 2618 Myrtle Grove # 89  Mereaux, LA 70075

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

---

**Brent Nicholson (200947)**   **Address** 1409 Hwy. 90  Lot 300 Gautier, MS 39553

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

    **Case Style** Ronald Major, et. al.  vs. Lakeside Park Homes, Inc., et. al.   **Cause No.** 10-2242

    **Case Style** Sibbonai Williams, et. al.  vs. Homes of Merit, Inc., et. al.   **Cause No.** 10-2212

---

**Bria Narduzzi (200934)**   **Address** 8831 Satsuma Street  Coden, AL 36523

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

---

**Bruce  Place, as Representative of the Estate of Hilda Place, deceased (200718)**   **Address** P.O. Box 184  Bayou La Batre, AL 36509

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

---

**Bruce Landry (201281)**   **Address** 1506 Natchez St  Hammond, LA 70403

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

**Bruce Nelson (200938)**   **Address** 2432 St. Louis St.  New Orleans, LA 70119

    **Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-2251

---

**Bruce Peralta (200854)**   **Address** 15565 9th Street  Coden, AL 36523

    **Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.   **Cause No.** 09-7836

---

**Bruce Place (200717)**   **Address** P.O. Box 184  Bayou La Batre, AL 36509

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

**Bryan McCullom (201148)**   **Address** 2711 E. Steven Circle  Gulfport, MS 39503

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

---

**Carrie Pollard (200731)**

**Address** 3622 Gen. Pershing St.  New Orleans, LA 70125

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

**Cassandra Magee, as Next Friend of D.M, a minor (201220)**

**Address** P.O BOX 99  Franklinton, LA 70438

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

**Ceasar Marshall  (201072)**

**Address** 319 Morton Avenue  Pass Christian, MS 39571

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7063

---

**Chad Leonard (201319)**

**Address** P.O. Box 271  Bayou La Batre, AL 36509

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7921

---

**Charles McCaskill (201123)**

**Address** 4316 Rayne Dr.  New Orleans, LA 70122

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7079

---

**Charleston  Mitchell (201045)**

**Address** 25678 McCarrol Rd  Springfield, LA 70462

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-2207

---

**Chris Lundy (201197)**

**Address** 843 Eagle Eyrie Drive  Biloxi, MS 39532

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

**Christopher  Kirkland  (201414)**

**Address** 3902 Sherwood  Pascagoula, MS 39581

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7921

    **Case Style** Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al.

**Cause No.** 10-1285

---

**Christopher Kirkland (201409)**

**Address** 3902 Sherwood Dr  Pascagoula, MS 39581

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-1267

    **Case Style** Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al.

**Cause No.** 10-1285

---

**Claudia Kennedy (201378)**

**Address** P.O. Box 1262  Walker, LA 70785

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

**Clenard Pigott (200716)**

**Address** 31244 Kat. Pigott Rd.  Franklinton, LA 70438

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

**Clinton Magee (201219)**   **Address** 31240 Kat Pigott Rd.  Franklinton, LA 70438

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.   **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**Clyde Poullard (200751)**   **Address** 202 Lowe St.  Palestine, TX 75803

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et.   **Cause No.** 09-7087
al.

---

**Corey Ledet (201304)**   **Address** 1408 St. Louis St.  New Orleans, LA 70112

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

**Curtis Norwood (200968)**   **Address** 6060 Winchester Ave. # 45 Baton Rouge, LA
70805

**Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or   **Cause No.** 10-2253
River Birch Homes, L.L.C., et. al.

---

**Cynthia McNealy (201013)**   **Address** 3770 Michigan Avenue  Coden, AL 36523

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.   **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**Dallas Lane (201284)**   **Address** 1946 Law St.  New Orleans, LA 70119

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

**Damien Prout (200766)**   **Address** 2018 N. Tonti St.  New Orleans, LA 70119

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.   **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

**Daniel Orsag (200806)**   **Address** 13525 Simonson Street  Bayou La Batre, AL
36509

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.   **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-1252

---

**Danielle Jones (201330)**   **Address** 4801 Grammer Ave.  Metairie, LA 70001

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-1253

---

**Danny Nelson (200939)**   **Address** 1420 Pelican St.  New Orleans, LA 70114

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

**Danny Philson (200883)**     **Address** 60435 West Spruce Lane  Lacombe, LA 70445

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-1253

---

**Danny Thomas, as Next Friend of D.L, a minor (201290)**     **Address** 9300 Dinkins St.  New Orleans, LA 70127

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

**Daphne Lawrence, as Next Friend of M.O, a minor (200803)**     **Address** P.O. Box 153  Lucedale, MS 39452

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

---

**Dasmond  Kirkland  (201410)**     **Address** 3902 Sherwood  Pascagoula, MS 39581

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

    **Case Style** Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L. L.C., et. al.     **Cause No.** 10-1285

---

**Deanna Knapp (201243)**     **Address** 12504 Hamilton  Ocean Springs, MS 39564

    **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-2218

    **Case Style** Quentin Tadlock, et. al.  vs. Giles Family Holdings, Inc., et. al.     **Cause No.** 10-2245

---

**Debra Patronas (200836)**     **Address** 136 Chamber Lain Ave Apt C Mobile , AL 36604

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

---

**Delise Mckay (200993)**     **Address** 239 Seal Avenue  Pass Christian, MS 39571

    **Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.     **Cause No.** 09-7964

---

**Delise Mckay, as Next Friend of M.M, a minor (200994)**     **Address** 239 Seal Avenue  Pass Christian, MS 39571

    **Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.     **Cause No.** 09-7964

---

**Devin Lane (201285)**     **Address** 1946 Law St.  New Orleans, LA 70119

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

**Diane Keys (201386)**     **Address** 5051 Metroploitan Dr.  New Orleans, LA 70126

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

| | |
|---|---|
| Dominica Jones (201332) | **Address** 39 Bruces Loop  Donaldsonville, LA 70346 |

**Case Style** Dominica Jones, et. al.  vs. Liberty Homes Inc., et. al.    **Cause No.** 10-2263

| | |
|---|---|
| Donna Ladnier (201256) | **Address** 9310 Satsuma St.  Coden , AL 36523 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.    **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

| | |
|---|---|
| Dorothy Peters (200861) | **Address** 1541 Rue Ave.  New Orleans, LA 70119 |

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 10-2221

| | |
|---|---|
| Dorothy Poole (200738) | **Address** 2521 Acacia St.  New Orleans, LA 70122 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

| | |
|---|---|
| Drieon Martin (201073) | **Address** 1519 New Orleans St.  New Orleans, LA 70119 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

| | |
|---|---|
| Dwanna  Patton (200838) | **Address** 15070 Tyler St Apt. 11 Gulfport, MS 39501 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

| | |
|---|---|
| Dwayne Petit (200870) | **Address** 4515 Plum Orchard Ave.  New Orleans, LA 70126 |

**Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or    **Cause No.** 10-2253
River Birch Homes, L.L.C., et. al.

| | |
|---|---|
| Earline Jones (201333) | **Address** 2902 St. Roch Ave.  New Orleans, LA 70122 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

| | |
|---|---|
| Edgar Martin (201074) | **Address** 1301 Simon Bolivar  # 226 New Orleans, LA 70113 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

| | |
|---|---|
| Edward Lenoir (201316) | **Address** 224 Magee Hill Rd.  Tylertown, MS 39667 |

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,    **Cause No.** 10-1269
et. al.

| | |
|---|---|
| Edward McKinney (200996) | **Address** 6060 Winchester Ave. # 48 Baton Rouge, LA 70805 |

**Case Style** Edward McKinney, et. al.  vs. Patriot Homes of Texas, L.P., et.    **Cause No.** 10-2266
al.

| | |
|---|---|
| Elaine Miller (201028) | **Address** 4855 Montegut Dr.  New Orleans, LA 70126 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Ella McGee (200991)                          **Address** P.O. Box 431  Natalbany, LA 70451

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor     **Cause No.** 09-7830
Industries, Inc., et. al.

---

Emily Lee (201308)                           **Address** 3770 Texas Street  Coden, AL 36523

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

Erica Magee, as Next Friend of F.M, a minor     **Address** 45064 Oner Miller Rd.  Franklinton, LA 70438
(201222)

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.     **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Erica Magee, as Next Friend of J.M, a minor     **Address** 31240 Kat Pigott Road  Franklinton, LA 70438
(201224)

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.     **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Erica Magee, as Next Friend of P.M, a minor     **Address** 31240 Kat Pigott Road  Franklinton, LA 70438
(201230)

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.     **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Ernest Montgomery (201058)                   **Address** 2305 Plaza Dr.  Chalmette, LA 70043

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

Ernest Montgomery, as Next Friend of E.M, a minor     **Address** 2305 Plaza Dr.  Chalmette, LA 70043
(201057)

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

Ernest Osbey (200807)                        **Address** 2317 S. Prieur St.  New Orleans, LA 70125

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Errol Lazard (201296)                        **Address** 2149 Carol Sue  Gretna, LA 70115

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Ethel Mayfield (201108)                      **Address** 506 Genois St.  New Orleans, LA 70119

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Ethel Monson (201056)                        **Address** 64127 Recreation Center Rd  Franklinton, LA
70426

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.     **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Eva Ladnier (201257)                         **Address** 8831 Satsuma Street  Coden, AL 36523

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

**Evelyn Lockett (201163)**     **Address** 735 Killona Dr.  Killona, LA 70057

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

**Evonne Tucker, as Next Friend of M.P, a minor (200827)**     **Address** 2020 Lawrence St. Apt. J-74 Biloxi, MS 39531

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

**Felix  Mackey (201212)**     **Address** P.O Box 193  Port Sulphur, LA 70083

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.    **Cause No.** 10-1287

---

**Florestine Lanauex (201277)**     **Address** 435 Betsy Ave  Pass Christian, MS 39571

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

**Frank  Nelson (200941)**     **Address** 1385 Broad St  New Orleans, LA 70119

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

**Fredilyn McCoy (201143)**     **Address** 6001 Chef Menteur  New Orleans, LA 70126

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

**Gabriel McCall (201114)**     **Address** 2813 Connie Circle  Gautier, MS 39553

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.    **Cause No.** 09-7118

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

---

**Gary   Martin (201088)**     **Address** 1301 Simon Bolivar  # 226 New Orleans, LA 70113

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

**Geleta  Landry, as Next Friend of B.L, a minor (201280)**     **Address** 106 Field Dr.  Hammond, LA 70403

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

**George Jones (201336)**     **Address** 2032 St. Phillip  New Orleans, LA 70116

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

**Gerald Nicholson (200949)**                    **Address** 1409 Hwy. 90  Lot 300 Gautier, MS 39553

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

    **Case Style** Ronald Major, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 10-2242

    **Case Style** Sibbonai Williams, et. al.  vs. Homes of Merit, Inc., et. al.     **Cause No.** 10-2212

---

**Giana Phillips (200878)**                    **Address** 25250 Pardue Rd.  # 47 Springfield, LA 70462

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

**Giana Phillips, as Next Friend of K.P, a minor (200879)**                    **Address** 25250 Pardue Rd. #47 Springfield, LA 70462

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

**Giana Phillips, as Next Friend of K.P, a minor (200880)**                    **Address** 25250 Pardue Rd. #47 Springfield, LA 70462

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

**Gilda Knight (201246)**                    **Address** P.O. Box 2373  Hammond, LA 70404

    **Case Style** Lakenya Hall, et. al.  vs. Karsten Homes, et. al.     **Cause No.** 10-2270

---

**Glinda Lenoir (201317)**                    **Address** 224 Magee Hill Rd.  Tylertown, MS 39667

    **Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 10-1269

---

**Gloria Dixon, as Next Friend of L.P, a minor (200873)**                    **Address** 8580 Williams Drive  Irvington, AL 36544

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

---

**Hardy McKinney (200997)**                    **Address** 3681 Oregon Ave  Coden, AL 36523

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 10-1261

---

**Hazel Lewis (201153)**                    **Address** 1665 N. Rocheblave St.  New Orleans, LA 70119

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

**Henry Lyons (201202)**                    **Address** 3770 Michigan Avenue  Coden, AL 36523

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

**Herman LaForce (201268)**                    **Address** P O Box 984  Bayou La Batre, AL 36509

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

| | |
|---|---|
| Hilda Magee, as Next Friend of A.L, a minor (201327) | **Address** 31240 Kat Pigott Rd.  Franklinton, LA 70438 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

| | |
|---|---|
| Hiwanis Adams, as Next Friend of T.M, a minor (201024) | **Address** 1208 East Morris  Hammond , LA 70403 |
| **Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7096 |
| **Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2261 |

| | |
|---|---|
| Hope  Washington , as Next Friend of A.P, a minor (200876) | **Address** 43200 Bahan Lane Lot 31  Hammond, LA 70403 |
| **Case Style** Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.** 09-7858 |

| | |
|---|---|
| Irene Martin, as Next Friend of M.M, a minor (201079) | **Address** 25250 Pardue Rd.  Baton Rouge, LA 70812 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| | |
|---|---|
| Ivy Jordan (201356) | **Address** 8750 University Rd. Apt L-1 Bayou La Batra, AL 36509 |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Jacqueline Lindsey (201161) | **Address** 8157 Louis Ave.  Gulfport , MS 39501 |
| **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al. | **Cause No.** 09-7832 |

| | |
|---|---|
| Jacqueline Miller (201029) | **Address** PO Box 770552  New Orleans, LA 70177 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| Jalita Flood, as Next Friend of A.M, a minor (201119) | **Address** 1101 Rhett Drive  Mobile, AL 36608 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| Jalita Flood, as Next Friend of A.M, a minor (201120) | **Address** 1101 Rhett Drive  Mobile, AL 36608 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| James Mayfield (201109) | **Address** 506 S. Genois St.  New Orleans, LA 70119 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| James McKinney (200999) | **Address** 8540 East Warner Street  Bayou La Batre, AL 36509 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

James McKnight (201002)                 **Address** 3417 Upperline St.  New Orleans, LA 70119

    **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

---

Javious  Magee (201225)                 **Address** 06 Hobgood Rd.  Franklinton, LA 70438

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.   **Cause No.** 10-2248
    Pilgrim International, Inc., et. al.

---

Jeff Pope (200740)                      **Address** 623 Murray St.  Biloxi, MS 39530

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

Jeremy  McCarty (201122)                **Address** 270 Nixon Street  Biloxi, MS 39530

    **Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2182

---

Jerry Morris (200909)                   **Address** 7503 Daisy Way  Moss Point, MS 39562

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

Jerry Morris, as Next Friend of G.M, a minor         **Address** 7503 Daisy Way  Moss Point, MS 39562
(200908)

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

Jessica Koffi (201250)                  **Address** 129 West 126th Street 1st Floor New York , NY
                                        10027

    **Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.   **Cause No.** 09-7836

---

Jessica Massey (201098)                 **Address** 54101 Seminary Pl.  New Orleans, LA 70126

    **Case Style** Jessica Massey, et. al.  vs. Lakeside Park Homes, Inc., et. al.   **Cause No.** 10-2254

---

Jessica Meadows (201015)                **Address** 25690 Hwy. 613  Lucedale, MS 39564

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,   **Cause No.** 09-7067
    et. al.

---

Jessica Meadows, as Next Friend of C.M, a minor      **Address** 25690 Hwy 613  Lucedale, MS 39564
(201014)

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,   **Cause No.** 09-7067
    et. al.

---

Jessie Lee (201309)                     **Address** 904 N. Rendon St.  New Orleans, LA 70119

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

Jimmy Paille (200818)                   **Address** PO Box 1204  Albany, LA 70711

    **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.   **Cause No.** 10-2268
    CMH Manufacturing, Inc., et. al.

---

**Joan Lee (201310)**  **Address** 8850 Little River Road  Bayou La Batre, AL 36509

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7917

---

**Joan Lee, as Next Friend of M.L, a minor (201305)**  **Address** 8850 Little River Road  Bayou La Batre, AL 36509

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7917

---

**Joan Martin (201078)**  **Address** 3005 Robert St.  New Orleans, LA 70125

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-1253

---

**John  Lollar (201171)**  **Address** 1409 Hwy 90 Lot 57  Gautier, MS 39553

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

**Case Style** Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al.  **Cause No.** 09-7091

**Case Style** Ashley Pierce, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.  **Cause No.** 10-2177

---

**John Marshall (201067)**  **Address** 44194 Simpson Pl. Apt. B  Hammond, LA 70403

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

**John Marshall, as Next Friend of J.M, a minor (201066)**  **Address** P.O Box 1224  Springfield, LA 70462

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

**Johnitha Kersh (201385)**  **Address** 10571 Hwy. 188  Grand Bay, AL 36541

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

---

**Jonathan  Lenoir (201318)**  **Address** 224 Magee Hill Rd.  Tylertown, MS 39667

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 10-1269

---

**Jonathon  Patton (200839)**  **Address** 24 Dogwood Court  Gulfport, MS 39501

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

**Joseph Lewis (201155)**  **Address** 178 William Estate Road  Lucedale, MS 39452

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

**Joseph Merrick (201023)**  **Address** 1208 East Morris  Hammond , LA 70403

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 10-1254

**Joshua Nash (200935)**      **Address** 2860 North Street  Baton Rouge, LA 70805

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al.     **Cause No.** 09-7889

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

**Juanita Jones, as Next Friend of N.J, a minor (201347)**      **Address** P.O. Box 1105  Grand Bay, AL 36541

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

---

**Judy Mobley, as Next Friend of S.Q, a minor (200773)**      **Address** 15228 Lemoyne Blvd Lot 9  Biloxi, MS 39532

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

---

**Julie Owens (200809)**      **Address** 8765 Beverly Rd Extension   Irvington, AL 36544

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al.     **Cause No.** 09-7889

---

**Karen Noflift (200958)**      **Address** 2521 Acacia St.  New Orleans, LA 70122

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 10-2265

---

**Kathy Mercadel (201020)**      **Address** 8830 Morrison Rd.  New Orleans, LA 70127

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

**Keisha LeBlanc (201302)**      **Address** 1758 N. Gayoso St.  New Orleans, LA 70119

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

**Keisha McKnight (201003)**      **Address** 3417 Upperline St.  New Orleans, LA 70119

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-2221

---

**Keisha Porter (200742)**      **Address** 5051 Metropolitan Dr.  New Orleans, LA 70126

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

**Keith Lockett (201164)**      **Address** 735 Killona Dr.  Killona, LA 70057

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

**Keith Philip (200875)**      **Address** 120 Sunset DR.  Slidell, LA 70460

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

| | |
|---|---|
| Kelly Mays (201110) | **Address** 15228 Lemoyne Blvd.  Lot 15 Biloxi, MS 39532 |
| **Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 10-1277 |
| Kesha Pugh, as Next Friend of B.P, a minor (200769) | **Address** 5130 Frederick Street  Moss Point, MS 39563 |
| **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 |
| Kesha Pugh, as Next Friend of K.P, a minor (200772) | **Address** 5130 Frederick Street  Moss Point, MS 39563 |
| **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 |
| Ketera Naquin (200927) | **Address** 2207 S. Robertson St.   New Orleans, LA 70113 |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |
| Kimberly Cherry, as Next Friend of R.M, a minor (201083) | **Address** 15309 Anderson St.  Biloxi, MS 39531 |
| **Case Style** Elizabeth Siverand , et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 10-2180 |
| Kyva Mason (201095) | **Address** 3537 W. Loyola Dr.  Kenner, LA 70065 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |
| Lakeisha Polk, as Next Friend of K.L, a minor (201188) | **Address** 3416 Chicot St  Apt E34 Pascagoula, MS 39581 |
| **Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 10-2253 |
| Larenzeo King (201397) | **Address** P.O. Box 1537  Escatawpa, MS 39552 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |
| Larry Knight (201247) | **Address** 1205 Lowerline Dr.  Metairie, LA 70121 |
| **Case Style** Lakenya Hall, et. al.  vs. Karsten Homes, et. al. | **Cause No.** 10-2270 |
| Larry Knight, as Next Friend of T.K, a minor (201249) | **Address** 1205 Lowerline Dr.  Metairie, LA 70121 |
| **Case Style** Lakenya Hall, et. al.  vs. Karsten Homes, et. al. | **Cause No.** 10-2270 |
| Larry Peters  (200863) | **Address** 4021 Johnson Road  Coden, AL 36523 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |
| Larry Peters (200864) | **Address** 4021 Johnson Road  Coden, AL 36523 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

---

**Latasha Dorsey, as Next Friend of R.N, a minor (200959)**     **Address** 24112 Road 357  Kiln, MS 39566

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

**Latasha Pritchett, as Next Friend of A.P, a minor (200763)**     **Address** 194 Roy Street Rd  Lucedale, MS 39452

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

**Laveda Munson (200919)**     **Address** 17519 Black Jack Road  Franklinton, LA 70438

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

**Lavon Lollar, as Next Friend of A.L, a minor (201169)**     **Address** 1409 Hwy 90 Lot 57  Gautier, MS 39553

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

    **Case Style** Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al.     **Cause No.** 09-7091

    **Case Style** Ashley Pierce, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.     **Cause No.** 10-2177

---

**Lavon Lollar, as Next Friend of R.L, a minor (201173)**     **Address** 1409 Hwy 90 Lot 57  Gautier, MS 39553

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

    **Case Style** Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al.     **Cause No.** 09-7091

    **Case Style** Ashley Pierce, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.     **Cause No.** 10-2177

---

**Lavon Lollar, as Next Friend of T.L, a minor (201174)**     **Address** 1409 Hwy 90 Lot 57  Gautier, MS 39553

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

    **Case Style** Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al.     **Cause No.** 09-7091

    **Case Style** Ashley Pierce, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.     **Cause No.** 10-2177

---

**Leander   Jones (201339)**     **Address** 5920 Ridgewood Rd.  Jackson, MS 39211

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

**Leanderous McClendon (201133)**     **Address** 663 Ard Lane  Greensburg, LA 70441

    **Case Style** Leanderous McClendon, et. al.  vs. Morgan Building Systems, Inc., et. al.     **Cause No.** 10-2279

---

**Letlanva Hawkins, as Next Friend of K.M, a minor (201102)**  
**Address** 44173 Simpson Lane Apt B  Hammond, LA 70403

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

**Case Style** Joyce Calabretta , et. al. vs. Lexington Homes, et. al.    **Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al. vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

**Lionel Porter (200743)**  
**Address** 5051 Metroploitan Dr.  New Orleans, LA 70126

**Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

**Lisha Nicolas (200953)**  
**Address** 8109 Gulf Court  Irvington, AL 36544

**Case Style** Antoine Adams, et. al. vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

---

**Lisha Nicolas, as Next Friend of B.N, a minor (200952)**  
**Address** 8109 Gulf Court  Irvington, AL 36544

**Case Style** Antoine Adams, et. al. vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

---

**Lizza Love (201187)**  
**Address** 131 Roy Street Road  Lucedale, MS 39452

**Case Style** Marrisa Collier, et. al. vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7922

---

**Lola Pierre (200715)**  
**Address** PO Box 1204  Albany, LA 70711

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al. vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-2268

---

**Lonnie Lyles, as Next Friend of H.M, a minor (200990)**  
**Address** 339 Mccaughan Ave Apt A Long Beach, MS 39560

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

**Case Style** Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

**Lucille Pierce (200710)**  
**Address** 2224 Leafireine St  New Orleans, LA 70122

**Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

**Luther  Lowry , as Representative of the Estate of Luther Lowry, deceased (201189)**  
**Address** 3645 Oregon Avenue  Coden, AL 36523

**Case Style** Cherlyn Rogers, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 10-1265

---

**Lydia Montgomery, as Next Friend of G.M, a minor (201059)**  
**Address** 2305 Plaza Dr.  Chalmette, LA 70043

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

**Lynnard Paul (200842)**  
**Address** P.O. Box 1064  Hahnville, LA 70057

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

Marlene Lockett (201165)      **Address** 320 Julia St.  Killona, LA 70057

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

Martha Nicholson (200950)      **Address** 1409 Hwy. 90  Lot 300 Gautier, MS 39553

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

    **Case Style** Ronald Major, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 10-2242

    **Case Style** Sibbonai Williams, et. al.  vs. Homes of Merit, Inc., et. al.     **Cause No.** 10-2212

---

Mary LaForce (201269)      **Address** P.O. Box 984   Bayou La Batre, AL 36509

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

Marybelle Potter (200750)      **Address** 10175 Summit Ct #26 Grand Bay, AL 36541

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

Maurice  McCormick (201137)      **Address** 3152 N. Jog Rd. Apt 10202  West Palm Beach, FL 33411

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Melania Morris, as Next Friend of C.M, a minor (200904)      **Address** 4935 Metropolitan Dr  New Orleans, LA 70126

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Melania Morris, as Next Friend of C.M, a minor (200905)      **Address** 2902 Cumberland Dr.  Missouri City, TX 77459

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Michael   Jones (201340)      **Address** 2118 Clio 2C  New Orleans, LA 70113

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Michael Lee (201312)      **Address** 8850 Little River Road  Bayou La Batre, AL 36509

    **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7917

---

Michael Lowry (201190)      **Address** 3645 Oregon Avenue  Coden, AL 36523

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-1265

---

Michael Nickson (200951)      **Address** 3048 Edith Weston Place   New Orleans , LA 70112

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Micheal  Nowack (200969)     **Address** P.O. Box 38  Bayou La Batre, AL 36509

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Michelle Norton, as Next Friend of C.N, a minor (200965)     **Address** 647 Dina Drive  Diberville, MS 39540

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7088

---

Mindy Smith, as Next Friend of C.L, a minor (201307)     **Address** 8359 Louisiana Ave.  Gulfport, MS 39501

**Case Style** Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al.     **Cause No.** 09-7091

---

Mindy Smith, as Next Friend of J.K, a minor (201368)     **Address** 8359  Louisiana Ave  Gulfport , MS 39501

**Case Style** Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs. Liberty Homes Inc., et. al.     **Cause No.** 09-7905

---

Miyoshi Kelly, as Next Friend of A.K, a minor (201369)     **Address** 56160 Richard Wright Rd.  Amite, LA 70422

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

Miyoshi Kelly, as Next Friend of D.K, a minor (201367)     **Address** P.O. Box 894   Independence , LA 70422

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

---

Miyoshi Kelly, as Next Friend of K.M, a minor (200895)     **Address** PO Box 894   Independence , LA 70443

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

Montresa Johnson (201485)     **Address** 2500 Saint Roch Ave.  New Orleans, LA 70117 -7922

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Myles Mensah (201019)     **Address** 7420 Northgate Dr.  New Orleans, LA 70128

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.     **Cause No.** 09-7832

---

Myra Peters (200865)     **Address** 4021 Johnson Road  Coden, AL 36523

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

Myra Peters, as Next Friend of L.P, a minor (200862)     **Address** 4021 Johnson Road  Coden, AL 36523

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

---

Myra Peters, as Next Friend of S.P, a minor (200868)     **Address** 4021 Johnson Road  Coden, AL 36523

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

---

**Natasha Kirkland (201240)**                    **Address** 3902 Sherwood  Pascagoula, MS 39581

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

    **Case Style** Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L.      **Cause No.** 10-1285
                L.C., et. al.

---

**Natasha Kirkland, as Next Friend of A.K, a minor (201404)**                    **Address** 3902 Sherwood Dr  Pascagoula, MS 39581

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

    **Case Style** Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L.      **Cause No.** 10-1285
                L.C., et. al.

---

**Natasha Kirkland, as Next Friend of A.K, a minor (201406)**                    **Address** 3902 Sherwood Dr  Pascagoula, MS 39581

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

    **Case Style** Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L.      **Cause No.** 10-1285
                L.C., et. al.

---

**Natasha Kirkland, as Next Friend of C.J, a minor (201329)**                    **Address** 3902 Sherwood Dr  Pascagoula, MS 39581

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

    **Case Style** Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L.      **Cause No.** 10-1285
                L.C., et. al.

---

**Natasha Kirkland, as Next Friend of C.K, a minor (201407)**                    **Address** 3902 Sherwood Dr  Pascagoula, MS 39581

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

    **Case Style** Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L.      **Cause No.** 10-1285
                L.C., et. al.

---

**Natasha Kirkland, as Next Friend of C.K, a minor (201408)**                    **Address** 3902 Sherwood Dr  Pascagoula, MS 39581

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

    **Case Style** Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L.      **Cause No.** 10-1285
                L.C., et. al.

---

**Natasha Kirkland, as Next Friend of M.K, a minor (201417)**                    **Address** 3902 Sherwood  Pascagoula, MS 39581

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

    **Case Style** Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L.      **Cause No.** 10-1285
                L.C., et. al.

---

**Nathaniel Jones (201346)**                    **Address** 2902 St. Roch Ave.  New Orleans, LA 70122

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

**Neville Johnson (201486)**                    **Address** 2217 Roberts Street  Gulfport, MS 39501

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7101

| | | |
|---|---|---|
| **Nicole Mobly, as Next Friend of C.L, a minor (201306)** | **Address** 15228 Lemoyne Blvd Lot 9 Biloxi, MS 39532 | |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 | |

| | |
|---|---|
| **Nyisha Mutin (200924)** | **Address** 2860 North Street  Baton Rouge, LA 70802 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

| | |
|---|---|
| **Obadiah Mitchell (201048)** | **Address** 41373 N. 11th St.  Ponchatoula, LA 70454 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |

| | |
|---|---|
| **Ossie Joseph (201359)** | **Address** 3000 Touro St.  New Orleans, LA 70122 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

| | |
|---|---|
| **Patti Lose, as Next Friend of S.L, a minor (201186)** | **Address** 12189 Heritage Lane  Irvington, AL 36504 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2249 |

| | |
|---|---|
| **Paula  Pierce (200711)** | **Address** 1409 Hwy 90 Lot 57  Gautier, MS 39553 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |
| **Case Style** Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** 09-7091 |
| **Case Style** Ashley Pierce, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al. | **Cause No.** 10-2177 |

| | |
|---|---|
| **Paulesha  Johnson (201490)** | **Address** 6831 Tara Ln.  Apt. B New Orleans, LA 70127 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| **Phillip McCullom, as Next Friend of P.M, a minor (200974)** | **Address** 880 Lindh Dr.  Gulfport, MS 39501 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| | |
|---|---|
| **Princess McKay (200995)** | **Address** 7185 Greenwell St.  # 41 Baton Rouge, LA 70812 |
| **Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.** 09-7118 |

| | |
|---|---|
| **Quana Lockett (201166)** | **Address** 735 Killona Dr.  Killona, LA 70057 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

| | |
|---|---|
| **Quana Lockett, as Next Friend of L.M, a minor (201144)** | **Address** 735 Killona Dr.  Killona, LA 70057 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

| Rachelle McCaffrey (201112) | **Address** P.O Box 7546  Diberville, MS 39540 |
|---|---|

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2246

| Rae Morgan (200898) | **Address** 2229 General Taylor  New Orleans, LA 70115 |
|---|---|

**Case Style**  Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.     **Cause No.**  09-7124

| Randy Mackey (201214) | **Address** P.O Box 943  Walker, LA 70785 |
|---|---|

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7890

**Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  10-1274

| Raphel  Parker (200821) | **Address** 2107 Elysian Fields Ave.  New Orleans, LA 70117 |
|---|---|

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7890

| Raymone Martin (201084) | **Address** P.O. Box 1143  Springfield, LA 70462 |
|---|---|

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  09-7962

| Regginald Poole (200739) | **Address** 2521 Acacia St.  New Orleans, LA 70122 |
|---|---|

**Case Style**  George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2246

| Rene Levario (201322) | **Address** 25690 Hwy 613  Lucedale , MS 39452 |
|---|---|

**Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.**  09-7922

| Rene Levario (201323) | **Address** 25690 Hwy 613  Lucedale , MS 39452 |
|---|---|

**Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.**  09-7922

| Ricky  Knapp (201244) | **Address** 9155 St Elmo Circle  Irvington, AL 36544 |
|---|---|

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7889

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-1281

| Robert  Ladnier, as Next Friend of N.L, a minor (201261) | **Address** 13935 Harding Avenue  Bayou La Batre, AL 36509 |
|---|---|

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7890

| Roger Johnson (201493) | **Address** 7847 Roberson Street  Irvington, AL 36544 |
|---|---|

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.**  09-7792

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.**  10-1268

---

**Ronald Miller (201035)**　　　　　　　**Address** 1246 Macon Dr.  Kenner, LA 70072

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　　**Cause No.** 10-2221

---

**Rose Martin (201085)**　　　　　　　**Address** 4551  Dale St.  New Orleans, LA 70126

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.　　**Cause No.** 09-7088

---

**Ruby Peters (200866)**　　　　　　　**Address** 3731 Texas St   Coden, AL 36523

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7079

---

**Ruth Peters (200867)**　　　　　　　**Address** 4021 Johnson Road  Coden, AL 36523

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7889

---

**Ryan Massey (201099)**　　　　　　　**Address** 1946 Law St.  New Orleans, LA 70119

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7921

---

**Sallie Ladner, as Next Friend of C.L, a minor (201252)**　　　　　　　**Address** 13780 Vidilla Road #85 Pass Christian, MS 39571

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　　**Cause No.** 09-7067

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7068

---

**Sallie Ladner, as Next Friend of H.L, a minor (201253)**　　　　　　　**Address** 13780 Vidilla Road #85  Pass Christian, MS 39571

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　　**Cause No.** 09-7067

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7068

---

**Santelli Mackie- Hamilton (201216)**　　　　　　　**Address** 2121 N. Lobrell Blvd # 1107 Baton Rouge, LA 70805

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 09-7962

---

**Schwanda Coates, as Next Friend of K.L, a minor (201156)**　　　　　　　**Address** P.O. 1022  Franklinton, LA 70438

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7890

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 10-1274

---

**Shametra Morgan (200899)**　　　　　　　**Address** 1825 Laurel St.  New Orleans, LA 70130

**Case Style** Shandreka Foucha, et. al.  vs. Sunline Coach Company, et. al.　　**Cause No.** 09-7847

---

**Shanetha LeFrance, as Next Friend of C.N, a minor (200964)**　　　　　　　**Address** P.O Box 1058  Hammond, LA 70404

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7068

| | |
|---|---|
| Shannon Oller, as Next Friend of D.O, a minor (200800) | **Address** 113 Othar Lee Rogers Rd.  Fitzgerald, GA 31750 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Sharon Mayberry (201107) | **Address** 6700 April Bayou Drive  Biloxi, MS 39532 |
| **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7067 |

| | |
|---|---|
| Shatoyar Johnson (201495) | **Address** 7011 Yorktown Dr.  New Orleans, LA 70126 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| Shatoyar Johnson, as Next Friend of T.P, a minor (200756) | **Address** 7011 Yorktown Dr.  New Orleans, LA 70126 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| Sheldon Morgan (200900) | **Address** 1825 Laurel St.  New Orleans, LA 70130 |
| **Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al. | **Cause No.** 09-7124 |

| | |
|---|---|
| Shelia McClantoc (201128) | **Address** 13935 Jernberg Ave.  Bayou La Batre, AL 36509 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

| | |
|---|---|
| Shelia Murray (200921) | **Address** 2300 Heritage Drive  Gautier, MS 39553 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

| | |
|---|---|
| Sheri Mills (201041) | **Address** P.O. Box 507  Baker, LA 70714 |
| **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.** 09-7088 |
| **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7092 |

| | |
|---|---|
| Sherry Hall, as Next Friend of T.P, a minor (200744) | **Address** 14461 Tabb St  Coden , AL 36523 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

| | |
|---|---|
| Sherry Hall, as Next Friend of T.P, a minor (200745) | **Address** 8961 Satsuma Street  Coden, AL 36523 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

| | |
|---|---|
| Shonda Martin, as Next Friend of S.M, a minor (201086) | **Address** P.O. Box 1318  Springfield, LA 70462 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Sieda Mackey, as Next Friend of D.M, a minor (201211) | **Address** 10888 Buddy Ellis Rd. Apt. 99 Denham Springs, LA 70726 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Sonja Miskell-Mathers (201044) | **Address** 3111 Eads St.  New Orleans, LA 70122 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| | |
|---|---|
| Stephanie Knight (201248) | **Address** 2841 North Dorgenois St.  New Orleans, LA 70117 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Sylvia Pearson (200851) | **Address** 276 Nixon  Biloxi, MS 39530 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

| | |
|---|---|
| T'Chete Patton (200841) | **Address** 24 Dogwood Court  Gulfport, MS 39501 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |

| | |
|---|---|
| T'Chete Patton, as Next Friend of D.P, a minor (200840) | **Address** 24 Dogwood Court  Gulfport, MS 39501 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |

| | |
|---|---|
| Tammy Johnson (201498) | **Address** 8860 Little River Road  Bayou La Batre, AL 36509 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |
| **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |

| | |
|---|---|
| Tanisha Banks, as Next Friend of J.P, a minor (200707) | **Address** P.O Box 1331  Braithwaite, LA 70040 |
| **Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 09-7918 |

| | |
|---|---|
| Tanisha Banks, as Next Friend of T.P, a minor (200708) | **Address** 142 Newsome Dr  Braithwaite, LA 70040 |
| **Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 09-7918 |

| | |
|---|---|
| Tara  Nelson (200942) | **Address** 7610 Marie Road  Theodore, AL 36582 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Tasha Jones (201351) | **Address** 2512 Acacia St.  New Orleans, LA 70122 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | | |
|---|---|---|
| **Tashell Jones (201352)** | **Address** 1747 South Pointe Drive # 1 Baton Rouge, LA 70808 | |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 | |

| | | |
|---|---|---|
| **Tashell Jones, as Next Friend of E.J, a minor (201334)** | **Address** 1711 Ryder Dr. Apt # 1 Baton Rouge, LA 70808 | |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 | |

| | | |
|---|---|---|
| **Tashell Jones, as Next Friend of J.J, a minor (201338)** | **Address** 3201 Ave Park Auntan Apt 7705 New Orleans, LA | |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 | |

| | | |
|---|---|---|
| **Tashell Jones, as Next Friend of L.J, a minor (201344)** | **Address** 1747 Southpointe Dr Apt. 1 Baton Rouge, LA 70808 | |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 | |

| | | |
|---|---|---|
| **Terry McConnell (201136)** | **Address** 22105 Bayou Portague  Long Beach, MS 39560 | |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 | |
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1280 | |

| | | |
|---|---|---|
| **Tiffany Merkison (201022)** | **Address** 2224 Pass Rd Apt 803 Biloxi , MS 39531 | |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 | |

| | | |
|---|---|---|
| **Timothy Johnson (201500)** | **Address** 13570 Slater Avenue  Bayou La Batre, AL 36509 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | | |
|---|---|---|
| **Tommy Peters (200869)** | **Address** 4021 Johnson Road  Coden, AL 36523 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |

| | | |
|---|---|---|
| **Tony Dalgo, as Next Friend of R.L, a minor (201293)** | **Address** 3004 1/2 Annette St.  New Orleans, LA 70127 | |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 | |

| | | |
|---|---|---|
| **Tony Johnson (201501)** | **Address** 13805 Hemley Road  Coden, AL 36523 | |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 | |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 | |

| | | |
|---|---|---|
| **Toria King, as Next Friend of O.P, a minor (200727)** | **Address** 3400 MacPhelah Rd  Moss Point, MS 39563 | |
| **Case Style** Toria King, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.** 10-1303 | |

| Tracy Hinton, as Next Friend of A.M, a minor (201009) | | **Address** 1923 29th Avenue  Gulfport, MS 39501 |
|---|---|---|
| **Case Style** | Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 10-2230 |

| Tracy Hinton, as Next Friend of B.M, a minor (201010) | | **Address** 1923 29th Avenue  Gulfport, MS 39501 |
|---|---|---|
| **Case Style** | Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 10-2230 |

| Travis Peyton (200874) | | **Address** 10045 Fernland Road  Grand Bay, AL 36541 |
|---|---|---|
| **Case Style** | Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| Trent  Martin (201089) | | **Address** P.O. Box 286  Port Sulphur, LA 70083 |
|---|---|---|
| **Case Style** | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |
| **Case Style** | Warren Thomas, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 10-1288 |

| Trevione Fleming, as Next Friend of J.M, a minor (200983) | | **Address** 5068 Crown Ave  Baton Rouge , LA 70811 |
|---|---|---|
| **Case Style** | Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| Tricia Johnson, as Next Friend of M.J, a minor (201484) | | **Address** 6831 Tara Ln.  Apt. B New Orleans, LA 70127 |
|---|---|---|
| **Case Style** | Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| Tricia Johnson, as Next Friend of P.J, a minor (201487) | | **Address** 6831 Tara Ln.  Apt. B New Orleans, LA 70127 |
|---|---|---|
| **Case Style** | Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| Tricia Johnson, as Next Friend of P.J, a minor (201489) | | **Address** 6831 Tara Ln.  Apt. B New Orleans, LA 70127 |
|---|---|---|
| **Case Style** | Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| Tricia Johnson, as Next Friend of P.J, a minor (201491) | | **Address** 6831 Tara Ln.  Apt. B New Orleans, LA 70127 |
|---|---|---|
| **Case Style** | Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| Tyrone Nelson (200945) | | **Address** 4443 Ulloa St.  New Orleans, LA 70119 |
|---|---|---|
| **Case Style** | June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| Vanessa  Levario (201324) | | **Address** 25690 Hwy 613  Lucedale, MS 39452 |
|---|---|---|
| **Case Style** | Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 |

**Vernon Navarre (200937)**      **Address** 1413 St. Roch St.   New Orleans, LA 70119

**Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.      **Cause No.** 10-2284

---

**Vettice Payton (200850)**      **Address** 3144 Desaix Blvd  New Orleans, LA 70119

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7890

---

**Victor Ladnier (201265)**      **Address** 8900 Satsuma St.   Coden, AL 36526

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

**Victor Magee (201231)**      **Address** 31240 Kat Pigott Rd.  Franklinton, LA 70438

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7890

---

**Walter Martin (201093)**      **Address** 3005 Robert St.  New Orleans, LA 70121

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

---

**William Johnson  (201497)**      **Address** 4325 Haron Bay Loop  Coden, AL 36523

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7890

---

**Willie Pugh (200770)**      **Address** 5130 Frederick Street  Moss Point, MS 39563

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 09-7067