## Exhibit A

| | |
|---|---|
| **A'Chanta Weber (202474)** | **Address** 3000 Touro St.  New Orleans, LA 70122 |
| **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2248 |

| | |
|---|---|
| **Aaron Thomas (200328)** | **Address** 4937 Papania Dr  New Orleans, LA 70127 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| **Adera Weber (202475)** | **Address** 116 Marylands Street  Hammond, LA 70403 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |

| | |
|---|---|
| **Aiesha  Stimage (200420)** | **Address** P.O Box 2085  Albany, LA 70711 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |

| | |
|---|---|
| **Albert  Vereen (202406)** | **Address** 13537 Lakeview Dr. # 18 Denham Springs, LA 70726 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| **Alex Rogers (200557)** | **Address** 2540 Conti Apt 3 New Orleans, LA 70112 |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |
| **Case Style** Alex Rogers, et. al.  vs. Palm Harbor Homes, Inc., et. al. | **Cause No.** 10-1255 |

| | |
|---|---|
| **Alexis Tucker (202364)** | **Address** 3300 Pass Road  Apt. I-1 Gulfport, MS 39501 |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |

| | |
|---|---|
| **Althea Robertson (200534)** | **Address** P.O. Box 851  Hammond, LA 70404 |
| **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 |

| | |
|---|---|
| **Amber  Sykes (200296)** | **Address** 6263 Wittman Road  Pass Christian, MS 39571 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

| | |
|---|---|
| **Amber Timmons, as Next Friend of J.R, a minor (200574)** | **Address** 12789 John Ross Road  Gulfport, MS 39501 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| **Amy Brecheen, as Next Friend of B.T, a minor (202360)** | **Address** 42050 Hwy 16  Franklinton, LA 70438 |
| **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al. | **Cause No.** 09-7851 |

| | | |
|---|---|---|
| **Amy Brecheen, as Next Friend of J.T, a minor (202361)** | **Address** 42050 Hwy 16  Franklinton, LA 70438 | |
| **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al. | **Cause No.** 09-7851 | |

| | | |
|---|---|---|
| **Andrea Roberson (200687)** | **Address** 8161 Rock Road  Coden, AL 36523 | |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 | |

| | | |
|---|---|---|
| **Angela Dyer, as Next Friend of D.S, a minor (200513)** | **Address** 3520 W. Loyola Dr.  Kenner, LA 70065 | |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | | |
|---|---|---|
| **Angela Dyer, as Next Friend of D.S, a minor (200514)** | **Address** 3520 W. Loyola Dr.  Kenner, LA 70065 | |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | | |
|---|---|---|
| **Angela Dyer, as Next Friend of P.S, a minor (200515)** | **Address** 3520 W. Loyola Dr.  Kenner, LA 70065 | |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | | |
|---|---|---|
| **Angele Dailey, as Next Friend of G.W, a minor (202423)** | **Address** 7503 Daisy Way  Moss Point, MS 39562 | |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 | |

| | | |
|---|---|---|
| **April Taylor, as Next Friend of B.T, a minor (200308)** | **Address** P.O Box 1638  Donaldsonville, LA 70346 | |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 | |
| **Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7087 | |
| **Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.** 09-7119 | |

| | | |
|---|---|---|
| **Ashley Stringfellow, as Next Friend of C.B, a minor (200268)** | **Address** 7955 East Quail Ridge Lane  Grand Bay, AL 36541 | |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 | |

| | | |
|---|---|---|
| **Ashley Ward, as Next Friend of J.R, a minor (200556)** | **Address** 12975 Moreland Drive  Grand Bay, AL 36541 | |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | | |
|---|---|---|
| **Ayanna Henry, as Next Friend of H.R, a minor (200796)** | **Address** 7744 I10 Service Road  New Orleans, LA 70126 | |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 | |

| | | |
|---|---|---|
| **Barbara Respert (200641)** | **Address** 6001 Mandeville Street  New Orleans , LA 70122 | |
| **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-2265 | |

---

**Barbara Robbins (200679)**                    **Address**  P.O. Box 26  Bayou La Batre, AL 36509

    **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.        **Cause No.**  09-7072
    Forest River, Inc., et. al.

---

**Barbara Tims, as Next Friend of K.T, a minor**        **Address**  173 Holly Circle  Gulfport, MS 39501
**(202342)**

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2246

---

**Benjamin  Walker (202428)**                    **Address**  43435 Hwy. 16  Pine Grove, LA 70453

    **Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.        **Cause No.**  10-2221

---

**Bernadette Bates, as Next Friend of A.S, a minor**        **Address**  273 Magee Hill Rd.  Tylertown, MS 39667
**(200521)**

    **Case Style**  Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs.        **Cause No.**  09-7858
    Waverlee Homes, Inc., et. al.

---

**Bernie Thomas (200331)**                    **Address**  4631 Lapalco Blvd.  Harvey, LA 70058

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2246

---

**Bobby Walters (202433)**                    **Address**  9114 Titans Dr  Chalmette, LA 70043

    **Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.**  09-7092

---

**Brad Robbins, as Next Friend of B.R, a minor**        **Address**  P.O. Box 371  Bayou La Batre, AL 36509
**(200683)**

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7921

---

**Brandon Taylor (200309)**                    **Address**  P.O. Box 431  Natalbany, LA 70451

    **Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor        **Cause No.**  09-7830
    Industries, Inc., et. al.

---

**Brenda Rice (200649)**                    **Address**  10375 Cleveland Avenue  Irvington, AL 36544

    **Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  10-1265

---

**Brian Steward (200413)**                    **Address**  15 Airlie St. # B Harvey, LA 70058

    **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.        **Cause No.**  09-7889
    Forest River, Inc., et. al.

---

**Brian Steward, as Next Friend of J.S, a minor**        **Address**  15 Airlie St. Apt. B  Harvey, LA 70058
**(200414)**

    **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.        **Cause No.**  09-7889
    Forest River, Inc., et. al.

---

**Brittany Sharp (200477)**                    **Address**  PO Box 127  Franklinton, LA 70438

    **Case Style**  Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or        **Cause No.**  10-2253
    River Birch Homes, L.L.C., et. al.

---

Brittany Tyler (202394)                **Address** 808 East Sanford St.  Arlington, TX 76011

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

Bryan Theriot (200326)                **Address** 3770 Delaware Avenue  Coden, AL 36523

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Bryant Schivers (200614)             **Address** 5316 Cronier Avenue  Long Beach, MS 39560

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Calvin Scott (200442)                **Address** P.O. Box 1502 Lot 21 Escatawpa, MS 39552

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

Carl  Stewart (200416)                **Address** P.O. Box 81  Boothville, LA 70038

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.    **Cause No.** 09-7919

---

Carla Simmons (200491)             **Address** 13000 Curran Rd.  New Orleans, LA 70128

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

---

Carolina Dallas, as Next Friend of T.S, a minor (200281)    **Address** 6845 Carol Plantation Rd  Apt 308 Theodore, AL 36582

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

Cassandra Magee, as Next Friend of B.R, a minor (200634)    **Address** P.O BOX 99  Franklinton, LA 70438

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

Chana Williams, as Next Friend of C.S, a minor (200592)    **Address** 43451 Willow Villa Rd  Hammond, LA 70403

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

**Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.    **Cause No.** 09-7086

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7122

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

**Chana Williams, as Next Friend of J.S, a minor (200593)**   **Address** 25250 Pardue Rd. #67 Springfield, LA 70462

**Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

**Case Style** Maudean Harrison, et. al. vs. KZRV, LP, et. al.   **Cause No.** 10-1263

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2183

**Case Style** Chana Williams, as Next Friend of J.S, a minor, et. al. vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-2199

---

**Chana Williams, as Next Friend of L.S, a minor (200594)**   **Address** 43451 William VIlla Rd. Hammond, LA 706403

**Case Style** Gregory Albert, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

**Case Style** Shabree Page, et. al. vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7122

**Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

**Case Style** Maudean Harrison, et. al. vs. KZRV, LP, et. al.   **Cause No.** 10-1263

---

**Chandra Reed (200790)**   **Address** 972 W. Montery Ct. Apt D Gretna, LA 70056

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

**Chandra Reed, as Next Friend of D.R, a minor (200791)**   **Address** 972 W. Montery Ct. Apt D Gretna, LA 70056

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

**Case Style** Chandra Reed, as Next Friend of D.R, a minor, et. al. vs. Cavalier Homes Inc.   **Cause No.** 10-2278

---

**Chansonette Releford, as Next Friend of J.R, a minor (200636)**   **Address** P.O BOX 99 Franklinton, LA 70438

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

**Charleen Smith (200528)**   **Address** 5943 Tullis New Orleans, LA 70131

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

---

**Charlene Weber (202477)**   **Address** 3000 Touro St. New Orleans, LA 70122

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

**Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

**Case Style** Joan Martin, et. al. vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-1253

---

**Charlie Simmons (200492)**      **Address** 864 West 36th st. Apt B Norfolk, VA 23508

     **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7890

     **Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

     **Case Style** Joan Martin, et. al. vs. Pilgrim International, Inc., et. al.      **Cause No.** 10-1253

---

**China Sheldon (200479)**      **Address** P.O. Box 750045 New Orleans, LA 70175

     **Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

     **Case Style** Jessie Thomas, et. al. vs. Jayco, Inc., et. al.      **Cause No.** 10-1277

---

**Cindy Champagne, as Next Friend of S.S, a minor (200274)**      **Address** 212 Rolling Hills Biloxi, MS 39532

     **Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

---

**Clarence Waters, as Next Friend of A.W, a minor (202460)**      **Address** P.O. Box 261 Bayou La Batre, AL 36509

     **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.      **Cause No.** 09-7792

     **Case Style** Wendy January, et. al. vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

**Cornelius Singleton (200506)**      **Address** 1733 Esther St Harvey , LA 70058

     **Case Style** Tyai Robinson, et. al. vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-1267

---

**Corun Riley (200668)**      **Address** 25250 Pardue Rd. #39 Springfield, LA 70462

     **Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

---

**Daisy Smith (200352)**      **Address** 4203 Henderson Rd. Byron, MS 39272

     **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7890

---

**Danieal Thomas (200332)**      **Address** 9300 Dinkins New Orleans, LA 70127

     **Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2246

---

**Danny Thomas (200333)**      **Address** PO Box 872783 New Orleans, LA 70187

     **Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2246

---

**Danny Thomas, as Next Friend of D.T, a minor (200335)**      **Address** 9300 Dinkins St. New Orleans, LA 70127

     **Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2246

---

**David Todd** (202345)      **Address** 6301 Boykin Road  Theodore, AL 36582

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs.      **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**David Walter** (202432)      **Address** 2304 Plaza Dr.  Chalmette, LA 70043

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs.      **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**Davie Scott** (200445)      **Address** 2105 33rd St.  Gulfport, MS 39501

**Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2246

---

**Debbie Roberson** (200689)      **Address** 511 Saraland Circle  Saraland, AL 36571

**Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

---

**Debra Simmons** (200493)      **Address** 13000 Curran Rd.  New Orleans, LA 70128

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs.      **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

**Case Style** Terrell  Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

**Case Style** Joan Martin, et. al. vs. Pilgrim International, Inc., et. al.      **Cause No.** 10-1253

---

**Debra Sullivan** (200276)      **Address** P.O. Box 532  Coden, AL 36523

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs.      **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**Debroski Tucker** (202366)      **Address** 1498 Guice Place  Biloxi, MS 39530

**Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2223

---

**Demetrius Stanley** (200400)      **Address** 2765 Faure Drive South  Mobile, AL 36605

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs.      **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**Diane Thompson** (202318)      **Address** P.O. Box 871448  New Orleans, LA 70187

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs.      **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

**Case Style** Tomaka Stokes, et. al. vs. Recreation By Design, LLC, et. al.      **Cause No.** 10-2251

---

**Diann Reed** (200792)      **Address** 3430 Bryce Canyon  Grand Prarie, TX 75052

**Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2246

---

**Diego Struiken** (200270)      **Address** 13510 N. Lemans St.  New Orleans, LA 70129

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs.      **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**Diego Struiken, as Next Friend of D.S, a minor (200269)**  **Address**  13510 N. Lemans St.  New Orleans, LA 70129

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7890

---

**Donald Ross (200566)**  **Address**  9267 Caundet Road Trailer #74 Gulfport, MS 39503

**Case Style**  Angela Morris, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.  **Cause No.**  10-1304

---

**Donald Washington (202451)**  **Address**  1385 Broad St  New Orleans, LA 70119

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2246

---

**Donna Robinson (200543)**  **Address**  3530 Machpelah Road  Apt. C Moss Point, MS 39563

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2246

---

**Donna Robinson, as Next Friend of S.T, a minor (202326)**  **Address**  3530 Machpelah Road Apt C  Moss Point, MS 39563

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2246

---

**Doris Taylor (200311)**  **Address**  4407 Eastern St.  New Orleans, LA 70122

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7890

**Case Style**  Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.**  10-1274

**Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.**  10-1253

---

**Ebone Williams, as Next Friend of C.T, a minor (202377)**  **Address**  702 Washington Ave  Hammond, LA 70403

**Case Style**  Ebone Williams, as Next Friend of C.T, a minor, et. al.  vs. Horton Homes, Inc., et. al.  **Cause No.**  10-2236

---

**Edward Walker, as Next Friend of C.W, a minor (202421)**  **Address**  9341 Satsuma Street  Coden, AL 36523

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.**  09-7889

---

**Elisa Sims (200499)**  **Address**  2017 1/2 Guerra Dr.  Violet, LA 70092

**Case Style**  Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.**  10-1274

---

**Elizabeth Washington (202452)**  **Address**  256 Schoolhouse Rd.  Killona, LA 70057

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.**  09-7072

---

**Ell Taylor (200312)**　　　　　**Address** 4407 Eastern St. New Orleans, LA 70122

**Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.　　　**Cause No.** 09-7063

**Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 10-1282

**Case Style** Joan Martin, et. al. vs. Pilgrim International, Inc., et. al.　　　**Cause No.** 10-1253

---

**Ella Mcgee, as Next Friend of A.W, a minor (202476)**　　　　　**Address** P.O BOX 431 Natalbany, LA 70451

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al. vs. Thor Industries, Inc., et. al.　　　**Cause No.** 09-7830

---

**Elmore  Turner (202384)**　　　　　**Address** 2201 Port St. New Orleans , LA 70117

**Case Style** Gregory Albert, et. al. vs. Fleetwood Enterprises, Inc., et. al.　　　**Cause No.** 09-7068

---

**Emmett Rhodes (200646)**　　　　　**Address** 43353 Happywoods Rd. # 35 Hammond, LA 70403

**Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.　　　**Cause No.** 09-7921

---

**Eric Richardson (200653)**　　　　　**Address** 3535 Touro St. New Orleans, LA 70122

**Case Style** Heze Lollar, et. al. vs. Liberty Homes Inc., et. al.　　　**Cause No.** 09-7091

---

**Eric Thomas (200337)**　　　　　**Address** P.O. Box 770198 New Orleans, LA 70117

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.　　　**Cause No.** 09-7792

**Case Style** Huey  Phan , et. al. vs. Keystone Industries, Inc., et. al.　　　**Cause No.** 10-1275

---

**Eric Thomas, as Next Friend of E.T, a minor (200338)**　　　　　**Address** P.O. Box 770198 New Orleans, LA 70117

**Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.　　　**Cause No.** 09-7085

---

**Eva Sigur (200487)**　　　　　**Address** 1964 N. Rocheblave St. New Orleans, LA 70119

**Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7075

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7076

---

**Evonne Tucker (202369)**　　　　　**Address** 2020 Lawrence St. Apt. J-74 Biloxi, MS 39531

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 10-2249

---

**Evonne Tucker, as Next Friend of C.T, a minor (202365)**　　　　　**Address** 2020 Lawrence St. Apt. J-74 Biloxi, MS 39531

**Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.　　　**Cause No.** 10-2223

---

Evonne Tucker, as Next Friend of D.T, a minor (202367)

**Address** 2020 Lawrence St. Apt. J-74 Biloxi, MS 39531

**Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

Evonne Tucker, as Next Friend of Z.T, a minor (202373)

**Address** 2020 Lawrence St. Apt. J-74 Biloxi, MS 39531

**Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

Florine Bucknor, as Next Friend of A.S, a minor (200517)

**Address** 578 Park Street Lucedale, MS 39452

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

**Case Style** Joan Martin, et. al. vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-1253

---

Frank Collier (202409)

**Address** 9310 Sastuma Street Coden, AL 36523

**Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

Fred Weary (202472)

**Address** 31240 Katherine Pigott Rd. Franklinton, LA 70438

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

---

Frederick Taylor (200313)

**Address** P.O. Box 99 Franklinton, LA 70438

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC., et. al.   **Cause No.** 09-7962

---

Gayla Simmons (200494)

**Address** P.O. Box 103 Bayou La Batre, AL 36509

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

---

Gayla Simmons, as Next Friend of B.S, a minor (200490)

**Address** P.O. Box 103 Bayou La Batre, AL 36509

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

---

Gayla Simmons, as Next Friend of K.S, a minor (200495)

**Address** P.O. Box 103 Bayou La Batre, AL 36509

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

---

Gaynelle Sylve (200297)

**Address** 325 Filmore St. Kenner, LA 70062

**Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

George Reine (200633)

**Address** 7571 Morel St. New Orleans, LA 70127

**Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

---

**George Sigur (200488)**      **Address** 1964 N. Rocheblave St.  New Orleans, LA 70119

     **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

---

**Georgia Robert, as Next Friend of E.R, a minor (200693)**      **Address** 2301 CARLIE ST  Franklinton, LA 70438

     **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

     **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

---

**Georgia Robert, as Next Friend of J.R, a minor (200536)**      **Address** 2301 CARLIE ST.  Franklinton, LA 70438

     **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7063

     **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

---

**Georgia Robert, as Next Friend of J.R, a minor (200700)**      **Address** 2301 Carlie St.  Franklinton, LA 70438

     **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7063

     **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

---

**Georgia Robert, as Next Friend of K.R, a minor (200701)**      **Address** 2301 Carlie St.  Franklinton, LA 70438

     **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

     **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

---

**Georgia Robert, as Next Friend of K.R, a minor (200702)**      **Address** 2301 CARLIE ST  Franklinton, LA 70438

     **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7063

     **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

---

**Georgia Robert, as Next Friend of R.R, a minor (200532)**      **Address** 2301 CARLIE ST  Franklinton, LA 70438

     **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7063

     **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

---

**Georgia Roberts, as Next Friend of J.R, a minor (200699)**      **Address** 2301 Carlie St.  Franklinton, LA 70438

     **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7063

     **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

---

**Gertrude Robbins (200681)**      **Address** P.O. Box 26  Bayou La Batre, AL 36509

     **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7889

---

**Giana Phillips, as Next Friend of L.S, a minor (200448)**  **Address** 25250 Pardue Rd. #47 Springfield, LA 70462

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

**Greta Walker (202424)**   **Address** 9341 Satsuma Street  Coden, AL 36523

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

---

**Harold Weight  (202481)**   **Address** 9470 Hwy. 188  Irvington, AL 36544

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

---

**Hastings Smith, as Next Friend of K.S, a minor (200367)**   **Address** 5500 Press Dr.  New Orleans, LA 70126

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

**Heidi Smith (200361)**   **Address** 1045 Mullins Station Rd #75419 c/o Shelley County Correctional Facility Memphis, TN

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

---

**Henry  Strickland (200265)**   **Address** P.O. Box 990  Killona, LA 70057

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

---

**Ida Robinson (200544)**   **Address** 2107 Elysian Fields Ave.  New Orleans, LA 70117

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

**Irene Thomas (200339)**   **Address** 4631 Lapalco Blvd.  Harvey, LA 70058

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

**Jacqueline Ward (202440)**   **Address** 12224 Landing Circle North  Irvington, AL 36544

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

**Jail Sheldon (200481)**   **Address** P.O. Box  New Orleans, LA 70175

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 10-1277

---

**Jamarcus Smith (200362)**   **Address** P.O. Box 341  Bayou Labatre, AL 36509

**Case Style** Jamarcus Smith, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.   **Cause No.** 10-2289

---

**Jamecia Robbins (200682)**      **Address** P.O. Box 26  Bayou La Batre, AL 36509

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al.     **Cause No.** 09-7889

---

**James Turner (202380)**      **Address** 74 Holly Circle  Gulfport, MS 39501

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs.  Keystone RV Company, et. al.     **Cause No.** 10-2230

---

**James Wallace (202430)**      **Address** 95 Lasalle Street  East Long Meadow , MA 01028

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-2218

---

**Janie Riley, as Next Friend of D.R, a minor (200673)**      **Address** P.O. Box 626  Empire, LA 70050

**Case Style** Veronica Coleman, et. al.  vs. Patriot Homes of Texas, L.P., et. al.     **Cause No.** 09-7121

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

**Jasmine  Roberts (200697)**      **Address** 2301 CARLIE ST  Franklinton, LA 70438

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

**Javetta Reed, as Next Friend of Z.R, a minor (200628)**      **Address** 2904 N. Montorey Court Apt D.  Gretna, LA 70056

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

**Jeanell Watson (202463)**      **Address** 12160 Heritage Lane  Irvington, AL 36544

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

**Jeffery Sullivan (200278)**      **Address** P.O. Box 532  Coden, AL 36523

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

**Jermaine Roberts (200698)**      **Address** 7320 Camberlet Dr  New Orleans, LA 70128

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

**Jerry Ryals, as Next Friend of D.R, a minor (200579)**      **Address** 5346 Cronier Avenue  Long Beach, MS 39560

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

**Jerry Ryan (200581)**      **Address** 5346 Cronier Avenue  Long Beach, MS 39560

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

**Jessie Roberson (200690)**  **Address** 3600 Oregon Avenue  Coden, AL 36532

   **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

**Jordan  Smith (200364)**  **Address** 385 1/2 Seal Avenue  Pass Christian, MS 39571

   **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

   **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.   **Cause No.** 09-7086

---

**Josephine James, as Next Friend of B.R, a minor (200785)**  **Address** 3017 Laurel St.  Baton Rouge, LA 70802

   **Case Style** Antoinette Brown, as Next Friend of J. B., a minor, et. al. vs. Waverlee Homes, Inc., et. al.   **Cause No.** 09-7858

---

**Joshua Rogers (200558)**  **Address** 2703 Rue Saint Martin Apt C Hammond, LA 70403

   **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

   **Case Style** Alex Rogers, et. al.  vs. Palm Harbor Homes, Inc., et. al.   **Cause No.** 10-1255

---

**Julie Seaman (200465)**  **Address** 9761 Hwy 188  Grand Bay, AL 36541

   **Case Style** Shelly Frierson, as Next Friend of C. B., a minor, et. al.  vs. Vanguard, LLC, et. al.   **Cause No.** 09-7117

---

**Julie Seaman, as Next Friend of T.S, a minor (200469)**  **Address** 9761 Hwy 188  Grand Bay, AL 36541

   **Case Style** Julie Seaman, as Next Friend of T.  S., a minor, et. al.  vs. Vanguard, LLC, et. al.   **Cause No.** 09-7834

---

**Kaila Ward (202441)**  **Address** 12224 Landing Circle North  Irvington, AL 36544

   **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

---

**Kana  Roberts (200703)**  **Address** 2301 CARLIE ST  Franklinton, LA 70438

   **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

   **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

**Karen Roberts (200704)**  **Address** 1639 Wiltshire Blvd.  Biloxi, MS 39531

   **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

---

**Kasey Beard, as Next Friend of J.W, a minor (202415)**  **Address** 5348 Cronier Avenue  Long Beach, MS 39560

   **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

**Kasey Beard, as Next Friend of T.W, a minor (202416)**  **Address** 5348 Cronier Avenue  Long Beach, MS 39560

   **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

**Kasey Roberts (200705)**     **Address** 2301 Carlie St. Franklinton, LA 70438

**Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

**Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

**Keara Thomas (200346)**     **Address** 256 Schoolhouse Rd Killona, LA 70057

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

**Keith Rendon (200637)**     **Address** P.O. Box 507 Baker, LA 70714

**Case Style** Kerry Taylor, et. al. vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7088

**Case Style** Lauren Becnel, et. al. vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7092

---

**Kendell Shaw (200478)**     **Address** 3481 Kendell M Shaw Rd Terkinston, MS 39573

**Case Style** Gilbert Cuevas, et. al. vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.     **Cause No.** 09-7796

---

**Kenneth Reed (200619)**     **Address** 3504 Barbed Wire Dr. Killeen, TX 76549

**Case Style** Vanessa Buras, et. al. vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-2179

---

**Kenshandra Reed, as Next Friend of K.R, a minor (200618)**     **Address** 733 Carroll Wood Village Drive Apt 155 Gretna, LA 70056

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

**Kenshandra Reed, as Next Friend of S.R, a minor (200625)**     **Address** 917 W. Monterey Ct Apt D. Gretna, LA 70056

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

**Kentrell Roberts (200706)**     **Address** 2301 Carlie St. Franklinton, LA 70438

**Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

**Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

**Kerwin Robertson (200537)**     **Address** 224 Magee Hill Rd. Tylertown, MS 39667

**Case Style** Clyde Mitchell, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 10-1269

---

**Kevin Ruffin (200573)**     **Address** 1942 N. Dorgenois St. New Orleans, LA 70119

**Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

**Kevin Simmons (200496)**     **Address** P.O. Box 103 Bayou La Batre, AL 36509

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

---

**Keyanna Robertson (200538)**   **Address** 224 Magee Hill Rd.  Tylertown, MS 39667

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 10-1269
et. al.

---

**Keyvaughn Roche (200552)**   **Address** 2105 Duels St.  New Orleans, LA 70117

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

**Keyvaughn Roche, as Next Friend of R.R, a minor**   **Address** 2105 Duels St.  New Orleans, LA 70119
**(200553)**

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

**Kimberly Herrera, as Next Friend of A.R, a minor**   **Address** 1213 Safe Harbor Cr. East  Irvington , AL
**(200541)**   36544

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.   **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Kimberly Holloway, as Next Friend of J.S, a minor**   **Address** 1750 Staples Rd  Mobile, AL 36605
**(200449)**

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

**La' Darrel Robertson (200539)**   **Address** 30320 Marshall Warner Rd.  Franklinton, LA
70438

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.   **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

**Lacey Hebert, as Next Friend of D.S, a minor**   **Address** 7022 Dormac  Bay St Louis, MS 39520
**(200283)**

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf   **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

**Lacey Hebert, as Next Friend of L.S, a minor**   **Address** 7022 Dormac  Bay St Louis, MS 39520
**(200284)**

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf   **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

**Lacey Hebert, as Next Friend of S.S, a minor**   **Address** 7022 Dormac  Bay St Louis , MS 39520
**(200286)**

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf   **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

**Lacey Scott (200451)**   **Address** 25687 McCarroll Rd.  Springfield, LA 70462

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.   **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

**Larry Thompson (200437)** **Address** P.O. Box 1182  Luling, LA 70070

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7889

---

**Lenora Tucker (202370)** **Address** 338 Gloster Street  Biloxi, MS 39530

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2234

---

**Lenwood Seaman (200466)** **Address** 13520 N. Seaman Avenue  Bayou La Batre, AL 36509

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. **Cause No.** 09-7917

---

**Leslie Welch (202483)** **Address** 9420 Travis Ave.  Bancleave, MS 39565

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. **Cause No.** 09-7085

---

**Letlanva Hawkins, as Next Friend of V.T, a minor (200323)** **Address** 44173 Simpson Lane Apt B Hammond, LA 70403

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7075

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al. **Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. **Cause No.** 10-1307

---

**Levi  Tootle (202352)** **Address** 2020 Lawrence St Apt 29-D Biloxi, MS 39531

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. **Cause No.** 09-7067

---

**Linda Brown, as Next Friend of A.R, a minor (200575)** **Address** 3653 W. Loyola Dr.  Kenner, LA 70065

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7075

---

**Lionel Strickland (200438)** **Address** 715 Killona Dr.  Killona, LA 70057

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7070

---

**Lorenzo Thomas (200347)** **Address** P.O. Box 97  Franklinton, LA 70438

**Case Style** Veronica Coleman, et. al.  vs. Patriot Homes of Texas, L.P., et. al. **Cause No.** 09-7121

---

**Lydia Montgomery, as Next Friend of J.S, a minor (200287)** **Address** 2305 Plaza Dr.  Chalmette, LA 70043

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7075

---

**Lydia Montgomery, as Next Friend of J.S, a minor (200288)** **Address** 2305 Plaza Dr.  Chalmette, LA 70043

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7890

---

Lydia Swift (200294)                          **Address** 7944 Seedling Ct.  Irvington, AL 36544

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Marcus Wallace (202431)                       **Address** 2062 Goudchoux Street  Baton Rouge, LA 70807

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-2207

---

Margie Stapleton (200401)                     **Address** 5346 Courtney Avenue  Pass Christian, MS 39571

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

Marvell Stewart (200419)                      **Address** P.O. Box 928  Hahnville, LA 70057

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

---

Marvell Stewart, as Next Friend of K.S, a minor (200417)          **Address** P.O. Box 928   Hahnville, LA 70057

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

---

Marvell Stewart, as Next Friend of K.S, a minor (200418)          **Address** PO Box 928  Hahnville, LA 70057

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

---

Marvin Tanner, as Next Friend of T.T, a minor (200307)          **Address** 9681 Hwy 449  Greensburg, LA 70441

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

Melissa Singley (200509)                      **Address** 11845 Jesse Jackson Dr  Mobile, AL 36608

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7072

---

Melissa Singley, as Next Friend of C.S, a minor (200508)          **Address** 11845 Jesse Jackson Dr  Mobile, AL 36608

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7889

---

Melvin  Riley (200670)                        **Address** 13537 Lakeview Dr Apt 19 Denham Springs, LA 70726

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-2207

---

Melvin  Turberville (202375)                  **Address** 3879 Hwy 188  Coden, AL 36523

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7890

---

Melvin Turberville (202376)                   **Address** 3879 Hwy. 188  Coden, AL 36523

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7890

---

Michael Sanders (200591)                    **Address** 4658 Bonita Dr.  New Orleans, LA 70126

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2234

---

Michelle Dickerson, as Next Friend of D.R, a minor     **Address** 628 15th St.  Franklinton, LA 70438
(200577)

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

---

Miochi Sumling (200282)                     **Address** 3130 Frenchman St.  New Orleans, LA 70122

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

Monique Allen, as Next Friend of L.R, a minor     **Address** 4515 Plum Orchard St.  New Orleans, LA
(200621)                                                70162

    **Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or     **Cause No.** 10-2253
    River Birch Homes, L.L.C., et. al.

---

Montresa Johnson, as Next Friend of T.W, a minor     **Address** 4116 Duplessis St.  New Orleans, LA 70117
(202479)

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

Mya Weller (202485)                         **Address** 3417 Upperline St.  New Orleans, LA 70119

    **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-2221

---

Nadine Ratcliff (200787)                    **Address** 9147 N Ridgewood Dr.  Baton Rouge , LA
                                                        70814

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7815

---

Nadine Ratcliff, as Next Friend of S.R, a minor     **Address** 9147 N. Ridgewood Drive  Baton Rouge , LA
(200788)                                                70814

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7815

---

Nancy Struiken (200271)                     **Address** 13510 N. Lemans St.  New Orleans, LA 70129

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.     **Cause No.** 09-7890
    Gulf Stream Coach, Inc., et. al.

---

Necole Robinson (200547)                    **Address** 8830 Morrison Rd.  New Orleans, LA 70127

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

Nellie Miller, as Next Friend of S.W, a minor     **Address** P.O. Box 214  St. Elmo, AL 36568
(202457)

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.     **Cause No.** 09-7890
    Gulf Stream Coach, Inc., et. al.

| | | |
|---|---|---|
| Nicole  Simoneaux (200498) | **Address** 10620 Magnolia Rd. Lot 8 Irvington, AL 36544 | |
| **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 | |

| | |
|---|---|
| Nina Addison, as Next Friend of D.S, a minor (200502) | **Address** 3270 Desaix Blvd  New Orleans, LA 70119 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| | |
|---|---|
| Nina Addison, as Next Friend of D.S, a minor (200503) | **Address** 3270 Desaix Blvd  New Orleans, LA 70119 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| | |
|---|---|
| Odile Strickland (200263) | **Address** P.O. Box 1016  Hahnville, LA 70057 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Oki Ragins (200780) | **Address** 704 Lopasser Avenue  Gulfport, MS 39507 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

| | |
|---|---|
| Ollie Reeder (200629) | **Address** P.O. Box 1204  Albany, LA 70711 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Pamela Reynolds (200644) | **Address** P.O. Box 38  Bayou La Batre, AL 36509 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Paul  Warrington, as Next Friend of A.W, a minor (202446) | **Address** 1655 Irish Hill Dr. Apt. 46 Biloxi, MS 39531 |
| **Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7096 |

| | |
|---|---|
| Paul Warrington (202448) | **Address** 1655 Irish Hill Dr. Apt. 46 Biloxi, MS 39531 |
| **Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7096 |

| | |
|---|---|
| Paul Warrington, as Next Friend of M.W, a minor (202447) | **Address** 235 McDonnell Apt. 101-A Biloxi, MS 39531 |
| **Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7096 |

| | |
|---|---|
| Paul Warrington, as Next Friend of W.W, a minor (202449) | **Address** 235 McDonnell Apt. 101-A Biloxi, MS 39531 |
| **Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7096 |

| | |
|---|---|
| Peggy Todd (202346) | **Address** P.O. Box 1954  Pasacagoula, MS 39568 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

| | | |
|---|---|---|
| Phylicia Washington (202454) | **Address** | 5561 Amite Dr<br>Marrero, LA 70072 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7890

---

| | | |
|---|---|---|
| Quentin Tadlock (200299) | **Address** | P.O. Box 828  Violet, LA 70092 |

**Case Style** Quentin Tadlock, et. al. vs. Giles Family Holdings, Inc., et. al.　　**Cause No.** 10-2245

---

| | | |
|---|---|---|
| Quianna Thomas (200349) | **Address** | 7544 Pointsetta St.  Baton Rouge, LA 70812 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 10-2207

---

| | | |
|---|---|---|
| Quianna Thomas, as Next Friend of A.T, a minor (200329) | **Address** | 7544 Pointsetta St.  Baton Rouge , LA 70812 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 10-2207

---

| | | |
|---|---|---|
| Quianna Thomas, as Next Friend of A.T, a minor (200330) | **Address** | 7544 Pointsetta St.  Baton Rouge, LA 70812 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 10-2207

---

| | | |
|---|---|---|
| Quianna Thomas, as Next Friend of D.T, a minor (200336) | **Address** | 7544 Pointsetta St.  Baton Rouge, LA 70812 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 10-2207

---

| | | |
|---|---|---|
| Quianna Thomas, as Next Friend of J.T, a minor (200341) | **Address** | 7544 Pointsetta St.  Baton Rouge , LA 70812 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 10-2207

---

| | | |
|---|---|---|
| Randal Todd (202347) | **Address** | 6301 Boykin Road  Theodore, AL 36582 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7890

---

| | | |
|---|---|---|
| Randy Sunday (200285) | **Address** | 10243 Bayou Drive  Bay St. Louis, MS 39520 |

**Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7921

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-1280

---

| | | |
|---|---|---|
| Rashad Reed (200624) | **Address** | 2131Deer Ridge Ave  Baton Rouge, LA 70816 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 09-7962

Riana  Sandifier  (200595)                          **Address**  43451 William Villa Rd.  Hammond, LA 70403

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7068

**Case Style**  Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.**  09-7122

**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  10-1275

**Case Style**  Maudean Harrison, et. al.  vs. KZRV, LP, et. al.        **Cause No.**  10-1263

---

Rikita Alexander, as Next Friend of D.T, a minor        **Address**
(200300)

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7075

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  10-1265

**Case Style**  George Jones, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.**  10-1258

---

Rikita Alexander, as Next Friend of M.T, a minor        **Address**  2 Summerton Dr.  St. Rose, LA 70087
(200316)

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7070

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-1282

**Case Style**  George Jones, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.**  10-1258

---

Rikita Alexander, as Next Friend of M.T, a minor        **Address**  2 Summerton Dr.  #384 St. Rose, LA 70087
(200318)

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.**  09-7093

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  10-1265

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-1282

---

Rio  Sandifier  (200596)                          **Address**  25250 Pardue Rd. # 67  Springfield, LA 70462

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7921

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  10-1268

**Case Style**  Maudean Harrison, et. al.  vs. KZRV, LP, et. al.        **Cause No.**  10-1263

**Case Style**  Chana Williams, as Next Friend of J.S, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.**  10-2199

---

Robert Taylor (200319)                          **Address**  130 W Oakville St  Belle Chasse, LA 70037

**Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.        **Cause No.**  10-2221

**Case Style**  Charles Burns, et. al.  vs. Jayco, Inc., et. al.        **Cause No.**  10-2238

| | |
|---|---|
| Rosie Robbins (200685) | **Address** P.O. Box 371  Bayou La Batre, AL 36509 |

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 10-2221

| | |
|---|---|
| Ruby Strauder, as Next Friend of A.S, a minor (200428) | **Address** 3037 Tupelo St.  Kenner, LA 70065 |

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7092

| | |
|---|---|
| Ruby Taylor (200320) | **Address** 2510 Acacia St  New Orleans, LA 70122 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

| | |
|---|---|
| Ryeshia Washington (202455) | **Address** 6060 Winchester Ave. # 41 Baton Rouge, LA 70805 |

**Case Style** Edward McKinney, et. al.  vs. Patriot Homes of Texas, L.P., et. al.  **Cause No.** 10-2266

| | |
|---|---|
| Sabrina Roberts (200533) | **Address** 2301 Carlie St.  Franklinton, LA 70438 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

| | |
|---|---|
| Sabrina Rogers (200560) | **Address** 5326 Cronier Avenue  Long Beach, MS 39560 |

**Case Style** Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.  **Cause No.** 09-7796

| | |
|---|---|
| Sadonia Watson (202465) | **Address** 239 Seal Avenue  Pass Christian, MS 39571 |

**Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.  **Cause No.** 09-7107

| | |
|---|---|
| Samuel Smith (200373) | **Address** 10970 Mcdavid Road  Wilmer, AL 36587 |

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7067

| | |
|---|---|
| Sandra Virgil (202410) | **Address** 6021 Mandezillie  New Orleans, LA 70122 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

| | |
|---|---|
| Sarah Rigo, as Next Friend of K.R, a minor (200661) | **Address** 231 Popps Ferry Rd Lot 19  Biloxi, MS 39531 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

| | |
|---|---|
| Selmia  Tootle (202353) | **Address** 6700 April Bayou Drive  Biloxi, MS 39532 |

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7067

| | | |
|---|---|---|
| **Seth Stallworth (200399)** | **Address** 10130 Fernland Road  Grand Bay, AL 36541 | |
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 | |

| | |
|---|---|
| **Shawn Watson (202466)** | **Address** 239 Seal Avenue  Pass Christian, MS 39571 |
| **Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** 09-7964 |

| | |
|---|---|
| **Shermay Washington, as Next Friend of A.T, a minor (202357)** | **Address** 2834 Myrtle Grove Dr. # 123  Meraux, LA 70075 |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |
| **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |

| | |
|---|---|
| **Shermay Washington, as Next Friend of L.T, a minor (202358)** | **Address** 2834 Myrtle Grove Dr. # 123  Meraux, LA 70075 |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |
| **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |

| | |
|---|---|
| **Shermay Washington, as Next Friend of T.T, a minor (202359)** | **Address** 2834 Myrtle Grove Dr. # 123  Meraux, LA 70075 |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |
| **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |

| | |
|---|---|
| **Sherry Hall, as Next Friend of D.S, a minor (200277)** | **Address** 8961 Satsuma Street  Coden, AL 36523 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

| | |
|---|---|
| **Sherry Hall, as Next Friend of R.S, a minor (200280)** | **Address** 8961 Satsuma Street  Coden, AL 36523 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

| | |
|---|---|
| **Shirley Taboney (200298)** | **Address** 2120 Bayou Rd.  St. Bernard, LA 70085 |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| **Sieda Mackey, as Next Friend of D.S, a minor (200353)** | **Address** 10888 Buddy Ellis Rd. Apt. 99 Denham Springs, LA 70726 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| **Sieda Mackey, as Next Friend of D.V, a minor (202414)** | **Address** 10888 Buddy Ellis Rd. Apt. 99 Denham Springs, LA 70726 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Stacey Swanier, as Next Friend of D.S, a minor (200289) | **Address** 310 Lorraine Avenue  Pass Christian, MS 39571 |
| **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7067 |
| Stacey Swanier, as Next Friend of J.S, a minor (200291) | **Address** 310 Lorraine Avenue  Pass Christian, MS 39571 |
| **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7067 |
| Stacy Couisan, as Next Friend of Q.S, a minor (200454) | **Address** 25687 Mccarrol Rd.  Springfield, LA 70462 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |
| Stanley Smith (200379) | **Address** 24 Dogwood Court  Gulfport, MS 39501 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |
| Stella Smith (200380) | **Address** P.O. Box 341  Bayou Labatre, AL 36509 |
| **Case Style** Jamarcus Smith, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** 10-2289 |
| Stephani Steinbeck (200405) | **Address** 103 McCormick Rd  Rayville, LA 71269 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |
| Steven Harris, as Next Friend of A.H, a minor (202335) | **Address** 5954 Speery Road Apt K-3 Theodore, AL 36582 |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |
| T'Chete Patton, as Next Friend of M.V, a minor (202403) | **Address** 3019-A 56th  Gulfport, MS 39503 |
| **Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7108 |
| Tanasha Weatherspoon (202473) | **Address** 13537 Lakeview Dr.  Denham Springs, LA 70726 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |
| Tanjia Tims (202344) | **Address** 173 Holly Circle  Gulfport, MS 39501 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |
| Tasha Turner (202388) | **Address** 74 Holly Circle  Gulfport, MS 39501 |
| **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 10-2239 |
| Tavious  Robbins (200686) | **Address** P.O. Box 371  Bayou La Batre, AL 36509 |
| **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-2221 |

---

Terrell  Reed (200627)  **Address** 917 W. Montery Blvd Apt D  Gretna, LA 70056

**Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

Terry Sirmon (200511)  **Address** 13510 Simonson St.  Bayou La Batre, AL 36509

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

---

Theodore Watson (202467)  **Address** 3628 Clematis St.  New Orleans, LA 70122

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

Tiffany Roche (200554)  **Address** 2106 Duels St.  New Orleans, LA 70119

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

Tiffany Roche, as Next Friend of J.R, a minor (200550)  **Address** 2105 Duels St.  New Orleans, LA 70119

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

Tiffany Roche, as Next Friend of J.R, a minor (200551)  **Address** 2105 Duels St.  New Orleans, LA 70119

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

Tiffany Savage (200612)  **Address** 1919 Martin Bluff Road Apt H 129 Gautier, MS 39553

**Case Style**  Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.  **Cause No.** 09-7119

---

Tiffany Savage, as Next Friend of C.S, a minor (200609)  **Address** 1919 Martin Bluff Rd Apt. H 129 Gautier, MS 39553

**Case Style**  Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.  **Cause No.** 09-7119

---

Tiffany Savage, as Next Friend of J.S, a minor (200610)  **Address** 1919 Martin Bluff Rd. Apt. H 129 Gautier, MS 39553

**Case Style**  Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.  **Cause No.** 09-7119

---

Tiffany Savage, as Next Friend of K.S, a minor (200611)  **Address** 1919 Martin Bluff Rd. Apt. H 129 Gautier, MS 39553

**Case Style**  Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.  **Cause No.** 09-7119

---

Tiffany Walters, as Next Friend of M.W, a minor (202434)  **Address** 9114 Titans Dr  Chalmette, LA 70043

**Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

---

Tiffany Walters, as Next Friend of S.W, a minor (202435)  **Address** 9114 Titans Drive  Chalmette, LA 70043

**Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

---

Tiffany Washington, as Next Friend of A.V, a minor (202404)  **Address** 107 Gabrielle Loop   Natchitoches, LA 71457

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

Tiffany Washington, as Next Friend of A.V, a minor (202405)  **Address** 107 Gabrielle Loop   Natchitoches, LA 71457

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

---

Tiffany Washington, as Next Friend of T.W, a minor (202459)  **Address** 107 Gabrielle Loop   Natchitoches, LA 71457

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

---

Tomaka Stokes (200427)  **Address** 6050 Curran Rd.  New Orleans, LA 70126

**Case Style**  Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-2251

---

Tracey Welch, as Next Friend of D.R, a minor (200648)  **Address** 311 Lorraine Avenue  Pass Christian, MS 39571

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

---

Travion  Tanner (200306)  **Address** 9681 Hwy 449  Greensburg, LA 70441

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

Tremayne  Sandifier  (200597)  **Address** 45451 William Villa Rd.  Hammond, LA 70403

**Case Style**  Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7122

**Case Style**  Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

**Case Style**  Maudean Harrison, et. al.  vs. KZRV, LP, et. al.   **Cause No.** 10-1263

**Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2183

---

Trenese George, as Next Friend of J.S, a minor (200588)  **Address** 13388 Old Baton Rouge Hwy. # 328 Hammond, LA 70403

**Case Style**  Willis Stevenson, et. al.  vs. Palm Harbor Homes, Inc., et. al.   **Cause No.** 09-7094

**Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

Treschelle Taylor (200322)  **Address** 2709 Marais St.  New Orleans, LA 70117

**Case Style**  Cathy Diamond, et. al.  vs. Lexington Homes, et. al.   **Cause No.** 09-7110

---

Tresscel Thomas (202311)  **Address** 819 North Reed St.  Villeplatte, LA 70586

**Case Style**  Tresscel Thomas, as Next Friend of J.T, a minor, et. al.  vs. Destiny Industries, LLC, et. al.   **Cause No.** 10-2286

| | |
|---|---|
| Tresscel Thomas, as Next Friend of J.T, a minor (200340) | **Address** 819 North Reed St  Villeplatte, LA 70586 |
| **Case Style** Tresscel Thomas, as Next Friend of J.T, a minor, et. al.  vs. Destiny Industries, LLC., et. al. | **Cause No.** 10-2286 |
| Tresscel Thomas, as Next Friend of J.T, a minor (200343) | **Address** 819 North Reed St.  Villeplatte, LA 70586 |
| **Case Style** Tresscel Thomas, as Next Friend of J.T, a minor, et. al.  vs. Destiny Industries, LLC., et. al. | **Cause No.** 10-2286 |
| Tresscel Thomas, as Next Friend of J.T, a minor (200344) | **Address** 819 North Reed St.  Villeplatte, LA 70586 |
| **Case Style** Tresscel Thomas, as Next Friend of J.T, a minor, et. al.  vs. Destiny Industries, LLC., et. al. | **Cause No.** 10-2286 |
| Trinity Reddick (200789) | **Address** 2132 Oak Tree Drive  La Plaz, LA 70068 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |
| Verona Smith , as Next Friend of B.W, a minor (202420) | **Address** 43435 HWY 16  Pine Grove, LA 70453 |
| **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-2221 |
| Veronica Thomas (202330) | **Address** 2520 De Soto Street  New Orleans, LA 70119 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |
| Vicky Thomas, as Next Friend of D.T, a minor (200334) | **Address** P.O. Box 3172  Gretna, LA 70054 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |
| **Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** 10-1279 |
| Vicky Thomas, as Next Friend of J.T, a minor (200345) | **Address** P.O. Box 3172  Gretna, LA 70054 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |
| **Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** 10-1279 |
| Victoria Dempcy, as Next Friend of A.S, a minor (200459) | **Address** 4315 Hen Bay Loop Road  Coden, AL 36523 |
| **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7908 |
| Voicell Smith (200382) | **Address** 2230 Mazant St.  New Orleans, LA 70117 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

---

**Walter Stipe** (200422)                                    **Address** 708 Killona Dr.  Killona, LA 70057

    **Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.          **Cause No.** 10-1257

    **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.          **Cause No.** 10-1288

---

**Wayne Taylor** (200325)                                    **Address** 1719 Govb. Nicholls St.  New Orleans, LA 70116

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

**Wendy Williams, as Representative of the Estate of Kim Sanders, deceased** (200590)                **Address** 2903 St. Roch Ave.  New Orleans, LA 70122

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7069

---

**William Register** (200632)                                    **Address** 8100 Seaman Rd.  Apt. 113 Ocean Springs, MS 39564

    **Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7921

---

**Winslow Richardson** (200657)                                    **Address** 10571 Hwy 188  Grand Bay, AL 36541

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7890

---

**Xavier Sheldon** (200482)                                    **Address** P.O. Box  New Orleans, LA 70175

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7890

    **Case Style** Jessie Thomas, et. al. vs. Jayco, Inc., et. al.          **Cause No.** 10-1277

---

**Yvonne Sinclair** (200501)                                    **Address** 2510 Acacia St.  New Orleans, LA 70122

    **Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

**Zinnie Turner** (202389)                                    **Address** 74 Holly Circle  Gulfport, MS 39501

    **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 10-2239