## Exhibit A

| Aaron Smith (210158) | **Address** | P.O.Box 1205  Luling, LA 70070 |
|---|---|---|

**Case Style**  Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.**  09-7102

---

| Alexis Cornelious (208880) | **Address** | 2359 Marais St.  New Orleans, LA 70117 |
|---|---|---|

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2229

---

| Alexis Cornelious, as Next Friend of L.J, a minor (208882) | **Address** | 2359 Marais St.  New Orleans, LA 70117 |
|---|---|---|

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2229

---

| Alexis Cornelious, as Next Friend of R.E, a minor (208881) | **Address** | 2359 Marais St.  New Orleans, LA 70117 |
|---|---|---|

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2229

---

| Alice Goff, as Next Friend of C.G, a minor (211164) | **Address** | 1775 Vaughn St.   Biloxi, MS 39531 |
|---|---|---|

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2229

---

| Alicia Burton (209897) | **Address** | 6030 Pine Street  Pearlington, MS 39572 |
|---|---|---|

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.**  09-7093

---

| Amber May (209553) | **Address** | 6033 Wales St.  New Orleans, LA 70126 |
|---|---|---|

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7079

---

| Angela Burton (209898) | **Address** | 6030 Pine Street  Pearlington, MS 39572 |
|---|---|---|

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.**  09-7093

---

| Ann Minor (209480) | **Address** | 8059 Curran Rd.  New Orleans, LA 70126 |
|---|---|---|

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2229

---

| Anthony  Bryan, as Next Friend of A.B, a minor (210310) | **Address** | 6251 Carco St.  Bay St. Louis, MS 39520 |
|---|---|---|

**Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.**  10-2218

---

| Anthony Daniel (209851) | **Address** | 1112 Jones Lane  Luling, LA 70070 |
|---|---|---|

**Case Style**  Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.**  10-2251

---

April Thomas (210079)                                          **Address** 1770 Rousselin Dr.  New Orleans, LA 70119

    **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs.     **Cause No.** 09-7793
    Horton Homes, Inc., et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1275

---

April Thomas, as Next Friend of C.C, a minor                   **Address** 1770 Rousselin Dr.  New Orleans, LA 70119
(209839)

    **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs.     **Cause No.** 09-7793
    Horton Homes, Inc., et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1275

---

April Thomas, as Next Friend of D.T, a minor                   **Address** 1770 Rousselin Dr.  New Orleans, LA 70119
(210084)

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

    **Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.         **Cause No.** 10-1279

---

April Thomas, as Next Friend of T.T, a minor                   **Address** 1770 Rousselin Dr.  New Orleans, LA 70119
(210085)

    **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs.     **Cause No.** 09-7793
    Horton Homes, Inc., et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1275

---

Ashley McGee (209573)                                          **Address** P.O.Box 726  Boutte, LA 70039

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

---

August Percle (210334)                                         **Address** P.O. Box 482  Pearlington , MS 39572

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-2190

---

Bernadette Arceneaux (211189)                                  **Address** 6186  E. Lamar St.  Bay St. Louis, MS 39520

    **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.         **Cause No.** 10-2239

---

Beverly Lanclos (208936)                                       **Address** 6004 Rd. 135  Bay St. Louis, MS 39520

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin        **Cause No.** 10-2229
    Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Bobby Washington (210125)                                      **Address** 2711 Wabafh St.   New Orleans , LA 70114

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin        **Cause No.** 10-2229
    Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Brain Washington (210126)                                      **Address** 2711 Wabafh St.  New Orleans , LA 70114

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin        **Cause No.** 10-2229
    Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

Brandon Chiles (208933)          **Address** 1414 Niagara Street  Waveland, MS 39576

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7797

---

Brandon Millender (210664)          **Address** P.O. Box 915  Pascagoula, MS 39568

    **Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al.          **Cause No.** 09-7113

---

Brian Thomas (210081)          **Address** 1770 Rousselin Dr.  New Orleans, LA 70119

    **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.          **Cause No.** 09-7793

    **Case Style** Huey  Phan , et. al. vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

Britian Patmon (208865)          **Address** PO Box 821  Pearlington, MS 39572

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7078

---

Brittany Feigel (208849)          **Address** 3031 Fourth Street  Bay St. Louis, MS 39520

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

---

Calvin Tarleton (210075)          **Address** 1576 Conti St.  New Orleans, LA 70112

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2229

---

Carrie Sprouse (210173)          **Address** 6234 West Lamar  Bay St. Louis, MS 39520

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7064

    **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 10-1258

---

Casey White (210039)          **Address** 610 Wallace Dr.  New Orleans, LA 70122

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2229

---

Cassie Duvernay (211368)          **Address** 515 Easterbrook St  Bay St. Louis, MS 39520

    **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7090

---

Catherine Doby (209870)          **Address** P.O. Box 606  Pearlington, MS 39572

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7083

| Chamika Holmes (209745) | **Address** 1007 Le Boeuf St.  New Orleans, LA 70114 |
|---|---|

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

| Charles Burton (209904) | **Address** 6030 Pine Street  Pearlington, MS 39572 |
|---|---|

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

| Charles Wilson (210069) | **Address** 414 Sunflower Ave  Bastrop, LA 71220 |
|---|---|

**Case Style** Charles Wilson, et. al.  vs. Sun Valley, Inc., et. al.   **Cause No.** 10-2282

| Chastity Shepheard (210149) | **Address** 219 Pecan Circle  Lucedale, MS 39452 |
|---|---|

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

| Cherly Bruno (209892) | **Address** 1635 Bartholomew St.  New Orleans, LA 70117 |
|---|---|

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

| Cheryl Todd, as Next Friend of S.T, a minor (210588) | **Address** 112 Ridgeview Ln  Lucedale, MS 39452 |
|---|---|

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

| Chester  Bilbo, as Next Friend of T.B, a minor (211294) | **Address** 403 Seventh Street  Bay St. Louis, MS 39520 |
|---|---|

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 10-1277

| Chester Bilbo , as Next Friend of T.B, a minor (211295) | **Address** 403 Seventh Street  Bay St. Louis, MS 39520 |
|---|---|

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 10-1277

| Chester Bilbo (211293) | **Address** 403 Seventh Street  Bay St. Louis, MS 39520 |
|---|---|

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 10-1277

| Christine Thomas (210082) | **Address** 1770 Rousselin Dr.  New Orleans, LA 70119 |
|---|---|

**Case Style** April Thomas, as Next Friend of C. T., a minor, et. al.  vs. Horton Homes, inc., et. al.   **Cause No.** 09-7082

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

| Clara Morris, as Next Friend of N.A, a minor (210564) | **Address** PO Box 402  Pearlington, MS 39572 |
|---|---|

**Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs. SunRay Investments, LLC, et. al.   **Cause No.** 09-7095

---

Clarence Lucas (208890)      **Address** 688 Killona Dr.  Killona, LA 70057

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.    **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Cle'lie Hecker (209730)      **Address** 15090 Dawsey Lane  Pearlington, MS 39572

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

Cle'lie Hecker, as Next Friend of B.R, a minor (210206)      **Address** 15090 Dawsey Lane  Pearlington, MS 39572

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

Cle'lie Hecker, as Next Friend of J.H, a minor (209731)      **Address** 15090 Dawsey Lane  Pearlington, MS 39572

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

Consuella Gillum, as Next Friend of T.W, a minor (210066)      **Address** 308 Hargett St  Waveland, MS 39576

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.    **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.    **Cause No.** 09-7093
al.

---

Courtney Lett (211259)      **Address** 4730 DONVAN STR.  Moss Point, MS 39563

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Courtney Millender (211429)      **Address** P.O. Box 915  Pascagoula, MS 39568

**Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al.    **Cause No.** 09-7113

---

Cynthia Gordon (209705)      **Address** P.O.Box 616  Hahnville, LA 70057

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.    **Cause No.** 10-2268
CMH Manufacturing, Inc., et. al.

---

Cynthia Smith (210159)      **Address** 815 Paul Fredrick St.  Luling, LA 70070

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-2251

---

Dakota Jordan (210326)      **Address** 6086 9th Ave  Pearlington, MS 39572

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Dallas Isham (209651)      **Address** 5600 Arrow head Drive  Pascagoula, MS 39581

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

| | |
|---|---|
| Dana Draper, as Next Friend of J.R, a minor (210233) | **Address** 5604 Wellington Dr.  Gautier, MS 39553 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |
| Dana Jackson (209656) | **Address** 338 N Robertson St.  New Orleans, LA 70112 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |
| Dana Jackson, as Next Friend of D.J, a minor (209657) | **Address** 338 N. Robertson St.  New Orleans, LA 70112 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |
| Dana Jackson, as Next Friend of K.J, a minor (209660) | **Address** 338 N. Robertson St.  New Orleans, LA 70112 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |
| Dana Jackson, as Next Friend of L.J, a minor (209661) | **Address** 338 N Robertson St.  New Orleans, LA 70112 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |
| Daniel Wood (211275) | **Address** 3922 Palmetto Ave.  Pascagoula, MS 39581 |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 |
| Danneil Weston (211258) | **Address** 1109 Live Oak Ave  Pascagoula, MS 39567 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |
| Darlene Holmes, as Next Friend of J.H, a minor (208878) | **Address** 1730 Paul Mailliad  Boutte, LA 70039 |
| **Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 |
| Darlene Wallace (210115) | **Address** 1122 Adams St.  New Orleans, LA 70118 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |
| Darrelyn Ingram, as Next Friend of D.I, a minor (209757) | **Address** P.O.Box 709  Boutte, LA 70039 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |
| Darren Foley (208884) | **Address** 2661 Republic Street  New Orleans, LA 70119 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |
| Darryelle Neville (209528) | **Address** 6165 7th Ave.  Pearlington, MS 39572 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

---

**Deanna Beans, as Next Friend of B.M, a minor (209489)**      **Address** 2316 26th St.  Pascagoula, MS 39581

| | | |
|---|---|---|
| **Case Style** | Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** | Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

---

**Deanna Beans, as Next Friend of K.M, a minor (209490)**      **Address** 2316 26th St.  Pascagoula, MS 39581

| | | |
|---|---|---|
| **Case Style** | Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** | Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

---

**Deborah Stanley (211319)**      **Address** 2213 Victoria Dr.  Gautier, MS 39553

| | | |
|---|---|---|
| **Case Style** | June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

---

**Debra Williams (210057)**      **Address** P.O.Box 585 Hahnville, LA 70057

| | | |
|---|---|---|
| **Case Style** | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |
| **Case Style** | Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 10-1261 |

---

**Debra Williams, as Next Friend of D.W, a minor (210123)**      **Address** P.O. Box 585 Hahnville, LA 70057

| | | |
|---|---|---|
| **Case Style** | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |
| **Case Style** | Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 10-1261 |

---

**Debra Williams, as Next Friend of T.L, a minor (209595)**      **Address** P.O.Box 585 Hahnville, LA 70057

| | | |
|---|---|---|
| **Case Style** | Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |
| **Case Style** | Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 10-1261 |

---

**Demond White (210042)**      **Address** 610 Wallace Dr. New Orleans, LA 70122

| | | |
|---|---|---|
| **Case Style** | Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

---

**Dennis Sanders (210135)**      **Address** P.O. Box 985  Pearlington, MS 39572

| | | |
|---|---|---|
| **Case Style** | Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

---

**Derrick Gabriel (209805)**      **Address** 1578 Conti St Apt E New Orleans, LA 70112

| | | |
|---|---|---|
| **Case Style** | Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

---

**Dianne Burton (209900)**      **Address** 6030 Pine Street  Pearlington, MS 39572

| | | |
|---|---|---|
| **Case Style** | Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |

---

**Dianne Frederick (210625)**                       **Address** 515 Easterbrook Street  Bay St. Lois, MS
                                                     39520

    **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 09-7090

---

**Dianne Frederick, as Next Friend of E.D, a minor**   **Address** 515 Easterbrook Street  Bay St. Lois, MS
**(211369)**                                            39520

    **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 09-7090

---

**Dietra Holmes (209746)**                          **Address** 16525 Whites Rd   Pearlington, MS 39572

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

**Dietra Holmes (Burton), as Next Friend of K.H, a**   **Address** P.O. Box 832  Pearlington, MS 39572
**minor (209747)**

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

**Dietra Holmes Burton, as Next Friend of K.H, a**   **Address** P.O. Box 832  Pearlington, MS 39572
**minor (209748)**

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

**Don Lee (209619)**                                **Address** P.O. Box 392  Pearlington, MS 39572

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

---

**Don Lee (209622)**                                **Address** P.O. Box 392  Pearlington, MS 39572

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

---

**Donald McCurdy (211481)**                         **Address** 10051 Rivendell Way  Picayune, MS 39466

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

**Donald Wood (211276)**                            **Address** 3922 Palmetto Ave.  Pascagoula, MS 39581

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

**Doris Loper (209545)**                            **Address** 2605 Jasper Ave    Kenner, LA 70062

    **Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-2251

---

**Douglas & Havalyn Smith, as Next Friend of A.S, a**   **Address** 1980 Washington Street  Bay St. Louis, MS
**minor (208843)**                                      39520

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.   **Cause No.** 09-7072
               Forest River, Inc., et. al.

| | | |
|---|---|---|
| Douglas Smith, as Next Friend of K.S, a minor (208842) | **Address** | 1980 Washington Street  Bay St. Louis, MS 39520 |
| **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7070 | |
| **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7072 | |

| | | |
|---|---|---|
| Dwayne Evans (211263) | **Address** | 4730 Donovan St.  Moss Point, MS 39563 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2229 | |

| | | |
|---|---|---|
| Edwin Bennett (209941) | **Address** | P.O. Box 332  Pearlington, MS 39572 |
| **Case Style**  Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.**  09-7920 | |

| | | |
|---|---|---|
| Eliza Williams (210058) | **Address** | 4155 Washington Dr  Moss Point, MS 39563 |
| **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7101 | |

| | | |
|---|---|---|
| Eric Pierre (210290) | **Address** | PO Box 726  Boutte, LA 70039 |
| **Case Style**  Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2297 | |

| | | |
|---|---|---|
| Erica Parker (210267) | **Address** | 4524 Fourth St.  Moss Point, MS 39563 |
| **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7101 | |

| | | |
|---|---|---|
| Erica Parker, as Next Friend of R.P, a minor (210269) | **Address** | 4524 Fourth St.  Moss Point, MS 39563 |
| **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7101 | |

| | | |
|---|---|---|
| Erica Parker, as Next Friend of T.P, a minor (210273) | **Address** | 4524 Fourth St.  Moss Point, MS 39563 |
| **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7101 | |

| | | |
|---|---|---|
| Ethel Oldham (210246) | **Address** | PO Box 824  Escatawpa, MS 39552 |
| **Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7890 | |

| | | |
|---|---|---|
| Eugene Fountain (210650) | **Address** | 4004 Scovel Rd Apt A-5  Pascagoula, MS 39581 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2229 | |

| | | |
|---|---|---|
| Francis Fairchild (210341) | **Address** | 6145 7th Avenue  Pearlington, MS 39572 |
| **Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7890 | |

| Gail Fountain (209797) | **Address** PO Box 8959  Moss Point, MS 39562 |
|---|---|

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

| Gayden Hayes (211153) | **Address** 7600 Gierson Street  Moss Point, MS 39563 |
|---|---|

**Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.     **Cause No.** 09-7107

| Gerald Fleming, as Next Friend of M.F, a minor (209787) | **Address** 2057 Waveland Ave Apt # 108 Waveland, MS 39576 |
|---|---|

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

| Gertrude Anderson (209437) | **Address** 1562 Conti St.  New Orleans, LA 70112 |
|---|---|

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

| Gertrude Anderson, as Next Friend of J.A, a minor (209438) | **Address** 1562 Conti St.  New Orleans, LA 70112 |
|---|---|

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

| Glendell Hall (209717) | **Address** P.O. Box 374  Pearlington, MS 39572 |
|---|---|

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7922

| Gloria Millender (210665) | **Address** 8004 Exchange St.  Gautier, MS 39553 |
|---|---|

**Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al.     **Cause No.** 09-7113

| Gregory Woods (209992) | **Address** 238 Schoolhouse Rd.  Killona, LA 70057 |
|---|---|

**Case Style** Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7073

| Ha Huynh (211362) | **Address** 3816 Despaux Dr.  Chalmette, LA 70043 |
|---|---|

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

| Harlon Jordan (210325) | **Address** 9145 Hwy 49  Gulfport, MS 39503 |
|---|---|

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

| Heather Knoblock, as Next Friend of B.K, a minor (208923) | **Address** 125 Beth Court  Waveland, MS 39576 |
|---|---|

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

| Henry Jordan, as Next Friend of H.J, a minor (209685) | **Address** PO Box 4051  Bay St. Louis, MS 39521 |
|---|---|

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

| | | |
|---|---|---|
| Hermon Lambert (209602) | **Address** | 17072 Birck Dr  Pearlington, MS 39572 |
| **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** | 09-7067 |

| | | |
|---|---|---|
| Hong Tran (210614) | **Address** | 115 Spanish Cove Present Waveland, MS 39576 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7078 |

| | | |
|---|---|---|
| Hong Tran, as Next Friend of T.H, a minor (211364) | **Address** | 115 Spanish Cove  Waveland, MS 39576 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7076 |

| | | |
|---|---|---|
| Ian Birdsall (209965) | **Address** | 1271 Beech Tree Avenue East.  Woodville, GA 30669 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2229 |

| | | |
|---|---|---|
| Jamie Chase (209931) | **Address** | 1050 Rue Toulouso  Slidell, LA 70458 |
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-1280 |

| | | |
|---|---|---|
| Jamie Chase, as Next Friend of K.B, a minor (209943) | **Address** | 1050 Rue Toulouse  Slidell, LA 70458 |
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-1280 |

| | | |
|---|---|---|
| Jamila Mason, as Next Friend of D.F, a minor (208886) | **Address** | 2661 Republic Street  New Orleans, LA 70119 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7075 |

| | | |
|---|---|---|
| Jamonica Holloway (209742) | **Address** | 2316 26th St.  Pascagoula, MS 39581 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** | 09-7085 |

| | | |
|---|---|---|
| Janet Alexander, as Next Friend of A.D, a minor (209867) | **Address** | P. O Box 136  Carriere, MS 39426 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2229 |

| | | |
|---|---|---|
| Janet Alexander, as Next Friend of K.D, a minor (209869) | **Address** | P.O. Box  136  Carriere, MS 39426 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2229 |

| | | |
|---|---|---|
| Jasmine Burton, as Next Friend of A.B, a minor (209899) | **Address** | P.O. Box 43  Pearlington, MS 39572 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** | 09-7085 |

| | | |
|---|---|---|
| Jasmine Burton, as Next Friend of P.B, a minor (209903) | **Address** | PO Box 43  Pearlington, MS 39572 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** | 09-7085 |

---

**Jason Bennett (209937)**  **Address** P.O. Box 864 Pearlington, MS 39572

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf   **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

**Jason Valentine (210102)**  **Address** P.O. Box  441  Pearlington, MS 39572

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin   **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**Jeanetta Jimerson (211247)**  **Address** P. O. Box 1842 Lucedale, MS 39452

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

**Case Style** Agnes Wells, et. al.  vs. Liberty Homes Inc., et. al.   **Cause No.** 10-2224

---

**Jeneshia James (209665)**  **Address** 5600 Arrow head Dr.  Pascagoula, MS 39581

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

**Jeneshia James, as Next Friend of A.I, a minor**  **Address** 5600 Arrowhead Dr  Pascagoula, MS 39581
**(209650)**

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

**Jeneshia James, as Next Friend of D.I, a minor**  **Address** 5600 Arrowhead Dr.  Pascagoula, MS 39581
**(209652)**

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

**Jennifer Young (210004)**  **Address** P.O. Box 1316  Luling, LA 70070

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.   **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**Jennifer Young, as Next Friend of K.Y, a minor**  **Address** P.O. Box 1316  Luling, LA 70070
**(210006)**

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

**Jerome Odom (210244)**  **Address** 2214 Columbus St.  New Orleans, LA 70119

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 09-7897

---

**Jerry Smith (210166)**  **Address** 1303 Bloom Place  Apt. 201  Whazzeland, MS
39576

**Case Style** Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 10-2260

---

**Jewel  Green , as Next Friend of F.G, a minor**  **Address** 1805 Esther St.  Harvey , LA 70058
**(211307)**

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin   **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

| | | |
|---|---|---|
| **Jewel Green** (211306) | **Address** 6234 west kemper  Bay St. Louis, MS 39520 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |
| **Joey Todd, as Next Friend of M.T, a minor** (211428) | **Address** 112 Ridgeview Ln  Lucedale, MS 39452 | |
| **Case Style** Mark Stockman, et. al. vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 | |
| **John Lee** (209623) | **Address** P.O. Box 414  Pearlington, MS 39572 | |
| **Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al. vs. Keystone RV Company, et. al. | **Cause No.** 10-2230 | |
| **John Woods, as Next Friend of D.W, a minor** (209991) | **Address** P.O. Box 294  Pearlington, MS 39572 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |
| **Jonate Cousin** (208879) | **Address** P.O.Box 726  Boutte, LA 70039 | |
| **Case Style** Marrisa Collier, et. al. vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 | |
| **Joseph Earl** (209764) | **Address** 61626 Road  220  Pearlington, MS 39572 | |
| **Case Style** Vanessa Buras, et. al. vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-2179 | |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2183 | |
| **Case Style** Bernell Clements, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 10-2184 | |
| **Judy Hayes** (211152) | **Address** 7600 Grierson Street  Moss Point, MS 39563 | |
| **Case Style** Allison Cook, et. al. vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** 09-7107 | |
| **Judy Williams** (210059) | **Address** 238 Schoolhouse Rd.  Killona, LA 70057 | |
| **Case Style** Steve Robinson, et. al. vs. Frontier RV, Inc., et. al. | **Cause No.** 10-1284 | |
| **Judy Williams, as Representative of the Estate of Corrine Woods, deceased** (209990) | **Address** 238 Schoolhouse Rd.  Killona, LA 70057 | |
| **Case Style** Mary Covan, et. al. vs. Frontier RV, Inc., et. al. | **Cause No.** 10-2243 | |
| **Julius Young** (208887) | **Address** P.O.Box 1316  Luling, LA 70070 | |
| **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 | |
| **Kasheena Pierre** (210291) | **Address** P.O.Box 726  Boutte, LA 70039 | |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

---

Kathleen Paige (210255)      **Address** 3507 Pauger St.  New Orleans, LA 70119

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.    **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Katrina Wood (210406)      **Address** 3922 Palmetto Avenue  Pascagoula, MS 39581

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

Kellie Murphy, as Next Friend of J.S, a minor
(211188)      **Address** P.O. Box 2525  Bay St. Louis, MS 39520

**Case Style** Tresscel Thomas, as Next Friend of J.T, a minor, et. al.  vs.    **Cause No.** 10-2286
Destiny Industries, LLC, et. al.

---

Kenisha Conway (209835)      **Address** 338 N Robertson St  New Orleans, LA 70112

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Kenisha Conway, as Next Friend of J.C, a minor
(209833)      **Address** 338 N. Robertson St.  New Orleans, LA 70112

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Kenisha Conway, as Next Friend of J.C, a minor
(209834)      **Address** 338 N.Robertson St.  New Orleans, LA 70112

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Kenneth Jordan (209689)      **Address** 6086 9th Ave.  Pearlington, MS 39572

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Kerionda Ingram (209760)      **Address** P.O.Box 709  Boutte, LA 70039

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.    **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Kevin Berry (209964)      **Address** P.O. Box 2032  Bay St. Louis, MS 39521

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2220

---

Khien Huynh (211363)      **Address** 115 Spanish Cove  Waveland, MS 39576

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Kimberly Oliver, as Next Friend of A.L, a minor
(209608)      **Address** P.O. Box  12  Kiln, MS 39556

**Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs.    **Cause No.** 09-7115
Heartland Recreational Vehicles, L.L.C., et. al.

---

Kimberly Woods (209997)      **Address** 238 Schoolhouse Rd.  Killona, LA 70057

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

Kimberly Woods, as Next Friend of M.P, a minor (210289)   **Address** 238 Schoolhouse Rd.  Killona, LA 70057

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 09-7897

---

Lakeisha Polk (211220)   **Address** 3416 Chico St. 34  Pascagoula, MS 39581

**Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 10-2253

---

Lameka Harris (209723)   **Address** P.O.Box 616  Hahnville, LA 70057

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-2268

---

Lamonica Lett (210663)   **Address** 4737 Jackson St  Moss Point, MS 39563

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2249

---

Lana Miller (210681)   **Address** 1402 Resca de la Palma  Pascagoula, MS 39567

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2249

---

Larry Parker (210272)   **Address** P.O. Box 313  Pearlington, MS 39572

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

Latasha Cannon (209916)   **Address** 1517 Bienville St  New Orleans, LA 70112

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

---

Latasha Cannon, as Next Friend of A.C, a minor (209913)   **Address** 1517 Bienville St.  New Orleans, LA 70112

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

---

Latoya Washington (210013)   **Address** 4710 N Rendon St  New Orleans, LA 70119

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

---

Leayn Lambert (209603)   **Address** 17072 Birck Dr  Pearlington, MS 39572

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7067

---

Leon Wallace (210116)   **Address** 1122 Adams St.  New Orleans, LA 70118

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

---

Leonard Valentine (210103)   **Address** P.O. Box 372  Pearlington, MS 39572

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

| | | |
|---|---|---|
| **Lester White** (210045) | **Address** 610 Wallace Dr.  New Orleans, LA 70122 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |
| **Lillian Rogers** (210235) | **Address** P.O. Box 393  Pearlington, MS 39572 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |
| **Lillie Sams** (210131) | **Address** P.O. 945-16221  Pearlington, MS 39572 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |
| **Linda Boughton** (210558) | **Address** P.O Box 472  Pearlington, MS 39572 | |
| **Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al. vs. Lakeside Park Homes, Inc., et. al. | **Cause No.** 10-1262 | |
| **Linda Bradbury, as Next Friend of D.S, a minor** (210070) | **Address** 6073 Tatnall Ave.  Pearlington, MS 39572 | |
| **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2184 | |
| **Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 10-2230 | |
| **Case Style** Linda Bradbury, as Next Friend of L.A, a minor, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 10-2215 | |
| **Linda Bradbury, as Next Friend of L.A, a minor** (209450) | **Address** 6073 Tatnall Ave  Pearlington, MS 39572 | |
| **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2184 | |
| **Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 10-2230 | |
| **Case Style** Linda Bradbury, as Next Friend of L.A, a minor, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 10-2215 | |
| **Linda Bradbury** (210071) | **Address** 6073 Tatnall Ave.  Pearlington, MS 39572 | |
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 | |
| **Case Style** Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 10-2260 | |
| **Linda Lenain** (210556) | **Address** P.O Box 244  Pearlington, MS 39572 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |
| **Linda Swanson, as Next Friend of D.E, a minor** (209769) | **Address** 6073 Tatnall Ave.  Pearlington, MS 39572 | |
| **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2184 | |
| **Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 10-2230 | |
| **Case Style** Linda Bradbury, as Next Friend of L.A, a minor, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 10-2215 | |

---

Linda Wallace (210117)      **Address** 1122 Adams St.  New Orleans, LA 70118

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

---

Lindsey Barr (208852)      **Address** P.O. Box 2226  Bay St. Louis, MS 39520

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7067

---

Lionel Brown (208889)      **Address** P.O.Box 497  Luling, LA 70070

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

Lionel Haynes (209727)      **Address** 706 Morris St  Waveland, MS 39576

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2184

---

Lonnie  Morrow, as Next Friend of L.M, a minor (211158)      **Address** 13901 Oak Haven Drive  Moss Point , MS 39562

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

Lonnie Woods (209998)      **Address** 238 School House Rd.  Killona, LA 70057

**Case Style** Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 10-2243

---

Louis Wallace (210118)      **Address** 1122 Adams St.  New Orleans, LA 70118

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

---

Lovie White (210046)      **Address** 610 Wallace Dr.  New Orleans, LA 70122

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

---

Lucille Martin, as Next Friend of D.M, a minor (211373)      **Address** 24071 Placide Rd  Pass Christian, MS 39571

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

Lucille Parker, as Representative of the Estate of Timothy Parker, deceased (211374)      **Address** 24071 Placide Rd  Pass Christian, MS 39571

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

Lugenia Dixon (210662)      **Address** 5015 Old Mobile Hwy  Pascagoula, MS 39581

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Luller McCall (211191)      **Address** P.O. Box 945  Pearlington, MS 39572

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

---

Maggie Rasco, as Next Friend of K.B, a minor
(209453)

**Address** 5518 Frederick Street  Moss Point, MS 39563

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.　　　**Cause No.** 09-7070

---

Markus Davison (210653)

**Address** 3304 Spruce St  Pascagoula, MS 39581

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.　　　**Cause No.** 09-7101

---

Marques Wallace (210119)

**Address** 1122 Adams St.  New Orleans, LA 70118

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 10-2229

---

Martina Taylor, as Next Friend of R.S, a minor
(210139)

**Address** 6035 E Lincoln  Bay St. Louis, MS 39520

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.　　　**Cause No.** 09-7070

---

Mary Hill (209737)

**Address** PO Box 8378  Moss Point, MS 39562

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.　　　**Cause No.** 09-7101

---

Mary Williams (210338)

**Address** 8010 Hwy 49  Apt 107-A Gulfport , MS 39501

**Case Style** Chana Williams, as Next Friend of J.S, a minor, et. al.  vs.
CMH Manufacturing, Inc., et. al.　　　**Cause No.** 10-2199

---

Matthew McCarty (211254)

**Address** 215 Plum Bluff Rd.  Lucedale, MS 39452

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.
Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7890

---

Melina Fountain (209798)

**Address** 4402 Pimlico St  Pascagoula, MS 39581

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7078

---

Melina Fountain, as Next Friend of P.F, a minor
(209799)

**Address** 4402 Pimlico St  Pascagoula, MS 39581

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.
Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7890

---

Melina Foutanin, as Next Friend of T.F, a minor
(209800)

**Address** 4402 Pimlico St  Pascagoula, MS 39581

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.
Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7890

---

Michael Acker (209421)

**Address** 6228 7th Ave.  Pearlington, MS 39572

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 10-2229

---

Michael Green (209712)

**Address** 318 Victoria St.  Bay St. Louis, MS 39520

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.
Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7890

| | |
|---|---|
| Michelle Destarkey (209862) | **Address** 5160 Tampa Dr.  Pearlington, MS 39572 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

| | |
|---|---|
| Mildred Bennett (209947) | **Address** 312 Holmes Dr.  Slidell, LA 70460 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

| | |
|---|---|
| Millie Young (208888) | **Address** P. O. Box 623  Luling, LA 70070 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

| | |
|---|---|
| MONICA EVANS (211262) | **Address** 4730 DONOVAN ST.  Moss Point, MS 39563 |

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2249

| | |
|---|---|
| Nakisha Wallace (210120) | **Address** 1122 Adams St.  New Orleans, LA 70118 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

| | |
|---|---|
| Nancy Havard (208924) | **Address** 9154 B Road 556  Bay St. Louis, MS 39520 |

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

| | |
|---|---|
| Nicole Kael, as Next Friend of H.K, a minor (208941) | **Address** 2057 Waveland Ave.  Apt.130 Waveland, MS 39576 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

| | |
|---|---|
| Nikita McGee (209574) | **Address** P.O.Box 726  Boutte, LA 70039 |

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

| | |
|---|---|
| Nolan Vince (210112) | **Address** P. O. Box 703  Pearlington, MS 39572 |

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

| | |
|---|---|
| Octavia Dunmore (210312) | **Address** 130 Shelia Dr.  Bay St. Louis , MS 39521 |

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

| | |
|---|---|
| Oren Lewis (209533) | **Address** 716 Amar Street  Waveland, MS 39576 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

**Case Style** Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL Industries, Inc., et. al.     **Cause No.** 09-7100

---

Pamela Bennett, as Next Friend of C.B, a minor (209934)   **Address** 17111 Birch  Pearlington, MS 39572

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7067

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

    **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 09-7104

---

Pamela Lee (211384)   **Address** P.O. Box 416  Pearlington, MS 39572

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

---

Pauline Coleman (210340)   **Address** PO BOX 1642  Escatawpa , MS 39552

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

Peggy McCool (210411)   **Address** 4512 Kreole Avenue  Moss Point, MS 39563

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

Prenee' Chiles-Simmons (208932)   **Address** 1414 Niagara Street  Waveland, MS 39576

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

Ran'Jon Robinson (210224)   **Address** 9101 Claiborne St  New Orleans, LA 70118

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

---

Randi Cuevas (208918)   **Address** 7338 Fire Tower Road  Kiln, MS 39556

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

Randi Cuevas, as Next Friend of W.B, a minor (208919)   **Address** 7338 FireTower Rd.  Kiln, MS 39556

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

Ray Davis (209857)   **Address** 3924 Hollygrove St.   New Orleans, LA 70118

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

---

Raymond Millender (210658)   **Address** P.O. Box 915  Pascagoula, MS 39568

    **Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al.   **Cause No.** 09-7113

---

Rebecca  D'Angelo, as Next Friend of M.D, a minor (209847)   **Address** 17207 Gardenia St  Kiln, MS 39556

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

Rebecca D'Angelo (209849)   **Address** 17207 Gardenia St Kiln, MS 39556

**Case Style** Nisha Hyde, et. al. vs. Heartland Recreational Vehicles, L.L.C., et. al.  **Cause No.** 09-7825

---

Rebecca D'Angelo, as Next Friend of M.D, a minor (209848)  **Address** 17207 Gardenia St Kiln , MS 39556

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

---

Reginald Woods (209999)   **Address** 238 Schoolhouse Rd. Killona, LA 70057

**Case Style** Mary Covan, et. al. vs. Frontier RV, Inc., et. al.  **Cause No.** 10-2243

---

Reuben Fields (210656)   **Address** 3304 Spruce St Pascagoula, MS 39581

**Case Style** Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

Reynard Stewart (210179)   **Address** 1517 Bienville St. New Orleans, LA 70112

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

Richard McCool (211184)   **Address** P.O. Box 9111 Moss Point, MS 39562

**Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

Richard Wallace (210122)   **Address** 1122 Adams St. New Orleans, LA 70118

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

Rita Barnes (209459)   **Address** P.O. Box 236 Pearlington, MS 39572

**Case Style** Tanisha Banks, et. al. vs. Skyline Corporation, et. al.  **Cause No.** 09-7084

---

Rita White (210047)   **Address** 610 Wallace Dr. New Orleans, LA 70122

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

Robert Sams (210132)   **Address** 16266 Whites Road Pearlington, MS 39572

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1280

---

Romalis Chiles (208944)   **Address** 1414 Niagara Street Waveland, MS 39576

**Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

---

Roselliera Ladner, as Next Friend of M.L, a minor (210332)  **Address** 10052 13th St. Bay St. Louis, MS 39520

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

| | | |
|---|---|---|
| Roy Washington (210014) | **Address** | 2332 Ursulines Ave  New Orleans, LA 70119 |

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2229

---

| | | |
|---|---|---|
| Rusty Hughes (211183) | **Address** | 815 Lafayette Ave.  Pascagoula, MS 39567 |

**Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  10-2190

---

| | | |
|---|---|---|
| Ruth Bennett (209950) | **Address** | P.O. Box 332  Pearlington, MS 39572 |

**Case Style**  Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.**  09-7920

---

| | | |
|---|---|---|
| Sammie Randell, as Next Friend of C.M, a minor (209547) | **Address** | 6033 Wales St.  New Orleans, LA 70126 |

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7079

---

| | | |
|---|---|---|
| Shakeitha  Middleton (209582) | **Address** | 5201 Monaco Dr Apt 13-C Pascagoula, MS 39581 |

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7101

---

| | | |
|---|---|---|
| Shanell Pride (210188) | **Address** | 1558 Conti St.  New Orleans, LA 70112 |

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7909

---

| | | |
|---|---|---|
| Shanell Pride, as Next Friend of C.H, a minor (210187) | **Address** | 1558 Conti St.  New Orleans, LA 70112 |

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7909

---

| | | |
|---|---|---|
| Shanell Pride, as Next Friend of T.P, a minor (210189) | **Address** | 1558 Conti St.  New Orleans, LA 70112 |

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7909

---

| | | |
|---|---|---|
| Sharon Antoine (209443) | **Address** | 716 Amar Street  Waveland, MS 39576 |

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7076

**Case Style**  Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL Industries, Inc., et. al.    **Cause No.**  09-7100

---

| | | |
|---|---|---|
| Shawn Washington (210015) | **Address** | 2711 Wabash St.  New Orleans , LA 70114 |

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2229

---

| | | |
|---|---|---|
| Sheila Evans, as Next Friend of D.E, a minor (209773) | **Address** | 10085 Thirteenth St.  Bay St. Louis, MS 39521 |

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  09-7072

**Case Style**  Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.    **Cause No.**  09-7107

| | |
|---|---|
| Sheila Evans, as Next Friend of S.E, a minor (209777) | **Address** 10085 Thirteenth St. Bay St. Louis, MS 39521 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

**Case Style** Allison Cook, et. al. vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.   **Cause No.** 09-7107

| | |
|---|---|
| Sheila Evans, as Next Friend of W.E, a minor (209779) | **Address** 10085 Thirteenth St Bay St. Louis, MS 39521 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

**Case Style** Allison Cook, et. al. vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.   **Cause No.** 09-7107

| | |
|---|---|
| Sheila Jordan (209692) | **Address** 6086 9th Ave. Pearlington, MS 39572 |

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

| | |
|---|---|
| Sheila Jordan, as Next Friend of H.J, a minor (210327) | **Address** 6086 9th Ave Pearlington, MS 39572 |

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

| | |
|---|---|
| Shelia Washington (210016) | **Address** 2332 Ursulines Ave New Orleans, LA 70119 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

| | |
|---|---|
| Shelly Berry (209963) | **Address** P.O. Box 2032 Bay St. Louis, MS 39521 |

**Case Style** Michael Walker, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2220

| | |
|---|---|
| Shentra Smith (210165) | **Address** P.O.Box 954 Hahnville, LA 70057 |

**Case Style** Joan Decourcy, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2297

| | |
|---|---|
| Shentra Smith, as Next Friend of S.W, a minor (210063) | **Address** P.O.Box 954 Hahnville, LA 70057 |

**Case Style** Joan Decourcy, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2297

| | |
|---|---|
| Sonny Freeman, as Next Friend of J.D, a minor (209865) | **Address** 3208 Lampkin Rd Moss Point, MS 39562 |

**Case Style** Maggie McNair, et. al. vs. Coachmen Industries, Inc., et. al.   **Cause No.** 10-2218

| | |
|---|---|
| Staci Harrison, as Representative of the Estate of Dyamond McDaniels, deceased (209568) | **Address** 3924 Hollygrove St. New Orleans, LA 70118 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

| | |
|---|---|
| Staci Harrison, as Representative of the Estate of Terry McDaniels, deceased (209569) | **Address** 3924 Hollygrove St. New Orleans, LA 70118 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

| | | |
|---|---|---|
| Steven D'Angelo (209850) | **Address** 17207 Gardenia St. Kiln, MS 39556 | |
| **Case Style** Nisha Hyde, et. al. vs. Heartland Recreational Vehicles, L.L.C., et. al. | **Cause No.** 09-7825 | |
| Steven Mitchell (209487) | **Address** P.O.Box 1050 Hahnville, LA 70057 | |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 | |
| Suzanne Wood (211274) | **Address** 3922 Palmetto Ave Pascagoula, MS 39581 | |
| **Case Style** Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 | |
| Tamara Hemphill, as Next Friend of C.H, a minor (209732) | **Address** 110 Canulette Rd. # 8 Slidell, LA 70458 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |
| Tamara Hemphill, as Next Friend of J.B, a minor (209468) | **Address** 110 Canulette Rd. # 8 Slidell, LA 70458 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |
| Tamara Hemphill, as Next Friend of K.H, a minor (209733) | **Address** 110 Canulette Rd. # 8 Slidell, LA 70458 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |
| Tanya Washington (210017) | **Address** 2711 Wabash St. New Orleans , LA 70114 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |
| Tawanna Washington (210018) | **Address** 2332 Ursulines Ave New Orleans, LA 70119 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |
| Terry Spiers (211221) | **Address** P.O. Box 1223 Kiln, MS 39556 | |
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1280 | |
| Terry Spiers, as Next Friend of J.S, a minor (211222) | **Address** P.O. Box 1223 Kiln, MS 39556 | |
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1280 | |
| Thomas Morgan (209508) | **Address** P.O. Box 332 Pearlington, MS 39572 | |
| **Case Style** Thomas Morgan, et. al. vs. Starcraft RV, Inc., et. al. | **Cause No.** 10-2260 | |
| Tina Moran, as Next Friend of K.M, a minor (209497) | **Address** 6243 W. Hinds St Bay St. Louis , MS 39520 | |
| **Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 | |

---

Tracy Feigel, as Next Friend of J.F, a minor (208848)

**Address** 3031 4th Street  Bay St. Louis, MS 39520

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.**  09-7068

---

Trang Tran (211181)

**Address** 14104 Big Ridge Rd. Apt. 235 Biloxi, MS 39532

**Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.

**Cause No.**  10-2190

---

Trang Tran, as Next Friend of K.T, a minor (211182)

**Address** 14104 Big Ridge Rd  Apt. 235 Biloxi , MS 39532

**Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.

**Cause No.**  10-2190

---

Travis Rayburn (210207)

**Address** 15090 Dawsey Lane  Pearlington, MS 39572

**Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.

**Cause No.**  10-2190

---

Trinesha Ingram, as Next Friend of A.B, a minor (209885)

**Address** 53 Richelle St.  Waggaman, LA 70094

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  09-7075

---

Trinesha Ingram, as Next Friend of C.B, a minor (209886)

**Address** 53 Richelle St.  Waggaman, LA 70094

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  09-7890

---

Trinesha Ingram, as Next Friend of I.B, a minor (209890)

**Address** 53 Richelle St.  Waggaman, LA 70094

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  09-7890

---

Trinesha Ingram, as Next Friend of K.B, a minor (209891)

**Address** 53 Richelle St.  Waggaman, LA 70094

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  09-7075

---

Trinh Huynh (210613)

**Address** 115 Spanish Cove  Waveland, MS 39576

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  09-7076

---

Valada Lewis, as Next Friend of T.L, a minor (209534)

**Address** P.O. Box 156  Waveland, MS 39576

**Case Style**  Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.

**Cause No.**  09-7107

---

Veronica  Young, as Next Friend of N.Y, a minor (210339)

**Address** P.O. Box 623  Luling , LA 70070

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  09-7890

---

Veronica Young (210008)

**Address** P.O.Box 623  Luling, LA 70070

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  09-7890

Veronica Young, as Next Friend of A.Y, a minor (210001)    **Address** P.O.Box 623  Luling, LA 70070

   **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

Veronica Young, as Next Friend of D.Y, a minor (210002)    **Address** P.O.Box 623  Luling, LA 70070

   **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

Veronica Young, as Next Friend of T.Y, a minor (210007)    **Address** P.O.Box 623  Luling, LA 70070

   **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

Viola Ishem (209654)    **Address** 6145  7th Ave.  P.O. Box 313 Pearlington, MS 39572

   **Case Style** Kinard Parish, et. al.  vs. Morgan Buildings & Spas, Inc., et. al.    **Cause No.** 10-2276

---

Viola Washington (210019)    **Address** 1039 Marais St.  New Orleans, LA 70116

   **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

Virginia Doby (209871)    **Address** P.O. Box 441  Pearlington, MS 39572

   **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Wanda White (210048)    **Address** 610 Wallace Dr.  New Orleans, LA 70122

   **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

Whitney Lewis, as Next Friend of J.L, a minor (209641)    **Address** P.O.BOX 744  Pearlington, MS 39572

   **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 10-2239

---

Wilbert Young (208874)    **Address** P.O. Box 1382  Luling, LA 70070

   **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

   **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

Wilson Bosarge (211351)    **Address** 4000 Olympia Dr  Moss Point, MS 39562

   **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 10-2239

---

Yumika  Watts (210031)    **Address** 27 S Pine St  Lucedale, MS 39452

   **Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs. SunRay Investments, LLC, et. al.    **Cause No.** 09-7095

| Yumika Watts, as Next Friend of L.M, a minor (209587) | **Address** | 27 South Pine Street Lucedale, MS 39452 |
|---|---|---|

| | **Case Style** | Clara Morris, as Next Friend of N. A., a minor, et. al. vs. SunRay Investments, LLC, et. al. | **Cause No.** 09-7095 |
|---|---|---|---|

| Yumika Watts, as Next Friend of W.M, a minor (209478) | **Address** | 27 South Pine Street Lucedale, MS 39452 |
|---|---|---|

| | **Case Style** | Clara Morris, as Next Friend of N. A., a minor, et. al. vs. SunRay Investments, LLC, et. al. | **Cause No.** 09-7095 |
|---|---|---|---|

| Yvette Earl (209765) | **Address** | 6126 Road 220 Pearlington, MS 39572 |
|---|---|---|

| | **Case Style** | Vanessa Buras, et. al. vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-2179 |
|---|---|---|---|
| | **Case Style** | Angela Pittman, as Next Friend of C.r, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2183 |
| | **Case Style** | Bernell Clements, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 10-2184 |

| Yvette Earl, as Next Friend of B.E, a minor (209762) | **Address** | 6126 Road 220 Pearlington, MS 39572 |
|---|---|---|

| | **Case Style** | Vanessa Buras, et. al. vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-2179 |
|---|---|---|---|
| | **Case Style** | Angela Pittman, as Next Friend of C.r, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2183 |
| | **Case Style** | Bernell Clements, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 10-2184 |

| Yvette Earl, as Next Friend of M.E, a minor (209763) | **Address** | 6126 Road 220 Pearlington, MS 39572 |
|---|---|---|

| | **Case Style** | Vanessa Buras, et. al. vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-2179 |
|---|---|---|---|
| | **Case Style** | Angela Pittman, as Next Friend of C.r, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2183 |
| | **Case Style** | Bernell Clements, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 10-2184 |