## Exhibit A

| | | |
|---|---|---|
| Adam Washington (205635) | **Address** | PO Box 565  Hahnville, LA 70057 |

**Case Style**  Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.**  10-2265

---

| | | |
|---|---|---|
| Alicia Malone, as Next Friend of A.A, a minor (205768) | **Address** | 610 Barlow Street  Waveland, MS 39576 |

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.      **Cause No.**  09-7792

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.**  10-1268

---

| | | |
|---|---|---|
| Alicia Malone, as Next Friend of M.K, a minor (205767) | **Address** | 610 Barlow Street  Waveland, MS 39576 |

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.**  09-7085

---

| | | |
|---|---|---|
| Alton Fisher (205718) | **Address** | 6440 Gen. Meyer  New Orleans, LA 70131 |

**Case Style**  Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al.      **Cause No.**  10-2258

---

| | | |
|---|---|---|
| Alvin  Townes (205606) | **Address** | 8131 Fig St.  New Orleans, LA 70118 |

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7081

---

| | | |
|---|---|---|
| Alvin Fisher (205723) | **Address** | 6440 Gen. Meyer  New Orleans, LA 70131 |

**Case Style**  Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al.      **Cause No.**  10-2258

---

| | | |
|---|---|---|
| Amanda Loisel, as Next Friend of S.J, a minor (207064) | **Address** | 8184 Jeff Davis Street  Bay St. Louis, MS 39520 |

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7068

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7078

---

| | | |
|---|---|---|
| Amanda Loisel, as Next Friend of T.J, a minor (207065) | **Address** | 8184 Jeff Davis Street  Bay St. Louis, MS 39520 |

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7068

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7078

---

| | | |
|---|---|---|
| Amanda White, as Next Friend of A.M, a minor (205630) | **Address** | 850 3rd St. # I-D  Kenner, LA 70062 |

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.**  10-1268

---

| | | |
|---|---|---|
| Amanda White, as Next Friend of E.W, a minor (206612) | **Address** | |

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.**  10-1268

| | |
|---|---|
| Angel Steber , as Next Friend of L.S, a minor (205879) | **Address** P.O. Box 513 Saucier, MS 39574 |

**Case Style** Ricardo Dangerfield, et. al. vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7067

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

| | |
|---|---|
| Angel Steber , as Next Friend of M.S, a minor (205877) | **Address** 22109 Rayvan Lane Kiln, MS 39556 |

**Case Style** Ricardo Dangerfield, et. al. vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7067

**Case Style** Gregory Albert, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

| | |
|---|---|
| Angel Steber , as Next Friend of M.S, a minor (205880) | **Address** P.O. Box 513 Saucier, MS 39574 |

**Case Style** Ricardo Dangerfield, et. al. vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7067

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

| | |
|---|---|
| Angel Steber , as Next Friend of T.S, a minor (205876) | **Address** 22109 Rayvan Lane Kiln, MS 39503 |

**Case Style** Ricardo Dangerfield, et. al. vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7067

**Case Style** Gregory Albert, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

| | |
|---|---|
| Angel Steber , as Next Friend of K.S, a minor (205878) | **Address** 22109 Rayvan Ln Kiln, MS 39556 |

**Case Style** Ricardo Dangerfield, et. al. vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7067

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

| | |
|---|---|
| Arthur Johnson , as Next Friend of C.M, a minor (205890) | **Address** 19061 Hwy 53 Lot 8 Gulfport, MS 39503 |

**Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

| | |
|---|---|
| Arthur Johnson, as Next Friend of A.M, a minor (205745) | **Address** 19061 Hwy 53 Lot 8 Gulfport, MS 39503 |

**Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

| | |
|---|---|
| Arthur Johnson, as Next Friend of B.M, a minor (205744) | **Address** 19061 Hwy 53 Lot 8 Gulfport, MS 39503 |

**Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

| | |
|---|---|
| Arthur Johnson, as Next Friend of D.N, a minor (205747) | **Address** 19061 Hwy 53 Lot 8 Gulfport, MS 39503 |

**Case Style** Tasha Turner, et. al. vs. Keystone RV Company, et. al.    **Cause No.** 10-2239

| | |
|---|---|
| Arthur Johnson, as Next Friend of N.N, a minor (205746) | **Address** 19061 Hwy 53 Lot 8  Gulfport, MS 39503 |
| **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  09-7085 |
| Ashley  Kelly, as Next Friend of A.K, a minor (205795) | **Address** 1901 Martin Bluff Road 1-G  Gautier, MS 39553 |
| **Case Style**  Ashley Kelly, as Next Friend of G.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2327 |
| Ashley  Kelly, as Next Friend of G.B, a minor (205793) | **Address** 2833 Honduras Dr.  Gautier, MS 39553 |
| **Case Style**  Ashley  Kelly, as Next Friend of G.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2327 |
| Ashley Kelly (205792) | **Address** 2833 Honduras Drive  Gautier, MS 39553 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 |
| Ashley  Kelly, as Next Friend of C.K, a minor (205794) | **Address** 2833 Honduras Dr.  Gautier, MS 39553 |
| **Case Style**  Ashley  Kelly, as Next Friend of G.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2327 |
| Aunata Banks (205571) | **Address** 2716 Riverbend Dr.  Violet, LA 70092 |
| **Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7890 |
| Barbara Moore (205676) | **Address** 1581 Iberville St.  New Orleans, LA 70112 |
| **Case Style**  Rikita Alexander, as Next Friend of J.  A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7889 |
| Barbra Feltus (205740) | **Address** 2631 Tifton St.  Kenner, LA 70062 |
| **Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7890 |
| Betty Cluck (205827) | **Address** 4217 Salvado Drive  Bay St. Louis, MS 39520 |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 |
| Beverly Martinez (205735) | **Address** 1631 S. Rendon St.  New Orleans, LA 70125 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2229 |
| Blake Fisher (205717) | **Address** 6440 Gen. Meyer  New Orleans, LA 70131 |
| **Case Style**  Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al. | **Cause No.**  10-2258 |
| Brandi Morgan (205140) | **Address** 2452 Southmont Dr. Apt 103  Winston Salem , NC 27103 |
| **Case Style**  Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  09-7065 |

| | |
|---|---|
| **Brandi Morgan, as Next Friend of C.G, a minor (205296)** | **Address** 1945 Legacy Park Lane  Winston Salem, NC 27103 |
| **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  09-7980 |
| **Brandi Morgan, as Next Friend of T.H, a minor (205347)** | **Address** 1945 Legacy Park Lane  Winston Salem, NC 27103 |
| **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  09-7980 |
| **Bukurosha Stafuka, as Next Friend of S.S, a minor (205825)** | **Address** 231 Dogwood Street  Bay St. Louis, MS 39520 |
| **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7068 |
| **Candice Body (205078)** | **Address** 1534 Highway 190 Lot  #13 Port Allen, LA 70767 |
| **Case Style**  Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7096 |
| **Carrie  Bennett, as Next Friend of K.M, a minor (205846)** | **Address** 5097 Bud Ladnier  Bay St. Louis, MS 39520 |
| **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7070 |
| **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.**  09-7090 |
| **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1268 |
| **Catina  Gyins, as Next Friend of J.S, a minor (205871)** | **Address** 11111 Highland Ave.  Apt 1625 Gulfport , MS 39503 |
| **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7078 |
| **Catina Gyins, as Next Friend of I.F, a minor (205872)** | **Address** 11111 Highland Ave.  Apt 1625 Gulfport , MS 39503 |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 |
| **Ceciley  Davis , as Next Friend of A.D, a minor (205998)** | **Address** 583 Henderson Ave  Pass Christian , MS 39571 |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 |
| **Cecsley Davis, as Next Friend of J.M, a minor (205997)** | **Address** 583 Henderson Avenue  Pass Christian, MS 39571 |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 |
| **Chanel McKnight (205696)** | **Address** 3428 Upperline St.  New Orleans, LA 70119 |
| **Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  10-2218 |
| **Chanel McKnight, as Next Friend of A.B, a minor (205697)** | **Address** 3428 Upperline St.  New Orleans, LA 70119 |
| **Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  10-2218 |

---

Chanel McKnight, as Next Friend of E.B, a minor (205698)    **Address** 3428 Upperline St.  New Orleans, LA 70119

   **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-2218

---

Charlene Fisher (205719)    **Address** 6440 Gen. Meyer  New Orleans, LA 70131

   **Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 10-2258

---

Charles Davenport (205726)    **Address** 7924 Trout St.  New Orleans, LA 70126

   **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

Charmaine Brooks (206908)    **Address** 11043 Rainbow Glen Dr.  Houston, TX 77064

   **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

Charmaine Brooks, as Next Friend of N.W, a minor (206631)    **Address** 11043 Rainbow Glen Dr.  Houston, TX 77064

   **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

---

Cherita Strickland (205631)    **Address** 503 Killona Dr.  Killona, LA 70057

   **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

Cheryl Huff (207045)    **Address** 106 Marcus St.  Waveland, MS 39576

   **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7067

---

Cheryl Huff, as Next Friend of C.H, a minor (207043)    **Address** 106 Marcus  Waveland, MS 39576

   **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7067

---

Christine Lawrence (205955)    **Address** 8721 Birch Avenue  Ocean Springs, MS 39564

   **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

---

Christopher Burge (205099)    **Address** 207 Hibiscus Street  Waveland, MS 39576

   **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

   **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

   **Case Style** Lashanda Jones, et. al.  vs. Alliance Homes, Inc., d/b/a Adrian Homes, et. al.    **Cause No.** 09-7114

---

Christopher Peters (205183)    **Address** P.O. Box 71  Pearlington, MS 39572

   **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

**Cindy Ladner, as Next Friend of J.F, a minor (205843)**  **Address** 5547 Lower Bay Road  Bay St. Louis, MS 39520

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

---

**Cindy Malone (205828)**  **Address** 4217 Salvado Drive  Long Beach, MS 39560

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

**Clarisse Saucier (205435)**  **Address** 26 Royal Circle  Pass Christian, MS 39571

    **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 10-1288

---

**Clifford Washington (205620)**  **Address** 198 Post St.  Killona, LA 70057

    **Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.   **Cause No.** 10-1257

    **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 10-1288

---

**Colby Huff (207047)**  **Address** 106 Marcus  Waveland, MS 39576

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7067

---

**Connie Martinez (205730)**  **Address** 1631 S. Rendon St.  New Orleans, LA 70125

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

---

**Courtney  Necaise, as Next Friend of K.N, a minor (206021)**  **Address** 6211 West Forrest  Bay St. Louis, MS 39520

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

    **Case Style** Patricia Erwin, et. al.  vs. Champion Home Builders Co., et. al.   **Cause No.** 10-1286

---

**Courtney Necaise, as Next Friend of K.G, a minor (206017)**  **Address** 6211 West Forrest  Bay St. Louis, MS 39520

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

    **Case Style** Patricia Erwin, et. al.  vs. Champion Home Builders Co., et. al.   **Cause No.** 10-1286

---

**Crystal Malone (205830)**  **Address** 4217 Salvado Drive  Long Beach , MS 39560

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

**Dana Salmons, as Next Friend of S.S, a minor (206733)**  **Address** 1711 Warren Dr.  Ocean Springs, MS 39564

    **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7122

---

**Dana Walls** (205581)                                    **Address** 2541 Acacia St.  New Orleans, LA 70116

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin     **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**Daniel McKnight** (205694)                               **Address** 3417 Upperline St.  New Orleans, LA 70119

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-2221

---

**Danielle Stipe** (206656)                                **Address** P.O.Box 583  Hahnville, LA 70057

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.     **Cause No.** 09-7889
Forest River, Inc., et. al.

---

**Danny Epperson** (205819)                                **Address** 16 Joe Taylor Rd.  Buckatunna, MS 39322

**Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 10-2219

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-2221

---

**Darnell Orr** (206773)                                   **Address** 10835 Webb Road  Grand Bay, AL 36541

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.     **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**Dave Myers** (205149)                                    **Address** 315 4th Street  Biloxi, MS 39530

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

**Dawn Scones, as Next Friend of A.S, a minor**            **Address** 635 Carroll Ave Apt 112 Bay St. Louis, MS
(206739)                                                            39520

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.     **Cause No.** 09-7093
al.

---

**Dawn Scones, as Next Friend of D.S, a minor**            **Address** 635 Carroll Ave Apt 112 Bay St. Louis, MS
(206740)                                                            39520

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.     **Cause No.** 09-7093
al.

---

**Deljuana Fisher** (205720)                               **Address** 6440 Gen. Meyer  New Orleans, LA 70131

**Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al.     **Cause No.** 10-2258

---

**Della Dulworth, as Next Friend of C.W, a minor**         **Address** 7012 W. Marion Street,  Bay St. Louis, MS
(205760)                                                            39520

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

**Delores Waldrop, as Next Friend of B.B, a minor**        **Address** 288 9th Street  Biloxi, MS 39530
(205932)

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

| | | |
|---|---|---|
| **Delores Waldrop, as Next Friend of D.B, a minor (205931)** | **Address** 218 Querens Ave.  Biloxi, MS 39530 | |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 | |

| | |
|---|---|
| **Desmond Washington (205611)** | **Address** 198 Post St.  Killona, LA 70057 |
| **Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al. | **Cause No.** 10-1257 |
| **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 10-1288 |

| | |
|---|---|
| **Dock Jones (207066)** | **Address** 166 Bess Court       Waveland, MS 39576 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| **Dominick Dufrene (206971)** | **Address** 805 Waveland Avenue  Waveland, MS 39576 |
| **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7065 |

| | |
|---|---|
| **Donyell Stipe, as Next Friend of J.D, a minor (205690)** | **Address** P.O.Box 896  Hahnville, LA 70057 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| **Donyell Stipe, as Next Friend of J.D, a minor (205691)** | **Address** P.O.Box 896  Hahnville, LA 70057 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| **Duane Hovis (207036)** | **Address** 2429 E. Simmons Bayou Drive 8 YEARS  Ocean Springs, MS 39564 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |

| | |
|---|---|
| **Edward  Stipe (205678)** | **Address** 299 Killona Dr.  Killona, LA 70057 |
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Layton Homes Corp., et. al. | **Cause No.** 09-7089 |
| **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 10-1288 |

| | |
|---|---|
| **Edward Haynes (207021)** | **Address** 2041 Road 534  Kiln, MS 39556 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

| | |
|---|---|
| **Edward Mahan (206839)** | **Address** 850 3rd St Apt 1D Kenner, LA 70062 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

| | |
|---|---|
| **Edward Wescovich (206602)** | **Address** 8752 Two Mile Road  Irvington, AL 36544 |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

---

Eileen Bradley (205612)                   **Address** P.O. Box 479  Hahnville, LA 70057

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Eileen Bradley, as Next Friend of P.F, a minor        **Address** P.O.Box 479  Hahnville, LA 70057
(206996)

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Layton   **Cause No.** 09-7089
Homes Corp., et. al.

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.        **Cause No.** 10-1288

---

Emelie Myers (205150)                     **Address** 315 4th Street  Biloxi, MS 39530

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

Emma August (205575)                      **Address** 2600 W. Catawba Dr.  Harvey, LA 70058

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

---

Ether Duncan (205588)                     **Address** 3218 Upperline St.  New Orleans, LA 70119

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-2265

---

Eunice Davenport (205716)                 **Address** 7924 Trout St.  New Orleans, LA 70126

**Case Style** Barbara Bernard, et. al.  vs. Layton Homes Corp., et. al.         **Cause No.** 10-2262

---

Eyvonn Taylor (205590)                    **Address** 1581 Iberville St.  New Orleans, LA 70112

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin         **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Eyvonn Taylor, as Next Friend of K.T, a minor         **Address** 1581 Iberville St.  New Orleans, LA 70112
(205591)

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin         **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Eyvonn Taylor, as Next Friend of N.T, a minor         **Address** 1581 Iberville St.  New Orleans, LA 70112
(205592)

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin         **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Eyvonne Taylor, as Next Friend of B.T, a minor        **Address** 1581 Iberville St.  New Orleans, LA 70112
(205593)

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin         **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Fallon Stipe, as Next Friend of A.S, a minor          **Address** 309 Killona Dr.  Killona, LA 70057
(205616)

**Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs.      **Cause No.** 09-7906
Layton Homes Corp., et. al.

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.        **Cause No.** 10-1288

---

**Fallon Stipe, as Next Friend of A.T, a minor (205615)**  **Address** 309 Killona Dr.  Killona, LA 70057

    **Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs.  **Cause No.** 09-7906
                 Layton Homes Corp., et. al.

    **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 10-1288

---

**Freddie Duncan (205587)**  **Address** 3218 Upperline St.  New Orleans, LA 70119

    **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 10-2265

---

**Frederic Downing (205681)**  **Address** P.O. Box 896  Hahnville, LA 70057

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Layton  **Cause No.** 09-7089
                 Homes Corp., et. al.

    **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 10-1288

---

**Gene Cherry (205764)**  **Address** 5200 Meridian Street  Moss Point, MS 39563

    **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-2218

---

**Geneva Wischmann, as Next Friend of A.W, a minor (206629)**  **Address** 4054 Ocean Street  Bay St. Louis, MS 39520

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

**Genice Stipe, as Next Friend of A.B, a minor (205686)**  **Address** 252 E. 11 th St.  Edgard, LA 70079

    **Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs.  **Cause No.** 09-7906
                 Layton Homes Corp., et. al.

    **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 10-1288

---

**Genice Stipe, as Next Friend of A.B, a minor (205688)**  **Address** 252 E. 11th St.  Edgard, LA 70079

    **Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs.  **Cause No.** 09-7906
                 Layton Homes Corp., et. al.

    **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 10-1288

---

**Genice Stipe, as Next Friend of J.B, a minor (205687)**  **Address** 252 E. 11 th St.  Edgard, LA 70079

    **Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs.  **Cause No.** 09-7906
                 Layton Homes Corp., et. al.

    **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 10-1288

---

**George Williams (205644)**  **Address** 1510 Newton St.  New Orleans, LA 70174

    **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 10-2265

---

**Gerald Antoine (205642)**  **Address** 4518 Feliciana Dr.  New Orleans, LA 70126

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

| | | |
|---|---|---|
| Gerald Antoine, as Next Friend of Z.A, a minor (205643) | **Address** | 4518 Feliciana Dr.  New Orleans, LA 70129 |

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-2184

---

| | | |
|---|---|---|
| Gerry Brooks (206909) | **Address** | 11043 Rainbow Glen Dr.  Houston, TX 77064 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

---

| | | |
|---|---|---|
| Glenda Davenport (205715) | **Address** | 7924 Trout St  New Orleans, LA 70126 |

**Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 10-2258

---

| | | |
|---|---|---|
| Gloria Pierre (205627) | **Address** | 178 School House Rd.  Killona, LA 70057 |

**Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al.  **Cause No.** 09-7906

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 10-1288

---

| | | |
|---|---|---|
| Harold Bounds (206901) | **Address** | 4464 34th Street  Bay St. Louis, MS 39520 |

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2249

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 10-2230

---

| | | |
|---|---|---|
| Heather Adams, as Next Friend of G.P, a minor (205779) | **Address** | 7050 S. Hancock Drive  Bay St. Louis, MS 39520 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

---

| | | |
|---|---|---|
| Heather Adams, as Next Friend of K.A, a minor (205778) | **Address** | 7050 S. Hancock Drive  Bay St. Louis, MS 39520 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

| | | |
|---|---|---|
| Heather Seal, as Next Friend of H.L, a minor (207086) | **Address** | 26065 Creek Cove  Perkinston, MS 39573 |

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7065

---

| | | |
|---|---|---|
| Heather Seal, as Next Friend of M.L, a minor (207091) | **Address** | 26065 Creek Cove  Perkinston, MS 39573 |

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7065

---

| | | |
|---|---|---|
| Helen Dyson (205736) | **Address** | 69321 C. McDaniel Rd.  Kentwood, LA 70444 |

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2249

---

| | | |
|---|---|---|
| Helen Peters, as Next Friend of S.S, a minor (206643) | **Address** | 5002 S. Carolina Street  Bay St. Louis, MS 39520 |

**Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.  **Cause No.** 09-7086

| | | |
|---|---|---|
| Holly Hearty (207025) | **Address** 9489 Hwy 11  Poplarville, MS 39470 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Holly Hearty, as Next Friend of H.H, a minor (207024) | **Address** 29 Dago Penton Rd  Picayune, MS 39466 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Holly Hearty, as Next Friend of K.D, a minor (206963) | **Address** 9489 Hwy 11  Poplarville, MS 39470 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Hope Walker (205626) | **Address** 178 School House Rd.  Killona, LA 70057 | |
| **Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al. | **Cause No.** 09-7906 | |
| **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 10-1288 | |

| | | |
|---|---|---|
| Ira Locke, as Next Friend of F.L, a minor (205886) | **Address** 21561 W. Edgewood Dr.  Saucier, MS 39574 | |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 | |

| | | |
|---|---|---|
| Ira Locke, as Next Friend of H.L, a minor (205885) | **Address** 21561 W. Edgewood Dr  Saucier, MS 39574 | |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 | |

| | | |
|---|---|---|
| Jacqueline Bilbo, as Next Friend of K.L, a minor (206823) | **Address** 6012 Dan Garcia Road  Bay St. Louis, MS 39520 | |
| **Case Style** Shelly Frierson, as Next Friend of C. B., a minor, et. al.  vs. Vanguard, LLC, et. al. | **Cause No.** 09-7117 | |
| **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 10-1254 | |

| | | |
|---|---|---|
| Jacqueline Bilbo, as Next Friend of M.G, a minor (207012) | **Address** 6012 Dan Garcia Road  Bay St. Louis, MS 39520 | |
| **Case Style** Shelly Frierson, as Next Friend of C. B., a minor, et. al.  vs. Vanguard, LLC, et. al. | **Cause No.** 09-7117 | |
| **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 10-1254 | |

| | | |
|---|---|---|
| James Bazile (205667) | **Address** 1510 Newton St.  New Orleans, LA 70174 | |
| **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-2265 | |

| | | |
|---|---|---|
| James Curtis, as Next Friend of C.C, a minor (205597) | **Address** 4518 Feliciana Dr.  New Orleans, LA 70126 | |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 | |

| | | |
|---|---|---|
| James Davenport (205711) | **Address** 7924 Trout St.  New Orleans, LA 70126 | |
| **Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 10-2258 | |

| | |
|---|---|
| Jamie Lee, as Next Friend of E.B, a minor (205949) | **Address** 19061 Hwy 53  Lot 17 Gulfport, MS 39503 |

**Case Style** Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.     **Cause No.** 09-7066

| | |
|---|---|
| Jamie Lee, as Next Friend of K.L, a minor (205948) | **Address** 19061 Hwy 53  Lot 17 Gulfport, MS 39503 |

**Case Style** Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.     **Cause No.** 09-7066

| | |
|---|---|
| Jamie Lee, as Next Friend of S.L, a minor (205947) | **Address** 19061 Hwy 53  Lot 17 Gulfport, MS 39503 |

**Case Style** Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.     **Cause No.** 09-7066

| | |
|---|---|
| Jamie Martinez (205734) | **Address** 1631 S. Rendon St.  New Orleans, LA 70125 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

| | |
|---|---|
| Janell Jackson (205692) | **Address** P.O. Box  479  Hahnville, LA 70057 |

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Layton Homes Corp., et. al.     **Cause No.** 09-7089

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.     **Cause No.** 10-1288

| | |
|---|---|
| Janell Jackson, as Next Friend of A.W, a minor (205613) | **Address** P.O.Box 479  Hahnville, LA 70057 |

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Layton Homes Corp., et. al.     **Cause No.** 09-7089

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.     **Cause No.** 10-1288

| | |
|---|---|
| Janell Jackson, as Next Friend of A.W, a minor (205693) | **Address** P.O.Box 479  Hanhville, LA 70057 |

**Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al.     **Cause No.** 09-7906

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.     **Cause No.** 10-1288

| | |
|---|---|
| Janet Alexander (205123) | **Address** 321 Saucier Avenue  Pass Christian, MS 39571 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

| | |
|---|---|
| Jason Fricke, as Next Friend of J.F, a minor (206994) | **Address** 4173 Old Gainsville  Bay St. Louis, MS 39520 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

| | |
|---|---|
| Jason Fricke, as Next Friend of K.F, a minor (206991) | **Address** 4173 Old Gainsville  Bay St. Louis, MS 39520 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

| | | |
|---|---|---|
| Jaunelle Lewis, as Next Friend of Z.M, a minor (206010) | **Address** 5053 Florida Blvd  Perlington, MS 39572 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Jaunelle Lewis (206018) | **Address** 5053 Florida Blvd.   Perlington, MS 39572 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Jaunelle Lewis, as Next Friend of E.M, a minor (206011) | **Address** 5053 Florida Blvd  Perlington, MS 39572 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Jaunelle Lewis, as Next Friend of I.P, a minor (206019) | **Address** 5053 Florida Blvd  Perlington, MS 39572 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Jaunelle Lewis, as Next Friend of Z.M, a minor (206012) | **Address** 5053 Florida Blvd  Perlington, MS 39572 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Javonda Augusta (205655) | **Address** 4518 Feliciana Dr.  New Orleans, LA 70126 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |

| | | |
|---|---|---|
| Jeane Hovis (207037) | **Address** 2429 E. Simmons Bayou Drive  Ocean Springs, MS 39564 | |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 | |

| | | |
|---|---|---|
| Jennifer Martinez (205732) | **Address** 1631 S. Rendon St.  New Orleans, LA 70125 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Jennifer Silas (205684) | **Address** P.O. Box 970  Hahnville, LA 70057 | |
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Layton Homes Corp., et. al. | **Cause No.** 09-7089 | |
| **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 10-1288 | |

| | | |
|---|---|---|
| Jerica Bounds (206902) | **Address** 4464 34th Street  Bay St. Louis, MS 39520 | |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2249 | |
| **Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 10-2230 | |

| | | |
|---|---|---|
| Jerome Martinez (205725) | **Address** 1631 S. Rendon St.  New Orleans, LA 70125 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

---

**Jessica Garcia (205300)**　　　　　　　　　　　　**Address** 6218 W. Lamar St.  Bay St. Louis, MS 39520

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7078

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.　　　**Cause No.** 09-7122

---

**Jessie  Holley , as Next Friend of C.H, a minor**　　　**Address** 10530 Three Rivers Rd Lot 79 Gulfport, MS
**(205927)**　　　　　　　　　　　　　　　　　　　　　39503

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.　　**Cause No.** 09-7063
al.

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7076

---

**Jessie Holley , as Next Friend of S.H, a minor**　　　**Address** 10530 Three Rivers Rd Lot 79 Gulfport, MS
**(205924)**　　　　　　　　　　　　　　　　　　　　　39503

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.　　**Cause No.** 09-7063
al.

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7076

---

**Jessie Holley, as Next Friend of J.H, a minor**　　　**Address** 10530 Three Rivers Rd Lot 79 Gulfport , MS
**(205925)**　　　　　　　　　　　　　　　　　　　　　39503

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.　　**Cause No.** 09-7063
al.

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7076

---

**Jessie Holley, as Next Friend of M.H, a minor**　　　**Address** 19061 Hwy 53 Lot 116  Gulfport, MS 39503
**(205926)**

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.　　**Cause No.** 09-7063
al.

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7076

---

**Joanne Wescovich (206603)**　　　　　　　　　　　**Address** 8752 Two Mile Road  Irvington, AL 36544

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7079

---

**Joanne Wescovich, as Next Friend of A.W, a minor**　**Address** 8752 Two Mile Road  Irvington, AL 36544
**(206601)**

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.　**Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**Joanne Wescovich, as Next Friend of K.W, a minor**　**Address** 8752 Two Mile Road  Irvington, AL 36544
**(206604)**

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.　**Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**Joanne Wescovich, as Next Friend of R.W, a minor**　**Address** 8752 Two Mile Road  Irvington, AL 36544
**(206606)**

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.　**Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**John Duncan (205586)**　　　　　　　　　　　　　**Address** 3218 Upperline St.  New Orleans, LA 70119

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.　　**Cause No.** 10-2265

| Johnny Taylor (205589) | **Address** 1581 Iberville St.  New Orleans, LA 70112 |
|---|---|

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2229

| JoJo Martinez (205733) | **Address** 1631 S. Rendon St.  New Orleans, LA 70125 |
|---|---|

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2229

| Jones Simon (206752) | **Address** 10045 Fernland Road  Grand Bay, AL 36541 |
|---|---|

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

| Jose  Martinez (205729) | **Address** 1631 S. Rendon St.  New Orleans, LA 70125 |
|---|---|

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2229

| Jose Martinez (205731) | **Address** 1631 S. Rendon St.  New Orleans, LA 70125 |
|---|---|

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2229

| Joyce Mack, as Next Friend of B.M, a minor (206827) | **Address** 6017 W. Jackson Street  Bay St. Louis, MS 39520 |
|---|---|

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7083

| Judy Lesso, as Next Friend of C.T, a minor (205471) | **Address** 326 Backbay Blvd  Biloxi, MS 39530 |
|---|---|

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7962

| Judy Perrin (205179) | **Address** 2521 Cypress Lawn  Marrero, LA 70072 |
|---|---|

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 10-2190

| Justin Kosbab (207076) | **Address** 5725 Lower Bay Rd.  Bay St. Louis, MS 39520 |
|---|---|

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.      **Cause No.** 09-7065

| Kafi Robinson, as Next Friend of J.R, a minor (205661) | **Address** 3000 Gen. Odgen St.  New Orleans, LA 70118 |
|---|---|

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

| Kafi Robinson, as Next Friend of J.R, a minor (205662) | **Address** 3000 Gen. Odgen St.  New Orleans, LA 70118 |
|---|---|

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7063

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

| | | |
|---|---|---|
| **Kafi Robinson, as Next Friend of K.R, a minor (205660)** | **Address** 3000 Gen. Odgen St. New Orleans, LA 70118 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |
| **Karl Garcia (205549)** | **Address** PO Box 923 Lakeshore, MS 39558 | |
| **Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al. vs. SunRay Investments, LLC, et. al. | **Cause No.** 09-7095 | |
| **Kathy Davenport (205710)** | **Address** 7924 Trout St New Orleans, LA 70126 | |
| **Case Style** Fenwick Hunter, et. al. vs. Skyline Corporation, et. al. | **Cause No.** 10-2258 | |
| **Katrina Nordin (205974)** | **Address** 6051 West Okibbeha Street Bay St. Louis, MS 39520 | |
| **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 | |
| **Katrina Nordin, as Next Friend of J.G, a minor (205975)** | **Address** 6051 West Okibbeha Street Bay St. Louis, MS 39520 | |
| **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 | |
| **Katrina Nordin, as Next Friend of N.N, a minor (205976)** | **Address** 6051 West Okibbeha Street Bay St. Louis, MS 39520 | |
| **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 | |
| **Katrina Nordin, as Next Friend of S.N, a minor (205891)** | **Address** 6051 West Okibbeha Street Bay St. Louis, MS 39520 | |
| **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 | |
| **Kayla Mathews (205884)** | **Address** 21561 W. Edgewood Dr. Saucier, MS 39574 | |
| **Case Style** Gregory Albert, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 | |
| **Kayla Maurigi (205840)** | **Address** 9112 Fricke Road Bay St. Louis, MS 39520 | |
| **Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 | |
| **Keisha Moore, as Next Friend of D.M, a minor (205675)** | **Address** 1581 Iberville St. New Orleans, LA 70112 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |
| **Keisha Moore, as Next Friend of K.M, a minor (205674)** | **Address** 1581 Iberville St. New Orleans, LA 70112 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |
| **Kim Morris, as Next Friend of T.M, a minor (205863)** | **Address** 6906 Gregory Street Moss Point, MS 39563 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

---

**Kim Haynes (207022)**                    **Address** 2041 Road 534  Kiln, MS 39556

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

---

**Kim Haynes, as Next Friend of K.S, a minor (207023)**      **Address** 2041 Road 534  Kiln, MS 39566

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

---

**Kim Morris, as Next Friend of D.M, a minor (205862)**      **Address** 6906 Gregory Street  Moss Point, MS 39563

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2229

---

**Kim Morris, as Next Friend of D.V, a minor (205864)**      **Address** 6906 Gregory Street  Moss Point, MS 39563

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2229

---

**Kim Morris, as Next Friend of J.V, a minor (205861)**      **Address** 6906 Gregory Street  Moss Point, MS 39563

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2229

---

**Kimberlee Necaise, as Next Friend of A.C, a minor (206943)**      **Address** 23020 Valine Ladnier Rd.  Kiln, MS 39556

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7072

---

**Kimberly  Hanberry , as Representative of the Estate of Geri Hanberry, deceased (205787)**      **Address** 6721 Washington Ave 10-H  Ocean Springs, MS 39564

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7068

---

**Kimberly Jones (205579)**                    **Address** 3016 Broadway St.  New Orleans, LA 70125

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

---

**Kimii Morris (205860)**                    **Address** P.O. Box 214  Madisonville, LA 70447

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2229

---

**Kody Michel (205991)**                    **Address** 5056 Lower Bay Road  Bay St. Louis, MS 39520

    **Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.      **Cause No.** 09-7107

    **Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.      **Cause No.** 09-7108

---

**Kyndra Lawless, as Next Friend of L.G, a minor (207008)**      **Address** 28445 W. Dubuisson  Pass Christian, MS 39571

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7083

---

**Kyndra Lawless, as Next Friend of N.L, a minor (207100)**    **Address** 28445 W. Dubuisson  Pass Christian, MS 39571

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 10-1277

---

**La Shira Stipe (206657)**    **Address** 309 Killona Dr.  Killona, LA 70057

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Layton Homes Corp., et. al.    **Cause No.** 09-7089

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 10-1288

---

**Lakeisha Macon (205646)**    **Address** P.O. Box 1292  Harvey, LA 70059

**Case Style** Acquanette German, et. al.  vs. Sun Valley, Inc., et. al.    **Cause No.** 10-1311

---

**Lakeshia Moore (205673)**    **Address** 13470 Old Hwy 49 Apt F7 Gulfport, MS 39503

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

---

**Lauranette Bolton (205657)**    **Address** P.O. Box 1772  Harvey, LA 70058

**Case Style** Lauranette Bolton, et. al.  vs. Sun Valley, Inc., et. al.    **Cause No.** 09-7850

---

**Lauren Harris, as Next Friend of M.H, a minor (207020)**    **Address** 7198 Tunica St.  Bay St. Louis, MS 39520

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7122

---

**Laurie Bowers (205906)**    **Address** 40823 Chinchas Creek  Slidell, LA 70461

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

**Levon Free (205874)**    **Address** 4313 Briggs Street  Moss Point, MS 39563

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

**Lillie Penton, as Next Friend of A.P, a minor (206778)**    **Address** P.O. Box 991  Lakeshore, MS 39558

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

**Lillie Penton, as Next Friend of A.P, a minor (206779)**    **Address** P.O. Box 991  Lakeshore, MS 39558

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Lisa Davenport (205709)                                          **Address** 7924 Trout St.  New Orleans, LA 70126

**Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al.          **Cause No.** 10-2258

---

Lisa McIntyre, as Next Friend of K.H, a minor          **Address** 8045 Maple Street  Bay St. Louis, MS 39520
(207015)

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.          **Cause No.** 09-7093
al.

---

Lou White, as Next Friend of J.W, a minor (206615)          **Address** 1503 Pawnee Street  Pascagoula, MS 39581

**Case Style** Jamarcus Smith, et. al.  vs. Timberland RV Company d/b/a/          **Cause No.** 10-2289
Adventure Manufacturing, et. al.

---

Lou White, as Next Friend of K.H, a minor (207033)          **Address** 1503 Pawnee Street  Pascagoula, MS 39581

**Case Style** Jamarcus Smith, et. al.  vs. Timberland RV Company d/b/a/          **Cause No.** 10-2289
Adventure Manufacturing, et. al.

---

Luther James (205601)                                          **Address** 1507 Dobson St  Franklinton, LA 70438

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,          **Cause No.** 09-7065
Inc., et. al.

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,          **Cause No.** 09-7067
et. al.

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor          **Cause No.** 10-1294
Industries, Inc., et. al.

---

Maconnelly Piazza (206802)                                          **Address** 805 Waveland Avenue  Waveland, MS 39576

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,          **Cause No.** 09-7065
Inc., et. al.

---

Makenzie Piazza (206801)                                          **Address** 805 Waveland Avenue  Waveland, MS 39576

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,          **Cause No.** 09-7065
Inc., et. al.

---

Marcus Lewis (205600)                                          **Address** 450 N. 12th St.  Ponchatoula, LA 70454

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Marilyn Washington (205636)                                          **Address** PO Box 565  Hahnville, LA 70057

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 10-2265

---

Marion Bihm (205813)                                          **Address** P.O. Box 8478  Biloxi, MS 39535

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Martin Autmon (205805)                                          **Address** 2131 Springwood Drive  Gautier, MS 39553

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.          **Cause No.** 09-7846
Homes of Merit, Inc., et. al.

Marvin Autmon (205803)                   **Address** 2131 Springwood Drive  Gautier, MS 39553

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.    **Cause No.** 09-7846
Homes of Merit, Inc., et. al.

Marvin Autmon (205804)                   **Address** 2131 Springwood Drive  Gautier, MS 39553

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.    **Cause No.** 09-7846
Homes of Merit, Inc., et. al.

Melvin White (205618)                    **Address** P.O. Box 583  Hanhville, LA 70057

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7104

Melvin White (206619)                    **Address** P.O.Box 583  Hahnville, LA 70057

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7104

Melvin White, as Next Friend of D.W, a minor           **Address** P.O.Box 583  Hanhville, LA 70057
(205619)
**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7104

Michelle Locke (205882)                  **Address** 21561 W. Edgewood Dr.  Saucier, MS 39574

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

Miljana White, as Next Friend of M.S, a minor          **Address** P.O.Box 617  Hahnville, LA 70057
(206751)
**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.    **Cause No.** 09-7792
Keystone RV Company, et. al.
**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

Monica Pittman (206804)                  **Address** 2300 Westbrook St.  Apt 55 Ocean Springs, MS
39564
**Case Style** Wilma Necaise, as Representative of the Estate of Marvin    **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.
**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.    **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

Nancy Washington (205610)                **Address** 198 Post St.  Killona, LA 70057

**Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.    **Cause No.** 10-1257

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 10-1288

Nathan Orr, as Next Friend of N.O, a minor             **Address** 5954 Sperry Raod  Apt. E6 Theodore, AL
(206774)                                 36582
**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.    **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

Nelson Bartholmew (205637)               **Address** 19494 Lemon St.
Vacherie, LA 70090
**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7104

| Nicole Richardson-Smith (205608) | **Address** 3425 Edenborn Ave. # 104 Metairie, LA 70002 |
|---|---|
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| Nora Bowers, as Next Friend of J.B, a minor (205908) | **Address** 40823 Chinchas Creek Slidell, LA 70461 |
|---|---|
| **Case Style** Gregory Albert, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |

| Okanell Hall (205700) | **Address** 223 Marais St.  New Orleans , LA 70112 |
|---|---|
| **Case Style** Maggie McNair, et. al. vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-2218 |

| Owen Kosbab, as Next Friend of K.K, a minor (207077) | **Address** P.O. Box 3024 Bay St. Louis, MS 39521 |
|---|---|
| **Case Style** Trishama Mitchell, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7065 |

| Patrick Humphrey (206009) | **Address** 135 Pitcher Pointe Long Beach, MS 39560 |
|---|---|
| **Case Style** Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |

| Pauline Coleman (205624) | **Address** 334 N. Robertson St. New Orleans, LA 70112 |
|---|---|
| **Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 |

| Peggy Autmon (205802) | **Address** 2131 Springwood Drive Gautier, MS 39553 |
|---|---|
| **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al. vs. Homes of Merit, Inc., et. al. | **Cause No.** 09-7846 |

| Penny Foret, as Next Friend of K.F, a minor (205841) | **Address** 9112 Fricke Road Bay St. Louis, MS 39520 |
|---|---|
| **Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |

| Perry Gregory (205671) | **Address** 1581 Iberville St. New Orleans, LA 70112 |
|---|---|
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| Perry Gregory, as Next Friend of P.G, a minor (205594) | **Address** 1581 Iberville St. New Orleans, LA 70112 |
|---|---|
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| Rachelle Garcia (207000) | **Address** 7031 Road 132 Bay St. Louis, MS 39520 |
|---|---|
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| Rachelle Garcia, as Next Friend of M.L, a minor (207090) | **Address** 7031 Road 132 Bay St. Louis, MS 39520 |
|---|---|
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

---

Ralph Fisher (205714)  **Address** 12340 N. Lake Carmel Dr.  New Orleans, LA 70128

**Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 10-2258

---

Raquel Fisher (205712)  **Address** 12340 N. Lake Carmel Dr.  New Orleans, LA 70128

**Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 10-2258

---

Raymond Fisher (205724)  **Address** 12340 N. Lake Carmel Dr.  New Orleans, LA 70128

**Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 10-2258

---

Rebecca Humphrey, as Next Friend of L.H, a minor (206003)  **Address** 135 Pitcher Pointe  Long Beach, MS 39560

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

---

Rebecca Humphrey, as Next Friend of S.H, a minor (206001)  **Address** 135 Pitcher Pointe  Long Beach, MS 39560

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

---

Rhonda Pace (205775)  **Address** P.O. Box 3598  Bay St. Louis, MS 39520

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

Richard Oxman (206777)  **Address** 206 Vacation Lane  Waveland, MS 39576

**Case Style** Richard Oxman, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-3640

---

Robert Golon (205753)  **Address** 406 Linden St. Apt 43 Reno, NV 89502

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

---

Robert Peterson, as Next Friend of B.S, a minor (206660)  **Address** 7021 Pine Street  Bay St. Louis, MS 39520

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

---

Robert Peterson, as Next Friend of J.S, a minor (206661)  **Address** 7021 Pine Street  Bay St. Louis, MS 39520

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

---

Robert Peterson, as Next Friend of K.S, a minor (206662)  **Address** 7021 Pine Street  Bay St. Louis, MS 39520

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

---

Rondishe' Dotson (205742)  **Address** 7561 Morel St.  New Orleans, LA 70128

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

| | |
|---|---|
| Rosann Wescovich (206605) | **Address** 7650 Dearle Lane  Irvington, AL 36544 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

| | |
|---|---|
| Samuel Walls (205582) | **Address** 2541 Acacia St.  New Orleans, LA 70116 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

| | |
|---|---|
| Samuel Walls, as Next Friend of S.W, a minor (205583) | **Address** 2541 Acacia St.  New Orleans, LA 70116 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

| | |
|---|---|
| Samuel Walls, as Next Friend of S.W, a minor (205584) | **Address** 2541 Acacia St.  New Orleans, LA 70116 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

| | |
|---|---|
| Sandra  Spauldings, as Next Friend of M.S, a minor (205943) | **Address** 19061 Hwy 53 Lot 15  Gulfport, MS 39503 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7122

| | |
|---|---|
| Shana Mann (205796) | **Address** 4180 W. Bayou   Moss Point , MS 39553 |

**Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

| | |
|---|---|
| Shaney Hall (205705) | **Address** 8015 Trapier Ave Apt A New Orleans, LA 70127 |

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-2218

| | |
|---|---|
| Shannon Duncan (205585) | **Address** 3218 Upperline St.  New Orleans, LA 70119 |

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 10-2265

| | |
|---|---|
| Shavette Allen (205707) | **Address** 415 Marais St. Apt. N New Orleans, LA 70112 |

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-2248

| | |
|---|---|
| Shawn Stipe (205614) | **Address** 309 Killona Dr.  Killona, LA 70057 |

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Layton Homes Corp., et. al.  **Cause No.** 09-7089

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 10-1288

| | |
|---|---|
| Sheryl Hall (205699) | **Address** 8015 Trapier Ave Apt A New Orleans, LA 70127 |

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-2218

| | |
|---|---|
| Sheryl Hall, as Next Friend of C.H, a minor (205703) | **Address** 8015 Trapien Ave Apt A New Orleans, LA 70127 |
| **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-2218 |
| Sheryl Hall, as Next Friend of C.H, a minor (205704) | **Address** 8015 Trapier Ave  Apt. A New Orleans, LA 70122 |
| **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-2218 |
| Sheryl Hall, as Next Friend of R.H, a minor (205701) | **Address** 8015 Trapien Ave Apt A New Orleans, LA 70127 |
| **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-2218 |
| Sheryl Hall, as Next Friend of R.H, a minor (205702) | **Address** 8015 Trapier Ave Apt A New Orleans, LA 70127 |
| **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-2218 |
| Shirley Pope, as Next Friend of C.P, a minor (205816) | **Address** 25136 Cunningham Road  Bay St. Louis, MS 39520 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |
| Shirley Pope, as Next Friend of C.P, a minor (205979) | **Address** 25136 Cunningham Road  Saucier, MS 39574 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |
| Shirley Pope, as Next Friend of H.P, a minor (205977) | **Address** 25136 Cunningham Road  Saucier, MS 39574 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |
| Shirley Pope, as Next Friend of S.P, a minor (205817) | **Address** 25136 Cunningham Road  Saucier, MS 39574 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |
| Shirley Pope, as Next Friend of S.P, a minor (205980) | **Address** 25136 Cunningham Road  Saucier, MS 39574 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |
| Shirley Pope, as Next Friend of W.P, a minor (205978) | **Address** 25136 Cunningham Road  Saucier, MS 39574 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |
| Skylar Salmons (206734) | **Address** 614 Magnolia Avenue  Ocean Springs, MS 39564 |
| **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7122 |
| Suada Shera (205826) | **Address** 231 Dogwood Street  Bay St. Louis, MS 39520 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |

---

**Tamara Tanner, as Next Friend of S.T, a minor (205604)**  **Address** 8131 Fig St.  New Orleans, LA 70118

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

---

**Tami Garcia, as Next Friend of H.G, a minor (205299)**  **Address** P.O. Box 96  Lakeshore, MS 39558

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

    **Case Style**  Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7122

---

**Tammy Wells (205695)**  **Address** 5201 Acacia St.  New Orleans, LA 70116

    **Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-2218

---

**Tammy Woulard, as Next Friend of J.A, a minor (206928)**  **Address** 11410 Turnberry Avenue  Gulfport, MS 39503

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

    **Case Style**  Tammy Woulard, as Next Friend of J. A., a minor, et. al.  vs. Townhomes, L.L.C., et. al.  **Cause No.** 09-7111

---

**Terrell Carter (206940)**  **Address** 2300 Westbrook St.  Apt. # 55 Ocean Springs, MS 39564

    **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

    **Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-2248

---

**Terris Dotson (205741)**  **Address** 7561 Morel St.  New Orleans, LA 70128

    **Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

---

**Theresa Burge, as Next Friend of C.B, a minor (205098)**  **Address** 6046 E Desoto St.  Bay St. Louis, MS 39520

    **Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

    **Case Style**  Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1266

    **Case Style**  Angela Morris, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.  **Cause No.** 10-1304

---

**Timothy Lawrence (205935)**  **Address** 8721 Birch Avenue  Ocean Springs, MS 39564

    **Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

---

**Todd Barrau (206880)**  **Address** 5094 Long Street  Bay St. Louis, MS 39520

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

**Todd Barrau, as Next Friend of L.B, a minor (206878)**  **Address** 5094 Long Street  Bay St. Louis, MS 39520

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

**Todd Barrau, as Next Friend of S.B, a minor (206879)**     **Address** 5094 Long Street  Bay St. Louis, MS 39520

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

**Tone Silas (205680)**    **Address** P.O. Box 970  Hahnville, LA 70057

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Layton Homes Corp., et. al.    **Cause No.** 09-7089

    **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 10-1288

---

**Trina Adam (206920)**    **Address** 15420 Highland Circle  Foley, AL 36535

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

**Vicki Davenport (205721)**    **Address** 12340 N. Lake Carmel Dr.  New Orleans, LA 70128

    **Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 10-2258

---

**Violla Dyson, as Next Friend of D.D, a minor (205738)**    **Address** 69321 Charles McDaniels Rd.  Kentwood, LA 70444

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

**Wanda Coleman (205621)**    **Address** 334 N. Robertson St.  New Orleans, LA 70112

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

**Wanda Coleman, as Next Friend of L.C, a minor (205623)**    **Address** 334 N. Robertson St.  New Orleans, LA 70112

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

**Wanda Coleman, as Next Friend of T.C, a minor (205622)**    **Address** 334 N Robertson St.  New Orleans, LA 70112

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

**Watson Perrin (205180)**    **Address** 2521 Cypress Lawn  Marrero, LA 70072

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

**Wayne Oden (205580)**    **Address** 247 N. 12th St.  Ponchatoula, LA 70454

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

**William Tarver (205892)**    **Address** 6051 West Okibbeha Street  Bay St. Louis, MS 39520

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

Yolanda Fisher (205722)  **Address** 12340 N. Lake Carmel Dr.  New Orleans, LA 70128

**Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 10-2258

---

Yolanda Stipe (205617)  **Address** 309 Killona Dr.  Killona, LA 70057

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Layton Homes Corp., et. al.  **Cause No.** 09-7089

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 10-1288

---

Yvonne Dyson, as Next Friend of L.D, a minor (205599)  **Address** 69321 Charles Mc Daniels Rd.  Kentwood, LA 70444

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

Yvonne Smith (205625)  **Address** 2508 Acacia St.  New Orleans, LA 70112

**Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 10-2238