## Exhibit A

---

Agnes Wells (202486)                          **Address** 4019 Charles Street  Moss Point, MS 39563

**Case Style**  Agnes Wells, et. al.  vs. Liberty Homes Inc., et. al.              **Cause No.**  10-2224

---

Airelle Jackson, as Next Friend of D.f, a minor           **Address** 4911 S. Claiborne Ave  New Orleans, LA
(202981)                                                           70125
**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2246

---

Airelle Jackson, as Next Friend of D.j, a minor           **Address** 4911 S. Claiborne Ave.  New Orleans, LA
(203088)                                                           70125
**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2246

---

Airielle Jackson (203087)                     **Address** 4911 S. Claiborne Ave.  New Orleans, LA
                                                           70125
**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2246

---

Albert Wilkerson (202531)                     **Address** 9270 Midway Road  Coden, AL 36523

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.      **Cause No.**  09-7072
Forest River, Inc., et. al.

---

Alphonse Fontenot (203103)                    **Address** 218 A  North  11th St.  Thibodaux, LA 70310

**Case Style**  Allison Cook, et. al.  vs. Timberland RV Company d/b/a/          **Cause No.**  09-7107
Adventure Manufacturing, et. al.

---

Altis  Williams (202566)                      **Address** P.O. Box 7763  Metairie, LA 70010

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.**  09-7101

**Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  10-1274

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-1282

---

Alton Bosarge (202869)                        **Address** 6600 Neshoba Street  Biloxi, MS 39532

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7076

**Case Style**  Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.**  09-7102

---

Alton Rivers (203258)                         **Address** 338 N Robertson St  New Orleans, LA 70112

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2246

---

Amanda Tanguis (202815)                       **Address** PO Box 4166  Bay St Louis, MS 39521

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.     **Cause No.**  09-7890
Gulf Stream Coach, Inc., et. al.

**Angel Williams (202546)**                        **Address** 38259 Hwy. 621  # 17 Gonzales, LA 70737

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.          **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

**Angela Pellerano (203230)**                        **Address** 2308 Livaccari Dr.  Violet, LA 70092

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7921

**Angela Pellerano, as Next Friend of A.b, a minor**          **Address** 2308 Livaccari Dr.  Violet, LA 70092
**(202846)**

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

**Angela Pellerano, as Next Friend of D.b, a minor**          **Address** 2308 Livaccari Dr.,  Violet, LA 70092
**(202847)**

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

**Angela Pittman (203244)**                        **Address** 2858 Allen St.  New Orleans, LA 70119

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-1267

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

**Angela Pittman, as Next Friend of A.r, a minor**          **Address** 2858 Allen St.  New Orleans, LA 70119
**(202741)**

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-1267

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

**Angela Pittman, as Next Friend of C.r, a minor**          **Address** 2858 Allen St.  New Orleans, LA 70119
**(202740)**

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.          **Cause No.** 10-2183
Fleetwood Enterprises, Inc., et. al.

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf          **Cause No.** 10-2249
Stream Coach, Inc., et. al.

**Anita Foster (202985)**                        **Address** 207 - D Daniel St.  Amite, LA 70422

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

**Anita Foster, as Next Friend of B.f, a minor**          **Address** 207 D Daniel St.  Amite, LA 70422
**(202986)**

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7921

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt          **Cause No.** 10-2208
Homes, Inc., et. al.

**Anita Foster, as Next Friend of T.f, a minor**          **Address** 207 D Daniel St.  Amite, LA 70422
**(202984)**

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7921

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt          **Cause No.** 10-2208
Homes, Inc., et. al.

**Anna Bolton (202866)**     **Address** 3800 Jeffery St  Moss Point, MS 39563

**Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 10-2219

---

**Anna Fair (202977)**     **Address** 4436 America St  New Orleans, LA 70126

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

**Annie Richardson, as Next Friend of S.L, a minor (203125)**     **Address** P.O. Box 578  Natalbany, LA 70451

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

**Anthony Macky (203142)**     **Address** 225 Macky Lane  Buras, LA 70041

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Anthony Wells (202487)**     **Address** 1246 Macon Dr.  Kenner, LA 70072

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 10-2221

---

**Aretha Dillon (202964)**     **Address** 3421 Keithway Dr.  Harvey, LA 70058

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

**Ariane Rouege (202737)**     **Address** 2858 Allen St.  New Orleans, LA 70119

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

**Barbara Seaman (202777)**     **Address** 6300 Winner Drive  Grand Bay, AL 36541

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

**Belinda Wilkerson (202532)**     **Address** 9270 Midway Road  Coden, AL 36523

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

**Ben Barber (202832)**     **Address** 5687 Aljon Rd.  Theodore, AL 36582

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

**Benny Tillman (202658)**     **Address** 9533 Creekside Drive S.  Irvington, AL 36544

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

| | |
|---|---|
| Bessie Wells, as Next Friend of C.h, a minor (203045) | **Address**  2491 Paige Janette Drive  Harvey, LA 70058 |

**Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7890

| | |
|---|---|
| Bessie Wells, as Next Friend of K.h, a minor (203044) | **Address**  2908 General Ogden St.  New Orleans, LA 70118 |

**Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7890

| | |
|---|---|
| Bessie Wells, as Next Friend of T.n, a minor (203201) | **Address**  2908 General Ogden St.  New Orleans, LA 70118 |

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7075

| | |
|---|---|
| Bessie Wells, as Next Friend of T.n, a minor (203202) | **Address**  2908 General Ogden St.  New Orleans, LA 70118 |

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7075

| | |
|---|---|
| Betty Ward (202684) | **Address**  7372 Mahoney  Pass Christian, MS 39571 |

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7078

| | |
|---|---|
| Beverly Parish (203215) | **Address**  2800 19th Avenue  Lot 97 Gulfport, MS 39501 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2246

| | |
|---|---|
| Beverly Parish, as Next Friend of C.p, a minor (203216) | **Address**  2800 19th Avenue  Lot 97  Gulfport, MS 39501 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2246

| | |
|---|---|
| Beverly Parish, as Next Friend of K.p, a minor (203217) | **Address**  2800 19th Avenue  Lot 97  Gulfport, MS 39501 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2246

| | |
|---|---|
| Billie Jackson (203085) | **Address**  4911 S. Claiborne Ave.  New Orleans, LA 70125 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2246

| | |
|---|---|
| Brad Tillman (202663) | **Address**  9533 Creekside Drive  Lot 45 Irvington, AL 36544 |

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7921

| | |
|---|---|
| Brandon Rouege (202749) | **Address**  2302 Ursulines Ave. Upper Apt. B New Orleans, LA 70119 |

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7921

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-1282

---

**Brandus Wilson (202598)**                                **Address** PO Box 227  Paincourtville, LA 70391

**Case Style** Keisha James, et. al.  vs. R-Vision, Inc., et. al.                **Cause No.** 10-2255

---

**Brennon Hawkins (203051)**                               **Address** 401 Oak Park Drive  Pass Christian, MS 39571

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,     **Cause No.** 09-7067
et. al.

---

**Brent Braneon (202878)**                                 **Address** P.o Box 870475  New Orleans, LA 70187

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.     **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1275

---

**Bruce Moreau, as Next Friend of C.m, a minor**            **Address** P. O.  Box 223  Sicily Island, LA 71368
**(203186)**

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

**Bryan Braneon (202879)**                                 **Address** P.o Box 870475  New Orleans, LA 70187

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.     **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1275

---

**Bryanna  Wright (202633)**                               **Address** 9470 Hwy 188  Irvington, AL 36544

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

---

**Candice Lee (203130)**                                   **Address** P.o Box 1616  Metairie, LA 70004

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

---

**Candice Willis, as Next Friend of K.W, a minor**          **Address** 2112 18th AVE  Gulfport, MS 39501
**(202595)**

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.   **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**Catrina Smith (202792)**                                 **Address** P.O. Box 872405  New Orleans, LA 70187

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2246

---

**Catrina Smith, as Next Friend of E.f, a minor**           **Address** P.o. Box 872405  New Orleans, LA 70187
**(202978)**

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2246

---

**Cecila Booker, as Next Friend of F.W, a minor**           **Address** P.O. Box 1583  Lucedale, MS 39452
**(202593)**

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

| | | |
|---|---|---|
| **Chana Williams, as Next Friend of L.W, a minor (202569)** | **Address** | 43451 Willon Villa Rd #47 Hammond, LA 70403 |

| | | |
|---|---|---|
| **Case Style** | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |
| **Case Style** | Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |
| **Case Style** | Maudean Harrison, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 10-1263 |
| **Case Style** | Chana Williams, as Next Friend of J.S, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2199 |

| | | |
|---|---|---|
| **Chanel Franklin (202989)** | **Address** | 739 Amelia St.  New Orleans, LA 70115 |

| | | |
|---|---|---|
| **Case Style** | Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7092 |

| | | |
|---|---|---|
| **Chanel Franklin, as Next Friend of P.d, a minor (202950)** | **Address** | 739 Amelia St.  New Orleans, LA 70115 |

| | | |
|---|---|---|
| **Case Style** | Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7092 |

| | | |
|---|---|---|
| **Chanta Burks, as Next Friend of B.W, a minor (202488)** | **Address** | P.O. Box 264  Bayou La Batre, AL 36509 |

| | | |
|---|---|---|
| **Case Style** | Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** | Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

| | | |
|---|---|---|
| **Chanta Burks, as Next Friend of D.W, a minor (202490)** | **Address** | P.O. Box 264  Bayou La Batre, AL 36509 |

| | | |
|---|---|---|
| **Case Style** | Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** | Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

| | | |
|---|---|---|
| **Chantel Williams (202548)** | **Address** | 1581 Iberville St.  New Orleans, LA 70112 |

| | | |
|---|---|---|
| **Case Style** | George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | | |
|---|---|---|
| **Charlotte Tillman (202660)** | **Address** | 9533 Creekside Drive  Lot 45 Irvington, AL 36544 |

| | | |
|---|---|---|
| **Case Style** | Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |

| | | |
|---|---|---|
| **Charlotte Tillman, as Next Friend of L.t, a minor (202661)** | **Address** | 4880 Brannon Rd  # 12 Wilmer, AL 36587 |

| | | |
|---|---|---|
| **Case Style** | Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |

| | | |
|---|---|---|
| **Chenell Tayler (202819)** | **Address** | 1623 St. Roche Ave.  New Orleans, LA 70117 |

| | | |
|---|---|---|
| **Case Style** | Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253 |

| | | |
|---|---|---|
| **Chris Bolton (202864)** | **Address** | 3800 Jeffery St  Moss Point, MS 39563 |

| | | |
|---|---|---|
| **Case Style** | M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 10-2219 |

---

**Christopher Coleman (202936)**          **Address** P.o Box 3721  Baton Rouge, LA 70821

**Case Style** Jonique Brown, et. al.  vs. Patriot Homes of Texas, L.P., et. al.     **Cause No.** 10-1306

---

**Christopher Rouege (202738)**          **Address** 2858 Allen St.  New Orleans, LA 70119

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.** 09-7081
Stream Coach, Inc., et. al.

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

**Clarence Jackson (203086)**          **Address** 4911 S. Claiborne Ave  New Orleans, LA
70125

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

**Clinton Seaman (202776)**          **Address** 6300 Winner Drive  Grand Bay, AL 36541

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

**Colleen Bosarge (202868)**          **Address** 6600 Neshoba Street  Biloxi, MS 39532

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

---

**Corlis Hawk (203047)**          **Address** 101 Yolanda Court  Pass Christian, MS 39571

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

**Cornell Bradley, as Next Friend of N.s, a minor**          **Address** 1607 Sunshine Ct.  Misouri, TX 77459
**(202801)**

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

**Courtney Tanguis (202817)**          **Address** 547 Gladstone  Waveland, MS 39576

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.     **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**Craig Mcknight (203163)**          **Address** 722 Josephine St.  New Orleans, LA 70116

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

**Cynthia Dillon (202965)**          **Address** 3421 Keithway Dr.  Harvey, LA 70058

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

**Dale Bassinger (202838)**          **Address** 3711 Belmede Place  Gulfport, MS 39501

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Danette Smith, as Next Friend of G.p, a minor (203237)    **Address** 6611 Neshoba Street  Biloxi, MS 39532

     **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

Danny White (202511)    **Address** 305 Neil St.  New Orleans, LA 70131

     **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

David Henderson, as Next Friend of Z.h, a minor (203055)    **Address** 385 Clark Avenue  Pass Christian, MS 39571

     **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

     **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

---

David Robinson (203262)    **Address** 2858 Allen St.  New Orleans, LA 70119

     **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2183

     **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2249

---

Dawn Whitley (202528)    **Address** P.O. Box 912  Harvey , LA 70059

     **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

Deborah Seaman (202775)    **Address** 6300 Winner Drive  Grand Bay, AL 36541

     **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

---

Demetria Tubbs (202678)    **Address** 1201 31st St.  Kenner, LA 70065

     **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

Demetria Tubbs, as Next Friend of D.t, a minor (202679)    **Address** 1201 31st St.  Kenner, LA 70065

     **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

Demetria Tubbs, as Next Friend of D.t, a minor (202680)    **Address** 1201 31st St.  Kenner, LA 70065

     **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

Demetrius Hands (203038)    **Address** 2800 19th Ave Lot 42 Gulfport, MS 39501

     **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

Demetrius Hands, as Next Friend of B.h, a minor (203040)    **Address** 2800 19th Avenue  Lot 42 Gulfport, MS 39501

     **Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2297

| | |
|---|---|
| Demetrius Hands, as Next Friend of D.h, a minor (203039) | **Address** 2800 19th Avenue  Lot 42 Gulfport, MS 39501 |
| **Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2297 |

| | |
|---|---|
| Demetrius Hands, as Next Friend of K.h, a minor (203041) | **Address** 2800 19th Avenue  Lot 42 Gulfport, MS 39501 |
| **Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2297 |

| | |
|---|---|
| Demetrius Hands, as Next Friend of M.s, a minor (202802) | **Address** 2800 19th Ave Lot 42 Gulfport, MS 39501 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Demetrius Hands, as Next Friend of S.s, a minor (202804) | **Address** 2800 19th Avenue  Lot 42 Gulfport, MS 39501 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Demetrius Hands, as Next Friend of S.s, a minor (202805) | **Address** 2800 19th Avenue Lot 42  Gulfport, MS 39501 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Demetrius Hands, as Next Friend of Z.s, a minor (202803) | **Address** 2800 19th Avenue  Lot 42 Gulfport, MS 39501 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Derrick Bennett (202848) | **Address** 2308 Livacari Dr.  Violet, LA 70092 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |

| | |
|---|---|
| Diane Clark (202924) | **Address** 1548 Iberville St.  New Orleans, LA 70112 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Diane Williams (202554) | **Address** 1581 Iberville St.  New Orleans, LA 70112 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| Dontario Woods (202618) | **Address** P.O. Box 232  Coden, AL 36523 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Dorothy James (203092) | **Address** 1725 Pauline St.  New Orleans, LA 70117 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

**Dorrie Picquet, as Next Friend of D.W, a minor (202553)**   **Address** P.O. Box 1145  Springfield, LA 70462

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

    **Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7096

---

**Dorrie Picquet, as Next Friend of J.W, a minor (202558)**   **Address** 43200 N. Baham Lane  Hammond, LA 70403

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

    **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 10-1254

---

**Dorrie Picquet, as Next Friend of R.W, a minor (202580)**   **Address** 43200 N. Baham Lane  Hammond, LA 70403

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

    **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 10-1254

---

**Dwayne Swanier (202814)**   **Address** 259 Sacuier Ave  Pass Christian, MS 39571

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

**Ebone' Williams (202555)**   **Address** 702 Washington Ave.  Hammond, LA 70403

    **Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.   **Cause No.** 10-1279

---

**Ed Square (202799)**   **Address** 19150 Carter Lane  Hammond, LA 70403

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

---

**Eileen Wright (202636)**   **Address** 9470 Hwy. 188  Irvington, AL 36544

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

---

**Eileen Wright, as Next Friend of M.W, a minor (202639)**   **Address** 9470 Hwy 188  Irvington, AL 36544

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

---

**Eric Fair (202976)**   **Address** P.o. Box 872663  New Orleans, LA 70187

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

**Eugene Wilson (202600)**   **Address** 6721 Washington Ave #4G Ocean Springs, MS 39564

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

**Evelyn Thomas (202822)**   **Address** 806 31st. St.  Kenner, LA 70065

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

Fe'Nethateti Wells (202491)

**Address** 16521 Kelly Ct.  Moss Point, MS 39562

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7917

---

Gene Wilkerson  (202535)

**Address** 13940 Sprinkle Ave  Bayou La Batre, AL 36509

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

Gerrie Beritiech (202849)

**Address** 9533 Creekside Drive S.  Irvington, AL 36544

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

Gerrie Beritiech, as Representative of the Estate of James Beritiech, deceased (202850)

**Address** 9533 Creekside Drive S.  Irvington, AL 36544

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

Gia Williamson (202591)

**Address** 615 Railroad Ave.   Morgan City, LA 70380

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 09-7919

---

Gia Williamson, as Next Friend of D.W, a minor (202590)

**Address** P.O. Box 51  Boothville, LA 70038

**Case Style** Gia Williamson, as Next Friend of D.W, a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 10-2259

---

Gretchen Bradford (202871)

**Address** 4230 Mithra St.  New Orleans, LA 70126

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

Gwendolyn Mckinght (203160)

**Address** 722 Josephine St.  New Orleans, LA 70116

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

Heidi Tillman (202657)

**Address** 4880 Brannon Rd  Lot #12 Wilmer, AL 36587

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

Henry Jackson (203082)

**Address** 5 Petal Lane  Natchez, MS 39120

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

Holly Bauer (202839)

**Address** 2830 Myrtle Grove  Meraux , LA 70075

**Case Style** Mindy Smith, as Next Friend of J.  K., a minor, et. al.  vs. Liberty Homes Inc., et. al.  **Cause No.** 09-7905

| | | |
|---|---|---|
| Holly Bauer, as Next Friend of A.p, a minor (203236) | **Address** | 3300 Corrinne Dr.  Chalmette , LA 70043 |
| **Case Style**  Mindy Smith, as Next Friend of J.  K., a minor, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** | 09-7905 |

| | | |
|---|---|---|
| Holly Bauer, as Next Friend of J.b, a minor (202853) | **Address** | 3300 Corrine Dr.  Chalmette, LA 70043 |
| **Case Style**  Heze Lollar, et. al. vs. Liberty Homes Inc., et. al. | **Cause No.** | 09-7091 |

| | | |
|---|---|---|
| Idi Flood, as Next Friend of F.W, a minor (202557) | **Address** | 10165 Mccovery Rd Ext Lot 5  Mobile, AL 36695 |
| **Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7890 |

| | | |
|---|---|---|
| Izeria Bolton (202867) | **Address** | 3800 Jeffery St  Moss Point, MS 39563 |
| **Case Style**  M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** | 10-2219 |

| | | |
|---|---|---|
| JaByron Wilson (202601) | **Address** | 7001 Bundy Apt. X30 New Orleans, LA 70127 |
| **Case Style**  JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** | 10-1264 |

| | | |
|---|---|---|
| Jacelyn Anderson, as Next Friend of C.a, a minor (202903) | **Address** | 9280 Canal Road Lot 89  Gulfport, MS 39503 |
| **Case Style**  Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.** | 09-7112 |

| | | |
|---|---|---|
| Jack Bassinger (202837) | **Address** | 3711 Belmede Place  Gulfport, MS 39501 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-2223 |
| **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2246 |

| | | |
|---|---|---|
| James Williams (202559) | **Address** | 3716  Downman Rd. # 42 New Orleans, LA 70126 |
| **Case Style**  Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.** | 10-2284 |

| | | |
|---|---|---|
| James Wooten (202623) | **Address** | 8255 Hensley Street  Bayou La Batre, AL 36509 |
| **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7889 |

| | | |
|---|---|---|
| James Wright (202637) | **Address** | 1422 Liberty St.  New Orleans, LA 70126 |
| **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2246 |

| | | |
|---|---|---|
| Jason Berthelot (202854) | **Address** | 2830 Myrtle Grove Tr. Pk.  Meraux, LA 70075 |
| **Case Style**  Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** | 09-7905 |

---

Jason Farve (202980) **Address** 7531 Hansborough  New Orleans , LA 70127

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 10-2223

---

Jean Wells (202492) **Address** 7645 Two Mile Road  Irvington, AL 36544

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7079

---

Jeanell Hill (203061) **Address** 350 Debuys   Apt 98 Debuys, MS 39531

**Case Style** Angela Mackey, et. al.  vs. Patriot Homes, Inc., et. al. **Cause No.** 10-2247

---

Jeanell Hill, as Next Friend of A.h, a minor (203062) **Address**

**Case Style** Angela Mackey, et. al.  vs. Patriot Homes, Inc., et. al. **Cause No.** 10-2247

---

Jeanell Hill, as Next Friend of A.h, a minor (203063) **Address** 350 Dubuys Rd. Apt. 98 Biloxi, MS 39531

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 10-2223

---

Jeremy Petitt (203238) **Address** 6611 Neshoba Street  Biloxi, MS 39532

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7078

---

Jerry Womack (202613) **Address** 530 Gaylon Allen Lane  Greensburg, LA 70441

**Case Style** Leanderous McClendon, et. al.  vs. Morgan Building Systems, Inc., et. al. **Cause No.** 10-2279

---

John Carnley, as Representative of the Estate of Marina Carnley, deceased (202917) **Address** 130 Bayou Paquet Street  Slidell, LA 70460

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7068

---

John Gould (203012) **Address** 3025 Acron St.  Kenner, LA 70065

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7890

---

Joseph Woods (202619) **Address** 2235 Iberville St.  New Orleans, LA 70119

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al. **Cause No.** 10-2265

---

Joshua Carnley, as Next Friend of C.c, a minor (202914) **Address** 15228 Lemoyne Blvd Lot 40  Biloxi, MS 39532

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7068

---

Juliann Carnley (202915) **Address** 15228 Lemoyne Blvd. Lot 40 Biloxi, MS 39532

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7069

| | |
|---|---|
| Juliann Carnley, as Next Friend of M.b, a minor (202858) | **Address** 15228 Lemoyne Blvd Lot 40  Biloxi, MS 39532 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

| | |
|---|---|
| Juliann Carnley, as Next Friend of M.b, a minor (202859) | **Address** 15228 Lemoyne Blvd Lot 40  Biloxi, MS 39532 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

| | |
|---|---|
| Juliann Carnley, as Next Friend of T.b, a minor (202860) | **Address** 15228 Lemoyne Blvd Lot 40  Biloxi, MS 39532 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

| | |
|---|---|
| Julie Seaman, as Next Friend of F.W, a minor (202594) | **Address** 9761 Hwy 188  Grand Bay, AL 36541 |

**Case Style** Julie Seaman, as Next Friend of T. S., a minor, et. al.  vs. Vanguard, LLC, et. al.     **Cause No.** 09-7834

| | |
|---|---|
| June Franklin (202992) | **Address** 61150 Trabona Lane  Amite, LA 70422 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.     **Cause No.** 10-2208

| | |
|---|---|
| June Franklin, as Next Friend of L.t, a minor (202668) | **Address** 61148 Trabona  Amite, LA 70422 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.     **Cause No.** 10-2208

| | |
|---|---|
| Kandi George (202997) | **Address** 6364 Woodland Hwy. # 1-h New Orleans, LA 70131 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

| | |
|---|---|
| Kandi George, as Next Friend of N.m, a minor (203195) | **Address** 19711 Billineys Park Dr.  Katy, TX 77449 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

| | |
|---|---|
| Kandi George, as Next Friend of R.g, a minor (202998) | **Address** 19711 Billineys Park Dr.  Katy, TX 77449 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

| | |
|---|---|
| Kathy Wright (202638) | **Address** 1422 Liberty St.  New Orleans, LA 70126 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

| | |
|---|---|
| Keenen  Wells (202496) | **Address** 11620 Wheatcroft Road N.  Grand Bay, AL 36541 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

**Keisha Mcknight (203161)**                    **Address** 722 Josephine St.  New Orleans, LA 70116

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

**Keith Coleman (202935)**                      **Address** 2308 Marcelle Dr.  Lot 24 Chalmette, LA 70043

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

**Kendall Rand (203248)**                       **Address** 2858 Allen St.  New Orleans, LA 70119

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

**Kenneth Evans (202975)**                      **Address** 4238 Forrest Texas Rain  Humble, TX 77346

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7890

---

**Kenneth Padgett (203211)**                    **Address** P.O. Box 870475  New Orleans, LA 70187

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7792

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

**Kenny Tillman (202659)**                      **Address** 9533 Creekside Drive S.  Irvington, AL 36544

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

**Kenny Womack (202614)**                       **Address** 455 Pistol Womack Rd.  Greensburg, LA 70441

    **Case Style** Leanderous McClendon, et. al.  vs. Morgan Building Systems, Inc., et. al.          **Cause No.** 10-2279

---

**Kevin Barber (202828)**                       **Address** 5687 Aljon  Mobile, AL 36619

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7890

---

**Kim Laurant, as Next Friend of A.b, a minor (202841)**          **Address** PO Box 1335  Lacombe, LA 70445

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

**Kim Laurant, as Next Friend of M.l, a minor (203119)**          **Address** PO Box 1335  Lacombe, LA 70445

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

**Kim Laurant, as Next Friend of R.l, a minor (203118)**          **Address** PO Box 1335  Lacombe, LA 70445

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

**Kim Laurent (203117)**                         **Address** PO Box 1335  Lacombe, LA 70445

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2246

---

**Kim Rouege (202747)**                          **Address** 2858 Allen St.  New Orleans, LA 70119

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.**  09-7075

    **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  10-1267

---

**Kimberly Hall (203032)**                       **Address** 6300 Winner Drive  Grand Bay, AL 36541

    **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.     **Cause No.**  09-7889
    Forest River, Inc., et. al.

---

**Kimberly Willard, as Next Friend of A.W, a minor**     **Address** 22105 Bayou Portague  Long Beach, MS 39560
**(202541)**

    **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.       **Cause No.**  09-7072
    Forest River, Inc., et. al.

    **Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf     **Cause No.**  10-1280
    Stream Coach, Inc., et. al.

---

**Kinard Parish (203212)**                       **Address** 2800 19th Avenue  Lot 97 Gulfport, MS 39501

    **Case Style**  Kinard Parish, et. al.  vs. Morgan Buildings & Spas, Inc., et. al.   **Cause No.**  10-2276

---

**Kristy Wells (202497)**                        **Address** 12043 HWY 188  Grand Bay , AL 36541

    **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.     **Cause No.**  09-7889
    Forest River, Inc., et. al.

---

**Lachedra Toulouse, as Next Friend of L.t, a minor**    **Address** 61148 Trabona Lane  Amite, LA 70422
**(202669)**

    **Case Style**  Loan Trinh, as Next Friend of T. H., a minor, et. al.  vs. Scotbilt    **Cause No.**  09-7106
    Homes, Inc., et. al.

    **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  10-1267

---

**Lachedra Toulouse, as Next Friend of T.l, a minor**    **Address** 61148 Trabona Lane  Amite, LA 70422
**(203133)**

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7921

    **Case Style**  June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt    **Cause No.**  10-2208
    Homes, Inc., et. al.

---

**Lachedra Toulouse, as Next Friend of T.m, a minor**    **Address** 61148 Trabona Lane  Amite, LA 70422
**(203184)**

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7921

    **Case Style**  June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt    **Cause No.**  10-2208
    Homes, Inc., et. al.

---

**Lakeisha Rouege, as Next Friend of T.r, a minor (202744)**     **Address** 2858 Allen St.  New Orleans, LA 70119

   **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

   **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

**Lamarque Victor (202682)**     **Address** 4258 America St.  New Orleans, LA 70126

   **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.    **Cause No.** 09-7832

---

**Latara Cloudet (202929)**     **Address** 2124 Williiamsburg Dr.  Laplace, LA 70068

   **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

**Latoya Franklin (202990)**     **Address** 61150 Trabona Lane  Amite, LA 70422

   **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

   **Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.    **Cause No.** 10-2208

---

**Lavell Wells (202498)**     **Address** P.O. Box 662  Coden, AL 36523

   **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

**Leon Winters (202611)**     **Address** 4935 Metropolitan Dr  New Orleans, LA 70126

   **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

   **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

**Leon Woods (202620)**     **Address** P.O. Box 232  Coden, AL 36523

   **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

**Lester Williams (202568)**     **Address** 9300 Dinkins St.  New Orleans, LA 70127

   **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

**Lester Williams, as Next Friend of R.W, a minor (202582)**     **Address** 9300 Dinkins St.  New Orleans, LA 70127

   **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

**Letlanva Hawkins, as Next Friend of D.W, a minor (202552)**     **Address** 1506 Varisco Lane  Hammond, LA 70403

   **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

   **Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.    **Cause No.** 10-1300

   **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing , Inc., et. al.    **Cause No.** 10-1307

---

Levor Franklin (202991)                    **Address** 61150 Trabona Lane  Amite, LA 70422

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

    **Case Style** June Franklin, as Next Friend of L.t, a minor, et. al. vs. Scotbilt    **Cause No.** 10-2208
             Homes, Inc., et. al.

---

Lillie Wells (202499)                    **Address** 3421 Macon St.  Kenner, LA 70062

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Lillie White (202519)                    **Address** 305 Neil St.  New Orleans, LA 70131

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Lisa  Treadway, as Next Friend of K.t, a minor          **Address** 303 Market Street  Pass Christian, MS 39571
(202674)

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

Lisa Jones, as Next Friend of S.d, a minor (202946)      **Address** 2 King Circle  Pass Christian, MS 39571

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

---

Lisa Williams (202570)                    **Address** 33 Honeysuckee Lane  Waggaman, LA 70094

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

---

Louis Cloudet (202928)                    **Address** 2124 Williamsburg Dr.  Laplace, LA 70068

    **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.    **Cause No.** 09-7890
             Gulf Stream Coach, Inc., et. al.

---

M Stars (202806)                    **Address** 3800 Jeffery St  Moss Point, MS 39563

    **Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 10-2219

---

M Stars, as Representative of the Estate of Arleta        **Address** 4825 Lily Circle  Moss Point, MS 39563
Bolton, deceased (202865)

    **Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 10-2219

---

Madiere Moore (203182)                    **Address** 4800 Kendell Drive  New Orleans, LA 70126

    **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.    **Cause No.** 09-7890
             Gulf Stream Coach, Inc., et. al.

---

Marcia Barber, as Next Friend of C.b, a minor          **Address** 5275 Rudder Road  Mobile, AL 36619
(202833)

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

| | |
|---|---|
| Marcia Barber, as Next Friend of T.h, a minor (203080) | **Address** 5275 Rudder Road  Mobile, AL 36619 |

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

| | |
|---|---|
| Margie Foxworth (202988) | **Address** 360 Church Avenue  Pass Christian, MS 39571 |

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

| | |
|---|---|
| Margie Foxworth, as Next Friend of B.l, a minor (203116) | **Address** 360 Church Avenue  Pass Christian, MS 39571 |

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

| | |
|---|---|
| Marguerite Rouege, as Next Friend of S.e, a minor (202973) | **Address** 2858 Allen St.  New Orleans, LA 70119 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

| | |
|---|---|
| Marsha Rouege (202746) | **Address** 2302 Ursulines  Ave. # B Upper New Orleans, LA 70119 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

| | |
|---|---|
| Mary Wells (202500) | **Address** 1246 Macon Dr.  Kenner, LA 70072 |

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-2221

| | |
|---|---|
| Mary Wells (202501) | **Address** 16521 Kelly Court  Moss Point, MS 39562 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

| | |
|---|---|
| Mary Wilkerson, as Representative of the Estate of Katie Wilkerson, deceased (202536) | **Address** 13940 Sprinkle Ave.  Bayou La Batre  , AL 36509 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

| | |
|---|---|
| Mary Williamsn (202571) | **Address** 11545 Jowers Road  Grand Bay, AL 36541 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

| | |
|---|---|
| Mcauthor Moody (203179) | **Address** 15228 Lemoyne Blvd. Lot 35 Biloxi, MS 39532 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

| | |
|---|---|
| Melvin Williams  (202584) | **Address** 9183 Satsuma St  Bayou La Batre, AL 36509 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

---

**Micah Bolton** (202862)  **Address** 3800 Jeffery St  Moss Point, MS 39563

    **Case Style**  M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 10-2219

---

**Michael Barber** (202829)  **Address** 9250 Satsuma St.
Coden, AL 36523

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Michael Bassinger** (202836)  **Address** 3711 Belmede Place  Gulfport, MS 39501

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

**Michael Johnson, as Next Friend of J.c, a minor** (202945)  **Address** 316 Lorianne  Pass Christian, MS 39571

    **Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7922

---

**Michael Johnson, as Next Friend of J.j, a minor** (203096)  **Address** 316 Lorianne  Pass Christian, MS 39571

    **Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7922

---

**Michael Strahan** (202809)  **Address** 1607 Sunshine Ct.  Misouri, TX 77459

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

**Micheal Clark** (202923)  **Address** 1548 Iberville St.  New Orleans, LA 70112

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**Michelle Horn, as Next Friend of D.h, a minor** (203073)  **Address** 7848 Brairwood St.  New Orleans, LA 70126

    **Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

---

**Michelle Horn, as Next Friend of K.c, a minor** (202933)  **Address** 7848 Brairwood St.  New Orleans, LA 70126

    **Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

---

**Michelle Horn, as Next Friend of R.c, a minor** (202934)  **Address** 7848 Brairwood St.  New Orleans, LA 70126

    **Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

---

**Miranda White, as Next Friend of T.W, a minor** (202525)  **Address** P.O Box 583  Hahnville, LA 70057

    **Case Style**  Amber Jones, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7104

| | |
|---|---|
| Miyoshi Kelly, as Next Friend of D.W, a minor (202599) | **Address** 56160 Richard Wright Rd.  Amite, LA 70422 |

> **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

| | |
|---|---|
| Monique Dillon (202966) | **Address** 3421 Keithway Dr.  Harvey, LA 70058 |

> **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

| | |
|---|---|
| Nancy Whitfield (202527) | **Address** 3681 Oregon  Coden, AL 36523 |

> **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-1261

| | |
|---|---|
| Natasha Williams, as Next Friend of A.W, a minor (202545) | **Address** 38259 Hwy 621 #17  Gonzales, LA 70737 |

> **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

| | |
|---|---|
| Nathanial Williams (202574) | **Address** 843 Lamp St. (Ozanam Inn)  New Orleans, LA 70130 |

> **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

| | |
|---|---|
| Nathaniel Morris (203196) | **Address** 19711 Gillineys Park Dr. Katy, TX 77045 |

> **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

| | |
|---|---|
| Neitia White (202522) | **Address** 2516 Onzaga St  New Orleans , LA 70119 |

> **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

> **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

| | |
|---|---|
| Octavia Love (203141) | **Address** 735 St. Louis St.  New Orleans, LA 70112 |

> **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

| | |
|---|---|
| Pamela  Davillier, as Next Friend of C.d, a minor (202953) | **Address** 3 King Circle  Pass Christian, MS 39571 |

> **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7065

> **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

| | |
|---|---|
| Paula Moses, as Representative of the Estate of Gloria Moses, deceased (203197) | **Address** 19711 Billineys Park Dr.  Katy, TX 77449 |

> **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

| | |
|---|---|
| Pebbles White, as Next Friend of V.W, a minor (202526) | **Address** 14535 Grand Farms Dr. N.  Grand Bay, AL 36541 |

> **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7917

| | | |
|---|---|---|
| Peggy Gould (203013) | **Address** 3025 Acron St.  Kenner, LA 70065 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | |
|---|---|
| Peggy Gould, as Next Friend of J.g, a minor (203014) | **Address** 3025 Acron St  Kenner, LA 70065 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Peggy Gould, as Next Friend of J.g, a minor (203015) | **Address** 3025 Acron St  Kenner, LA 70065 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Peggy Gould, as Next Friend of J.g, a minor (203017) | **Address** 3025 Acron St  Kenner, LA 70065 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| | |
|---|---|
| Peggy Gould, as Next Friend of J.g, a minor (203018) | **Address** 3025 Acron St  Kenner, LA 70065 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Perryonna Barbarian (202827) | **Address** 1607 Sunshine Ct.  Missouri City, TX 77459 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| Pete Loisel (203135) | **Address** 2800 19th Avenue  Lot 112 Gulfport, MS 39501 |
| **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-2221 |

| | |
|---|---|
| Ralph Williams (202577) | **Address** 11545 Jowers Road  Grand Bay, AL 36541 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

| | |
|---|---|
| Randolph Wells (202504) | **Address** 4019 Charles Street  Moss Point, MS 39563 |
| **Case Style** Agnes Wells, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** 10-2224 |

| | |
|---|---|
| Rebecca Goleman (203006) | **Address** P.O. Box 194  Coden, AL 36523 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

| | |
|---|---|
| Reginald Richardson (203251) | **Address** P.o Box 578  Natalbany, LA 70451 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |

**Robert Saurage, as Next Friend of A.s, a minor (202770)**    **Address** 501 Gladstone  Waveland, MS 39576

   **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

   **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

**Robert Saurage, as Next Friend of G.a, a minor (202896)**    **Address** 501 Gladstone  Waveland, MS 39576

   **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

   **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

**Robert Saurage, as Next Friend of R.a, a minor (202895)**    **Address** 501 Gladstone  Waveland, MS 39576

   **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

   **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

**Rodney Coleman (202932)**    **Address** 7848 Brairwood St.  New Orleans, LA 70128

   **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

**Ronald Johnson (203094)**    **Address** 8405 Hemley Street  Bayou La Batre, AL 36509

   **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

**Samantha Fortner (202982)**    **Address** 526 Trollinger Rd.  Burlington, NC 27215

   **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

**Samantha Fortner, as Next Friend of S.s, a minor (202789)**    **Address** 526 Trollinger Rd.  Burlington , NC 27215

   **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

**Samantha Myers, as Next Friend of J.s, a minor (202771)**    **Address** 880 Cedar Lake Road #14  Biloxi, MS 39532

   **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

**Samantha Wilson, as Next Friend of S.W, a minor (202603)**    **Address** 7185 Greenwell Rd.  Baton Rouge, LA 70812

   **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

---

**Samantha Wilson, as Next Friend of S.W, a minor (202606)**    **Address** 7185 Greenwell Rd.  Baton Rouge, LA 70812

   **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

---

**Samuel Green (203022)**    **Address** 2924 General Ogden St.  New Orleans, LA 70118

   **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

**Samuel Green (203025)**

**Address** 2924 General Ogden St.  New Orleans, LA 70118

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 09-7797

---

**Sandy Williams, as Next Friend of M.W, a minor (202572)**

**Address** 9183 Satsuma Street  Bayou La Batre, AL 36509

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

**Santos Arriola (202908)**

**Address** 1824 Williamsburg Dr.  Laplace, LA 70086

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

**Shannon Clark (202925)**

**Address** 1548 Iberville St.  New Orleans, LA 70112

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

**Sharon Mcknight (203162)**

**Address** 722 Josephine St.  New Orleans, LA 70116

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

**Sharonda Bolton (202863)**

**Address** 3800 Jeffery St  Moss Point, MS 39563

**Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.

**Cause No.** 10-2219

---

**Shauron Willis, as Next Friend of J.p, a minor (203242)**

**Address** 515 Gladstone Street  Waveland, MS 39576

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.

**Cause No.** 09-7917

---

**Shayna Wright (202640)**

**Address** 9470 Hwy. 188  Irvington, AL 36544

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7889

---

**Sherry Braneon (202877)**

**Address** P.o Box 870475  New Orleans, LA 70187

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1275

---

**Starrlene Pellerano (203233)**

**Address** 2308 Livaccari Dr.  Violet, LA 70092

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7921

---

**Stephen Encalarde (202974)**

**Address** 1443 S. Laurel St.  New Orleans, LA 70003

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7075

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-1267

Stephen Tillman (202664)     **Address** 4880 Brannon Rd Lot # 12 Wilmer, AL 36587

**Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

Sugar Square (202796)     **Address** 19150 Carter Lane Hammond, LA 70403

**Case Style** Ronique Lavigne, et. al. vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

Sugar Square, as Next Friend of S.s, a minor (202797)     **Address** 19150 Carter Lane Hammond, LA 70403

**Case Style** Ronique Lavigne, et. al. vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

Tamika Hawkins, as Next Friend of D.h, a minor (203049)     **Address** 401 Oak Park Drive Pass Christian, MS 39571

**Case Style** Ricardo Dangerfield, et. al. vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7067

---

Tamika Hawkins, as Next Friend of D.h, a minor (203050)     **Address** 401 Oak Park Drive Pass Christian, MS 39571

**Case Style** Ricardo Dangerfield, et. al. vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7067

---

Tamika Hawkins, as Next Friend of T.d, a minor (202959)     **Address** 401 Oak Park Drive Pass Christian, MS 39571

**Case Style** Ricardo Dangerfield, et. al. vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7067

---

Tamika Randleston (203249)     **Address** 7721 Downman Rd New Orleans, LA 70126

**Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Tanya Weston (202508)     **Address** 2310 Allen St. New Orleans , LA 70119

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

Tara Tanguis Lafontaine (202816)     **Address** PO Box 4166 Bay St Louis, MS 39521

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

Templeton Baldwin (202824)     **Address** 2601 Calle De Feliz Gautier, MS 39553

**Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Teresa Pellerano, as Next Friend of J.p, a minor (203232)     **Address** 2308 Livaccari Violet, LA 70092

**Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

Terrica Weston (202509)     **Address** 2310 Allen St. New Orleans, LA 70119

**Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

**Terry Carnley (202918)**     **Address** 15228 Lemoyne Blvd. Lot 40 Biloxi, MS 39532

    **Case Style** Gregory Albert, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

**Terry Mcgee (203157)**     **Address** 1667 Irish Hill Dr. Apt. 60 Biloxi , MS 39531

    **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

    **Case Style** Angela Mackey, et. al. vs. Patriot Homes, Inc., et. al.     **Cause No.** 10-2247

    **Case Style** Jamarcus Smith, et. al. vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.     **Cause No.** 10-2289

---

**Terry Walker (202683)**     **Address** 9107 N Ferndale Place Houston, TX 77064

    **Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

**Theresa Parnell, as Next Friend of C.p, a minor (203220)**     **Address** 7020 Road 420 Kiln, MS 39556

    **Case Style** Marrisa Collier, et. al. vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7922

---

**Tia Barber (202830)**     **Address** 5275 Rudder Road Mobile, AL 36619

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

---

**Tiffany Manuel (203148)**     **Address** 61170 Trabona Lane Amite, LA 70422

    **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.     **Cause No.** 09-7990

---

**Tiffany Manuel, as Next Friend of A.m, a minor (203149)**     **Address** 61170 Trabona Lane Amite, LA 70422

    **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.     **Cause No.** 09-7990

---

**Tiffany Manuel, as Next Friend of B.d, a minor (202969)**     **Address** 61170 Trabona Lane Amite, LA 70422

    **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.     **Cause No.** 09-7990

---

**Tiffany Manuel, as Next Friend of B.m, a minor (203150)**     **Address** 61170 Trabona Lane Amite, LA 70422

    **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.     **Cause No.** 09-7990

---

**Tiffany Wilson (202608)**     **Address** 14104 Big Ridge Road Apt 722 Biloxi, MS 39532

    **Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

**Tiffany Wilson, as Next Friend of J.W, a minor (202602)**     **Address** 6721 Washington Ave. Apt 4-G Ocean Springs, MS 39564

    **Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

| | | |
|---|---|---|
| Tiffany Wilson, as Next Friend of N.W, a minor (202605) | **Address** | 6721 Washington Ave. Apt. 4-G Ocean Springs, MS 39564 |
| **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2246 | |

| | | |
|---|---|---|
| Tiffany Wilson, as Next Friend of T.W, a minor (202609) | **Address** | 6721 Washington Ave.  Apt. 4G Ocean Spring, MS 39564 |
| **Case Style**  George Burns, et. al.  vs Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2246 | |

| | | |
|---|---|---|
| Tina Rivers (203259) | **Address** | 338 N Robertson St  New Orleans, LA 70112 |
| **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2246 | |

| | | |
|---|---|---|
| Trinese Jackson (203083) | **Address** | 4911 S. Claiborne Ave.  New Orleans, LA 70125 |
| **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2246 | |

| | | |
|---|---|---|
| Trinese Jackson, as Next Friend of F.j, a minor (203084) | **Address** | 4911 S. Claiborne Ave.  New Orleans, LA 70125 |
| **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2246 | |

| | | |
|---|---|---|
| Twanna Armstead (202906) | **Address** | 14100 Rio Bonito Rd.  # 26 Houston, TX 77083 |
| **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2246 | |

| | | |
|---|---|---|
| Twanna Armstead, as Next Friend of T.a, a minor (202907) | **Address** | 14100 Rio Bonito Rd. # 26  Houston, TX 77083 |
| **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2246 | |

| | | |
|---|---|---|
| Vanessa Ware, as Next Friend of L.t, a minor (202681) | **Address** | 4305 Benson Drive  Mobile, AL 36618 |
| **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7889 | |

| | | |
|---|---|---|
| W.M. Williams (202587) | **Address** | 3601 Boone Street  Moss Point, MS 39563 |
| **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7078 | |

| | | |
|---|---|---|
| Warren Roland (203264) | **Address** | 2858 Allen St.  New Orleans, LA 70119 |
| **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7068 | |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1282 | |

| | | |
|---|---|---|
| Wayne Williams (202588) | **Address** | P.O. Box 258  Coden, AL 36523 |
| **Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.**  10-1261 | |

William Moore (203183)    **Address** 4800 Kendell Drive  New Orleans, LA 70126

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.    **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

Winifred Rials (203250)    **Address** 252 Hiern Avenue  Pass Christian, MS 39571

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

Yashenma Ambrose, as Next Friend of A.p, a minor    **Address** 210 Hart Street  Waveland, MS 39576
(203247)

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

Yashenma Ambrose, as Next Friend of E.l, a minor    **Address** 210 Hart Street  Waveland, MS 39576
(203115)

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

Yvonne Williams (202589)    **Address** P.O. Box 556 Hahnville, LA 70057

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190