## Exhibit A

---

Albert Murphy (203540)      **Address** 202 Cedar Drive  D'iberville, MS 39540

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.    **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Alexis Brock (205083)      **Address** 45477 Saint Paul Loop  Hammond, LA 70401

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

Alexis Brock, as Next Friend of D.B, a minor (205085)      **Address** P.O. Box 771  Kentwood, LA 70444

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

Alicia Duplessis, as Next Friend of A.D, a minor (205393)      **Address** 412 Wagner St.   New Orleans, LA 70114

**Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.    **Cause No.** 09-7108

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.    **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

Amanda Barnhill (205065)      **Address** 4123 Atlantic St  Bay St. Louis, MS 39520

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Angela Smith, as Next Friend of E.S, a minor (203625)      **Address** 361 Courtenay Avenue  Pass Christian, MS 39571

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

Annette Harris (205335)      **Address** 9423 Fig Street  New Orleans, LA 70118

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.    **Cause No.** 09-7889
Forest River, Inc., et. al.

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.    **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

Antoinette Robinson (203580)      **Address** 1 Meadow Blvd. # 120 Slidell, LA 70460

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

Aquarius Wansley (203667)      **Address** 1018 Keller Lane  Magnolia, MS 39652

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

Armand Thompson (205462)      **Address** 3000 Jasper Street  Kenner, LA 70065

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Arneka  Gardner, as Next Friend of J.K, a minor (203488)      **Address** 19061 Highway 53 Lot 29 Gulfport, MS 39503

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,    **Cause No.** 09-7065
Inc., et. al.

| | |
|---|---|
| Arneka Gardner (203422) | **Address** 19061 Highway 53 Lot 29 Gulfport, MS 39503 |
| **Case Style** Trishama Mitchell, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7065 |

| | |
|---|---|
| August Banks, as Next Friend of A.B, a minor (205063) | **Address** 2716 RiverBend Dr. Violet, LA 70092 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Becky Roberts (203579) | **Address** 12506 John Williams Road Moss Point, MS 39571 |
| **Case Style** Vernon Navarre, et. al. vs. Waverlee Homes, Inc., et. al. | **Cause No.** 10-2284 |

| | |
|---|---|
| Bernadette Cheri, as Next Friend of S.C, a minor (205111) | **Address** 7904 Lafourche St. New Orleans, LA 70127 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Bernadine Amar, as Next Friend of V.A, a minor (205054) | **Address** 2130 Annette Street New Orleans , LA 70119 |
| **Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| | |
|---|---|
| Bertha Henderson (203440) | **Address** 331 N. Dryades St. Ponchatoula, LA 70454 |
| **Case Style** Jack Carter, et. al. vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 |

| | |
|---|---|
| Bertha Henderson, as Next Friend of J.N, a minor (203541) | **Address** 331 N. Dryades St. Ponchatoula, LA 70454 |
| **Case Style** Jack Carter, et. al. vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 |

| | |
|---|---|
| Billy Bradley (205079) | **Address** 4551 Dale St. New Orleans, LA 70126 |
| **Case Style** Kerry Taylor, et. al. vs. Lakeside Park Homes, Inc., et. al. | **Cause No.** 09-7088 |

| | |
|---|---|
| Bobbii Lane, as Next Friend of T.L, a minor (205248) | **Address** 8330 Jeff Davis Street Bay St. Louis, MS 39520 |
| **Case Style** Gregory Albert, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |
| **Case Style** Joan Martin, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253 |

| | |
|---|---|
| Bonnie Johnson (205217) | **Address** P.O. Box 436 Tangipahoa, LA 70465 |
| **Case Style** Cathy Diamond, et. al. vs. Lexington Homes, et. al. | **Cause No.** 09-7110 |

| | |
|---|---|
| Brandon Mitchell (205136) | **Address** 820 N. Rocheblave St. New Orleans, LA 70119 |
| **Case Style** Maggie McNair, et. al. vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-2218 |

Brandon Riley (203575)                                **Address** 111 New Haven CT  Gulfport, MS 39501

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

---

Brandy Hill, as Next Friend of A.H, a minor          **Address** P.O. Box 2825  Bay St. Louis, MS 39520
(203445)

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7070

---

Brandy Hill, as Next Friend of X.H, a minor          **Address** P.O. Box 2825  Bay St. Louis, MS 39521
(203448)

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7070

---

Breanna Jones (203333)                                **Address** 196 Alexander Avneue  Biloxi, MS 39530

    **Case Style** Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-2178

---

Brian Westbrook (203688)                              **Address** 4642 Virgilian St.  New Orleans, LA 70126

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

---

Broderick   Morris (203528)                           **Address** 3107 Carondelet St.  New Orleans, LA 70115

    **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.        **Cause No.** 09-7890
    Gulf Stream Coach, Inc., et. al.

---

Byron Washington (202695)                             **Address** 7042 73rd Avenue  Apt. B Gulfport, MS 39501

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

---

Camala Fant, as Next Friend of C.F, a minor          **Address** 1612 E. Railroad Street  Gulfport, MS 39501
(203407)

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

---

Camala Fant, as Next Friend of L.F, a minor          **Address** 1612 E. Railroad Street  Gulfport, MS 39501
(203408)

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

---

Carletta Porter (205190)                              **Address** 3908 West Bamboo Dr.  Harvey, LA 70058

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7797

---

Carolyn Roberson (205196)                             **Address** 2860 N. Street  Baton Rouge, LA 70802

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7070

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

---

Carolyn Roberson, as Next Friend of Q.N, a minor (205152)     **Address** 2860 North Street  Baton Rouge, LA 70802

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

Carolyn Roberson, as Next Friend of S.C, a minor (205104)     **Address** 2860 North St  Baton Rouge, LA 70802

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

Carolyn Roberson, as Next Friend of T.T, a minor (205460)     **Address** 2860 North St.  Baton Rouge, LA 70802

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-1265

---

Carronda Kelly (205236)     **Address** 3908 West Bamboo Dr.  Harvey, LA 70058

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

Cathy Coulon (203360)     **Address** 5509 E Judge Perez Dr Apt  H-A Violet, LA 70092

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Cathy Coulon, as Next Friend of A.C, a minor (203361)     **Address** 5509 E Judge Perez Dr Apt H-A Violet, LA 70092

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Cathy Singleton (203614)     **Address** 1810 Paul Morphy Street  New Orleans, LA 70119

**Case Style** Cathy Singleton, et. al.  vs. Palm Harbor Homes, Inc., et. al.     **Cause No.** 10-2283

---

Charlton  Sr. Porter (203561)     **Address** 3225 Thalia St.  New Orleans, LA 70125

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

Charlton Porter, as Next Friend of C.P, a minor (203562)     **Address** 3225 Thalia St.  New Orleans, LA 70125

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

Christina Wortel (202693)     **Address** 1115 35th St.  Gulfport, MS 39501

**Case Style** Dominica Jones, et. al.  vs. Liberty Homes Inc., et. al.     **Cause No.** 10-2263

---

Christine Laird, as Representative of the Estate of Justin Laird, deceased (205239)     **Address** 6109 Campus Blvd.  New Orleans, LA 70126

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-2218

---

Christine Wartel, as Next Friend of P.w, a minor (202694)

**Address** 1115 35th St.  Gulfport, MS 39501

    **Case Style** Dominica Jones, et. al.  vs. Liberty Homes Inc., et. al.    **Cause No.** 10-2263

---

Christopher Legg, as Next Friend of A.L, a minor (205252)

**Address** 20377 28th Street Long Beach, MS 39560

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

Christopher Legg, as Next Friend of J.L, a minor (205254)

**Address** 20377 28th Street  Long Beach, MS 39560

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

Christopher Mizell, as Next Friend of A.M, a minor (203521)

**Address** 15465 Hwy 67  Biloxi, MS 39532

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Cierra Amar (205052)

**Address** 2130 Annette Street  New Oleans , LA 70119

    **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

Clara Saucier, as Next Friend of J.L, a minor (203500)

**Address** 24 Royal Circle  Pass Christian, MS 39571

    **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7065

    **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7122

---

Clarissa Watson (202702)

**Address** 2800 19th Avenue  Lot # 42 Gulfport, MS 39501

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

Clementine Tyson (203661)

**Address** 109 C Magee Badon Rd.  Tylertown, MS 39667

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

    **Case Style** Clementine Tyson, et. al.  vs. Lexington Homes, et. al.    **Cause No.** 10-2211

---

Cleveland Pettaway (203555)

**Address** 8561 Williams Drive  Irvington, AL 36544

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

Cleveland Tops (203657)

**Address** 324 Saucier Avenue  Pass Christian, MS 39571

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2249

---

Clyde Johnson (203473)                          **Address** 101 Liberty Terrace Dr.  New Orleans, LA
                                                          70126

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  10-2223

---

Clyde Johnson, as Next Friend of K.J, a minor       **Address** 101 Liberty Terrace Dr.  New Orleans, LA
(203474)                                                      70126

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  10-2223

---

Colin Bess (205073)                             **Address** 532 Melrose Street  Shreveport, LA 71106

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2246

---

Cora Whittington (203693)                       **Address** 4119 Carroll Street  Moss Point, MS 39563

    **Case Style**  Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.**  10-2243

---

Corey Brown (203335)                            **Address** 3 King Circle  Pass Christian, MS 39571

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7076

---

Corey Galle (203418)                            **Address** 4642 Virgilian St.  New Orleans, LA 70126

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2246

---

Corey Maurice (203509)                          **Address** 7561 Wave Dr.  New Orleans, LA 70128

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  10-2223

---

Courtney Carter-Williams, as Next Friend of K.J, a    **Address** P.O. Box 1882  Hammond, LA 70404
minor (205220)

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7921

---

Craig Bridges (203328)                          **Address** 1020 Cato St.  Tylertown, MS 39667

    **Case Style**  Valerie Brothern, as Next Friend of T. B., a minor, et. al.  vs.          **Cause No.**  09-7112
              Homes of Merit, Inc., et. al.

---

Cynthia Jones (203479)                          **Address** 7701 Chef Menteur Hwy. # 48 New Orleans,
                                                          LA 70126

    **Case Style**  Enola Holmes, et. al.  vs. Silver Creek Homes, Inc., et. al.          **Cause No.**  09-7913

---

Dale Smith (203624)                             **Address** 365 Courtney Ave.  Pass Christian, MS 39571

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2246

---

Darlene Craton (205361)                         **Address** 338 N. Robertson St.  New Orleans, LA 70112

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-1282

Darlene Craton, as Next Friend of I.C, a minor (205362)
**Address** 338 N. Robertson St.  New Orleans, LA 70112

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Darlene Craton, as Next Friend of K.C, a minor (205363)
**Address** 338 N. Robertson St.  New Orleans, LA 70112

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Darrell Johnson (203477)
**Address** 404 Olivari Street  Waveland, MS 39576

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

Deloris Barrett (205068)
**Address** 240 Drum Circle SW  Lenoir, NC 28645

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Dennis Garrison (205307)
**Address** 3123 College Ct.  New Orleans, LA 70125

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

Derin Dedeaux (203386)
**Address** 302 Morton Avenue  Pass Christian, MS 39571

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Derin Dedeaux, as Next Friend of D.D, a minor (203384)
**Address** 302 Morton Ave  Pass Christian, MS 39571

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Derin Dedeaux, as Next Friend of J.D, a minor (203379)
**Address** 302 Morton Ave  Pass Christian, MS 39571

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Derin Dedeaux, as Next Friend of J.D, a minor (203380)
**Address** 302 Morton Ave  Pass Christian, MS 39571

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Derin Dedeaux, as Next Friend of J.D, a minor (203388)
**Address** 339 Lorraine Avenue  Pass Christian, MS 39571

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Derin Dedeaux, as Next Friend of T.W, a minor (203674)
**Address** 302 Morton Ave  Pass Christian, MS 39571

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

Dianne Jordan (203482)
**Address** 2830 Josephine St.  New Orleans, LA 70113

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7088

Dianne Jordan, as Next Friend of C.E, a minor (203397)

**Address** 2830 Josephine St.  New Orleans, LA 70113

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7088

---

Dianne Jordan, as Next Friend of G.J, a minor (203483)

**Address** 2830 Josephine St.  New Orleans, LA 70113

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7907

---

Dixie  Manuel , as Next Friend of D.D, a minor (205033)

**Address** P.O. Box 818  Port Sulphur , LA 70083

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Dixie Manuel (203507)

**Address** PO Box 818  Port Sulphur, LA 70083

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Dixie Manuel, as Next Friend of D.D, a minor (203373)

**Address** PO Box 818  Port Sulphur, LA 70083

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Dixie Manuel, as Next Friend of D.S, a minor (203640)

**Address** P.O. Box 818  Port Sulphur, LA 70083

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Dorothy Marshall (205129)

**Address** 2224 Iberville St.  New Orleans, LA 70119

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-2218

---

Dwayne Sloan (205448)

**Address** 7803 MacKenzie St.   New Orleans, LA 70127

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7083

---

Ellen Dulworth (205391)

**Address** 6064 West Desoto  Bay St. Louis, MS 39520

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

Elliott Simpson, as Next Friend of C.S, a minor (203613)

**Address** 658 Sycamore Street  Bay St. Louis, MS 39520

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7122

---

Emilee Evans (203404)

**Address** 51160 Old Citronell Hwy.  Mobile, AL 36613

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.     **Cause No.** 09-7110

| | | |
|---|---|---|
| Emilee Evans, as Next Friend of J.E, a minor (203405) | **Address** | P.O.Box 325  Franklinton, LA 70438 |
| **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al. | **Cause No.** | 09-7110 |

| | | |
|---|---|---|
| Emmanuel Harden (203431) | **Address** | 5609 Providence Pl.  New Orleans, LA 70126 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-1282 |

| | | |
|---|---|---|
| Eric Washington (205479) | **Address** | P.O. Box 1151  Greensburg, LA 70441 |
| **Case Style** Willis Stevenson, et. al.  vs. Palm Harbor Homes, Inc., et. al. | **Cause No.** | 09-7094 |

| | | |
|---|---|---|
| Estellar Tops (203659) | **Address** | 707 East North Street  Apt. # 1403 Pass Christian, MS 39571 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2249 |

| | | |
|---|---|---|
| Estellar Tops, as Next Friend of B.A, a minor (203286) | **Address** | 707 East North Street Apt 1403  Pass Christian, MS 39571 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2246 |

| | | |
|---|---|---|
| Eugene Williams (202723) | **Address** | 1824 Williamburg Dr.  Laplace, LA 70068 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7063 |

| | | |
|---|---|---|
| Euguene Garcia, as Next Friend of E.G, a minor (205297) | **Address** | P. O. Box 992  Lakeshore, MS 39558 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7076 |

| | | |
|---|---|---|
| Eujohn Moses, as Next Friend of E.S, a minor (203586) | **Address** | 10146 Legion St.  Convent, LA 70723 |
| **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** | 09-7122 |

| | | |
|---|---|---|
| Fara Delaney (205380) | **Address** | 17631 Mayall St.  Northridge, CA 91325 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7070 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7075 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7076 |

| | | |
|---|---|---|
| Francis Barrett, as Next Friend of A.C, a minor (205365) | **Address** | 109 Pampas Drive  Long Beach, MS 39560 |
| **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** | 10-2239 |

| | | |
|---|---|---|
| Francis Barrett, as Next Friend of S.C, a minor (205366) | **Address** | 109 Pampas Drive  Long Beach, MS 39560 |
| **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** | 10-2239 |

Francis Barrett, as Representative of the Estate of Kathleen Barrett, deceased (205069)

**Address** 109 Pampas Drive  Long Beach, MS 39560

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 10-2239

---

Frank Necaise (205156)

**Address** 333 Rosehart  Pass Christian, MS 39571

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Frank Williams (205499)

**Address** 3123 College Ct.  New Orleans, LA 70125

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Gabrielle Horn (203453)

**Address** 311 Clovet St.  New Orleans, LA 70126

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Gabrielle Horn, as Next Friend of B.F, a minor (203414)

**Address** 311 Clovet St.  New Orleans, LA 70126

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Gabrielle Horn, as Next Friend of B.F, a minor (203415)

**Address** 311 Clovet St.  New Orleans, LA 70126

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Gail Harden (205330)

**Address** 5609 Providence Place  New Orleans, LA 70126

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Gary Landry (205241)

**Address** 357 Capital Dr.  Avondale, LA 70094

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Gary Landry, as Next Friend of A.L, a minor (205240)

**Address** 357 Capital Dr.  Avondale, LA 70094

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Gary Landry, as Next Friend of M.L, a minor (205242)

**Address** 357 Capital Dr.  Avondale, LA 70094

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Georgia Wheat-Foster, as Next Friend of B.F, a minor (205417)

**Address** P.O. BOX 274  Tangipahoa, LA 70465

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Georgia Wheat-Foster, as Next Friend of K.F, a minor (205419)

**Address** P.O Box 274  Tangipahoa, LA 70465

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Gerogia Wheat-Foster, as Next Friend of B.F, a minor (205416)

**Address** P.O Box 274  Tangipahoa, LA 70465

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Hazel Robinson (205197)

**Address** 4520 Knight Dr.  New Orleans, LA 70127

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

---

Herman Johnson (205219)

**Address** 571 Helveston  Apt 206    Hattiesburg, MS 39401

**Case Style** Haven  Allison , as Next Friend of S.A, a minor, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 10-2226

---

Isaac Holmes (203450)

**Address** P.O Box 733050  Baton Rouge, LA 70874

**Case Style** Isaac Holmes, et. al.  vs. Silver Creek Homes, Inc., et. al.    **Cause No.** 09-7080

---

Jacqueline Biehl, as Next Friend of D.B, a minor (205075)

**Address** 6293 Ball Park Rd.  Pass Christian , MS 39571

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

---

Jacqueline Blount (203318)

**Address** 420 Bonita St.  Hammond, LA 70401

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.    **Cause No.** 10-2208

---

Jamall Howard (205209)

**Address** 4709 Western St.  New Orleans, LA 70122

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-2218

---

James Hawkins (205338)

**Address** 4330 Majestic Oaks Drive  New Orleans, LA 70126

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

James Stewart (203630)

**Address** 371 Fleitas Avenue  Pass Christian, MS 39571

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

---

Jamie Wright (205509)

**Address** P.O. Box 274  Tangipahoa, LA 70465

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Jeanine Jordan (203481)

**Address** 2830 Josephine St.  New Orleans, LA 70113

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7088

| | |
|---|---|
| Jeanne Alexander, as Next Friend of J.G, a minor (203425) | **Address** 323 Saucier Avenue  Pass Christian, MS 39571 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

| | |
|---|---|
| Jennifer Berry, as Next Friend of A.M, a minor (203518) | **Address** 222 E. North Street  Pass Christian, MS 39571 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

| | |
|---|---|
| Jeremy Nash (205151) | **Address** P.O. Box 64641  Baton Rouge, LA 70896 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

| | |
|---|---|
| Jerlica Clark (203352) | **Address** 41176 N. 11 th St.  Ponchatoula, LA 70454 |

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

| | |
|---|---|
| Jerry Manuel (203506) | **Address** PO Box 818  Port Sulphur, LA 70083 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

| | |
|---|---|
| Jesse Thompson (203651) | **Address** 1409 Highway 90  Lot 10 Gautier, MS 39553 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

| | |
|---|---|
| Jimmie Lewis (203498) | **Address** 420 Bonita St.  Hammond, LA 70401 |

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.   **Cause No.** 10-2208

| | |
|---|---|
| John Goldman (205315) | **Address** 2317 Bienville St  New Orleans , LA 70119 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

| | |
|---|---|
| Jonneka Mingo, as Next Friend of B.C, a minor (205350) | **Address** 2525 Avenida-Delpinar  Gautier, MS 39553 |

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7064

| | |
|---|---|
| Jonneka Mingo, as Next Friend of B.C, a minor (205351) | **Address** 2525 Avenida-Delpinar  Gautier, MS 39553 |

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7064

| | |
|---|---|
| Joseph Meyer (203515) | **Address** 4545 Dale St.  New Orleans, LA 70129 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

---

**Joseph Thomas (203646)**      **Address** 272 Keller Avenue  Biloxi, MS 39530

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2249

---

**Joseph Woods (202725)**      **Address** 1201 31st St.  Kenner, LA 70065

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

**Joseph Woods (202727)**      **Address** 1201 31st St.  Kenner, LA 70065

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

**Joshua Stephens, as Next Friend of K.w, a minor (202705)**      **Address** 509 Gladstone  Waveland, MS 39576

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

**Kari Noel, as Next Friend of D.C, a minor (203351)**      **Address** 9280 Canal Road Lot 30  Gulfport, MS 39503

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

**Kari Noel, as Next Friend of S.B, a minor (203319)**      **Address** 9280 Canal Road Lot 30  Gulfport, MS 39503

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

**Katelynn White (205489)**      **Address** 338 N. Robertson St.  New Orleans, LA 70112

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

**Katelynn White, as Next Friend of J.W, a minor (205487)**      **Address** 338 N. Robertson St.  New Orleans, LA 70112

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

**Katelynn White, as Next Friend of J.W, a minor (205488)**      **Address** 338 N. Robertson St.  New Orleans, LA 70112

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

**Keenan Harden (205331)**      **Address** 5609 Providence Place  New Orleans, LA 70126

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

**Keiondra Foster (205418)**      **Address** P.O Box 274  Tangipahoa, LA 70465

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Kendrick Rayford (203568)                          **Address** 4809 Metropolitan Dr.  New Orleans, LA 70122

    **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

---

Kent Magee (205269)                                **Address** 1507 Dobson St.   Franlkinton, LA 70438

    **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,        **Cause No.** 09-7980
et. al.

    **Case Style**  Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.        **Cause No.** 10-1270

    **Case Style**  Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor        **Cause No.** 10-1294
Industries, Inc., et. al.

---

Kenya Crear (203363)                               **Address** 4119 Carroll Street  Moss Point, MS 39563

    **Case Style**  Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.        **Cause No.** 10-2243

---

Kenya Crear, as Next Friend of K.D, a minor        **Address** 4119 Carroll Street  Moss Point, MS 39563
(203376)

    **Case Style**  Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.        **Cause No.** 10-2243

---

Kevin Williams, as Next Friend of K.W, a minor     **Address** 813 31st Street  Kenner, LA 70065
(202732)

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7921

---

Kimberly Hanberry (205328)                         **Address** 6721 Washington Ave. Apt. 10-H Ocean
Springs, MS 39564

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7068

---

Kimberly Hanberry, as Next Friend of D.H, a minor  **Address** 6721 Washington Ave, Apt #6D  Ocean
(205327)                                           Springs, MS 39564

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7068

---

Kimberly Hanberry, as Next Friend of K.P, a minor  **Address** 6721 Washington Ave Apt 10-H Ocean Springs,
(205175)                                           MS 39564

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7068

---

Kreslin Jackson (203459)                           **Address** 5509 E. Judge Perez Dr.  # H-A Violet, LA
70092

    **Case Style**  TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.        **Cause No.** 09-7990
vs. Champion Home Builders Co., et. al.

---

Kristan Whitney, as Next Friend of K.W, a minor    **Address** 9019 Laurel St  Bay St. Louis, MS 39520
(205491)

    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.        **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

---

Kristen Ware (202691)                              **Address** 600 S. Washington Ave. # 76 Mobile, AL
36603

    **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.        **Cause No.** 09-7889
Forest River, Inc., et. al.

| | | |
|---|---|---|
| Lakitra Woods (202728) | **Address** 2124 Williamsburg Dr.  Laplace, LA 70068 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |
| Laquana Marshall, as Next Friend of C.M, a minor (205128) | **Address** P.O.Box 547  Tangipahoa, LA 70465 | |
| **Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7103 | |
| Laquana Marshall, as Next Friend of M.B, a minor (205062) | **Address** P.O.Box 547  Tangipahoa, LA 70465 | |
| **Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7103 | |
| Laquana Marshall, as Next Friend of S.B, a minor (205058) | **Address** P.O.Box 547  Tangipahoa, LA 70465 | |
| **Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7103 | |
| Lashandra Wells, as Next Friend of Q.W, a minor (203685) | **Address** 1934 Spain Street  New Orleans, LA 70117 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |
| Lasonya Robinson, as Next Friend of A.R, a minor (203581) | **Address** 350 Mercier Avenue  Pass Christian, MS 39571 | |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 | |
| **Case Style** Valerie Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.** 09-7112 | |
| Laurean Johnson (203466) | **Address** 4545 Dale St.  New Orleans, LA 70129 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |
| Lawrence Conway (205358) | **Address** 4109 Cadillac St. Apt. B New Orleans, LA 70122 | |
| **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-2218 | |
| Lebria Stewart (203631) | **Address** 371 Fleitas Avenue  Pass Christian, MS 39571 | |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 | |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 | |
| Lender Brown (205088) | **Address** 128 N. Galvez St.  New Orleans, LA 70119 | |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 | |
| Lenell Williams (203695) | **Address** 410 E. Michigan St.  Hammond, LA 70401 | |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 | |
| **Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al. | **Cause No.** 10-2208 | |

---

**Leo Hawkins, as Next Friend of J.H, a minor (205339)**    **Address** 614 Morris Street  Waveland, MS 39576

   **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

   **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 09-7084

---

**Lequita Moore (205137)**    **Address** P.O. Box 1151  Greensburg, LA 70441

   **Case Style** Orlando Douglas, et. al.  vs. Palm Harbor Homes, Inc., et. al.    **Cause No.** 09-7911

---

**Leroy Brown (205089)**    **Address** 6821 Rugby Ct.  New Orleans, LA 70126-3249

   **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

**Lionel Wells (202708)**    **Address** 3025 Acorn St.  Kenner, LA 70065

   **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

**Lisa Brown (205090)**    **Address** 3734 Piedmont Dr.  New Orleans, LA 70122

   **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2249

---

**Lisa Morris (203529)**    **Address** 3107 Carondelet St.  New Orleans, LA 70115

   **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

**Lisa Watson, as Next Friend of B.W, a minor (203675)**    **Address** 12340 Trish Blvd   D'iberville, MS 39540

   **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

   **Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.    **Cause No.** 09-7112

---

**Lonnie Morris (205141)**    **Address** P.O. Box 1151  Greensburg, LA 70441

   **Case Style** Orlando Douglas, et. al.  vs. Palm Harbor Homes, Inc., et. al.    **Cause No.** 09-7911

---

**Loretha Townsend, as Next Friend of K.T, a minor (205270)**    **Address** 1507 Dobson St  Franklinton, LA 70438

   **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

   **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 10-1270

   **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 10-1294

---

**Loretha Townsend, as Next Friend of L.M, a minor (205271)**      **Address** 1507 Dobson St  Franklinton, LA 70438

     **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.      **Cause No.** 09-7980

     **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 10-1270

     **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.** 10-1294

---

**Lottie Thomas (203645)**      **Address** 272 Keller Ave  Biloxi, MS 39530

     **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.      **Cause No.** 09-7980

     **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2249

---

**Marcus Watson, as Next Friend of M.W, a minor (203676)**      **Address** P.O. Box 5491  Moss Point, MS 39563

     **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

---

**Margaret Evans (203402)**      **Address** 4637 Old Citronelle Hwy.  Eight Mile, AL 36613

     **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.      **Cause No.** 09-7849

---

**Margaret Evans, as Next Friend of K.E, a minor (203403)**      **Address** 4637 Old Citronelle Hwy.  Eight Mile, AL 36613

     **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.      **Cause No.** 09-7110

---

**Margaret Evans, as Next Friend of K.H, a minor (203451)**      **Address** 4637 Old Citronell Hwy  Eightmile, AL 36613

     **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.      **Cause No.** 09-7849

---

**Marquita Stewart, as Next Friend of A.M, a minor (203523)**      **Address** 108 Park Row  Apt 9 Long Beach, MS 39560

     **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.      **Cause No.** 09-7065

---

**Marquita Stewart, as Next Friend of L.M, a minor (203505)**      **Address** 108 Park Row Apt 9  Long Beach, MS 39571

     **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.      **Cause No.** 09-7065

---

**Mary Covan (203362)**      **Address** P.O. Box 9092  Moss Pont, MS 39563

     **Case Style** Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.      **Cause No.** 10-2243

---

**Mary Lee (203495)**      **Address** 311 Fleitas Avenue  Pass Christian, MS 39571

     **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2246

| | | |
|---|---|---|
| **Melody Pearce, as Next Friend of D.D, a minor (205386)** | **Address** | 9019 Laurel Street  Bay St. Louis, MS 39520 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

| | | |
|---|---|---|
| **Melody Pearce, as Next Friend of S.D, a minor (205387)** | **Address** | 9019 Laurel St  Bay St Louis, MS 39520 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

| | | |
|---|---|---|
| **Melody Pearce, as Next Friend of S.S, a minor (205442)** | **Address** | 9019 Laurel St.  Bay St. Louis, MS 39520 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

| | | |
|---|---|---|
| **Mia Robinson (205198)** | **Address** | 2610 Gravier St. T 404  New Orleans, LA 70119 |

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

| | | |
|---|---|---|
| **Mia Robinson, as Next Friend of T.R, a minor (205424)** | **Address** | 2610 Gravier Street Apt T404 New Orleans, LA 70119 |

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

| | | |
|---|---|---|
| **Michael Ryan, as Next Friend of M.R, a minor (205429)** | **Address** | 9604 Briarcrest Lane  Vancleave, MS 39565 |

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.    **Cause No.** 09-7112

| | | |
|---|---|---|
| **Michael Ryan, as Next Friend of M.R, a minor (205430)** | **Address** | 9604 Briarcrest Lane  Vancleave, MS 39565 |

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.    **Cause No.** 09-7112

| | | |
|---|---|---|
| **Michael Ryan, as Next Friend of M.R, a minor (205431)** | **Address** | 9604 Briarcrest Lane  Vancleave, MS 39565 |

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.    **Cause No.** 09-7112

| | | |
|---|---|---|
| **Mickey Thompson (203652)** | **Address** | 1409 Highway 90  Lot 10 Gautier, MS 39553 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

| | | |
|---|---|---|
| **Miranda Sloan (205450)** | **Address** | 106 Dernier St.  St. Martinville, LA 70582 |

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

| | | |
|---|---|---|
| **Monique Magee, as Next Friend of J.M, a minor (205268)** | **Address** | 1507 Dobson St.  Franklinton, LA 70438 |

| | | | |
|---|---|---|---|
| **Case Style** | Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** | 09-7980 |
| **Case Style** | Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** | 10-1270 |
| **Case Style** | Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** | 10-1294 |

| | | |
|---|---|---|
| **Morris Landry (205243)** | **Address** | 357 Capital Dr.  Avondale, LA 70094 |

| | | | |
|---|---|---|---|
| **Case Style** | Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7890 |

| | | |
|---|---|---|
| **Nicole Griffin, as Next Friend of M.G, a minor (205321)** | **Address** | 13383 Warren Drive  Gulfport, MS 39503 |

| | | | |
|---|---|---|---|
| **Case Style** | Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** | 09-7103 |
| **Case Style** | Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al. | **Cause No.** | 09-7115 |

| | | |
|---|---|---|
| **Orlando Douglas (203393)** | **Address** | 3601 Garden Oak Dr.  # 232 New Orleans, LA 70114 |

| | | | |
|---|---|---|---|
| **Case Style** | Orlando Douglas, et. al.  vs. Palm Harbor Homes, Inc., et. al. | **Cause No.** | 09-7911 |

| | | |
|---|---|---|
| **Patrica Nelson (203542)** | **Address** | P.O. Box 497  Waveland, MS 39576 |

| | | | |
|---|---|---|---|
| **Case Style** | George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2246 |

| | | |
|---|---|---|
| **Patricia Erwin (203400)** | **Address** | 832 N. Rampart St.  New Orleans, LA 70116 |

| | | | |
|---|---|---|---|
| **Case Style** | Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-1282 |
| **Case Style** | Patricia Erwin, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** | 10-1286 |

| | | |
|---|---|---|
| **Patricia Johnson (205226)** | **Address** | 1201 Casacauluo St.  # A Algiers, LA 70114 |

| | | | |
|---|---|---|---|
| **Case Style** | Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7890 |

| | | |
|---|---|---|
| **Pauline Brown (203332)** | **Address** | 12313 Marlowe Place  Ocean Springs, MS 39564 |

| | | | |
|---|---|---|---|
| **Case Style** | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** | 09-7085 |

| | | |
|---|---|---|
| **Percell Biggs (203309)** | **Address** | 18118 28TH ST.  Apt. #A Gulfport , MS 39501 |

| | | | |
|---|---|---|---|
| **Case Style** | Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-1267 |

| | | |
|---|---|---|
| **Phillip Johnson (203472)** | **Address** | 101 Liberty Terrace Dr.  New Orleans, LA 70126 |

| | | | |
|---|---|---|---|
| **Case Style** | June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-2223 |

---

Plase Moses (203532)                                  **Address** 2228 S. Burnside  # 113 Gonzales, LA 70737

    **Case Style** Willis Stevenson, et. al.  vs. Palm Harbor Homes, Inc., et. al.        **Cause No.** 09-7094

---

Raquel Marshall (205131)                              **Address** 2232 Dumanine St #A  New Orleans, LA 70119

    **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 10-2218

---

Raymond Haywood (203437)                              **Address** 1932 Hendee St.  New Orleans, LA 70114

    **Case Style** Enola Holmes, et. al.  vs. Silver Creek Homes, Inc., et. al.        **Cause No.** 09-7913

---

Rene Acker, as Next Friend of J.A, a minor            **Address** 646 Union Street  Bay St. Louis, MS 39520
(205118)

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7070

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

---

Rene Acker, as Next Friend of M.A, a minor            **Address** 646 Union Street  Bay St. Louis, MS 39520
(205121)

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7070

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

---

Requel Fields, as Next Friend of R.P, a minor         **Address** 8626 Apricot St.  New Orleans, LA 70118
(205189)

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor        **Cause No.** 10-1294
Industries, Inc., et. al.

---

Ricky Keligond (203571)                               **Address** 4642 Virgilian St.  New Orleans, LA 70126

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

---

Robert Johnson (203475)                               **Address** 2830 Josephine St.  New Orleans, LA 70113

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.        **Cause No.** 09-7088

---

Robert Wortel (202692)                                **Address** 1115 35th St.  Gulfport, MS 39501

    **Case Style** Dominica Jones, et. al.  vs. Liberty Homes Inc., et. al.        **Cause No.** 10-2263

---

Robin Henderson, as Next Friend of K.H, a minor       **Address** 331 N. Dryades St.  Ponchatoula, LA 70454
(203439)

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7797

---

Ronald Weaver (205483)                                **Address** 246 Marmandie Dr.  River Ridge, LA 70123

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin        **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

| | | |
|---|---|---|
| Ronata Lucas, as Next Friend of P.M, a minor (205034) | **Address** | 10146 Legion St.  Condent, LA 70723 |
| **Case Style**  Willis Stevenson, et. al.  vs. Palm Harbor Homes, Inc., et. al. | **Cause No.** | 09-7094 |

| | | |
|---|---|---|
| Roshanda Bryant (203342) | **Address** | 8733 Dinkins St.  New Orleans, LA 70127 |
| **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** | 09-7797 |

| | | |
|---|---|---|
| Roshanda Bryant, as Next Friend of A.B, a minor (203343) | **Address** | 2317 S. Prieur St.  New Orleans, LA 70127 |
| **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** | 09-7797 |

| | | |
|---|---|---|
| Ruby Wallace, as Representative of the Estate of Leo Asher, deceased (205055) | **Address** | 6914 East Smith Street  Bay St. Louis, MS 39520 |
| **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2246 |

| | | |
|---|---|---|
| Russell Roberts (203576) | **Address** | 12506 John Williams Road  Moss Point, MS 39562 |
| **Case Style**  Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.** | 10-2284 |

| | | |
|---|---|---|
| Sabrina Johnson (203469) | **Address** | 1551 N. Robertson  New Orleans, LA 70117 |
| **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7079 |

| | | |
|---|---|---|
| Sabrina Johnson, as Next Friend of A.J, a minor (203470) | **Address** | 1551 N. Robertson  , |
| **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7079 |

| | | |
|---|---|---|
| Sabrina Johnson, as Next Friend of J.J, a minor (203468) | **Address** | 1551 N. Robertson  New Orleans, LA 70117 |
| **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7079 |

| | | |
|---|---|---|
| Salina Johnson (203471) | **Address** | 1551 North Robertson St  New Orleans, LA 70116 |
| **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7079 |

| | | |
|---|---|---|
| Salina Johnson, as Next Friend of A.P, a minor (203391) | **Address** | 101 Liberty Terrace Dr.  New Orleans, LA 70126 |
| **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7079 |

| | | |
|---|---|---|
| Samantha Newsome (203543) | **Address** | 351 Saucier Ave  Pass Christian , MS 39571 |
| **Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** | 10-2218 |

| | | |
|---|---|---|
| Samantha Newsome, as Next Friend of J.M, a minor (203508) | **Address** | 351 Saucier Ave  Pass Christian, MS 39571 |
| **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2246 |

---

Sean Evans, as Next Friend of B.E, a minor (205403)  **Address** 5329 Music St.  New Orleans, LA 70122

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-1272

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-1265

---

Shakita Brumfield (205096)  **Address** 171 Boy Franklin  Greensburg, LA 70441

**Case Style** Orlando Douglas, et. al.  vs. Palm Harbor Homes, Inc., et. al.  **Cause No.** 09-7911

---

Shakita Brumfield, as Next Friend of E.W, a minor (205481)  **Address** P.O. Box 1005  Greensburg, LA 70441

**Case Style** Orlando Douglas, et. al.  vs. Palm Harbor Homes, Inc., et. al.  **Cause No.** 09-7911

---

Shaneekria Harris (203435)  **Address** 3510 Warwick Street  Pascagoula, MS 39581

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

Shantrice Galle, as Next Friend of B.W, a minor (203686)  **Address** 4642 Virgilian St.  New Orleans, LA 70126

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

Shantrice Galle, as Next Friend of B.W, a minor (203687)  **Address** 4642 Virgilian St.  New Orleans, LA 70126

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

Shantrice Galle, as Next Friend of S.G, a minor (203417)  **Address** 4642 Virgilian St.  New Orleans, LA 70126

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

Sheila Ryan (203585)  **Address** P.O. Box 8266  Biloxi, MS 39535

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

Shelita Thompson (205464)  **Address** 3000 Jasper  Kenner, LA 70065

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

Shelita Thompson, as Next Friend of A.T, a minor (205461)  **Address** 3000 Jasper Street  Kenner, LA 70065

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

Shirley Landry (205244)  **Address** 357 Capital Dr.  Avondale, LA 70094

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

---

Silette Brown (205092)     **Address** P.O.Box 1058  Hammond, LA 70404

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

Silette Brown, as Next Friend of S.B, a minor (205091)     **Address** P.O.Box 1058  Hammond, LA 70404

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

Sindy Moses (203535)     **Address** 1362 Ezidore St.  Gramercy, LA 70052

**Case Style** Willis Stevenson, et. al.  vs. Palm Harbor Homes, Inc., et. al.     **Cause No.** 09-7094

---

Sonya Fountain, as Next Friend of A.F, a minor (205420)     **Address** 1020 Cato St.  Tylertown, MS 39648

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.     **Cause No.** 09-7846

---

Sonya Fountain, as Next Friend of T.F, a minor (205279)     **Address** 1020 Cato St.  Tylertown, MS 39648

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.     **Cause No.** 09-7846

---

Sonya Fountain, as Next Friend of Z.F, a minor (205280)     **Address** 1020 Cato St.  Tylertown, MS 39648

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.     **Cause No.** 09-7846

---

Stephanie Rayford (203564)     **Address** 4809 Metropolitan Dr.  New Orleans, LA 70126

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

Stephanie Rayford, as Next Friend of K.R, a minor (203565)     **Address** 4809 Metropolitan Dr.  New Orleans, LA 70126

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

Stephanie Rayford, as Next Friend of K.R, a minor (203566)     **Address** 4809 Metropolitan Dr.  New Orleans, LA 70126

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

Stephanie Rayford, as Next Friend of K.R, a minor (203567)     **Address** 4809 Metropolitan Dr.  New Orleans, LA 70126

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

Steven Hanberry (205329)     **Address** 6721 Washington Ave. Apt 20-H  Ocean Springs, MS 39564

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

Tabitha Lockett-Bridges, as Next Friend of R.B, a minor (205097)     **Address** 45477 Saint Paul Loop  Hammond, LA 70401

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7795

| | |
|---|---|
| Tabitha Lockett-Bridges, as Next Friend of T.L, a minor (205266) | **Address** P.O. Box 771  Kentwood, LA 70444 |

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

| | |
|---|---|
| Tameika Williams, as Next Friend of I.A, a minor (202733) | **Address** 1824 Williamsberg Dr  Laplace, LA 70068 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

| | |
|---|---|
| Tameika Williams, as Next Friend of S.A, a minor (202734) | **Address** 1824 Williamsberg Dr  Laplace, LA 70068 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

| | |
|---|---|
| Tandy Woods (202729) | **Address** 2124 Williamsburg Dr.  Laplace, LA 70068 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

| | |
|---|---|
| Tandy Woods, as Next Friend of L.w, a minor (202730) | **Address** 2124 Williamsburg Dr.  Laplace, LA 70068 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

| | |
|---|---|
| Teshena Thomas (203644) | **Address** 272 Keller Avenue  Biloxi, MS 39530 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2249

| | |
|---|---|
| Teshena Thomas, as Next Friend of C.T, a minor (203649) | **Address** 272 Keller Avenue  Biloxi, MS 39530 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2249

| | |
|---|---|
| Teshena Thomas, as Next Friend of V.T, a minor (203648) | **Address** 272 Keller Avenue  Biloxi, MS 39530 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2249

| | |
|---|---|
| Theresia  Farve-Cohen, as Next Friend of K.F, a minor (205410) | **Address** 2168 Christan ladner Road  Kiln, MS 39556 |

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

| | |
|---|---|
| Theresia Farve-Cohen (205408) | **Address** 2168 Christine Ladner Rd  Kiln, MS 39556 |

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-2189

| | | |
|---|---|---|
| Thomas Alexander (203277) | **Address** 316 Lorraine Road  Pass Christian, MS 39571 | |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 | |

| | | |
|---|---|---|
| Tiffany Johnson (205231) | **Address** 4630 Majestic Oaks  New Orleans, LA 70126 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | | |
|---|---|---|
| Tiffany Johnson, as Next Friend of A.J, a minor (205216) | **Address** 4630 Majestic Oak Drive  New Orleans, LA 70126 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | | |
|---|---|---|
| Tiffany Johnson, as Next Friend of J.C, a minor (205368) | **Address** 4630 Majestic Oaks  New Orleans, LA 70126 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | | |
|---|---|---|
| Tiffany Johnson, as Next Friend of J.J, a minor (205221) | **Address** 4630 Majestic Oaks  New Orleans, LA 70126 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | | |
|---|---|---|
| Tiheria Nash (205153) | **Address** 2860 North St  Baton Rouge, LA 70802 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 | |

| | | |
|---|---|---|
| Tina Johnson, as Next Friend of J.M, a minor (203516) | **Address** 13636 N. Lemans St.  New Orleans, LA 70129 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | | |
|---|---|---|
| Tomeika Williams (202722) | **Address** 1823 Williamsburg Dr. Laplace, LA 70086 | |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 | |

| | | |
|---|---|---|
| Tonia Williams, as Next Friend of C.W, a minor (205498) | **Address** 433543 Happy Woods Rd. Lot 25  Hammond, LA 70403 | |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 | |

| | | |
|---|---|---|
| Tracey Biggs, as Next Friend of A.B, a minor (203315) | **Address** 373 Hunter Ave  Pass Christian, MS 39571 | |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 | |
| **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7122 | |

| | | |
|---|---|---|
| Tracey Biggs, as Next Friend of C.B, a minor (203316) | **Address** 373 Hunter Ave  Pass Christian, MS 39571 | |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 | |
| **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7122 | |

| | |
|---|---|
| Tracie Evans (203401) | **Address** 711 A Glenwood  Mobile, AL 36606 |

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.　　　**Cause No.** 09-7849

| | |
|---|---|
| Tyai Robinson (205425) | **Address** 2610 Gravier St. Apt  T 404  New Orleans, LA 70119 |

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　　**Cause No.** 10-1267

| | |
|---|---|
| Tygee Blake (203317) | **Address** 507 East 10th Ave.  Covington, LA 70433 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 10-2246

| | |
|---|---|
| Tyneria Nash, as Next Friend of T.N, a minor (205154) | **Address** 3124 Adams Avenue  Baton Rouge, LA 70802 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.　　　**Cause No.** 09-7889

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 10-1281

| | |
|---|---|
| Tysha Bailey (205061) | **Address** P.O.Box 547  Tangipahoa, LA 70465 |

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.　　　**Cause No.** 09-7103

| | |
|---|---|
| Vanessa Ware (202689) | **Address** 4305 Benson Drive  Mobile, AL 36618 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.　　　**Cause No.** 09-7072

| | |
|---|---|
| Verna Johnson (203476) | **Address** P.O. Box 995  Wiggins, MS 39577 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　　**Cause No.** 09-7063

| | |
|---|---|
| Victoria Brown (205094) | **Address** 2401 D'Adadie St.  New Orleans, LA 70119 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 10-2246

| | |
|---|---|
| Vivian Dorsett, as Representative of the Estate of Excell Dorsett, deceased (205388) | **Address** 5301 Connella Drive  Alexandria, LA 71302 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.　　　**Cause No.** 09-7889

| | |
|---|---|
| Warren Santinac (203592) | **Address** 5034 Press Dr.  New Orleans, LA 70126 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 10-2246

| | |
|---|---|
| Willie Nunnery (205167) | **Address** 2808 First St.  New Orleans, LA 70113 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 10-2229

| | |
|---|---|
| Willie Ware (203673) | **Address** 2301 S. Shelton Beach Rod  # J37 Eight Mile, AL 36613 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Willis Hawkins (205341) | **Address** 44158 Booker Rd.  # 2 Hammond, LA 70403 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Wilma Necaise (205162) | **Address** 333 Rosehart  Pass Christian, MS 39571 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased (205159) | **Address** 333 Rosehart  Pass Christian, MS 39571 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| Woodie Allen, as Next Friend of J.A, a minor (205049) | **Address** 1408 Sycamore Street  Ocean Springs, MS 39564 |
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1280 |

| | |
|---|---|
| Woodie Allen, as Next Friend of K.A, a minor (205050) | **Address** 1408 Sycamore Street  Ocean Springs, MS 39564 |
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1280 |

| | |
|---|---|
| Wyqundra Williams (203696) | **Address** 410 E. Michigan St.  Hammond, LA 70401 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |
| **Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al. | **Cause No.** 10-2208 |

| | |
|---|---|
| Wyqundra Williams, as Next Friend of J.W, a minor (203697) | **Address** 410 E. Michigan St.  Hammond, LA 70401 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |
| **Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al. | **Cause No.** 10-2208 |

| | |
|---|---|
| Wyqundra Williams, as Next Friend of L.W, a minor (203698) | **Address** 410 E. Michigan St.  Hammond, LA 70401 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |
| **Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al. | **Cause No.** 10-2208 |

| | |
|---|---|
| Yolanda Braziel, as Next Friend of C.w, a minor (202714) | **Address** 3512 Bonita Dr  Gulfport, MS 39501 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Yolanda Wansley (203666) | **Address** 1018 Keller Lane  Magnolia, MS 39652 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

Yolanda Wansley, as Next Friend of D.W, a minor (203668)

**Address** 1018 Keller Lane  Magnolia, MS 39652

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

Yolanda Wansley, as Next Friend of K.W, a minor (203669)

**Address** 1018 Keller Lane  Magnolia, MS 39652

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7078

Zarius Brown (205095)

**Address** 2316 Williams St.  Franklinton, LA 70438

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7921