## Exhibit A

---

**Alcee Legard (210496)**  **Address** 811 Magazine  St.  Hammond, LA 70401

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt   **Cause No.** 10-2208
Homes, Inc., et. al.

---

**Alex Minor (210763)**  **Address** 3817 DeerCreek Ln.  Harvey, LA 70058

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin   **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**Alicia Washington (210430)**  **Address** 122 Killona Dr.  Killona, LA 70057

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

**Andrew Smith (211134)**  **Address** P.O. Box  945  Pearlington, MS 39572

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin   **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**Ashley Bleidt, as Next Friend of F.G, a minor (211578)**  **Address** 601 Josephine St.  Pass Christian, MS 39571

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,   **Cause No.** 09-7067
et. al.

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7122

---

**Ashley Bleidt, as Next Friend of T.G, a minor (211579)**  **Address** 601 Josephine St.  Pass Christian, MS 39571

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,   **Cause No.** 09-7067
et. al.

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7122

---

**Ashley Conerly (210492)**  **Address** P.O.Box 71  Hammond, LA 70401

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt   **Cause No.** 10-2208
Homes, Inc., et. al.

---

**Ashley Conerly, as Next Friend of C.P, a minor (210493)**  **Address** P.O. Box 71  Hammond, LA 70401

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt   **Cause No.** 10-2208
Homes, Inc., et. al.

---

**Ashley Conerly, as Next Friend of D.B, a minor (210494)**  **Address** P. O. Box 71  Hammond , LA 70401

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt   **Cause No.** 10-2208
Homes, Inc., et. al.

---

**Ashley Hall (210445)**      **Address** 2231 Dreaux Ave.  New Orleans, LA 70122

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

**Barbara James (210795)**      **Address** 248 East 14 St.  Edgard, LA 70049

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

**Barbidale Barnes, as Next Friend of A.B, a minor (210902)**      **Address** 22420 Ellis Hamilton Road  Moss Point, MS 39562

**Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.    **Cause No.** 09-7108

---

**Barbidale Barnes, as Next Friend of C.B, a minor (210901)**      **Address** 22420 Ellis Hamilton Road  Moss Point, MS 39562

**Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.    **Cause No.** 09-7108

---

**Barbidale Barnes, as Next Friend of T.H, a minor (210903)**      **Address** 22420 Ellis Hamilton Road  Moss Point, MS 39562

**Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.    **Cause No.** 09-7108

---

**Bernadette Hutson (212482)**      **Address** PO Box 1404 Kenner, LA 70063

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

**Bernette Conerly, as Next Friend of J.D, a minor (211601)**      **Address** 649 Hwy 98 West  Tylertown, MS 39667

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

---

**Bernette Conerly, as Next Friend of T.G, a minor (211648)**      **Address** 649 Hwy 98 West  Tylertown, MS 39667

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

**Bertrand Jupiter (210432)**      **Address** 122 Killona Dr.  Killona, LA 70057

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

**Betty Legard (210497)**      **Address** 811 Magazine St.  Hammond, LA 70401

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.    **Cause No.** 10-2208

---

**Betty Legard, as Next Friend of J.L, a minor (210498)**      **Address** 811 Magazine St.  Hammond, LA 70401

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.    **Cause No.** 10-2208

---

**Betty Minor (210462)**        **Address** 115 S.LHS. Dr. #8  Lumberton, TX 77657

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

**Betty Nelson (210465)**        **Address** P.O.Box 217  Hahnville, LA 70057

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 10-1269

---

**Brandon Hall (210437)**        **Address** 2331 Dreux Ave.  New Orleans, LA 70122

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

**Brandon Isaac (210436)**        **Address** 156 Killona Dr.  Killona, LA 70057

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

**Brandon Isaac, as Next Friend of B.I, a minor (210424)**        **Address** 156 Killona Drive  Killona, LA 70057

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

**Brandy Hall (210453)**        **Address** 610 Wallace Dr.  New Orleans, LA 70122

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

**Brenda Hall (210452)**        **Address** 2231 Dreaux Ave.  New Orleans, LA 70122

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

**Brian Domino, as Representative of the Estate of Freddy Domino, deceased (211603)**        **Address** P.O. Box 24  Pearlington, MS 39572

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

**Brian Herrington, as Next Friend of M.H, a minor (212460)**        **Address** 342 Old Spanish Trail  Bay St. Louis, MS 39520

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

**Brian Herrington, as Next Friend of M.H, a minor (212461)**        **Address** 342 Old Spanish Trail  Bay St. Louis, MS 39520

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

**Brian Herrington, as Next Friend of M.H, a minor (212462)**        **Address** 342 Old Spanish Trail  Bay St. Louis, MS 39520

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1280

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2183

---

Brion James (212492)     **Address** 386 Adam St. Killona, LA 70057

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.    **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Britney Jackson (212486)     **Address** P.O. Box 209 Hahnville, LA 70057

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

Brittney Bowman (210425)     **Address** 156 Killona Dr.  Killona, LA 70057

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

Calotta Greene (210786)     **Address** PO Box 1125 Luling, LA 70070

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin    **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Calotta Greene, as Next Friend of A.B, a minor     **Address** PO Box 1125   Luling, LA 70070
(210789)

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Calotta Greene, as Next Friend of S.G, a minor     **Address** PO Box 1125 Luling, LA 70070
(210788)

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Calotta Greene, as Next Friend of T.G, a minor     **Address** PO Box 1125 Luling, LA 70070
(210787)

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Candius Martin, as Next Friend of Z.B, a minor     **Address** 4180 West Bayou  Moss Point, MS 39563
(211782)

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs.    **Cause No.** 09-7800
American Camper Manufacturing, LLC d/b/a AMERI-CAMP,

---

Carla Gieseler, as Next Friend of F.G, a minor     **Address** 920 S. Beach Blvd  Waveland, MS 39576
(211539)

**Case Style** Latonya McMillian, et. al.  vs. American Camper    **Cause No.** 09-7062
Manufacturing, LLC d/b/a AMERI-CAMP, et. al.

---

Carla Gieseler, as Next Friend of L.G, a minor     **Address** 920 S. Beach Blvd  Waveland, MS 39576
(211540)

**Case Style** Latonya McMillian, et. al.  vs. American Camper    **Cause No.** 09-7062
Manufacturing, LLC d/b/a AMERI-CAMP, et. al.

---

Carol Vargas, as Next Friend of D.V, a minor     **Address** 8421 Birch Ave  Ocean Springs, MS 39564
(211900)

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.    **Cause No.** 09-7093
al.

---

Carol Vargas, as Next Friend of R.V, a minor     **Address** 8421 Birch Ave   Ocean Springs, MS 39564
(211899)

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.    **Cause No.** 09-7093
al.

**Carolyn Smith (210457)**   **Address** 931 Kerlerec St.  New Orleans, LA 70122

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.   **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**Catherine Bartley (210473)**   **Address** P.O.Box 874  Hahnville, LA 70057

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,   **Cause No.** 09-7065
Inc., et. al.

---

**Chad Newbill (210889)**   **Address** 4607 Burns Street  Moss Point, MS 39563

**Case Style** Chad Newbill, et. al.  vs. Silver Creek Homes, Inc., et. al.   **Cause No.** 10-2256

---

**Chanite Singleton, as Next Friend of J.J, a minor (210856)**   **Address** P.O. Box 653  Hahnville, LA 70057

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-2251

---

**Chanite Singleton, as Next Friend of L.S, a minor (210855)**   **Address** P.O. Box 1016
Hahnville , LA 70057

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-2251

---

**Chenea Bilbo (211982)**   **Address** 403 Seventh St  Bay St. Louis, MS 39520

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

---

**Christopher Williams (210850)**   **Address** 232 Schoolhouse Rd.  Killona, LA 70057

**Case Style** Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 10-2243

---

**Clyde Bovie (210467)**   **Address** 17905 River Road  Kilona, LA 70057

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 09-7980
et. al.

---

**Constance Bourgeois (211872)**   **Address** 307 Dunbar Avenue Apt F  Bay St. Louis, MS
39520

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

**Curtis Crockett (211764)**   **Address** 917 E. Gulf Terra Drive  Mobile, AL 36605

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.   **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**Dale Johnson (212504)**   **Address** 7557 Mahalo Hui  Diamondhead, MS 39525

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

| | |
|---|---|
| Danell Dallon, as Next Friend of D.D, a minor (210791) | **Address** 206 Adams St.  Killona, LA 70057 |
| **Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.**  09-7917 |

| | |
|---|---|
| Danell Dallon, as Next Friend of D.D, a minor (210792) | **Address** 206 Adam st.  Killona, LA 70057 |
| **Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.**  09-7917 |

| | |
|---|---|
| Danell Dallon, as Next Friend of D.D, a minor (210793) | **Address** 206 Adam st.  Killona, LA 70057 |
| **Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.**  09-7917 |

| | |
|---|---|
| Danneil Weston, as Next Friend of D.W, a minor (211904) | **Address** 1109 Live Oak Ave  Pascagoula, MS 39567 |
| **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7070 |

| | |
|---|---|
| Darlene Mitchell, as Next Friend of B.D, a minor (211700) | **Address** 2356 Kiln Delisle  Kiln, MS 39556 |
| **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7070 |

| | |
|---|---|
| David Blount (210495) | **Address** 811 Magazine St.  Hammond, LA 70401 |
| **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7921 |
| **Case Style**  June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al. | **Cause No.**  10-2208 |

| | |
|---|---|
| Daynisha Dallon (210848) | **Address** 206 Adams St.  Killona, LA 70057 |
| **Case Style**  Amber Jones, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.**  09-7104 |

| | |
|---|---|
| Deborah Goins (211150) | **Address** P.O. Box  332  Pearlington, MS 39572 |
| **Case Style**  Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.**  10-2260 |

| | |
|---|---|
| Deborah Richard, as Next Friend of M.R, a minor (210501) | **Address** P.O. Box 171  Convent, LA 70723 |
| **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7068 |

| | |
|---|---|
| Deborah Stanley, as Next Friend of A.S, a minor (211892) | **Address** 2213 Victoria Dr.  Gautier, MS 39553 |
| **Case Style**  Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2220 |

| | |
|---|---|
| Deborah Stanley, as Next Friend of J.G, a minor (211950) | **Address** 2213 Victoria Drive  Gautier, MS 39553 |
| **Case Style**  Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2220 |

---

"Devaliera Artaz" Stokes (211968)                    **Address** 2213 Victoria Drive  Gautier, MS 39553

    **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2220

---

Dewight Allen (210438)                               **Address** 1427 New Orleans St.  New Orleans, LA 70117

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.** 10-2229
    Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Diamielle Griffin (211575)                           **Address** P.O. Box 667  Luling, LA 70070

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

Dominick Griffin (211577)                            **Address** PO Box 667  Luling, LA 70070

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.** 10-2229
    Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Don Woods (210851)                                   **Address** P.O.Box 987  Hahnville, LA 70057

    **Case Style** Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 10-2243

---

Donald Hall (210444)                                 **Address** 2231 Dreux Ave.  New Orleans, LA 70122

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.** 10-2229
    Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Donell Scott (210474)                                **Address** P.O.Box 874  Hahnville, LA 70057

    **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,          **Cause No.** 09-7065
    Inc., et. al.

---

Donna Green (210419)                                 **Address** 484 Killona Dr.  Killona, LA 70057

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

Dwayna Bartley, as Next Friend of K.P, a minor       **Address** P.O. Box 874  Hahnville, LA 70057
(210482)

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,          **Cause No.** 09-7980
    et. al.

---

Dwayna Bartley, as Next Friend of T.S, a minor       **Address** PO Box 874  Hahnville, LA 70057
(210483)

    **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,          **Cause No.** 09-7065
    Inc., et. al.

---

Early-Larry James (212493)                           **Address** 386 Adam St.  Killona, LA 70057

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.          **Cause No.** 09-7072
    Forest River, Inc., et. al.

---

Edgar Barnes (211132)   **Address** P.O. Box 236 Pearlington, MS 39572

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

**Case Style** Albert Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

Edward Hall (210449)   **Address** 2231 Dreaux Ave. New Orleans, LA 70122

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin   **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Edwin Alexander (210468)   **Address** P.O. Box 956 Hahnville, LA 70057

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

Elaine Acker (211126)   **Address** 5344 Hwy, 604 Pearlington, MS 39572

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.   **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

Enola Downing (210849)   **Address** P.O. Box 474 Killona, LA 70057

**Case Style** Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 10-2243

---

Eric Gilmore (211545)   **Address** 386 Adam St.  Killona, LA 70057

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.   **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Eric Washington (210417)   **Address** 122 Killona Dr. Killona, LA 70057

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

Ernestine Showers, as Next Friend of B.J, a minor   **Address** 476 Smith Street Hahnville, LA 70057
(212485)

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

Eugene McDaniel (210834)   **Address** 2521 26th Street  Pascagoula, MS 39581

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

Frank Hall (210450)   **Address** 2231 Dreaux Ave. New Orleans, LA 70122

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin   **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Geraldine Hughes (212477)   **Address** 238 Carre Court Bay St. Louis, MS 39520

**Case Style** Albert Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

Grace Crockett (211765)                              **Address** 1102 Skip Ave. Pascagoula, MS 39567

    **Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

---

Gregory Keller (210847)                              **Address** PO Box 16 Killona, LA 70057

    **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2223

---

Gwendolyn Dedaux, as Next Friend of C.C, a minor     **Address** 605 West David Drive Gulfport, MS 39503
(211662)

    **Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

---

Gwendolyn Fields (211946)                            **Address** 3304 Spruce Street Pascagoula, MS 39581

    **Case Style** Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7101

---

Gwendolyn Fields, as Next Friend of T.L, a minor     **Address** 3304 Spruce Street Pascagoula, MS 39581
(211961)

    **Case Style** Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7101

---

Gwendolyn Summer (210794)                            **Address** 346 Post St. Killona, LA 70057

    **Case Style** Mary Covan, et. al. vs. Frontier RV, Inc., et. al.      **Cause No.** 10-2243

---

Helen Howell (210754)                                **Address** P.O. Box 109 Luling, LA 70466

    **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2234

---

Herman Johnson (212507)                              **Address** 7557 Mahalo Hui Diamondhead, MS 39525

    **Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al.      **Cause No.** 10-2190

---

Hung Ho (212464)                                     **Address** 100 Espane Park Dr. Waveland, MS 39576

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin      **Cause No.** 10-2229
    Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.

---

I'geal Griffin (211576)                              **Address** PO Box 667 Luling, LA 70070

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin      **Cause No.** 10-2229
    Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.

---

Iris Clark (211723)                                  **Address** P.O. Box 48 Ama, LA 70031

    **Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

Isaac Davis (211686)                                 **Address** P.O. Box 52 Hahnville, LA 70057

    **Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

Isaac Franchesco (210427)                              **Address** 156 Killona Dr.  Killona, LA 70057

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7921

---

Jacqueline Bouie (210755)                              **Address** 9017  Dixon St  New Orleans, LA 70118

    **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.**  10-2229
                Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Jacqueline Bouie, as Representative of the Estate of       **Address** 9017 Dixon St  New Orleans, LA 70118
Johnathan Bouie, deceased (210758)

    **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.**  10-2229
                Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2234

---

Janell Ingram (212484)                                 **Address** P. O. Box 1094  Hahnville, LA 70057

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.**  10-1268

---

Janice Gordon (211553)                                 **Address** 167 Pleasant Lane  Lucedale, MS 39452

    **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7064

---

Janice Gordon, as Next Friend of K.G, a minor             **Address** 167 Pleasant Lane  Lucedale, MS 39452
(211555)

    **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7064

---

Jarmine Bennett (211853)                               **Address** P.O. Box 853  Hahnville, LA 70057

    **Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.       **Cause No.**  09-7890
                Gulf Stream Coach, Inc., et. al.

---

Jasmine Marshall (210969)                              **Address** 172 Keller St. Apt. 21 Hahnville, LA 70057

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7921

---

Jasmine Strickland (210852)                            **Address** P.O.Box 721  Hahnville, LA 70057

    **Case Style**  Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.                   **Cause No.**  10-2243

---

Javonna Johnson (212501)                               **Address** P.O. Box 693  Luling, LA 70070

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.**  09-7891

---

Jayetta Coleman (210463)                               **Address** 219 Killona Dr.  Killona, LA 70057

    **Case Style**  M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.      **Cause No.**  10-2219

| | |
|---|---|
| Jeanetta Jimerson, as Next Friend of A.T, a minor (211896) | **Address** P. O. Box 1842  Lucedale, MS 39452 |

| | | | |
|---|---|---|---|
| **Case Style** | Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** | 09-7905 |
| **Case Style** | Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 10-1265 |

| | |
|---|---|
| Jeanetta Jimerson, as Next Friend of K.T, a minor (211897) | **Address** 313 Peacan Circle   Lucedale, MS 39452 |

| | | | |
|---|---|---|---|
| **Case Style** | Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 10-2207 |
| **Case Style** | June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-2223 |

| | |
|---|---|
| Jeanne Hall (210439) | **Address** 2538 General Pershing  New Orleans, LA 70115 |

| | | | |
|---|---|---|---|
| **Case Style** | Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2229 |

| | |
|---|---|
| Jeannine Hall (210440) | **Address** 2231 Dreux Ave.  New Orleans, LA 70122 |

| | | | |
|---|---|---|---|
| **Case Style** | Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2229 |

| | |
|---|---|
| Jeffery Coleman (211735) | **Address** P.O. Box 558  Luling, LA 70070 |

| | | | |
|---|---|---|---|
| **Case Style** | Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7890 |

| | |
|---|---|
| Jeffery Coleman, as Next Friend of R.A, a minor (211923) | **Address** P.O. Box 558  Luling, LA 70070 |

| | | | |
|---|---|---|---|
| **Case Style** | Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7890 |

| | |
|---|---|
| Jemel Johnson (212509) | **Address** 102 Cole Drive  Hendersonville, TN 37075 |

| | | | |
|---|---|---|---|
| **Case Style** | Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2229 |

| | |
|---|---|
| Jennifer Avery, as Next Friend of B.H, a minor (212473) | **Address** 6043 West Madison Street  Bay St. Louis, MS 39520 |

| | | | |
|---|---|---|---|
| **Case Style** | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** | 09-7085 |
| **Case Style** | Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** | 09-7093 |

| | |
|---|---|
| Jennifer Avery, as Next Friend of R.H, a minor (212475) | **Address** 6043 West Madison St.  Bay St. Louis, MS 39520 |

| | | | |
|---|---|---|---|
| **Case Style** | Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** | 10-2265 |

| | |
|---|---|
| Jennifer Avery, as Next Friend of T.A, a minor (211829) | **Address** 6046 Madison St.   Bay St. Louis , MS 39520 |

| | | | |
|---|---|---|---|
| **Case Style** | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** | 09-7085 |
| **Case Style** | Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** | 09-7093 |

---

**Jennifer Hall (210441)**                                    **Address** 2231 Dreux Ave.  New Orleans, LA 70122

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin     **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**Jerry Daniels (211680)**                                    **Address** 915 Victoria Street  Waveland, MS 39576

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

**Jessica Gordon (211554)**                                   **Address** 167 Pleasant Lane  Lucedale, MS 39452

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

---

**Johnson Manuel (210785)**                                   **Address** 610 Adams St.   Killona, LA 70057

**Case Style** Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 10-2243

---

**Joseph Blaise (211861)**                                    **Address** 3762 Verret Rd.  Verret, LA 70085

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7088

---

**Joseph Cousin (210759)**                                    **Address** 5511 Holley Ln.  New Orleans, LA 70126

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

**Joshua Washington, as Next Friend of J.G, a minor**     **Address** P.O. Box 1094  Hahnville, LA 70057
**(211641)**
**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

**Katherine Isaac (210435)**                                  **Address** 156 Killona  Killona, LA 70057

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

**Katona James (212494)**                                     **Address** 386 Adam St.  Killona, LA 70057

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.     **Cause No.** 09-7072
Forest River, Inc., et. al.

---

**Katrina Williams (210478)**                                 **Address** P. O. Box 217  Hahnville, LA 70057

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,     **Cause No.** 09-7980
et. al.

---

**Katrina Williams, as Next Friend of K.B, a minor**     **Address** PO Box 217  Hahnville, LA 70057
**(210479)**
**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,     **Cause No.** 09-7980
et. al.

---

| | | |
|---|---|---|
| Katrina Williams, as Next Friend of K.B, a minor (210480) | **Address** 17905 River Road  Killona, LA 70057 | |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 | |

| | |
|---|---|
| Kawanda Thompson (210857) | **Address** PO Box 1608 Luling, LA 70070 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Kawanda Thompson, as Next Friend of B.T, a minor (210860) | **Address** PO Box 1608 Luling, LA 70070 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Kawanda Thompson, as Next Friend of C.T, a minor (210858) | **Address** PO Box 1608 Luling, LA 70070 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Kawanda Thompson, as Next Friend of C.T, a minor (210859) | **Address** PO Box 1608 Luling, LA 70070 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Kawanda Thompson, as Next Friend of J.P, a minor (210861) | **Address** P.O. Box 1608  Luling, LA 70070 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Kawanda Thompson, as Next Friend of J.T, a minor (210862) | **Address** PO Box 1603 Luling, LA 70070 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Kawanda Thompson, as Next Friend of K.T, a minor (210749) | **Address** PO Box 1608 Luling, LA 70057 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Keith Hall (210451) | **Address** 2231 Dreaux Ave.  New Orleans, LA 70122 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| Kelly Washington (210429) | **Address** 122 Killona Dr  Killona, LA 70057 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |

| | |
|---|---|
| Kelsey Wilson (210853) | **Address** P.O.Box 525  Ama, LA 70031 |
| **Case Style** Keisha James, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 10-2255 |

| | |
|---|---|
| Kendrick Ross, as Next Friend of K.R, a minor (210421) | **Address** 705 Killona Dr.  Killona, LA 70057 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |

---

Kenneth Schmaltz (211001)                    **Address** P.O. Box 482  Pearlington, MS 39572

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

---

Kenyata Davis (210484)                       **Address** 50 Megehee Ct.  Waggaman, LA 70094

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Kenyata Davis, as Next Friend of A.R, a minor     **Address** 50 Megehee Ct.  Wagaman, LA 70094
(210488)

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

Kenyata Davis, as Next Friend of D.D, a minor     **Address** 50 Megehee  Waggaman, LA 70094
(210487)

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

Kenyata Davis, as Next Friend of J.D, a minor     **Address** 50 Megehee ct.  Waggaman, LA 70094
(210485)

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Kenyata Davis, as Next Friend of J.D, a minor     **Address** 50 Megehee ct.  Waggaman, LA 70094
(210486)

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Kenyatta Burns, as Next Friend of C.B, a minor     **Address** 128 East St. Peters St.  Belle Chasse, LA 70037
(211788)

    **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.     **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Kenyatta Burns, as Next Friend of Z.B, a minor     **Address** 4200 Lac du Bay St., Apt. D  Harvey , LA
(211794)                                                      70058

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf     **Cause No.** 10-2249
Stream Coach, Inc., et. al.

---

Kevin Berry, as Next Friend of K.B, a minor     **Address** P. O. Box 2032  Bay St. Louis, MS 39521
(211918)

    **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2220

---

Kim Hall (210442)                            **Address** 2231 Dreux Ave.  New Orleans, LA 70122

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin     **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Kimberly Grimes, as Next Friend of I.G, a minor     **Address** 21047 Robinson Rd.  Gulfport, MS 39503
(210935)

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

Kimberly Grimes, as Next Friend of M.R, a minor (211033)

**Address** 21047 Robinson Road  Gulfport, MS 39503

> **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

Kimberly Johnson (212511)

**Address** P.O. Box 844   Luling, LA 70070

> **Case Style** Wilma Necaise, as Representative of the Estate of Marvin    **Cause No.** 10-2229
> Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Kotona Legard (210489)

**Address** 1334 Larussa Lane  Independence, LA 70443

> **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

> **Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt    **Cause No.** 10-2208
> Homes, Inc., et. al.

---

Kotona Legard, as Next Friend of C.L, a minor (210490)

**Address** 61152  Trabona Lane  Amite, LA 70422

> **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

> **Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt    **Cause No.** 10-2208
> Homes, Inc., et. al.

---

Kotona Legard, as Next Friend of J.L, a minor (210491)

**Address** 1334 Larussa Lane  Independence , LA 70443

> **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

> **Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt    **Cause No.** 10-2208
> Homes, Inc., et. al.

---

La Kendra Thompson, as Representative of the Estate of Aaron Thompson, deceased (211969)

**Address** 4402 Lanier Ave  Pascagoula, MS 39581

> **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

Laconya  Leneaux, as Next Friend of L.L, a minor (212526)

**Address** 112 31st St.   Gulfport, MS 39507

> **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

Lacy Williams (210797)

**Address** P.O. Box 686  Hahnville, LA 70057

> **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

Lakeisha Polk, as Next Friend of K.L, a minor (211962)

**Address** 3416 Chicot St. Apt. E34 Pascagoula, MS 39581

> **Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or    **Cause No.** 10-2253
> River Birch Homes, L.L.C., et. al.

---

Lakeisha Polk, as Next Friend of M.S, a minor (211893)

**Address** 3416 Chicot St. Apt E34 Pascagoula, MS 39581

> **Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or    **Cause No.** 10-2253
> River Birch Homes, L.L.C., et. al.

---

Lakita Zollicoffer (210960)

**Address** 1102 Skip Ave.  Pascagoula, MS 39567

> **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

---

Lakita Zollicoffer, as Next Friend of K.R, a minor
(210961)

**Address** 1102 Skip Ave.  Pascagoula, MS 39567

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7070

---

Lakita Zollicoffer, as Next Friend of R.G, a minor
(210962)

**Address** 1102 Skip Ave.  Pascagoula, MS 39567

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7070

---

Larae Champagne (211818)

**Address** P.O. Box 429  Des Allemands, LA 70030

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al. vs.
Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7890

---

Larae Champagne, as Next Friend of J.C, a minor
(211817)

**Address** P.O. Box 426  Des Allemands, LA 70030

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7079

---

Larae Champagne, as Next Friend of L.C, a minor
(211819)

**Address** P.O. Box 429  Des Allemands, LA 70030

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.
Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7890

---

Larry Moses (210762)

**Address** 3817 Deer Creek Lane  Harvey, LA 70058

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin
Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2229

---

Lashana Jackson (212488)

**Address** P. O. Box 209 H   Hahnville, LA 70057

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7891

---

LaSonia Davison (211688)

**Address** P.O. Box 412  St. Elmo, AL 36568

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7891

---

Latasha Hall (210443)

**Address** 2231 Dreux Ave.  New Orleans, LA 70122

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin
Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2229

---

Latasha Mitchell (210509)

**Address** P.O.Box 974  Hahnville, LA 70057

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.
Keystone RV Company, et. al.     **Cause No.**  09-7792

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.**  10-1268

---

Latasha Mitchell, as Next Friend of J.M, a minor
(210510)

**Address** PO Box 974  Hahnville, LA 70057

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.
Keystone RV Company, et. al.     **Cause No.**  09-7792

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.**  10-1268

---

Latasha Mitchell, as Next Friend of M.M, a minor (210516)

**Address** PO Box 974  Hahnville, LA 70057

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Latasha Mitchell, as Next Friend of S.M, a minor (210515)

**Address** PO Box 974  Hahnville, LA 70057

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Latasha Mitchell, as Next Friend of T.M, a minor (210512)

**Address** PO Box 974  Hahnville, LA 70057

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Latasha Mitchell, as Next Friend of T.M, a minor (210513)

**Address** PO Box 974  Hahnville , LA 70057

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Latasha Mitchell, as Next Friend of T.M, a minor (210514)

**Address** PO Box 974  Hahnville, LA 70057

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Louis Johnson (212401)

**Address** P.O. Box 693  Luling, LA 70070

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7891

---

Louise Jackson, as Next Friend of T.J, a minor (211045)

**Address** P.O. Box  401  Pearlington, MS 39572

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

---

Lydia Jupiter (210518)

**Address** 122 Killona Dr.  Killona, LA 70057

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

Lydia Jupiter, as Next Friend of A.M, a minor (210428)

**Address** 122 Killona Dr.  Killona, LA 70057

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

Lydia Jupiter, as Next Friend of G.W, a minor (210517)

**Address** 122 Killona Drive  Killona, LA 70057

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

Lynn Grego (211572)                          **Address** 73662 Diamondhead Drive North
                                                         Diamondhead, MS 39525

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

---

Lynn Grego, as Next Friend of J.G, a minor    **Address** 73662 Diamondhead Drive North
(211571)                                                  Diamondhead, MS 39525

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

---

Majorie Bennett (211854)                     **Address** P.O. Box 209  St. Charles, LA 70057

    **Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.   **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Maria Cox (211756)                           **Address** P.O. Box  3184  Bay St. Louis, MS 39520

    **Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 10-2221

---

Maria Cox, as Next Friend of M.C, a minor    **Address** P.O. Box 3184  Bay St. Louis, MS 39521
(211757)

    **Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 10-2221

---

Marion Word (211908)                         **Address** 235 Sycamore St.  Bay St. Louis, MS 39520

    **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin    **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Mariska Richard (210502)                     **Address** P.O.Box 171  Convent, LA 70723

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

Mark Barnes (210464)                         **Address** P.O.Box 248  Hahnville, LA 70057

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 10-2223

---

Mark Hall (210446)                           **Address** 2231 Dreaux Ave.  New Orleans, LA 70122

    **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin    **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Markeith Coleman (211915)                    **Address** P.O. Box 1642  Escatawpa, MS 39552

    **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

Marquita Johnson (212403)                    **Address** 8515 E. Rabby Street  Bayou Le Batre, AL
                                                         36509

    **Case Style**  Jamarcus Smith, et. al.  vs. Timberland RV Company d/b/a/   **Cause No.** 10-2289
Adventure Manufacturing, et. al.

---

Martha Cleveland (211726)                    **Address** PO Box 246  St. Elmo, AL 36568

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

---

May Nguyen, as Next Friend of B.V, a minor (210992)  **Address** 370 Lang Ave  Pass Christian, MS 39571

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs  Forest River, Inc., et. al.  **Cause No.** 09-7072

**Case Style**  Billy Foxworth, et. al.  vs Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

May Nguyen, as Next Friend of B.V, a minor (210993)  **Address** 370 Lang Ave.  Pass Christian, MS 39571

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs  Forest River, Inc., et. al.  **Cause No.** 09-7072

**Case Style**  Billy Foxworth, et. al.  vs Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

Melvin Mitchell (210779)  **Address** 4642 Virgilian St.  New Orleans, LA 70126

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

---

Merle Brennan (211003)  **Address** 417 Old Spanish Trail  Waveland, MS 39576

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

Michael Coleman  (211914)  **Address** P.O. Box 1642  Escatawpa, MS 39552

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

Monica Deluca, as Next Friend of C.D, a minor (210907)  **Address** 4919 Miller Road  Moss Point, MS 39563

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

---

Monica Deluca, as Next Friend of G.D, a minor (210908)  **Address** 4919 Miller Road  Moss Point, MS 39563

**Case Style**  Patricia Engeseth, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 10-2204

---

Nakia Harden (210426)  **Address** 4425 Townesend Ct  Mason, OH 45040

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

Nathaniel Bartley, as Next Friend of N.B, a minor (210477)  **Address** P. O. Box 874  Hahnville, LA 70057

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin  Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

Nika Burns (211793)  **Address** 4652 America St.  New Orleans, LA 70126

**Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

**Case Style**  Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs.  Lakeside Park Homes, Inc., et. al.  **Cause No.** 10-1262

---

Nika Burns, as Next Friend of C.J, a minor (212498)  **Address** 4652 America St.  New Orleans, LA 70126

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

**Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 10-1262

---

Nika Burns, as Next Friend of K.B, a minor (211792)  **Address** 4539 Mapleleaf Drive  New Orleaans, LA 70114

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

**Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 10-1262

---

Oliver Augillard (211827)  **Address** P.O. Box 992  Luling, LA 70070

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

Orleyl Bennett (211855)  **Address** P.O. Box 853  Hahnville, LA 70057

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

---

Otis Green (211568)  **Address** P.O. Box 1203  Luling, LA 70070

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

Patricia Causey, as Next Friend of C.C, a minor (210771)  **Address** 416 Lac Bienville #B Harvey, LA 70058

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2297

---

Patricia Causey, as Next Friend of L.C, a minor (210768)  **Address** 416 Lac Bienville  #B Harvey, LA 70058

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2297

---

Patricia Causey, as Next Friend of L.C, a minor (210769)  **Address** 416 Lac Bienville  #B Harvey, LA 70058

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2297

---

Patricia Causey, as Next Friend of M.C, a minor (210767)  **Address** 416 Lac Bienville #B Harvey, LA 70058

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2297

---

Patricia Causey, as Next Friend of P.C, a minor (210770)  **Address** 416 Lac Bienville #B Harvey, LA 70058

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2297

---

Paul Grego (211573)  **Address** 73662 Diamondhead Dr. North  Diamondhead, MS 39525

**Case Style** Albert Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

Paul Grego (211574)  **Address** 73662 Diamondhead Drive North
Diamondhead, MS 39525

**Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

Paul Schmitz, as Next Friend of C.M, a minor
(210869)  **Address** 1203 22nd St Pascagoula, MS 39581

**Case Style** Mark Stockman, et. al. vs. Jayco, Inc., et. al.  **Cause No.** 09-7083

---

Phyllis Johnson, as Next Friend of M.J, a minor
(212402)  **Address** 8515 E. Rabby Street   Bayou Le Batre, AL
36509

**Case Style** Jamarcus Smith, et. al. vs. Timberland RV Company d/b/a/
Adventure Manufacturing, et. al.  **Cause No.** 10-2289

---

Polanda Woodard (210773)  **Address** 4642 Virgilian St. New Orleans, LA 70126

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al. vs. Gulf
Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

Quec Nguyen (210980)  **Address** 107 Spanish Cove Waveland, MS 39576

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin
Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

Raven Biggs (211859)  **Address** 386 Adam St. Killona, LA 70057

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs.
Forest River, Inc., et. al.  **Cause No.** 09-7072

---

Raven Biggs, as Next Friend of D.B, a minor
(211834)  **Address** 386 Adam St. Killona, LA 70057

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs.
Forest River, Inc., et. al.  **Cause No.** 09-7072

---

Raymond Stipe (210805)  **Address** 420 Post St. Killona, LA 70057

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs.
Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

---

Rene Markey (210422)  **Address** 122 Killona Dr. Killona, LA 70057

**Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

Richard Hughes (212478)  **Address** 238 Carre Court Bay St. Louis, MS 39520

**Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

Robert Antoine (211929)  **Address** 4518 Feliciana Drive New Orleans, LA 70126

**Case Style** Bernell Clements, et. al. vs. Forest River, Inc., et. al.  **Cause No.** 10-2184

---

Robert Collier (210778)  **Address** 13918 Interipd New Orleans, LA 70129

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin
Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

Roland Francois (211634)                    **Address** 414 Ristroph  Lyling, LA 70070

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891

---

Ronald Hode (212467)                    **Address** 204 Kacey Lane  Waveland, MS 39576

    **Case Style**  Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 09-7102

---

Roosevelt Crockett (211651)                    **Address** 1102 Skip Ave.  Pascagoula, MS 39567

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7070

---

Roy Brown (211780)                    **Address** 3612 Davis Street  Moss Point, MS 39563

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

---

Roy Farria (210433)                    **Address** 156 Killona Dr.  Killona, LA 70057

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7921

---

Ruby Crockett (211652)                    **Address** 917 E. Gulf Terra Drive  Mobile, AL 36605

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

---

Ruby Williams (210821)                    **Address** PO Box  1268 Escatawpa, MS 39552

    **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.        **Cause No.** 10-2207
    Cavalier Home Builders, LLC, et. al.

---

Ryan Branger (211876)                    **Address** 54 Deer Run Road  Picaune , MS 39466

    **Case Style**  Ryan Branger, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-3639

---

Sabrina Williams (210820)                    **Address** P.O. Box  1268  Escatawpa, MS 39552

    **Case Style**  Sibbonai Williams, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 10-2228

    **Case Style**  Sibbonai Williams, et. al.  vs. Homes of Merit, Inc., et. al.        **Cause No.** 10-2212

---

Sandra Bennett (211857)                    **Address** P.O. Box 853  Hahnville, LA 70057

    **Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.        **Cause No.** 09-7890
    Gulf Stream Coach, Inc., et. al.

---

Sandra Farrior (211615)                    **Address** 4180 1st Ave.  Bay St. Louis, MS 39520

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7070

| | | |
|---|---|---|
| Sandra Lewis, as Next Friend of S.B, a minor (211838) | **Address** 1401 Douglas Street  Mobile, AL 36605 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | | |
|---|---|---|
| Sandra Lindsey, as Next Friend of D.F, a minor (211632) | **Address** 3120 Rd 528 Lot 1  Kiln, MS 39556 | |
| **Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al. | **Cause No.** 09-7967 | |

| | | |
|---|---|---|
| Sandra Lindsey, as Next Friend of R.F, a minor (211631) | **Address** 3120 Rd 528 Lot 1  Kiln, MS 39556 | |
| **Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al. | **Cause No.** 09-7967 | |

| | | |
|---|---|---|
| Sandra Nesom, as Next Friend of C.G, a minor (211649) | **Address** 7124 Union Street  Bay St. Louis, MS 39520 | |
| **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7065 | |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 | |

| | | |
|---|---|---|
| Sandra Nesom, as Next Friend of J.G, a minor (211537) | **Address** 7124 Union Street  Bay St. Louis, MS 39520 | |
| **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7065 | |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 | |

| | | |
|---|---|---|
| Sandra Nesom, as Next Friend of M.G, a minor (211650) | **Address** 7124 Union Street  Bay St. Louis, MS 39520 | |
| **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7065 | |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 | |

| | | |
|---|---|---|
| Shannon Mitchell (210511) | **Address** PO Box 974  Hahnville, LA 70057 | |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 | |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 | |

| | | |
|---|---|---|
| Shantell Smith, as Next Friend of T.S, a minor (210800) | **Address** 248 East 14th St.  Edgard, LA 70049 | |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 | |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 | |

| | | |
|---|---|---|
| Shantell Smith, as Next Friend of T.S, a minor (210801) | **Address** 248 East 14 Street  Edgard, LA 70049 | |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 | |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 | |

---

| Shantell Smith, as Next Friend of T.S, a minor (210802) | **Address** 248 East 14 Street  Edgard, LA 70049 |
|---|---|

| | **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
|---|---|---|
| | **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

---

| Shelia Brantley (211878) | **Address** 3537 Boone Street  Moss Point, MS 39533 |
|---|---|

| | **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |
|---|---|---|

---

| Shonda Branger (211877) | **Address** 54 Deer Run Road  Picaune, MS 39466 |
|---|---|

| | **Case Style** Ryan Branger, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-3639 |
|---|---|---|

---

| Shonda Branger, as Next Friend of P.B, a minor (211874) | **Address** 54 Deer Run Road  Picaune, MS 39466 |
|---|---|

| | **Case Style** Ryan Branger, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-3639 |
|---|---|---|

---

| Shondreka Lee (211095) | **Address** P.O. Box 416  Pearlington, MS 39572 |
|---|---|

| | **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 |
|---|---|---|

---

| Shunta Isaac (210434) | **Address** 156 Killona Drive  Killona, LA 70057 |
|---|---|

| | **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |
|---|---|---|

---

| Sibbonai Williams (210819) | **Address** 5577 Houston Road Apt 501  Macon, GA 31216 |
|---|---|

| | **Case Style** Sibbonai Williams, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 10-2228 |
|---|---|---|
| | **Case Style** Sibbonai Williams, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.** 10-2212 |

---

| Stacy  Summers, as Next Friend of K.W, a minor (210846) | **Address** 248 East 14 Street  Edgard, LA 70049 |
|---|---|

| | **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7104 |
|---|---|---|

---

| Stacy Summers (210845) | **Address** 248 East 14St.  Edgard, LA 70049 |
|---|---|

| | **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7104 |
|---|---|---|

---

| Starleen Johnson (211149) | **Address** 16116 8th Ave.  Pearlingoton, MS 39572 |
|---|---|

| | **Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al. | **Cause No.** 09-7113 |
|---|---|---|

---

| Steven Bogan (211863) | **Address** 701 Union St.  In care of (C/O)  Mike Coleman Apt 30, Bay St. Louis , MS 39520 |
|---|---|

| | **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2248 |
|---|---|---|

| | |
|---|---|
| Sylvia Odom, as Next Friend of J.O, a minor (211975) | **Address** 91 Blanche St.  Lucedale, MS 39452 |
| **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7070 |

| | |
|---|---|
| Sylvia Odom, as Next Friend of J.O, a minor (211976) | **Address** 91 Blanche St.  Lucedale, MS 39452 |
| **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7070 |

| | |
|---|---|
| Tammy Hall (210456) | **Address** 2231 Dreaux Dr.  New Orleans, LA 70122 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2229 |

| | |
|---|---|
| Tanasha Minor, as Next Friend of R.N, a minor (210459) | **Address** 8018 Read Blvd.  New Orleans, LA 70127 |
| **Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7890 |

| | |
|---|---|
| Tanasha Minor, as Next Friend of T.M, a minor (210461) | **Address** 8018 Read Blvd  New Orleans, LA 70127 |
| **Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7890 |

| | |
|---|---|
| Teddy Williams (210822) | **Address** P.O. Box  1268  Escatawpa, MS 39552 |
| **Case Style**  Sibbonai Williams, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  10-2228 |
| **Case Style**  Sibbonai Williams, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.**  10-2212 |

| | |
|---|---|
| Teresa Hall (210448) | **Address** 2231 Dreaux Ave.  New Orleans, LA 70122 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2229 |

| | |
|---|---|
| Terriell Borne (211864) | **Address** 414 Ristroph  Luling, LA 70070 |
| **Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7890 |

| | |
|---|---|
| Terriell Borne, as Next Friend of R.F, a minor (211635) | **Address** 414 Ristroph  Luling, LA 70070 |
| **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7891 |

| | |
|---|---|
| Thanh Nguyen (210981) | **Address** 107 Spanish Cove  Waveland, MS 39576 |
| **Case Style**  Shandreka Foucha, et. al.  vs. Sunline Coach Company, et. al. | **Cause No.**  09-7847 |

| | |
|---|---|
| Thanh Nguyen, as Next Friend of T.N, a minor (210982) | **Address** 107 Spanish Cove  Waveland, MS 39576 |
| **Case Style**  Shandreka Foucha, et. al.  vs. Sunline Coach Company, et. al. | **Cause No.**  09-7847 |

| | |
|---|---|
| Theresa Johnson, as Next Friend of C.J, a minor (212502) | **Address** P.O. Box 662  Hahnville, LA 70057 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Theresa Johnson, as Next Friend of C.J, a minor (212503) | **Address** P.O. Box 662  Hahnville, LA 70057 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Theresa Johnson, as Next Friend of G.J, a minor (212506) | **Address** P.O. Box 662  Hahnville, LA 70057 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Thoms Byrd, as Next Friend of T.B, a minor (211085) | **Address** 37007 Dummy Line Road  Hickory, LA 70452 |
| **Case Style** James Glaude, et. al.  vs. Cavalier Homes Inc. , et. al. | **Cause No.** 10-2280 |

| | |
|---|---|
| Timothy Bourgeois, as Next Friend of S.P, a minor (210948) | **Address** 7015 W. Neshoba  Bay St. Louis, MS 39520 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| Toni Arnold (211824) | **Address** 1107 Oliver St.  Pascagoula , MS 39567 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Tracy Hall (210455) | **Address** 2231 Dreaux Dr.  New Orleans, LA 70122 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| Trelaya Shorter (210781) | **Address** 3423 Baronne St.  New Orleans, LA 70115 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| Trelaya Shorter, as Next Friend of K.T, a minor (210782) | **Address** 8920 Marks Street  New Orleans, LA 70118 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| Trenell Gilmore, as Next Friend of E.G, a minor (211546) | **Address** 386 Adam St.  Killona, LA 70057 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Trenell Gilmore, as Next Friend of E.G, a minor (211548) | **Address** 386 Adam St.  Killona, LA 70057 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Vernon Treaudo (210774) | **Address** 3423 Barrone St.  New Orleans, LA 70115 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

---

Virginia Hode (212468)                                  **Address** 204 Kacey Lane  Waveland, MS 39576

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

---

Virginia Hode, as Next Friend of E.H, a minor           **Address** 204 Kacey Lane  Waveland, MS 39576
(212465)

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

---

Virginia Hode, as Next Friend of N.H, a minor           **Address** 204 Kacey Lane  Waveland, MS 39576
(212466)

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

---

Wanda Hall (210454)                                     **Address** 2231 Dreaux Dr.  New Orleans, LA 70122

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin     **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Wanda Ladner, as Next Friend of D.C, a minor            **Address** 2081 Road 367  Kiln, MS 39556
(211663)

    **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,     **Cause No.** 09-7065
Inc., et. al.

---

Wanda Ladner, as Next Friend of L.C, a minor            **Address** 2081 Road 367  Kiln, MS 39556
(211666)

    **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,     **Cause No.** 09-7065
Inc., et. al.

---

Whittney Davison (211943)                               **Address** 3304 Spruce Street  Pascagoula, MS 39581

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

Whittney Davison, as Next Friend of L.P, a minor        **Address** 3304 Spruce Street  Pascagoula, MS 39581
(211883)

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

William Hall (210447)                                   **Address** 2231 Dreaux Ave  New Orleans, LA 70122

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin     **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Willie Brantley (211879)                                **Address** 3537 Boone Street  Moss Point, MS 39533

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

Willie Knox (211913)                                    **Address** 14269 County Farm Rd Lot 145 Gulfport, MS
                                                        39503

    **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-2221

---

Yvonne Dear, as Next Friend of L.D, a minor             **Address** 117 Yarborough Place  Waveland, MS 39576
(211691)

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

Yvonne Green (211569)                                      **Address** P.O. Box 1203  Luling , LA 70070

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891

---

Yvonne Green, as Next Friend of J.G, a minor             **Address** 1490 Paul Mallard Rd  Luling, LA 70070
(211562)

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891

---

Yvonne Green, as Next Friend of L.G, a minor             **Address** P.O. Box 1203  Luling, LA 70070
(211564)

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891