## Exhibit A

---

**Alicia Simon (223422)**                          **Address**  3850 Lloyd Station Rd.   Mobile, AL 36693

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7891

---

**Amelia Peeples (223436)**                        **Address**  923 Spruce Street  Waveland, MS 39576

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7078

---

**Andrew Newman (222914)**                         **Address**  1526 Spain St.  New Orleans, LA 70117

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7891

---

**Andy Sprouse, as Next Friend of K.S, a minor (223419)**   **Address**  7076 Smith Street  Bay St. Louis, MS 39520

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7064

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7072

---

**Angenette Grant, as Next Friend of L.B, a minor (223506)**   **Address**  4631 Hubert St Apt 12 Moss Point, MS 39563

**Case Style**  Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.**  10-2265

---

**Annie Thomas (224183)**                          **Address**  701 Morris St  Waveland, MS 39576

**Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.**  09-7815

---

**Anthony Ho (224261)**                            **Address**  6820 Bienville Dr  Biloxi, MS 39532

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2232

---

**Anthony James (223814)**                         **Address**  608 Herlihy Street  Waveland, MS 39576

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2232

---

**Antoine Lyons (224399)**                         **Address**  2706 Acacia St.  New Orleans, LA 70122

**Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.**  09-7887

---

**Anturenette Sandifer (222997)**                  **Address**  1407 Louisiana Ave  Tylertown, MS 39667

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7069

**Case Style**  Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.**  09-7096

---

Arnold Chapman (223577)                    **Address**  226 S. Pine  Lucedale, MS 39452

    **Case Style**  William Brushaber, et. al.  vs. American Camper          **Cause No.**  10-2205
        Manufacturing, LLC d/b/a AMERI-CAMP, et. al.

    **Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.     **Cause No.**  10-2248
        Pilgrim International, Inc., et. al.

---

Arnold Jones (223831)                    **Address**  2427 Feliciana St  New Orleans, LA 70117

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2232

---

Arthur Thomas, as Next Friend of B.T, a minor          **Address**  4828 Eastview Dr.  New Orleans, LA 70126
(223049)

    **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.**  09-7081
        Stream Coach, Inc., et. al.

---

Arthur Thomas, as Next Friend of D.T, a minor          **Address**  4828 Eastview Dr.  New Orleans, LA 70126
(223050)

    **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.**  09-7081
        Stream Coach, Inc., et. al.

---

Ashanti Lewis (222857)                    **Address**  26093 E Birch Street  Lacombe, LA 70445

    **Case Style**  Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs.     **Cause No.**  10-2189
        Pilgrim International, Inc., et. al.

---

Baby Bellanger, as Next Friend of J.T, a minor          **Address**  4532 Felciana Dr.  New Orleans, LA 70126
(223051)

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7075

---

Ballard Nolan (222925)                    **Address**  21627 Magnolia Springs Rd  Moss Point, MS
                                                     39562

    **Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  10-2184

---

Barbara  Brimage, as Next Friend of M.A, a minor          **Address**  407 Hope St.     Biloxi
(223486)                                       , MS 39530

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  10-2223

---

Barbara  Brimage, as Next Friend of X.M, a minor          **Address**  395 A Hope Street  Biloxi, MS 39531
(223987)

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7921

---

Barbara Brinage (223534)                    **Address**  395 A Hope Street  Biloxi, MS 39531

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  10-2223

---

Barbara Dumas (223654)                    **Address**  P.O. Box 8283  Moss Point, MS 39562

    **Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.     **Cause No.**  10-2248
        Pilgrim International, Inc., et. al.

---

**Blanca Danis (224194)**   **Address** 3222 Dean Nursery Road  Lucedale, MS 39452

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

**Bobbi Allen (223468)**   **Address** 8301 Sherbrook Street  Moss Point, MS 39562

**Case Style**  Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 10-2260

---

**Brad Franks (223685)**   **Address** 6095 Duby Lane  Long Beach, MS 39560

**Case Style**  Amber Jones, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 09-7104

---

**Branden Villavaso (223058)**   **Address** 1718 Pressburg St.  New Orleans, LA 70122

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

**Calvin Harris (223752)**   **Address** 2700 Beachview Drive  Ocean Springs, MS 39564

**Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7092

---

**Calvin Michael (222899)**   **Address** 239 Terrace St.  Destrehan, LA 70047

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Calvin Preston (222977)**   **Address** P. O. Box 641  Luling, LA 70070

**Case Style**  Victoria Dempey, et. al.  vs. KZRV, LP, et. al.   **Cause No.** 09-7908

---

**Cambra Jones (223292)**   **Address** 10012 Oakwood Park Dr.   Moss Point, MS 39562

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

**Cardell Sandolph (223001)**   **Address** P.O. Box 3646  Paradis, LA 70080

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7064

---

**Carlette Brown (223537)**   **Address** 308 Lorraine Avenue  Pass Christian, MS 39571

**Case Style**  Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 09-7084

---

**Carlette Brown, as Next Friend of D.R, a minor (224089)**   **Address** 308 Lorraine Avenue  Pass Christian, MS 39571

**Case Style**  Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 09-7084

**Carlos Bogan** (223416)          **Address** 1221 BayLous St.  Picayune, MS 39466

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

**Cassie Lizana** (223923)          **Address** 210 Dogwood Street  Waveland, MS 39576

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

**Cassie Lizana, as Next Friend of M.T, a minor** (224186)    **Address** 210 Dogwood Street  Waveland, MS 39576

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

**Cassie Lizana, as Next Friend of S.L, a minor** (223926)    **Address** 210 Dogwood Street  Waveland, MS 39576

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

**Cassie Lizana, as Representative of the Estate of Malique Lizana, deceased** (223925)    **Address** 210 Dogwood Street  Waveland, MS 39576

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

**Cecilia Hargett, as Next Friend of L.H, a minor** (223749)    **Address** 1500 Bogan Cir Apt. F1 Picayune, MS 39466

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

**Cedrick Ratcliff** (222980)          **Address** P.O. Box 1012  Boutte, LA 70039

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

**Ceola Sheperd** (223009)          **Address** 5815 Congress Dr.  New Orleans, LA 70116

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

**Chareen Williams** (223071)          **Address** P.O. Box 123  Violet , LA 70092

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

**Charisse Williams** (223072)          **Address** 6408 Fourth St.  Violet, LA 70092

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

**Charity Allen** (223458)          **Address** 10246 Patrick Lane  Bastrop , LA 71220

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

| | |
|---|---|
| Charla Burke, as Next Friend of K.L, a minor (222867) | **Address** 190 E. 6TH St. Edgard, LA 70049 |
| **Case Style** Jack Carter, et. al. vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 |

| | |
|---|---|
| Charles Cornish (224404) | **Address** 3828 Cimwood Dr Harvey, LA 70058 |
| **Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| | |
|---|---|
| Chi Ho (224260) | **Address** 6820 Bienville Dr Biloxi, MS 39532 |
| **Case Style** David Pujol, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Christina Brinage (223535) | **Address** 407 Hope St. Biloxi, MS 39530 |
| **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Christopher Hargett (223748) | **Address** 1500 Bogan Cir Apt. F1 Picayune, MS 39466 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Colleen Overton (222932) | **Address** 2004 47th Ave Gulfport, MS 39501 |
| **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| Corey Magee , as Next Friend of C.M, a minor (222877) | **Address** 340 N. Robertson St. New Orleans, LA 70112 |
| **Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| Corey Magee (222876) | **Address** 340 N. Robertson St. New Orleans, LA 70112 |
| **Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| Cornelius Bannister, as Next Friend of M. , a minor (223379) | **Address** 2205 Williamsburge Laplace, LA 70068 |
| **Case Style** Gregory Albert, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |

| | |
|---|---|
| Crystal Chambers (223572) | **Address** 2775 Fernwood Rd. Apt. 49 Biloxi, MS 39531 |
| **Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |

| | |
|---|---|
| Curtis White (223377) | **Address** 7311 Hwy 90 East Ocean Springs, MS 39564 |
| **Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |

| | |
|---|---|
| Curtis Lewis (223904) | **Address** 2427 Feliciana St New Orleans, LA 70117 |
| **Case Style** David Pujol, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

---

Cynthia  Marshall, as Next Friend of J.M, a minor (222891)

**Address** 1581 Bienville St.  New Orleans, LA 70112

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2232

---

Cynthia Marshall (222890)

**Address** 1581 Bienville St.  New Orleans, LA 70112

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2232

---

Darius Narcisse, as Next Friend of S.N, a minor (222910)

**Address** P.O. Box 1476  Luling, LA 70070

    **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Darnell Cuevas (223428)

**Address** 10115 Edwin Ladner Rd.   Pass Christian, MS 39571

    **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7889

---

Darraniek Graham (223716)

**Address** 226 S. Pine  Lucedale, MS 39452

    **Case Style**  William Brushaber, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.

**Cause No.** 10-2205

    **Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 10-2248

---

Darrell Fairley (224410)

**Address** 18297 Old Hwy 49  Saucier, MS 39574

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7075

    **Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 10-1265

---

David Colliver (223601)

**Address** 509 Garretts Prime Run  Pearl River, LA 70452

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7068

---

David Gillum (223709)

**Address** 309 Hargett St  Waveland, MS 39576

    **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2249

---

David Versiga (223446)

**Address** 19501 Busby Rd.  Vancleave, MS 39565

    **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.

**Cause No.** 09-7795

---

Deanna  McCarthy Perkins, as Next Friend of R.J, a minor (223828)

**Address** 111 Valentine Dr.  Long Beach, MS 39560

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2232

---

Deanna Mccarthy-Perkins (223959)

**Address** 111 Valentine Dr  Long Beach, MS 39560

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2232

| | |
|---|---|
| Debra Bennett (223504) | **Address** 15926 John Clark Road  Gulfport, MS 39503 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| | |
|---|---|
| Debra Bennett, as Next Friend of J.S, a minor (224126) | **Address** 15926 John Clark Road  Gulfport, MS 39503 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

| | |
|---|---|
| Debra Peters (222961) | **Address** 339 St. Paul Rd.  Tylertown, MS 39667 |
| **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7086 |

| | |
|---|---|
| Denise Collett, as Next Friend of K.O, a minor (222928) | **Address** 11039 Beverly Drive East  Irvington, AL 36544 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Derek Mclean (223302) | **Address** 121 Lakewood Dr.  Apt 69 Luling, LA 70070 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Derek Mclean, as Next Friend of I.M, a minor (223301) | **Address** 121 Lakewood Dr.  Apt 69 Luling , LA 70070 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Deshinae Petetant (222963) | **Address** P.O. Box 1476  Luling, LA 70070 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Desiree Chatman (223584) | **Address** 616 Old Spanish Trail  Waveland, MS 39576 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

| | |
|---|---|
| Diane  Magee, as Next Friend of J.M, a minor (222880) | **Address** 340 N. Robertson St.  New Orleans, LA 70112 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| Diane Magee (222878) | **Address** 340 N. Robertson St.  New Orleans, LA 70112 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| Diane Magee, as Next Friend of R.M, a minor (222883) | **Address** 340 N. Robertson St.  New Orleans, LA 70112 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| Dianza Magee (222879) | **Address** 340 N. Robertson St.  New Orleans, LA 70112 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

---

**Dominique Williams (223073)**       **Address** 338 N. Robertson St. # B  New Orleans, LA
                                                    70112

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-2232

---

**Donajean Kapp (223847)**       **Address** 7526 SE. CR. 135  Jasper, FL 32052

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-2232

---

**Donna Martin (223306)**       **Address** 60 N. Apple South Dr.   Carriere, MS 39426

    **Case Style**  Wendy January, et. al. vs. Keystone Industries, Inc., et. al.       **Cause No.**  10-1268

---

**Edward Sandifier (223000)**       **Address** 1407 Louisiana Ave  Tylertown, MS 39667

    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.       **Cause No.**  09-7069
                Fleetwood Enterprises, Inc., et. al.
    **Case Style**  Gloria Mackey, et. al. vs. Patriot Homes, Inc., et. al.       **Cause No.**  09-7096

---

**Elizabeth  Gibson, as Next Friend of C.G, a minor**       **Address** 5709 Remington Road  Moss Point, MS 39562
**(223705)**

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.**  09-7921

---

**Elizabeth Franks (223686)**       **Address** 6095 Duby Lane  Long Beach, MS 39560

    **Case Style**  Amber Jones, et. al.  vs. R-Vision, Inc., et. al.       **Cause No.**  09-7104

---

**Elizabeth Franks, as Next Friend of S.F, a minor**       **Address** 6095 Duby Lane  Long Beach, MS 39560
**(223687)**

    **Case Style**  Amber Jones, et. al.  vs. R-Vision, Inc., et. al.       **Cause No.**  09-7104

---

**Elizabeth Franks, as Next Friend of S.F, a minor**       **Address** 6095 Duby Lane  Long Beach, MS 39560
**(223688)**

    **Case Style**  Amber Jones, et. al.  vs. R-Vision, Inc., et. al.       **Cause No.**  09-7104

---

**Erlene Gibson (223706)**       **Address** 2105 East Live Oak St  Pascagoula, MS 39567

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.**  09-7068

---

**Evelyn Sandifer (222998)**       **Address** 1407 Louisiana Ave  Tylertown, MS 39667

    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.       **Cause No.**  09-7069
                Fleetwood Enterprises, Inc., et. al.
    **Case Style**  Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.       **Cause No.**  09-7096

---

**Everett Laforce (223335)**       **Address** 60 Chief St.   Savannah , TN 38372

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.**  09-7068

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7076

---

Felton Bernard (224420)      **Address** 12080 Pigeon Pass Rd Apt B-213 Marino Valley, CA 92557

     **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

---

Fitzray Chambers (223573)      **Address** 2775 Fernwood Road  Apt 49 Biloxi, MS 39531

     **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 10-2218

     **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2232

---

Franly Brauner (223381)      **Address** 95 Harris Rd.  Carriere, MS 39426

     **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.      **Cause No.** 09-7090

---

Fredrick Boike (223521)      **Address** 6016 Rd 382  Kiln, MS 39556

     **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

---

Gail Watts (223064)      **Address** 44 Watts Rd  Picayune, MS 39466

     **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 10-2239

---

George Holmes (223424)      **Address** 2499 New Hope Rd.  Greensbrug, LA 70441

     **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

---

George Pierre (222972)      **Address** 6101 Douglass St.  New Orleans, LA 70128

     **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

Gladys Cherry (223298)      **Address** P.O. Box 175  Mclain, MS 39456

     **Case Style** Charles  Gartman, et. al.  vs. KZRV, LP, et. al.      **Cause No.** 10-2237

---

Gladys Stewart (223033)      **Address** 2306 W. 80 St.  Chicago, IL 60620

     **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

     **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.      **Cause No.** 10-1254

---

Harry Grey (223724)      **Address** 7259 Warren Street  Bay Saint Louis, MS 39520

     **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7068

     **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

---

Hazel  Crossley (223427)      **Address** 401 Comanche Dr  Mccomb, MS 39648

     **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7083

| Heather Thigpen, as Next Friend of V.T, a minor (223047) | **Address** 219 Dogwood Street  Waveland, MS 39576 |
|---|---|
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| Herman Stevens (224397) | **Address** 2302 Annette St  New Orleans, LA 70122 |
|---|---|
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| Horice Wilson (224335) | **Address** 605 North 12th Street  Apt D Las Vegas, NV 89101 |
|---|---|
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| Hugh  Lee (223282) | **Address** 13 W.V. Hathorn Ln.   Bassfield, MS 39421 |
|---|---|
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

| Irma Peteant, as Next Friend of D.P, a minor (222959) | **Address** P. O. Box 1476  Luling, LA 70070 |
|---|---|
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| Jack Morris (223990) | **Address** 2209 Westgate Pkwy  Gautier, MS 39553 |
|---|---|
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| Jacqueline Sebring, as Next Friend of J.S, a minor (224125) | **Address** 15926 John Clark Road  Gulfport, MS 39503 |
|---|---|
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

| Jacques Jarvis, as Next Friend of D.A, a minor (223484) | **Address** 61281 Slidell Ave.  Slidell, LA 70460 |
|---|---|
| **Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7822 |

| Jaime Pope, as Next Friend of M.P, a minor (222976) | **Address** 246 St. Paul Ave  Pass Christian, MS 39571 |
|---|---|
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| Jaimie Pope (222974) | **Address** 103 Cashew Point  Pass Christian, MS 39571 |
|---|---|
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| Jarrett Thomas (223280) | **Address** 752 Blue Meadow Road Apt C20 Bay St. Louis, MS 39520 |
|---|---|
| **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7090 |

| Jasmine Parker (222938) | **Address** 1005 Rue De La Salle  Waveland, MS 39576 |
|---|---|
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |

| | |
|---|---|
| Jason Owen (224025) | **Address** 8301 Sherbrook Street  Moss Point, MS 39562 |

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.          **Cause No.**  09-7962

| | |
|---|---|
| Jason Owen, as Next Friend of K.O, a minor (224026) | **Address** 8301 Sherbrook Street  Moss Point, MS 39562 |

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.          **Cause No.**  09-7962

| | |
|---|---|
| Jasper Faucetta, as Next Friend of L.V, a minor (223056) | **Address** 25010 Karley Dr  Picayune, MS 39466 |

**Case Style**  Maudean Harrison, et. al.  vs. KZRV, LP, et. al.          **Cause No.**  10-1263

| | |
|---|---|
| Jearlene Cuevas (223341) | **Address** 10115 Edwin Ladner Rd.   Pass Christian, MS 39571 |

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7070

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  Forest River, Inc., et. al.          **Cause No.**  09-7072

| | |
|---|---|
| Jennifer Riley, as Representative of the Estate of Gwendolyn Riley, deceased (224102) | **Address** 24 Love Street  Lucedale, MS 39452 |

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2234

| | |
|---|---|
| Jeremy Henson (223760) | **Address** 8720 Midway Rd  Coden, AL 36523 |

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7891

| | |
|---|---|
| Jerry Peeples (223434) | **Address** 39112 Crane Creek Rd.  Perkinston, MS 39573 |

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7078

| | |
|---|---|
| Jo Covas (224256) | **Address** 6558 Kanode Rd.   Mobile , AL 36582 |

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al.          **Cause No.**  09-7889

| | |
|---|---|
| Joelle Lewis, as Next Friend of J.L, a minor (222863) | **Address** P.O. Box 586  Hahnville, LA 70057 |

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7797

| | |
|---|---|
| Joelle Louis (222873) | **Address** P.O. Box 586  Hahnville, LA 70057 |

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7797

| | |
|---|---|
| Joelle Louis, as Next Friend of J.L, a minor (222862) | **Address** P.O. Box 586  Hahnville, LA 70057 |

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7797

---

John Larkowski (223450)      **Address** 23 Nites -E2 Lane  Poplarville, MS 39470

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs Gulf    **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

John Pope (222975)      **Address** 103 Cashew Point  Pass Christian, MS 39571

**Case Style** June Carr, et. al.  vs Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

John Tilman (223456)      **Address** 8365 Deborah Lane  Irvington , AL 36544

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2297

---

Judy O'Briant (225225)      **Address** 24079 Enchanted Ave.  Pass Christian, MS 39571

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 10-2221

---

Julian Richard (222986)      **Address** 5681 One Lake Way  College Park, GA 30349

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

Julius McKaskill (223946)      **Address** 5514 Wickfield Drive  New Orleans, LA 70122

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

Justin  Harris, as Next Friend of E.H, a minor (223304)      **Address** 1749 N. Tallowood Dr  Lake Charles , LA 70605

**Case Style** Heather Bosarge, et. al.  vs Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

Katrina  Kreeger, as Next Friend of C.K, a minor (222836)      **Address** 10231 Old Sidney Road  Pass Christian, MS 39571

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Katrina  Kreeger, as Next Friend of L.K, a minor (222838)      **Address** 10231 Old Sidney Road  Pass Christian, MS 39571

**Case Style** Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 10-2260

---

Katrina Kreeger (222837)      **Address** 10231 Old Sidney Road  Pass Christian, MS 39571

**Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7920

---

Keith Reece (224090)      **Address** 308 Lorraine  Pass Christian, MS 39571

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 09-7084

---

Kena Stipe (223034)      **Address** P.O. Box 1012  Hahnville, LA 70057

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

---

Kenyatta Woods (224245) **Address** 9106 MClaunrin St. Bay St. Louis , MS 39520

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al. **Cause No.** 09-7889

---

Kenyetta Woods, as Next Friend of A.J, a minor (223813) **Address** 9160 McLaurin St. Bay St. Louis, MS 39520

**Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al. **Cause No.** 09-7070

---

Kenyetta Woods, as Next Friend of K.W, a minor (224227) **Address**

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al. **Cause No.** 09-7889

---

Kimberly Cherry (223297) **Address** P.O. Box 175 Mclain, MS 39456

**Case Style** Maggie McNair, et. al. vs. Coachmen Industries, Inc., et. al. **Cause No.** 10-2218

---

Kirk Lewis (224396) **Address** 2115 Allen St New Orleans, LA 70119

**Case Style** David Pujol, et. al. vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2232

---

Kristian Dumas (223655) **Address** P.O. Box 8283 Moss Point, MS 39562

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al. vs. Pilgrim International, Inc., et. al. **Cause No.** 10-2248

---

Kristian Lyons (224398) **Address** 2706 Acacia St. New Orleans, LA 70122

**Case Style** Sandy Barnes, et. al. vs. Jayco, Inc., et. al. **Cause No.** 09-7887

---

Kristina Swan (223452) **Address** 23 Nites Ez Lane Poplarville, MS 39470

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7081

---

Kristina Swan, as Next Friend of C.S, a minor (223453) **Address** 23 Nites EZ Lane Poplarville, MS 39470

**Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7891

---

Kristina Swan, as Next Friend of G.L, a minor (223451) **Address** 23 Nites EZ Lane Poplarville, MS 39470

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7081

---

Kumi Magee (223939) **Address** 221 Eisenhower Drive Apt 82 Biloxi, MS 39531

**Case Style** Tyai Robinson, et. al. vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 10-1267

---

Lamika Seaborn (223006) **Address** 101 Range St #6 Tylertown, MS 39667

**Case Style** Jack Carter, et. al. vs. Coachmen Industries, Inc., et. al. **Cause No.** 09-7064

| | |
|---|---|
| Lance  Krause, as Next Friend of I.K, a minor (223863) | **Address** 11069 Beverly Drive S.  Irvington, AL 36544 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Lance Krause (223865) | **Address** 11069 Beverly Drive S,  Irvington, AL 36544 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Lance Krause, as Next Friend of K.K, a minor (223864) | **Address** 11069 Beverly Drive S.  Irvington, AL 36544 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Larone  Lewis, as Next Friend of L.L, a minor (223915) | **Address** 708 W. Osceola Street  Wetumpka, AL 36092 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| | |
|---|---|
| Laronne Lewis (223914) | **Address** 708 W. Osceola Street  Wetumpka, AL 36092 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| | |
|---|---|
| Larrone Lewis, as Next Friend of I.L, a minor (223909) | **Address** 708 W. Osceola Street  Wetumpka, AL 36092 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| | |
|---|---|
| Larry Franatovich (223683) | **Address** 1908 Chalmette Street  Chalmette, LA 70043 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Latoya Malone (223370) | **Address** 10610 Two Mile Road  Grand Bay, AL 36541 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Leanna Smith, as Representative of the Estate of Thomas Page, deceased (224027) | **Address** P.O. Box 945  Pearlington, MS 39572 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Leatrice Mitchell (223980) | **Address** 1187 Luling Estate Dr.  Luling, LA 70070 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| | |
|---|---|
| Lily Ho (224259) | **Address** 6820 Bienville Dr  Biloxi, MS 39532 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Linda Harris (223754) | **Address** 2700 Beachview Drive  Ocean Springs, MS 39564 |
| **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7092 |

| | |
|---|---|
| Lindsey Fayard (223673) | **Address** 1307 Grand Elm Dr.   Greenwood, AR 72936 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2232

| | |
|---|---|
| Lindsey Fayard, as Next Friend of B.S, a minor (224138) | **Address** 604 Goodwater Rd.   Magee, MS 39111 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2232

| | |
|---|---|
| Lisa Lavigne, as Next Friend of J.L, a minor (223455) | **Address** 39098 Gum St  Pearl River, LA 70452 |

**Case Style** Lisa Lavigne, as Next Friend of J.L, a minor, et. al.  vs. Integrity Midwest Inc. d/b/a US Adventure RV, et. al.       **Cause No.** 10-2273

| | |
|---|---|
| Loan Mai (222885) | **Address** 520 Roy St  Biloxi, MS 39530 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7889

| | |
|---|---|
| Long Pham (224353) | **Address** 343 Church Avenue #B  Pass Christian, MS 39571 |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7078

| | |
|---|---|
| Lorry Gilmore, as Next Friend of S.W, a minor (223062) | **Address** P.O. Box 884  Greensburg, LA 70441 |

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.       **Cause No.** 09-7887

| | |
|---|---|
| Lorry Gilmore, as Next Friend of T.W, a minor (223063) | **Address** P.O. Box 884  Greensburg, LA 70441 |

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.       **Cause No.** 09-7887

| | |
|---|---|
| Lydia O'Brien (222929) | **Address** 10073 Byrd Ave  D'iberville, MS 39540 |

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.       **Cause No.** 09-7102

| | |
|---|---|
| Lydia O'Brien, as Next Friend of K.O, a minor (222927) | **Address** 10073 Byrd Ave  D'iberville, MS 39540 |

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.       **Cause No.** 09-7102

| | |
|---|---|
| Lydia O'Brien, as Next Friend of M.O, a minor (222930) | **Address** 10073 Byrd Ave  D'iberville, MS 39540 |

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.       **Cause No.** 09-7102

| | |
|---|---|
| Lynn Jarvis, as Next Friend of J.J, a minor (223819) | **Address** 61281 Slidell Ave.  Slidell, LA 70460 |

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.       **Cause No.** 09-7822

| | |
|---|---|
| Lynn Jarvis, as Next Friend of J.J, a minor (223820) | **Address** 61281 Slidell Ave.  Slidell, LA 70460 |

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.       **Cause No.** 09-7822

| | |
|---|---|
| **Lynn Jarvis, as Next Friend of R.A, a minor (223485)** | **Address** 61281 Slidell Ave.  Slidell, LA 70460 |

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 09-7822

| | |
|---|---|
| **Margaret Creel (223611)** | **Address** P.O. Box 443  Hohenwald, TN 38462 |

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7067

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

| | |
|---|---|
| **Margaret Speed (223028)** | **Address** P.O. Box 977  Lakeshore, MS 39558 |

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

| | |
|---|---|
| **Martha Roush (223291)** | **Address** 1808 Prospect Ave.   Pascagoula, MS 39567 |

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

| | |
|---|---|
| **Mary Peeples (223435)** | **Address** 32119 Crane Creek Rd.  Perkinston, MS 39573 |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

| | |
|---|---|
| **Maxine Knight (222835)** | **Address** 214 Fountain  Biloxi, MS 39530 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

| | |
|---|---|
| **Melanie Nelson (222913)** | **Address** 340 N.Robertson St.  New Orleans, LA 70112 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

| | |
|---|---|
| **Melvin Magee (222881)** | **Address** 340 N. Robertson St.  New Orleans, LA 70112 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

| | |
|---|---|
| **Men Nguyen (224013)** | **Address** 6717 Rue Mornay Drive South  Biloxi, MS 39532 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

| | |
|---|---|
| **Michelle Flood (223296)** | **Address** 8470 Debra Lane  Irvington, AL 36544 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

| | |
|---|---|
| **Michelle Flood, as Next Friend of Y.F, a minor (223294)** | **Address** 8470 Debra Lane  Irvington, AL 36544 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

| | |
|---|---|
| Michelle Harris (223305) | **Address** 6558 Kanode Road  Theordore, AL 36582 |

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  **Cause No.** 09-7889
Forest River, Inc., et. al.

---

| | |
|---|---|
| Michelle Melton, as Next Friend of S.M, a minor (223278) | **Address** 3292 Carey St.   Slidell, LA 70458 |

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

| | |
|---|---|
| Mot Le (222848) | **Address** 349 Hunter Avenue  Pass Christian, MS 39571 |

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

| | |
|---|---|
| Mykiara Marshall (222892) | **Address** 1581 Bienville St.  New Orleans, LA 70112 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

| | |
|---|---|
| Myron LeBrane (222849) | **Address** 3156 Sweet Gum Dr  Harvey, LA 70058 |

**Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.  **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

| | |
|---|---|
| Nadia Magee (222882) | **Address** 340 N. Robertson St.  New Orleans, LA 70112 |

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

| | |
|---|---|
| Nhuom Huynh (224263) | **Address** 6820 Bienville Dr  Biloxi, MS 39532 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

| | |
|---|---|
| Nicholas Pritchett (222979) | **Address** 10045 Fernland Road  Grand Bay, AL 36541 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

| | |
|---|---|
| Norma Cornish (224271) | **Address** 3828 Crim Wood Dr  Harvey, LA 70058 |

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

---

| | |
|---|---|
| Olivia Baloney, as Next Friend of R.P, a minor (222978) | **Address** P.O. Box 1022  Luling, LA 70070 |

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

| | |
|---|---|
| Pamela Jones (222824) | **Address** 111 Riverpoint Dr. # E  Destrehan, LA 70047 |

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

---

| | |
|---|---|
| Phung Ho (224262) | **Address** 6820 Bienville  Biloxi, MS 39532 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

Portia Deris, as Representative of the Estate of Timothy Deris, deceased (223336)

**Address** 304 Turner ST.   Bay St Louis, MS 39520

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

Princess Ruiz (224117)

**Address** 63228 Chapepeela Ridge Road  Amite, LA 70422

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 10-1258

---

Quinetta  Magee, as Next Friend of I.M, a minor (223938)

**Address** 2427 Feliciana St  New Orleans, LA 70117

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Quinetta Magee (223942)

**Address** 2427 Feliciana St  New Orleans, LA 70117

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Quinetta Magee, as Next Friend of C.M, a minor (223935)

**Address** 2427 Feliciana St  New Orleans, LA 70117

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Quinetta Magee, as Next Friend of C.M, a minor (223936)

**Address** 2427 Feliciana St  New Orleans, LA 70117

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Rebecca Caldemeyer (223559)

**Address** 8720 Midway Rd.   Coden, AL 36523

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

Rebecca Hover (223449)

**Address** 1499 Hilltop Ave.   Picayaune, MS 39466

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

Rena Sookoo, as Next Friend of J.S, a minor (224149)

**Address** 26088 East Beech Street  Lacombe, LA 70445

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

Rene Watson, as Next Friend of G.W, a minor (224215)

**Address** 4012 Najolia  Meraux, LA 70075

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

Renee Watson, as Next Friend of G.W, a minor (224214)

**Address** 2444 Mary Ann  Meraux, LA 70075

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

| Renique Freels (223689) | **Address** 7940 Wave Drive  New Orleans, LA 70114 |
|---|---|

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.**  09-7797

| Reva Brown (224422) | **Address** 6570 Rd 317  Pass Christian, MS 39571 |
|---|---|

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7076

| Reva Brown, as Next Friend of K.B, a minor (224423) | **Address** 6570 Rd 317  Pass Christian, MS 39571 |
|---|---|

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7076

| Reva Brown, as Next Friend of K.L, a minor (224424) | **Address** 6570 Rd 317  Pass Christian, MS 39571 |
|---|---|

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7076

| Richard  Roush (223290) | **Address** 1808 Prospect Ave  Pascagoula, MS 39567 |
|---|---|

**Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al.    **Cause No.**  09-7083

| Richard Chatman (223585) | **Address** 616 Old Spanish Trail  Waveland, MS 39576 |
|---|---|

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7076

| Robert Jones (222825) | **Address** 338 N. Robertson St.  New Orleans, LA 70112 |
|---|---|

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-1282

| Robert Kapp (223848) | **Address** 7526 SE. CR. 135  Jasper, FL 32052 |
|---|---|

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2232

| Robert Nolan (222926) | **Address** 21627 Magnolia Springs Rd  Moss Point, MS 39562 |
|---|---|

**Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  10-2184

| Robin Ambrosa (223469) | **Address** 12327 Dedeaux Rd  Gulfport, MS 39503 |
|---|---|

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7076

| Ronald Caldemeyer (223560) | **Address** 39682 Hwy 23  Buras, LA 70041 |
|---|---|

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7891

| Ronald Delaney (223289) | **Address** 1319 S. Genois Apt A New Orleans, LA 70125 |
|---|---|

**Case Style**  Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2297

---

Ronald Delmas (223637)                                **Address** 407 Dupont Avenue  Pascagoula, MS 39567

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

---

Ronald Delmas, as Representative of the Estate of     **Address** 407 Dupont Avenue  Pascagoula, MS 39567
Virginia Delmas, deceased (223638)

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

---

Ronald Ruiz (224118)                                  **Address** 63228 Chapeppeela Ridge Road  Amite, LA
                                                                  70422

    **Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.          **Cause No.** 09-7093
    al.

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.              **Cause No.** 10-1281

---

Rose  Lockett, as Representative of the Estate of     **Address** 192 Schoolhouse  Hahnville, LA 70057
Roland Lockett, deceased (222868)

    **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7797

---

Rose Thomas (224188)                                  **Address** 204 Hart St  Waveland, MS 39576

    **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7815

---

Rosemary LeBrane (222850)                             **Address** 3156 Sweet Gum Dr  Harvey, LA 70058

    **Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.      **Cause No.** 10-2248
    Pilgrim International, Inc., et. al.

---

Ruby Josephs (223840)                                 **Address** 1251 Riviera Avenue  New Orleans, LA 70122

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

Ryan  Parker, as Next Friend of A.P, a minor         **Address** P.O. Box 527  Port Sulphur, LA 70083
(222933)

    **Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 10-2218

---

Ryan Parker (222943)                                  **Address** PO Box 527  Port Sulphur, LA 70083

    **Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.      **Cause No.** 10-2248
    Pilgrim International, Inc., et. al.

---

Salvadone Duhe (223653)                               **Address** 2201 Guillout  Saint Bernard, LA 70085

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

    **Case Style**  George Jones, et. al.  vs. Monaco Coach Corporation, et. al.            **Cause No.** 10-1258

---

Samantha  Sprinkle , as Next Friend of D.G, a minor  **Address** 11069 Beverly Drive S.  Irvington, AL 36544
(223699)

    **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.           **Cause No.** 10-2207
    Cavalier Home Builders, LLC, et. al.

| | |
|---|---|
| Samantha  Sprinkle , as Next Friend of M.G, a minor (223700) | **Address** 11069 Beverly Dr  Irvington, AL 36544 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Samantha Sprinkle (224158) | **Address** 11069 Beverly Dr.  Irvington, AL 36544 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Sara  Stanley, as Next Friend of K.S, a minor (224160) | **Address** 1044 Carroll Street  Waveland, MS 39576 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Sara Stanley (224161) | **Address** 1044 Carroll Street  Waveland, MS 39576 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Sarah White-Lockett (223070) | **Address** P.O. Box 586  Hahnville, LA 70057 |
| **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 |

| | |
|---|---|
| Sarah White-Lockett, as Next Friend of K.W, a minor (223065) | **Address** P.O. Box 586  Hahnville, LA 70057 |
| **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 |

| | |
|---|---|
| Scharesh Williams (223299) | **Address** 2177 Fairley O'Neal Rd  Lucedale, MS 39452 |
| **Case Style** Charles  Gartman, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 10-2237 |

| | |
|---|---|
| Scharesh Williams, as Next Friend of K.W, a minor (223300) | **Address** 2177 Fairley Oneal Rd.  Lucedale, MS 39452 |
| **Case Style** Charles  Gartman, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 10-2237 |

| | |
|---|---|
| Shantell Hampton, as Next Friend of D.M, a minor (223947) | **Address** 92 Jupiter Circle  Violet, LA 70092 |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |

| | |
|---|---|
| Shantell Hampton, as Next Friend of R.N, a minor (224000) | **Address** 92 Jupiter Circle  Violet, LA 70092 |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |

| | |
|---|---|
| Shantell Hampton, as Next Friend of T.N, a minor (224001) | **Address** 92 Jupiter Circle  Violet, LA 70092 |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |

---

Shelia Sandifer (222999)                     **Address** 1407 Louisiana Ave  Tylertown, MS 39667

    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

    **Case Style**  Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7096

---

Sheri Taylor-Lewis (224394)                     **Address** 6622 N Villere St  Arabi, LA 70032

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

Sheri Taylor, as Next Friend of R.T, a minor          **Address** 6622 N. Villere St  Arabi, LA 70032
(224395)

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

Shirley Smith (223027)                     **Address** 1411 Louisiana Avenue  Tylertown, MS 39667

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Shonda Harris, as Next Friend of J.H, a minor          **Address** 4181 Alexander St.   Boutte, LA 70039
(223277)

    **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.     **Cause No.** 09-7962
    Cavalier Home Builders, LLC, et. al.

---

Spence Ducre, as Next Friend of G.D, a minor          **Address** P.O. Box 1361  Lacombe, LA 70445
(223276)

    **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

Stacy Ladner (222845)                     **Address** 37661 Desoto St.   Slidell , LA 70458

    **Case Style**  William Brushaber, et. al.  vs. American Camper     **Cause No.** 10-2205
    Manufacturing, LLC d/b/a AMERI-CAMP, et. al.

---

Stella  Thomas, as Next Friend of W.M, a minor          **Address** 9159 Firetower Rd.   Passchristian, MS 39571
(223279)

    **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7090

---

Stella Thomas (223268)                     **Address** 9159 Firetower Rd.  Pass Christian, MS 39571

    **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7090

---

Stella Thomas, as Next Friend of A.M, a minor          **Address** 9159 Firetower Rd.  Pass Christian, MS 39571
(223269)

    **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7090

---

Stephanie  Williams, as Next Friend of A.W, a          **Address** 1919 12th St.  Pascagoula, MS 39567
minor (223374)

    **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

| | | |
|---|---|---|
| Stephanie Williams (223373) | **Address** 1919 12th St.  Pascagoula, MS 39567 | |
| **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 | |
| Stephanie Williams, as Next Friend of A.W, a minor (223376) | **Address** 1919 12th St.  Pascagoula, MS 39567 | |
| **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 | |
| Stephanie Williams, as Next Friend of H.W, a minor (223375) | **Address** 1919 12th St.  Pascagoula, MS 39567 | |
| **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 | |
| Steven Tyson (224417) | **Address** 339 Lorraine Ave  Pass Christian , MS 39571 | |
| **Case Style** Robert Williams, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al. | **Cause No.** 10-2196 | |
| Steven Tyson, as Next Friend of T.T, a minor (224418) | **Address** 342 Lang Ave  Pass Christian, MS 39571 | |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 | |
| Steven Tyson, as Next Friend of T.T, a minor (224419) | **Address** 342 Lang Ave  Pass Christian  MS 39571 | |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 | |
| Tamara Tyson (224416) | **Address** 342 Lang Ave  Pass Christian, MS 39571 | |
| **Case Style** Robert Williams, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al. | **Cause No.** 10-2196 | |
| Tammy Hammons (223736) | **Address** 7336 Kent Rd  Moss Point, MS 39562 | |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 | |
| Tanjaneia Bradley, as Next Friend of C.B, a minor (223538) | **Address** 11405 Turnberry Ave  Gulfport, MS 39503 | |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 | |
| Tanjaneia Bradley, as Next Friend of D.M, a minor (223958) | **Address** 11405 Turnberry Ave  Gulfport, MS 39503 | |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 | |
| Tanjaneia Robinson (223529) | **Address** 632 25th St  Gulfport, MS 39501 | |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 | |
| Tanya Boudreaux (223522) | **Address** 11020 Irvington BLB  Hwy  Irvington, AL 36544 | |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 | |

---

Terence Simon (223421)                     **Address** 3850 Lloyd Station Rd.   Mobile, AL 36693

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Terence Simon (223423)                     **Address** 3850 Lloyd Station Rd.   Mobile, AL 36693

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891

---

Terrion Jones (222826)                     **Address** 111 Riverpoint Dr. # E  Destrehan, LA 70047

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.       **Cause No.** 09-7797

---

Tina  Petetant, as Next Friend of D.M, a minor     **Address** 239 Terrace St.  Destrehan, LA 70047
(222900)

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.   **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

Tina Petetant , as Next Friend of J.M, a minor     **Address** 239 Terrace St.  Destrehan, LA 70047
(222901)

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.   **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

Tina Petetant, as Next Friend of T.M, a minor      **Address** 239 Terrace St.  Destrehan, LA 70047
(222902)

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.   **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

Tommy Petetant, as Next Friend of T.P, a minor     **Address** P.O. Box 429  Boutte, LA 70039
(222968)

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor   **Cause No.** 09-7830
Industries, Inc., et. al.

---

Tonya  Gipson (223378)                     **Address** 1323 Sherwood Dr  Gulfport , MS 39507

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2297

---

Tonya Chatman (223586)                     **Address** 616 Old Spanish Trail  Waveland, MS 39576

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

---

Tonya Chatman, as Next Friend of W.C, a minor      **Address** 616 Old Spanish Trail  Waveland, MS 39576
(223587)

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

---

Tracy Simoneaux (223011)                   **Address** 17905 River Rd. Apt. D  Killona, LA 70057

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.           **Cause No.** 10-2190

| | | |
|---|---|---|
| Treasia Hill, as Next Friend of M.H, a minor (223771) | **Address** 2229 Twin Creek Road  Lucedale, MS 39452 | |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 | |

| | |
|---|---|
| Trenice Parker, as Next Friend of D.P, a minor (222936) | **Address** 2251 S. Village Green St.  Harvey, LA 70058 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| | |
|---|---|
| Trenice Parker, as Next Friend of J.R, a minor (222988) | **Address** 2251 S. Village Green St.  Harvey, LA 70058 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Tresyia Davis, as Next Friend of T.D, a minor (224379) | **Address** 4624 Church St  Moss Point, MS 39563 |
| **Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 09-7918 |

| | |
|---|---|
| Tresyla  Davis, as Next Friend of J.B, a minor (224380) | **Address** 4624 Church St  Moss Point, MS 39563 |
| **Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 09-7918 |

| | |
|---|---|
| Tresyla Davis (224378) | **Address** 4624 Church St  Moss Point, MS 39563 |
| **Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 09-7918 |

| | |
|---|---|
| Trula Henson (223761) | **Address** 8720 Midway Rd  Coden, AL 36523 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

| | |
|---|---|
| Twana Lumar (222874) | **Address** 15909 River Rd. # 1  Hahnville, LA 70057 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

| | |
|---|---|
| Valjon Lyons (224400) | **Address** 2706 Acacia St  New Orleans, LA 70122 |
| **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 |

| | |
|---|---|
| Vera Chapman (223578) | **Address** 226 S. Pine  Lucedale, MS 39452 |
| **Case Style** William Brushaber, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al. | **Cause No.** 10-2205 |
| **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2248 |

| | |
|---|---|
| Vera Chapman, as Next Friend of C.C, a minor (223602) | **Address** 226 S. Pine  Lucedale, MS 39452 |
| **Case Style** William Brushaber, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al. | **Cause No.** 10-2205 |
| **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2248 |

| | | |
|---|---|---|
| Viola Malone (223380) | **Address** 10470 Two Mile Rd.   Grand Bay , AL 36541 | |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 | |

| | | |
|---|---|---|
| Wanda Magee (222884) | **Address** 340 N. Robertson St.  New Orleans, LA 70112 | |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 | |

| | | |
|---|---|---|
| Wanetta Payne, as Next Friend of N.P, a minor (224046) | **Address** 1220 Lewis Ave  Gulfport, MS 39501 | |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 | |

| | | |
|---|---|---|
| Wannetta Payne (224047) | **Address** 1801 Highway 11 S Lot 16  Picayune , MS 39466 | |
| **Case Style** Kelly Johnson, et. al.  vs. Giles Family Holdings, Inc., et. al. | **Cause No.** 10-2244 | |

| | | |
|---|---|---|
| Wannetta Payne, as Next Friend of K.C, a minor (223597) | **Address** 1801 Highway 11 S Lot 16   Picayune, MS 39466 | |
| **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-2265 | |

| | | |
|---|---|---|
| Wannetta Payne, as Next Friend of N.C, a minor (223598) | **Address** 1801 Hwy 11 S Lot 16  Picayune, MS 39466 | |
| **Case Style** Kelly Johnson, et. al.  vs. Giles Family Holdings, Inc., et. al. | **Cause No.** 10-2244 | |

| | | |
|---|---|---|
| Yasmeen Flood (223295) | **Address** 8470 Debra Lane  Irvington, AL 36544 | |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 | |

| | | |
|---|---|---|
| Yolunda  Haynes, as Next Friend of W.P, a minor (222951) | **Address** 4661 Peppercorn Dr  Arlington, TN 38002 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |

| | | |
|---|---|---|
| Zinaida Johnson, as Next Friend of Z.J, a minor (222827) | **Address** 117 Adam St.  Hahnville, LA 70057 | |
| **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2268 | |