## Exhibit A

---

**Aarien  Burks, as Next Friend of D.B, a minor (225878)**     **Address** 1320 Hope Ave  Wiggins, MS 39577

| | | |
|---|---|---|
| **Case Style** | Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |
| **Case Style** | Robert Williams, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al. | **Cause No.** 10-2196 |

---

**Aarien Burks (225876)**     **Address** 10 Sam Davis  Perkinston, MS 39573

| | | |
|---|---|---|
| **Case Style** | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |
| **Case Style** | Robert Williams, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al. | **Cause No.** 10-2196 |

---

**Aarien Burks, as Next Friend of A.B, a minor (225877)**     **Address** 10 Sam Davis Drive  Perkinston, MS 39573

| | | |
|---|---|---|
| **Case Style** | Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |
| **Case Style** | Robert Williams, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al. | **Cause No.** 10-2196 |

---

**Aarien Burks, as Next Friend of A.B, a minor (225879)**     **Address** 10 Sam Davis Drive  Perkinston, MS 39577

| | | |
|---|---|---|
| **Case Style** | Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |
| **Case Style** | Robert Williams, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al. | **Cause No.** 10-2196 |

---

**Aaron Fox (226137)**     **Address** 4504 E. Genie St.  Meraux, LA 70075

| | | |
|---|---|---|
| **Case Style** | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |
| **Case Style** | Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |

---

**Allie Dupre (226088)**     **Address** P.O. Box 1952  Gautier, MS 39553

| | | |
|---|---|---|
| **Case Style** | Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7092 |

---

**Alvin Dinkins (226059)**     **Address** 206 Ninth Ave.  Chickasaw, AL 36611

| | | |
|---|---|---|
| **Case Style** | Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

---

**Alvin Holmes (226298)**     **Address** P.O. Box 8053  Moss Point, MS 39562

| | | |
|---|---|---|
| **Case Style** | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

---

**Alyssa Edwards (226097)**     **Address** 3404 Sabine Street  Gulfport, MS 39501

| | | |
|---|---|---|
| **Case Style** | Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253 |

---

Amber Cuevas (225987)                           **Address** 148 Coot  Saucier Rd  Perkinston, MS 39573

    **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2234

---

Amber Cuevas, as Next Friend of  .C, a minor          **Address** 18453 West Lake Dr  Saucier, MS 39574
(225998)

    **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2234

---

Amber Cuevas, as Next Friend of J.C, a minor          **Address** 148 Coot Saucier Rd  Perkinston, MS 39573
(225996)

    **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2234

---

Amy Diaz, as Next Friend of S.D, a minor (226051)      **Address** 2813 Nancy St.  Meraux, LA 70075

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

---

Andre Hodge (226291)                           **Address** 1204 Doverville Court  Slidell, LA 70461

    **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

Angel Hurry (226316)                           **Address** 1244 Henry Cockran Rd.   Lucedale, MS 39452

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

---

Angela Hansford, as Representative of the Estate of      **Address** 2230 Plaza Dr.   Chalmette, LA 70043
Camille Hansford, deceased (226234)

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

    **Case Style**  Acquanette German, et. al.  vs. Sun Valley, Inc., et. al.          **Cause No.** 10-1311

---

Angela Haynes (226265)                          **Address** 3200 12th Ave  Gulfport, MS 39501

    **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 10-1253

---

Anita Dilley (226056)                           **Address** 157 Westwood  Mobile, AL 36606

    **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7090

---

Anna Humphrey (226314)                          **Address** P.O. Box 4496  Bay St. Louis, MS 39521

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2234

| | | |
|---|---|---|
| **Annette Goutierrez** (226188) | **Address** 1824 Robert Dr.  St. Bernard, LA 70085 | |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 | |

| | |
|---|---|
| **Anthony Farris** (226120) | **Address** 7034 Oak Rd.  Pass Christian, MS 39571 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

| | |
|---|---|
| **Aretha Hardy, as Next Friend of J.H, a minor** (226240) | **Address** 280 A. Mt. Pleasant Rd.   Lucedale, MS 39452 |
| **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7990 |

| | |
|---|---|
| **Avon Graham** (226191) | **Address** 4607 Burns St.  Moss Point, MS 39563 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

| | |
|---|---|
| **Avriane Hooper, as Next Friend of A.H, a minor** (226301) | **Address** 2420 Highland Ave.  Violet, LA 70092 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| | |
|---|---|
| **Barbara Celino** (225912) | **Address** 6157 Maple Dr.   Pearlington, MS 39572 |
| **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7067 |

| | |
|---|---|
| **Beatrice Hart** (226251) | **Address** 69 Ellis Hart Rd.   Poplarville, MS 39470 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| **Becky Cook** (225948) | **Address** 2708 Pakenham Dr.  Chalmette, LA 70043 |
| **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-2265 |

| | |
|---|---|
| **Betsy Cole** (225935) | **Address** 2452 First Ave.  Mobile, AL 36617 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |
| **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 10-1252 |

| | |
|---|---|
| **Betty Gonzales** (226180) | **Address** 2126 Tiffany Court  St. Bernard, LA 70085 |
| **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7065 |

| | |
|---|---|
| **Beverly Hart** (226252) | **Address** 69 Ellis Hart Rd.   Poplarville, MS 39470 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Bianca Duplessis (226083) | **Address** PO Box 828  Violet, LA 70092 |

**Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.     **Cause No.** 09-7108

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.  Coachmen Industries, Inc., et. al.     **Cause No.** 10-1272

| | |
|---|---|
| Bianca Duplessis, as Next Friend of J.D, a minor (226085) | **Address** PO Box 88  Violet , LA 70092 |

**Case Style** Robert Wonsley, et. al.  vs. Champion Home Builders Co., et. al.     **Cause No.** 10-2290

| | |
|---|---|
| Brandon Harris (226243) | **Address** 607 Amar St.  Waveland, MS 39576 |

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7083

| | |
|---|---|
| Brandy Evans, as Next Friend of B.E, a minor (226104) | **Address** 2300 Tiffany Ct.  St. Bernard, LA 70085 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

| | |
|---|---|
| Breonna Dickerson (226053) | **Address** 4906 Arkansas Ave.  Gulfport, MS 39501 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

| | |
|---|---|
| Bridgett Poe, as Next Friend of L.J, a minor (226341) | **Address** 91 Ellis Hart Rd.   Poplarville, MS 39470 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

| | |
|---|---|
| Bridgett Poe, as Next Friend of L.J, a minor (226342) | **Address** 91 Ellis Hart Rd.   Poplarville , MS 39470 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

| | |
|---|---|
| Britni  Haynes, as Next Friend of I.H, a minor (226267) | **Address** 644  Sycamore St.  Bay St. Louis, MS 39520 |

**Case Style** Sibbonai Williams, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 10-2228

| | |
|---|---|
| Britni Haynes (226266) | **Address** 644 Sycamone St.  Bay St. Louis, MS 39520 |

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7083

| | |
|---|---|
| Brittany Crosby (225981) | **Address** 3007 Rhonda Ln  Pascagoula, MS 39581 |

**Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 09-7086

| | |
|---|---|
| Caleb Cuevas (225990) | **Address** 21230 Cameron Rd  Kiln, MS 39556 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

| | |
|---|---|
| Callie Coursey (225958) | **Address** 2012 W 2nd  Apt. 150 Long Beach, MS 39560 |

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 09-7104

---

| | |
|---|---|
| Candace Smith, as Next Friend of N.G, a minor (226216) | **Address** 727 Ridge Rd.   Perkinston, MS 39573 |

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-2189

---

| | |
|---|---|
| Candice Holmes (226299) | **Address** 213 A Easley Rd.   Lucedale, MS 39452 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

---

| | |
|---|---|
| Carla Riley, as Next Friend of T.G, a minor (226210) | **Address** 24 Love St.  Lucedale, MS 39452 |

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1280

---

| | |
|---|---|
| Carlos Jackson $\int_C \sqrt{\int}$ (226325) | **Address** 15538 Touriel Rd. Lot 97  Gulfport , MS 39503 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

---

| | |
|---|---|
| Carlos Jackson Sr , as Next Friend of C.J, a minor (226333) | **Address** 15538 Touriel Rd. Lot 97  Gulfport , MS 39532 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

---

| | |
|---|---|
| Carlos Jackson, as Next Friend of C.J, a minor (226330) | **Address** 15538 Touriel Rd. Lot 97  Gulfport , MS 39503 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

---

| | |
|---|---|
| Carol Hart (226254) | **Address** 26100 Pecan Rd  Pass Christian, MS 39571 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

| | |
|---|---|
| Carolyn  Thompson (226230) | **Address** P.O. Box 812  Bayou La Batra, AL 36509 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

---

| | |
|---|---|
| Carolyn Collins (225940) | **Address** 1008 East College Ave.  Wiggins , MS 39577 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

---

| | |
|---|---|
| Catherean Harris (226244) | **Address** 826 Division Street  Biloxi, MS 39530 |

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1280

---

Charity Crosby (225982)                          **Address** 3007 Rhonda Ln  Pascagoula , MS 39581

    **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.                          **Cause No.** 09-7086

---

Charlene Dedeaux (226025)                          **Address** 752 Ridge  Rd  Perkinston, MS 39573

    **Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs.  Pilgrim International, Inc., et. al.                          **Cause No.** 10-2189

---

Charles Downing (226070)                          **Address** 106 Gerald Berry Rd.  Lucedale, MS 39452

    **Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or  River Birch Homes, L.L.C., et. al.                          **Cause No.** 09-7103

---

Charles Gainer (226151)                          **Address** 7908 Martin Bluffy Rd.  Gautier, MS 39553

    **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.  Homes of Merit, Inc., et. al.                          **Cause No.** 09-7846

---

Charlette Sims, as Next Friend of S.C, a minor (225947)                          **Address** 2061 Southern Ave  Biloxi, MS 39531

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.                          **Cause No.** 09-7069

    **Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or  River Birch Homes, L.L.C., et. al.                          **Cause No.** 09-7103

---

Charlotte Grinaldi (226212)                          **Address** P.O. Box 127  St. Bernard , LA 70085

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.                          **Cause No.** 09-7068

    **Case Style** Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al.                          **Cause No.** 09-7073

---

Chrissy Menesses, as Next Friend of C.C, a minor (225957)                          **Address** 2225 Volpe Dr.  Chalmette, LA 70043

    **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.                          **Cause No.** 09-7084

---

Christy Parker, as Next Friend of B.C, a minor (225989)                          **Address** 16548 Bell Creek Rd.  Pass Christian, MS 39571

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.                          **Cause No.** 09-7909

---

Cidney Dedeaux (226026)                          **Address** 752 Ridge Rd.  Perkinston, MS 39573

    **Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs.  Pilgrim International, Inc., et. al.                          **Cause No.** 10-2189

---

Cinyel Dent (226047)                          **Address** 941 E. Monterey Ct.  Gretna, LA 70056

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al.                          **Cause No.** 09-7889

---

Cinyel Dent, as Next Friend of K.D, a minor (226048)                          **Address** 3722 Louisa St.  New Orleans, LA 70126

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al.                          **Cause No.** 09-7889

---

**Cleophas Cole (225936)**                    **Address** P.O.Box 501204  Mobile , AL 36605

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC., et. al.    **Cause No.** 10-1252

---

**Clifford DeRouen (226046)**                 **Address** 2117 Farmsite Rd  Violet, LA 70092

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

**Connie Castaina (225907)**                  **Address** 3629 Volpe Dr.  Chalmette, LA 70043

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

---

**Corey Dedeaux (226028)**                    **Address** 42 Orease Ladnier Rd.  Perkinston, MS 39573

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

**Courtney Goutierrez (226189)**              **Address** 3429 Pakenham Dr. Apt. 4 Chalmette, LA 70043

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

**Crystal  Camargo, as Next Friend of P.C, a minor (225899)**                    **Address** 1913 Robert Dr.  St. Bernard, LA 70085

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

**Crystal Camargo, as Next Friend of I.C, a minor (225898)**                    **Address** 1913 Robert Dr.  St. Bernard , LA 70085

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

**Curtis Evans, as Next Friend of D.D, a minor (226019)**                    **Address** 4050 12th St Lot 11 Gulfport, MS 39501

**Case Style** Curtis Evans, as Next Friend of D. D., a minor, et. al.  vs. SunRay Investments, LLC, et. al.    **Cause No.** 09-7914

---

**Daniel Camargo (225897)**                   **Address** 1913 Robert Dr.  St. Bernard, LA 70085

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Danmarcus Jackson (226326)**                **Address** 123 Lady Joy Rd.  Lucedale, MS 39452

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

**Danny Holifield (226296)**                  **Address** 903 Lafayette Ave.  Pascagoula, MS 39567

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

Darius Davis (226012)                **Address** P.O. Box 1243  Lacombe, LA 70445

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 10-2218

---

Darla Cuevas (225991)                **Address** 21230 Cameron Rd.  Kiln, MS 39556

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.        **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Darla Holifield (226297)             **Address** 903 Lafayette Ave.  Pascagoula, MS 39567

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.        **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Darrell Holmes (226300)              **Address** 213 A. Easley Rd.   Lucedale, MS 39452

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7921

---

Darryl Dunklin (226080)              **Address** 3630 Vine St.  Moss Point, MS 39563

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.        **Cause No.** 10-2221

---

Darwin Clark (225923)                **Address** 16304 Lemont Rd  Biloxi, MS 39532

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.        **Cause No.** 10-2183
Fleetwood Enterprises, Inc., et. al.

---

Davia Craig (225965)                 **Address** 1556 Navco Rd.  Mobile, AL 36605

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 10-1252

---

Debra Dotch (226065)                 **Address** 3326 Anton Apt 120 Whistler, AL 36612

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7797

---

Delina Jackson (226327)              **Address** 10 Bay Park Way  Apt 115 Bay St. Louis, MS 39520

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891

---

Delina Jackson, as Next Friend of A.J, a minor        **Address** 10 Bay Park Way Apt 115 Bay St. Louis, MS 39520
(226324)

**Case Style** Ashley  Kelly, as Next Friend of G.B, a minor, et. al.  vs. Gulf        **Cause No.** 10-2327
Stream Coach, Inc., et. al.

---

Deridre Cole-Craig (225938)          **Address** 1317 Innsbruck Drive  Mobile, AL 36608

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 09-7102

| | |
|---|---|
| Deridre Craig, as Next Friend of D.C, a minor (225966) | **Address** 1317 Innsbruck Drive  Mobile, AL 36608 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-1252

| | |
|---|---|
| Deridre Craig, as Next Friend of M.C, a minor (225968) | **Address** 1317 Innbruck Drive  Mobile, AL 36608 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-1252

| | |
|---|---|
| Desmund Hart (226255) | **Address** 69 Ellis Hart Rd.  Poplarville, MS 39470 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

| | |
|---|---|
| Dexter Calvey (225895) | **Address** 123 Kindrick Ct.  Edgard, LA 70049 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

| | |
|---|---|
| Dianne  Gordon, as Next Friend of A.G, a minor (226183) | **Address** 20178 River Park Dr.  Violet, LA 70092 |

**Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 10-2238

| | |
|---|---|
| Dianne  Gordon, as Next Friend of D.G, a minor (226185) | **Address** 2017 S. River Pk. Dr.   Violet, LA 70092 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

**Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 10-2238

| | |
|---|---|
| Dianne Gordon, as Next Friend of J.G, a minor (226186) | **Address** 2017 S. River Park Dr.  Violet, LA 70092 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

**Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 10-2238

| | |
|---|---|
| Donald Dedeaux (226029) | **Address** 7353 Mahoney Dr.  Pass Christian, MS 39571 |

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

| | |
|---|---|
| Donald DeDeaux, as Next Friend of K.D, a minor (226035) | **Address** 7353 Mahoney Dr.  Pass Christian, MS 39571 |

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

| | |
|---|---|
| Donald Dilley (226057) | **Address** 157 Westwood  Mobile, AL 36606 |

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7090

---

Dustin Dotilla (226067)      **Address** 28021 16th Section Rd.  Pass Christian, MS 39571

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

Eddie Chandler (225915)      **Address** 3917 Sherwood Dr.   Pascagoula, MS 39581

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2183

---

Edward Cuevas (225992)      **Address** 23044 Rd. 352  Kiln, MS 39556

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7067

---

Edward Cuevas (225993)      **Address** 23050 Rd. 352  Kiln, MS 39556

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7090

---

Elester Johnson (226350)      **Address** 14509 Wilkes St  Apt B Gulfport , MS 39501

**Case Style** Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.    **Cause No.** 09-7796

---

Elizabeth Coker (225932)      **Address** P.O Box 447   Silas, AL 36919

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Elizabeth Cuevas (225994)      **Address** 23050 Rd. 352  Kiln, MS 39556

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7090

---

Erica  Walker, as Next Friend of K.G, a minor (226179)      **Address** 1112 Iris St.  Long Beach, MS 39560

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

---

Erica Culpepper (226001)      **Address** 2215 Taylor Ave  Pascagoula, MS 39567

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7104

---

Ethel Jackson (226328)      **Address** 143 A Howard Rd  Lucedale, MS 39452

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Eva Dickerson (226054)      **Address** 4906 Arkansas Ave.  Gulfport, MS 39501

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2183

Eva Dickerson, as Next Friend of B.D, a minor (226052) **Address** 4906 Arkansas Ave.  Gulfport, MS 39501

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

Eva Durr (226095) **Address** 471 Dan Easterling Rd.  Collins, MS 39428

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7083

---

Felton George (226172) **Address** 1003 14th St.  Pascagoula, MS 39567

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

---

Frances Fleming (226129) **Address** 1717 E. Dogriver Dr.   Mobile, AL 36605

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

Fucisha Daniels (226006) **Address** 152 Holiday Dr  Pass Christian, MS 39571

    **Case Style** Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.     **Cause No.** 09-7858

---

Garielle Celestine (225911) **Address** 2208 Centanni Dr.  St. Bernard, LA 70085

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

Garrett Dotch (226066) **Address** 3326 Anton St. Apt. 120 Whistler, AL 36612

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

Gary Hawkins (226263) **Address** 507 Amar  St  Waveland, MS 39576

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7083

---

Gerald Jackson (226329) **Address** 143 A Howard Rd  Lucedale, MS 39452

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Gerld Duex (226077) **Address** 435 Arody Dr.  Pass Christian, MS 39571

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Gina Grinaldi (226213) **Address** 2117 Farm Site Rd.  Violet, LA 70092

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

Glen Edwards (226099)                          **Address** 7801 Grierson St.  Moss Point, MS 39562

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

---

Glen Edwards, as Next Friend of A.E, a minor     **Address** 7801 Grierson Street  Moss Point, MS 39562
(226096)

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Glen Edwards, as Next Friend of C.E, a minor     **Address** 7801 Grierson Street  Moss Point, MS 39562
(226098)

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Glenda  Perryman, as Next Friend of S.C, a minor  **Address** 228 Gyther Fairley Rd.  Lucedale, MS 39452
(225928)

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.    **Cause No.** 09-7063
al.

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

Glenda Perryman, as Next Friend of J.C, a minor   **Address** 228 Gyther Fairley Rd.  Lucedale, MS 39452
(225925)

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.    **Cause No.** 09-7063
al.

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

Glorie Hall (226220)                          **Address** 118 North Anderson Ave.  Prichard, AL 36612

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.   **Cause No.** 09-7922
al.

---

Grachell Hall (226221)                         **Address** 11883 Klein Rd.  Gulfport, MS 39503

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.     **Cause No.** 10-2268
CMH Manufacturing, Inc., et. al.

---

Grachell Hall, as Next Friend of B.F, a minor     **Address** 11883 Klein Rd.  Gulfport, MS 39503
(226111)

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.     **Cause No.** 10-2268
CMH Manufacturing, Inc., et. al.

---

Grachell Hall, as Next Friend of L.F, a minor     **Address** 11883 Klein Rd.  Gulfport, MS 39503
(226115)

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2232

---

Harvery Davis, as Next Friend of H.D, a minor     **Address** 1251 North Ardenwood Dr.  Baton Rouge , LA
(226015)                                                70806
**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7075

---

Harvis Cuevas (225995)                          **Address** 14730 Cable Bridge Rd  Gulfport , MS 39503

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

**Henry Dukes (226079)**   **Address** 550 S. 13th Ave  Laurel, MS 39440

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

    **Case Style**  Amber Jones, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 09-7104

---

**Horace Hodges (226292)**   **Address** 310 Abby Court Apt M3 Biloxi, MS 39531

    **Case Style**  Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 09-7084

---

**Horace Hodges, as Next Friend of H.H, a minor (226293)**   **Address** 10530 3 Rivers Rd.  Lot 34 Gulfport , MS 39503

    **Case Style**  Warren Thomas, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 10-1288

---

**Howard Dilley (226058)**   **Address** 41 Oak Drive  Picayune, MS 39466

    **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 09-7090

---

**Jacqueline Crosby (225983)**   **Address** 2115 33rd St  Apt 1 Gulfport, MS 39501

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

**James Caldwell (225892)**   **Address** 57368 Lillian Rd.  Slidell, LA 70461

    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

---

**James Gaston (226159)**   **Address** 7109 Hwy 612  Lucedale, MS 39452

    **Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

    **Case Style**  Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7096

---

**James Gibson (226177)**   **Address** 6080 E. Adams St. Bay St. Louis, MS 39520

    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

    **Case Style**  Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7122

---

**Jamie Gibson (226173)**   **Address** 3109 Fable Dr.  Meraux, LA 70075

    **Case Style**  Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.   **Cause No.** 09-7088

---

**Jared Downs (226072)**   **Address** 2658 Ridgeway Dr.  Gautier, MS 39553

    **Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

---

**Jason Forrester (226130)**   **Address** 2422 Demaret Dr.  Gulfport, MS 39507

    **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

| | |
|---|---|
| Jason Forrester, as Next Friend of K.F, a minor (226131) | **Address** 2422 Demaret Dr.  Gulfport, MS 39507 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |

| | |
|---|---|
| Jason Forrester, as Next Friend of K.F, a minor (226132) | **Address** 2422 Demaret Dr.  Gulfport, MS 39507 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |

| | |
|---|---|
| Jeanette Jackson (226331) | **Address** 143 A Howard Rd  Lucedale, MS 39452 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Jenerrick Delavallade (226042) | **Address** 15771 South Fork Dr.  Gulfport, MS 39503 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Jennifer Byrd (225887) | **Address** 17050 Riverside Dr.  Gautier, MS 39553 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

| | |
|---|---|
| Jeremiah Hart (226256) | **Address** 69 Ellis Hart Rd.   Poplarville, MS 39470 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Jermain Collins (225941) | **Address** 1001 Edna Street  Waveland , MS 39576 |
| **Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 10-2238 |

| | |
|---|---|
| Jesse Galloway (226154) | **Address** 512 Main St.  Bay St. Louis, MS 39520 |
| **Case Style** James Glaude, et. al.  vs. Cavalier Homes Inc. , et. al. | **Cause No.** 10-2280 |

| | |
|---|---|
| Jocelyn Fairley (226113) | **Address** 1625 Martin Bluff Rd Apt 46 Gautier , MS 39553 |
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 |

| | |
|---|---|
| Jody Cascio (225906) | **Address** P.O. Box 69  St. Bernard , LA 70085 |
| **Case Style** James Glaude, et. al.  vs. Cavalier Homes Inc. , et. al. | **Cause No.** 10-2280 |

| | |
|---|---|
| John Hoffman (226294) | **Address** 1328 Green Ave  St. Bernard, LA 70085 |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |

---

Joni Davis, as Next Friend of J.D, a minor (226014)     **Address** 323 Queen Anne Dr.  Slidell, LA 70460

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

---

Joseph Grinaldi (226214)     **Address** 2117 Farm Site Rd.   Violet, LA 70092

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Joseph Horton (226307)     **Address** 22458 Fenton Dedeaux Rd  Kiln, MS 39556

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Judith Guillot (226217)     **Address** 2424 Rue Terre Aux-Boeufs  St. Bernard , LA 70085

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7088

---

Judy Crosby (225984)     **Address** 3007 Rhonda Ln  Pascagoula, MS 39581

**Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 09-7086

---

Judy Crosby, as Next Friend of M.C, a minor (225985)     **Address** 3007 Rhonda Ln  Pascagoula, MS 39581

**Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 09-7086

---

Karen Isabelle (226321)     **Address** 6479 Peligie Dr.   Pass Christian , MS 39571

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

Kasonja Durden (226093)     **Address** 1400 28th St. Apt 218 Gulfport, MS 39501

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7122

---

Kasonja Durden, as Next Friend of A.D, a minor (226090)     **Address** 1400 28th St. Apt 218 Gulfport, MS 39501

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7122

---

Kasonja Durden, as Next Friend of J.D, a minor (226091)     **Address** 1400 28th St. Apt 218 Gulfport, MS 39501

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7122

---

Kasonja Durden, as Next Friend of J.D, a minor (226092)     **Address** 1400 28th St. Apt 218 Gulfport, MS 39501

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7122

---

Kathleen Lechner, as Next Friend of V.F, a minor (226127)     **Address** C/O Jeanne M. Baker  959 Grant Ct. Biloxi, MS 39530

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

**Keith Coker** (225933)                    **Address** P.O Box 481  Silas, AL 36919

    **Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.       **Cause No.** 10-2284

---

**Kenneth D'Anza** (226007)                 **Address** 102 Whiteoak Ln  Lucedale, MS 39452

    **Case Style** Kenneth D'Anza, et. al.  vs. Skyline Corporation, et. al.       **Cause No.** 10-2210

---

**Kimberly Jackson, as Next Friend of T.J, a minor**       **Address** 213 Tiffany St.  Slidell , LA 70461
(226338)

    **Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs.       **Cause No.** 09-7848
    Sunnybrook R.V., Inc., et. al.

---

**Kirstia Duex** (226078)                   **Address** 1429 Ash St.  Ocean Springs, MS 39564

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2232

---

**Kiwan Hamilton** (226227)                 **Address** 13117 Dedeaux Rd.   Gulfport, MS 39503

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.** 09-7085

---

**Ky Huyah** (226317)                       **Address** 566 Jefferson  St.  Biloxi, MS 39530

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.       **Cause No.** 09-7072
    Forest River, Inc., et. al.

---

**Lanell Hart** (226257)                    **Address** 69 Ellis Hart Rd  Poplarville, MS 39470

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2232

---

**Larry Chambers** (225914)                 **Address** 125 Jefferson Davis Parkway   Picayune , MS
39466

    **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.       **Cause No.** 09-7846
    Homes of Merit, Inc., et. al.

---

**Larry Grimaldi** (226215)                 **Address** P.O. Box 127  St. Bernard, LA 70085

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.       **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.
    **Case Style** Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al.       **Cause No.** 09-7073

---

**Larry Howard** (226311)                   **Address** 8809 Colapissa St.   New Orleans, LA 70118

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7075

---

**Laurie Gibson** (226175)                  **Address** 6080 E. Adams St.  Bay St. Louis, MS 39520

    **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.       **Cause No.** 09-7122

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 10-1267

---

**Laurie Gibson, as Next Friend of R.G, a minor (226176)**    **Address** 6080 E. Adams St.  Bay St. Louis, MS 39520

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

**Lazarus Gonzales (226181)**    **Address** 2126 Tiffany Ct.  St. Bernard, LA 70085

    **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7065

---

**Leah Cole (225937)**    **Address** 2452 First Ave.  Mobile, AL 36617

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

    **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-1252

---

**Leann Frank (226142)**    **Address** 165 Metalmous Dr.  Slidell, LA 70458

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

**Leslie Cowan (225961)**    **Address** P.O. Box 1334  Kiln, MS 39556

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

**Lexie Haynes (226268)**    **Address** 150 Michael Dr.  Bay St. Louis, MS 39520

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

---

**Linda  Griffin , as Next Friend of R.G, a minor (226208)**    **Address** 37497 Lopez St.  Slidell, LA 70458

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

---

**Lisa  Hamilton, as Next Friend of K.H, a minor (226226)**    **Address** 13117 Dedeaux Rd.  Gulfport, MS 39503

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

**Lisa Dedeaux (226036)**    **Address** 42 Orease Laner Rd.  Perkinston, MS 39573

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

**Lisa Dedeaux, as Next Friend of C.D, a minor (226027)**    **Address** 42 Orease Lanier Rd.  Perkinston, MS 39573

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

**Lisa Hamilton , as Next Friend of K.H, a minor (226225)**    **Address** 13117 Dedeaux Rd.  Gulfport, MS 39503

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Louis Copeland (225955)                      **Address** 1989-A Todd Cove  Biloxi, MS 39531

    **Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs.    **Cause No.** 09-7112
    Homes of Merit, Inc., et. al.

---

Louis Hyde (226318)                          **Address** 5124 First Ave  Bay St. Louis, MS 39520

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.    **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

---

Lydia Cook, as Next Friend of J.C, a minor       **Address** P.O. Box 703  Walker, LA 70785
(225949)

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Lydia Cook, as Next Friend of J.C, a minor       **Address** P.O. Box 703  Walker, LA 70085
(225951)

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Marcus Craig (225967)                        **Address** 1317 Innsbruck  Dr.   Mobile, AL 36606

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

    **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-1252

---

Markethia Davis (226017)                     **Address** 67 Fall Dr. South  Silas, AL 36919

    **Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.    **Cause No.** 10-2284

---

Markethie Davis, as Next Friend of J.H, a minor    **Address** 67 Fall Drive  Silas , AL 36919
(226287)

    **Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.    **Cause No.** 10-2284

---

Marsha Coursey (225959)                      **Address** 2012 W 2nd  Apt. 150 Long Beach , MS 39560

    **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7104

---

Martha Harris (226247)                       **Address** 2251 Sally Parker Rd  Lucedale, MS 39452

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Martha Harris, as Next Friend of W.H, a minor     **Address** 2251 Sally Parker Rd.   Lucedale , MS 39452
(226246)

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Martha Hembree (226271)                      **Address** 106 Gerald Berry Rd.   Lucedale, MS 39452

    **Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or    **Cause No.** 09-7103
    River Birch Homes, L.L.C., et. al.

| | |
|---|---|
| Mary Culpepper (226002) | **Address** 2215 Taylor  Pascagoula, MS 39567 |
| **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7104 |

| | |
|---|---|
| Mary Gamble (226155) | **Address** 73 McLaurin Ln.  Collins, MS 39428 |
| **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 |

| | |
|---|---|
| Mary Gray (226197) | **Address** 1717 E Dog River Drive  Mobile, AL 36605 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| | |
|---|---|
| Mary Hill (226288) | **Address** 33 Fall Drive  Silas, AL 36919 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |
| **Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.** 10-2284 |

| | |
|---|---|
| Mary Hill, as Next Friend of J.H, a minor (226286) | **Address** P.O. Box 444  Silas, AL 36919 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Meagan Greene (226200) | **Address** P.O.Box 501204  Mobile, AL 36605 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |
| **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 10-1252 |

| | |
|---|---|
| Meghan Cuevas (225997) | **Address** 148 Coot Saucier Rd  Perkinston, MS 39573 |
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| Melanie Dedeaux (226037) | **Address** 7034 Oak Rd.  Pass Christian, MS 39571 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| | |
|---|---|
| Melanie Dedeaux, as Next Friend of E.D, a minor (226030) | **Address** 7034 Oak Rd.  Pass Christian, MS 39571 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

| | |
|---|---|
| Melissa Hardman (226237) | **Address** 513 Gladstone St.  Bay St. Louis, MS 39520 |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |

| | |
|---|---|
| Melissa Harrison (226250) | **Address** P. O. Box 1024  Grandbay , AL 36541 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

---

**Mia Johnson, as Next Friend of J.J, a minor (226353)**  **Address** 2408 Highlander Dr.   Violet, LA 70092

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

---

**Michael  Cowan (225962)**  **Address** P.O Box 1334  Kiln, MS 39556

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

---

**Michael Cowan, as Next Friend of M.C, a minor (225960)**  **Address** P.O box 1334  Kiln, MS 39556

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

---

**Michelle Dupre (226089)**  **Address** P.O. Box 1952  Gautier, MS 39553

    **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 09-7092

---

**Michelle Dupre, as Next Friend of E.D, a minor (226061)**  **Address** P. O . Box 1952  Gautier, MS 39553

    **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 09-7092

---

**Milissa Fox, as Next Friend of C.F, a minor (226139)**  **Address** 4504 E Genie St.  Meraux, LA 70075

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7068

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

---

**Misty Hambree (226273)**  **Address** 106  Gerald Berry Rd.   Lucedale, MS 39452

    **Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.      **Cause No.** 09-7103

---

**Morgan Crozier (225986)**  **Address** 395 Riverchase Blvd,   Crestview, FL 32536

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

---

**Myra Haynes (226269)**  **Address** 150 Michael Dr.   Bay St. Louis, MS 39520

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7068

---

**Naketia Crawford (225975)**  **Address** 21 Holly Circle.  Gulfport, MS 39501

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7093

---

**Nathan Fox (226141)**  **Address** 4504 E. Genie St  Meraux, LA 70075

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

---

Nita Dotilla, as Representative of the Estate of Thelma Dedeaux, deceased (226041)

**Address** 3901 16th Street  Gulfport, MS 39501

**Case Style** Patricia Engeseth, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 10-2204

---

Ohis Demetris  (226044)

**Address** 59308 Banner Rd.  Slidell, LA 70460

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

Otis Gatson (226169)

**Address** 806 Dunlap Circle  Prichard, AL 36610

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7922

---

Pamela Freeman, as Next Friend of K.F, a minor (226146)

**Address** 331 Woodman Ave  Pass Christian, MS 39571

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

---

Patricia  Hembree, as Next Friend of N.H, a minor (226274)

**Address** 106 Gearld Berry Rd.  Lucedale, MS 39452

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 09-7103

---

Patricia Griffin (226207)

**Address** P.O. Box 146  Gulfport, MS 39502

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

Patricia Hambree, as Next Friend of J.H, a minor (226312)

**Address** 106 Gerald Berry Rd.  Lucedale, MS 39452

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 09-7103

---

Patricia Hambree, as Next Friend of K.H, a minor (226270)

**Address** 106 Gerald Berry Rd.  Lucedale, MS 39452

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 09-7103

---

Patricia Hardman (226238)

**Address** 513 Gladstone St.  Bay St. Louis, MS 39520

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

---

Patricia Hembree (226224)

**Address** 106 Gerald Berry Rd.  Lucedale, MS 39452

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 09-7103

---

Patricia Hembree, as Next Friend of M.H, a minor (226272)

**Address** 106 Gearld Berry Rd.  Lucedale, MS 39452

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 09-7103

---

**Paula Cloud (225931)**                    **Address** 208 Ninth Ave.  Chickasaw, AL 36611

    **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7797

---

**Quantina Riley, as Next Friend of E.G, a minor**    **Address** P.O. Box 397  Lucedale, MS 39452
**(226156)**

    **Case Style**  Charles Burns, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 10-2238

---

**Rachel Evans, as Next Friend of T.E, a minor**    **Address** 2112 Guillot Drive  St. Bernard, LA 70085
**(226109)**

    **Case Style**  Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL        **Cause No.** 09-7100
    Industries, Inc., et. al.

---

**Ray  Crawford (225976)**                    **Address** 21 Holly Circle.  Gulfport, MS 39501

    **Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.        **Cause No.** 09-7093
    al.

---

**Rebecca Coker (225934)**                    **Address** P.O Box 481  Silas, AL 36919

    **Case Style**  Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.        **Cause No.** 10-2284

---

**Reginald Caldwell (225893)**                **Address** 2041 Westcreek Lane  Houston, TX 77027

    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.        **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

---

**Renee Johnson, as Next Friend of R.E, a minor**    **Address** 2102 Polk Ave  Pascagoula, MS 39567
**(226102)**

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7070

---

**Rickey Hall (226222)**                    **Address** 118 North Anderson Ave.  Prichard , AL 36612

    **Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.        **Cause No.** 09-7922
    al.

---

**Robert Isabelle (226320)**                **Address** 6479 Peligie Dr.   Pass Christian , MS 39571

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

---

**Robin Isabelle (226323)**                    **Address** 6479 Peligie Dr.   Pass Christian , MS 39571

    **Case Style**  Shanell Singleton, et. al.  vs. Giles Family Holdings, Inc., et. al.     **Cause No.** 09-7074

    **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.       **Cause No.** 09-7101

---

**Rocky Dedeaux (226039)**                    **Address** 752- Ridge Rd.  Perkinston
                                                 Ms, MS 39573

    **Case Style**  Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs.        **Cause No.** 10-2189
    Pilgrim International, Inc., et. al.

Ronald Chaupette (225916)                     **Address** 3629 Volpe Dr.  Chalmette, LA 70043

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 10-2223

---

Ruthie Crawford (225977)                      **Address** 21 Holly Circle.  Gulfport, MS 39501

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.         **Cause No.** 09-7093
    al.

---

Samantha  Clark , as Next Friend of D.C, a minor     **Address** 8067 Leflore St.  Bay St. Louis, MS 39520
(225924)

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 09-7068

---

Samantha Clark , as Next Friend of B.C, a minor      **Address** 8067 Leflore St.   Bay St. Louis, MS 39520
(225920)

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 09-7068

---

Sameka Crawford (225978)                      **Address** 1735 Congress St.  New Orleans, LA 70117

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2232

---

Sanchez Craig-Lawson (225969)                 **Address** 1317 Innsbruck Dr.  Mobile, AL 36608

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7891

    **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.         **Cause No.** 10-1252

---

Sara Dinkins (226060)                         **Address** 206 Ninth Ave.  Chickasaw, AL 36611

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.         **Cause No.** 09-7797

---

Sarah Fournier (226135)                       **Address** 1611 Eastward Dr.  Gulfport, MS 39501

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.         **Cause No.** 09-7064

---

Sarah Fournier, as Next Friend of E.F, a minor       **Address** 1611 Eastward Dr.  Gulfport, MS 39501
(226134)

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.         **Cause No.** 09-7064

---

Sharon Hill (226289)                          **Address** P.O. Box 444  Silas, AL 36919

    **Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.         **Cause No.** 10-2284

---

Shauntel Bond, as Next Friend of J.D, a minor        **Address** 753 A Ridge Rd.  Perkinston, MS 39573
(226032)

    **Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs.         **Cause No.** 10-2189
    Pilgrim International, Inc., et. al.

| | | |
|---|---|---|
| Shauntel Bond, as Next Friend of M.D, a minor (226038) | **Address** 753 A Ridge Rd. Perkinston, MS 39573 | |
| **Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2189 | |

| | | |
|---|---|---|
| Shelly Frierson, as Next Friend of L.B, a minor (226010) | **Address** 29519 N Ladner Pass Christian, MS 39571 | |
| **Case Style** Shelly Frierson, as Next Friend of C. B., a minor, et. al. vs. Vanguard, LLC, et. al. | **Cause No.** 09-7117 | |

| | | |
|---|---|---|
| Shelly Surla, as Next Friend of C.G, a minor (226195) | **Address** 159 Bass Rd. Carriere, MS 39426 | |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 | |

| | | |
|---|---|---|
| Shelly Surla, as Next Friend of K.G, a minor (226196) | **Address** 159 Bass Rd. Carriere , MS 39426 | |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 | |

| | | |
|---|---|---|
| Shelly Surla, as Next Friend of K.G, a minor (226198) | **Address** 159 Bass Rd. Carriere, MS 39426 | |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 | |

| | | |
|---|---|---|
| Sheronda Adams, as Next Friend of M.F, a minor (226116) | **Address** 101 Barry St. Hattisburg, MS 39402 | |
| **Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 | |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 | |

| | | |
|---|---|---|
| Sheronda Adams, as Next Friend of M.F, a minor (226117) | **Address** 101 Barry St. Hattisburg, MS 39401 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |

| | | |
|---|---|---|
| Shinaca Reed, as Next Friend of D.G, a minor (226152) | **Address** 7908 Martin Bluffy Rd. Gautier, MS 39553 | |
| **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al. vs. Homes of Merit, Inc., et. al. | **Cause No.** 09-7846 | |

| | | |
|---|---|---|
| Shinaca Reed, as Next Friend of J.G, a minor (226153) | **Address** 7908 Martin Bluffy Rd. Gautier, MS 39553 | |
| **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al. vs. Homes of Merit, Inc., et. al. | **Cause No.** 09-7846 | |

| | | |
|---|---|---|
| Sidney Hill (226290) | **Address** 3316 Mumphrey Dr. Chalmette, LA 70043 | |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 | |

| | | |
|---|---|---|
| Stacie Pierre, as Next Friend of K.G, a minor (226168) | **Address** 6498 Rd. 318 Pass Christian, MS 39571 | |
| **Case Style** Antoinette Brown, as Next Friend of J. B., a minor, et. al. vs. Waverlee Homes, Inc., et. al. | **Cause No.** 09-7858 | |
| **Case Style** Jessie Thomas, et. al. vs. Jayco, Inc., et. al. | **Cause No.** 10-1277 | |

Stacy  Gaston, as Next Friend of L.G, a minor (226160)

**Address** 7109 Hwy 612  Lucedale, MS 39452

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.

**Cause No.** 09-7093

**Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.** 09-7096

---

Stacy Gaston (226164)

**Address** 7109 Hwy 612  Lucedale, MS 39452

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.

**Cause No.** 09-7093

**Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.** 09-7096

---

Stacy Gaston, as Next Friend of R.G, a minor (226162)

**Address** 7109 Hwy 612  Lucedale, MS 39452

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.

**Cause No.** 09-7093

**Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.** 09-7096

---

Stephanie Miller, as Next Friend of D.F, a minor (226136)

**Address** 508 Commagere Blvd  Bay St. Louis, MS 39520

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2232

---

Sylvia Caldwell (225894)

**Address** 57368 Lillian Rd.  Slidell, LA 70461

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7069

---

Takeia Craft (225964)

**Address** P.O Box 8732  Gulfport, MS 39506

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7078

---

Takenya Collins Veasley (225944)

**Address** 230 Long St.  Apt 2201 Slidell, LA 70461

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.

**Cause No.** 09-7104

---

Takenya Collins, as Next Friend of K.C, a minor (225943)

**Address** 57251 Leaning Oak  Slidell, LA 70461

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.

**Cause No.** 09-7104

---

Tammy Cowart (225963)

**Address** 22458 Fenton Dedeaux Rd  Kiln, MS 39556

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7068

---

Tayanita Cabintoy (225891)

**Address** P.O. Box 595  Biloxi, MS 39533

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

**Tempest Hartfield (226259)**  **Address** 310 Abby Court apt M3 Biloxi, MS 39531

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 09-7084

---

**Terri Hoffman (226295)**  **Address** 732 Ahia Ct.  Diamondhead, MS 39525

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

**Theofield Cuevas (225999)**  **Address** 15053 Big Creek Rd  Gulfport, MS 39503

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  **Cause No.** 09-7072
Forest River, Inc., et. al.

---

**Theone Greenlee, as Next Friend of K.G, a minor (226203)**  **Address** 1433 Devonshire Dr.  Slidell, LA 70461

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

**Theresa Harvey (226262)**  **Address** P. O. Box 1435  Braithwaite, LA 70040

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

---

**Thomas Culpepper (226003)**  **Address** 2215 Taylor Ave  Pascagoula, MS 39567

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7104

---

**Tiffany Cooper (225953)**  **Address** 11009 Julie Dr.  Pass Christian, MS 39571

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.  **Cause No.** 10-2268
CMH Manufacturing, Inc., et. al.

---

**Tiffany Cuevas (226000)**  **Address** 23044 Rd 352 Kiln, MS 39556

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,  **Cause No.** 09-7067
et. al.

---

**Tiffany Cuevas, as Next Friend of B.C, a minor (225988)**  **Address** 23044 Rd. 352  Kiln, MS 39556

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,  **Cause No.** 09-7067
et. al.

---

**Timothy Hart (226258)**  **Address** 69 Ellis Hart Rd.  Poplarville, MS 39470

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

**Todd Gaston (226166)**  **Address** 6277 Hwy 612 Lucedale, MS 39452

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.  **Cause No.** 09-7093
al.

**Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7096

---

Trenelle  Collins, as Next Friend of L.C, a minor
(225945)

**Address** 2208 Centanni Dr.  St. Bernard, LA 70085

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7075

---

Undina Fairley, as Next Friend of K.F, a minor
(226114)

**Address** 14509 Wilkes Apt B  Gulfport, MS 39501

    **Case Style**  Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch
Homes), et. al.      **Cause No.**  09-7796

---

Veryl  McDowll, as Next Friend of M.J, a minor
(226337)

**Address** 624 Mill St.  Lucedale, MS 39452

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7076

---

Victoria Fleeton (226128)

**Address** 1556 Navco Rd.  Mobile, AL 36605

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7891

    **Case Style**  Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.**  10-1252

---

Vilma Ingram (226319)

**Address** P. O. Box 4225  Bay St. Louis, MS 39521

    **Case Style**  Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf
Stream Coach, Inc., et. al.      **Cause No.**  09-7081

---

Walter  Howard, as Next Friend of B.H, a minor
(226308)

**Address** 26100 Pecan Rd.  Pass Christian, MS 39571

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7891

---

Walter Harris (226245)

**Address** 2251  Sally Parker Rd.  Lucedale , MS 39452

    **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.**  09-7064

    **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.**  09-7085

---

Walter Howard (226310)

**Address** 26100 Pecan Rd.  Pass Christian, MS 39571

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7076

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7078

---

William Edwards (226100)

**Address** 3326 Anton St. Apt. 120 Whistler, AL 36612

    **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.**  09-7797

---

William Green (226199)

**Address** P.O. Box 362  Leakesville, MS 39451

    **Case Style**  Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.      **Cause No.**  09-7096

    **Case Style**  George Jones, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.**  10-1258

Willie Hanshaw (226236)                    **Address** 3800 Hill Rd. Apt.43  Moss Point, MS 39563

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.     **Cause No.** 09-7072
              Forest River, Inc., et. al.

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

Zabrina  Hannibal , as Next Friend of Z.H, a minor     **Address** 1419 Genvieve DR.  Gulfport, MS 39501
(226242)

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Zabrina Hannibal (226232)                    **Address** 1419 Genevieve Dr.   Gulfport, MS 39501

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Zenas Cappie, as Next Friend of Z.C, a minor     **Address** 2057 Waveland Ave Apt. 153  Waveland, MS
(225901)                                    39576

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

Zettella Cannon (225900)                    **Address** 4725 Hubert St.   Moss Point, MS 39563

    **Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.     **Cause No.** 09-7109