## Exhibit A

1014

| | | |
|---|---|---|
| **Aaron Luton (226495)** | **Address** | 9267 Cuandec Rd  Gulfport, MS 39503 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

| | | |
|---|---|---|
| **Alarence Nelson, as Next Friend of A.N, a minor (226652)** | **Address** | 1632 E West Dr.  Slidell, LA 70460 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

| | | |
|---|---|---|
| **Alarence Nelson, as Next Friend of D.N, a minor (226653)** | **Address** | 1632 E West Dr.  Slidell, LA 70460 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

| | | |
|---|---|---|
| **Alycia Miller (226608)** | **Address** | 31 31st St  Gulfport, MS 39507 |

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

| | | |
|---|---|---|
| **Amanda Michon, as Next Friend of A.M, a minor (226603)** | **Address** | 1917 Robert Dr.  St. Bernard, LA 70085 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

| | | |
|---|---|---|
| **Amanda Michon, as Next Friend of A.M, a minor (226604)** | **Address** | 1917 Robert Dr.  St. Bernard, LA 70085 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

| | | |
|---|---|---|
| **Amanda Michon, as Next Friend of M.M, a minor (226606)** | **Address** | 1917 Robert Dr.  St. Bernard, LA 70085 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

| | | |
|---|---|---|
| **Amelia Leverett (226458)** | **Address** | 2131 Wolf Ridge Rd.  Mobile, AL 36618 |

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

| | | |
|---|---|---|
| **Amy Raybon (226763)** | **Address** | P. O. Box 696  Chalmette, LA 70043 |

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7067

| | | |
|---|---|---|
| **Amy Raybon, as Next Friend of T.R, a minor (226767)** | **Address** | P. O. Box 696  Chalmette, LA 70043 |

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7067

---

**Amy Raybon, as Next Friend of T.R, a minor (226768)**    **Address** P. O. Box 696  Chalmette, LA 70043

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7067

---

**Andreaus Money (226623)**    **Address** 370 Croesus St.  Biloxi, MS 39530

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

**Angie Porter (226718)**    **Address** 1813 Gulf Dale Dr.  Mobile, AL 36605

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

---

**Angie Porter, as Next Friend of A.P, a minor (226717)**    **Address** 1813 Gulf Dale Dr.  Mobile, AL 36605

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

---

**Angie Porter, as Next Friend of J.P, a minor (226723)**    **Address** 1813 Gulfdale Dr  Mobile, AL 36605

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

---

**Anloris Patton (226689)**    **Address** PO Box 10330  Gulfport , MS 39505

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1280

---

**Anthony Mallini, as Next Friend of A.M, a minor (226512)**    **Address** 904 Sycamore st.  Waveland, MS 39576

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

---

**Anthony Mallini, as Next Friend of K.M, a minor (226513)**    **Address** 904 Sycamore st.  Waveland, MS 39576

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

---

**Armetter Rankins (226747)**    **Address** 6738 New Hope Rd.  De Kalb, MS 39328

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1280

---

**Ashanti Martin (226532)**    **Address** 3502 Hospital Road, Apt 10  Pascagoula, MS 39581

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

---

**Ashanti Martin, as Next Friend of B.M, a minor (226533)**    **Address** 2020 Lanier Rd. 16-H  Gautier, MS 39553

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

| | |
|---|---|
| Ashanti Martin, as Next Friend of B.M, a minor (226534) | **Address** 2020 Ladnier Rd.  Gautier, MS 39553 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| | |
|---|---|
| Ashanti Martin, as Next Friend of C.M, a minor (226536) | **Address** 2020 Ladnier Rd. 16-H  Gautier, MS 39553 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| | |
|---|---|
| Ashanti Martin, as Next Friend of J.M, a minor (226539) | **Address** 2020 Ladnier Rd. 16-H  Gautier, MS 39553 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| | |
|---|---|
| Ashanti Martin, as Next Friend of S.M, a minor (226544) | **Address** 2020 Ladnier Rd. #16H    Gautier, MS 39553 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| | |
|---|---|
| Ashley Mallini (226510) | **Address** 904 Sycamore st.  Waveland, MS 39576 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

| | |
|---|---|
| Augustine Powe (226726) | **Address** 389 Magnolia St.  Biloxi, MS 39530 |
| **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7090 |

| | |
|---|---|
| Augustine Powe, as Next Friend of B.P, a minor (226727) | **Address** 389 Magnolia St.  Biloxi, MS 39530 |
| **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7090 |

| | |
|---|---|
| Barbara McCoy (226568) | **Address** 1500 Springridge Rd.  Gautier, MS 39553 |
| **Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7099 |

| | |
|---|---|
| Bernadine Major, as Next Friend of D.M, a minor (226505) | **Address** 2840 Houston St.  Alexandria, LA 71303 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| | |
|---|---|
| Bernadine Major, as Next Friend of L.M, a minor (226506) | **Address** 2840 Houston St.  Alexandria, LA 71303 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

| | |
|---|---|
| Bertha Sherrod, as Next Friend of K.P, a minor (226732) | **Address** 2704 Auburn Dr.  Gautier, MS 39553 |
| **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 |

---

**Billy Ladner (226420)**                          **Address** 24423 Hwy. 63  Kiln, MS 39556

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.   **Cause No.** 09-7072
Forest River, Inc., et. al.

---

**Billy Loper (226473)**                           **Address** 607 Peyton Dr.  Biloxi, MS 39530

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

**Blake Rizzuto (226794)**                         **Address** 2021 Munster St.  Meraux, LA 70075

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

**Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs.   **Cause No.** 10-1262
Lakeside Park Homes, Inc., et. al.

---

**Bobbie  Jones (226365)**                         **Address** 4146 Hwy 635  Lucedale, MS 39452

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

**Bobby Perryman (226698)**                        **Address** 228 Gyther Fairley Rdd  Lucedale, MS 39452

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.   **Cause No.** 09-7063
al.

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

**Brad Ladner, as Next Friend of A.L, a minor**    **Address** 6200 Hwy. 53  Poplarville, MS 39470
**(226419)**

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.   **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Brandon Ladner (226421)**                        **Address** 6200 Hwy. 53  Poplarville, MS 39470

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.   **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Brandy Evans, as Next Friend of Y.R, a minor**   **Address** 2300 Tiffany Court  St. Bernard, LA 70085
**(226774)**

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

**Brandy Ladner (226422)**                         **Address** 28295 Hwy. 53  Saucier, MS 39574

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.   **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

**Breanna  Jones (226366)**                        **Address** 11009 Julie Drive  Pass Christian, MS 39571

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.   **Cause No.** 10-2268
CMH Manufacturing, Inc., et. al.

---

**Brianna Riley (226782)**                    **Address** 1147 Mt Pleasant Rd  Lucedale, MS 39452

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Bridgett Poe (226709)**                    **Address** 91 Ellis Hart Rd.  Poplarville, MS 39470

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

**Carla Riley, as Next Friend of J.R, a minor (226785)**      **Address** 24 Love Ln.  Lucedale, MS 39452

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf   **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

**Carlos Matthews (226555)**                  **Address** 3236 Macphelah Rd.  Moss Point, MS 39563

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

**Carolyn Boykin, as Next Friend of P.K, a minor (226406)**   **Address** 615 Edgewood Cricle  Jackson, AL 36545

**Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.   **Cause No.** 10-2284

---

**Catherine Keyes (226395)**                  **Address** 4001 32nd Street   Apt. #1 Gulfport, MS 39501

**Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.   **Cause No.** 09-7859

---

**Chantrice Porter (226719)**                 **Address** 2301 Johns Lane  Mobile, AL 36605

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

**Charles Jones (226371)**                    **Address** 12900 Fox Run Dr.   Van Cleave , MS 39565

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

**Charles Melancon (226589)**                 **Address** 25556 Hill Rd.   Pass Christian , MS 39571

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

**Charrise Milsap (226614)**                  **Address** 828 Hubert Dr  Gulfport, MS 39507

**Case Style** Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch   **Cause No.** 09-7796
Homes), et. al.

---

**Cheryl  Naquin, as Next Friend of W.N, a minor (226643)**   **Address** 1804 Suzi Dr.  St. Bernard, LA 70085

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7887

---

**Cheryl Naquin, as Next Friend of C.N, a minor (226642)**    **Address** 1804 Suzi Dr.  St. Bernard, LA 70085

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7887

---

Chris Malone (226515)  **Address** 2217 W. Christie  Poydras, LA 70085

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  09-7068

---

Chrissy Menesses (226600)  **Address** 2225 Volpe Dr.  Chalmette, LA 70043

**Case Style**  Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.  **Cause No.**  09-7084

---

Chrissy Menesses, as Next Friend of C.M, a minor (226599)  **Address** 2225 Volpe Dr.  Chalmette, LA 70043

**Case Style**  Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.  **Cause No.**  09-7084

---

Christi Parker, as Next Friend of C.L, a minor (226427)  **Address** 16548 Bell Creek Rd.  Pass Christian, MS 39571

**Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.**  09-7067

---

Christopher Jones (226377)  **Address** 321 Easterbrook St Apt A Bay St. Louis, MS 39520

**Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.**  09-7090

---

Christy Parker, as Next Friend of C.L, a minor (226423)  **Address** 16548 Bell Creek Rd.  Pass Christian, MS 39571

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.**  09-7101

---

Claude Martin (226537)  **Address** 2312 Heritage Dr.  Gautier, MS 39553

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7076

---

Cleveland Martin (226540)  **Address** P.O. Box 56  Saucier, MS 39574

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.**  09-7063

---

Connie  Madison, as Next Friend of C.M, a minor (226500)  **Address** 1641 White Wood Dr. Lot# 68 Gautier, MS 39553

**Case Style**  Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.**  09-7087

---

Connie Madison (226501)  **Address** 1641 White Wood Dr. Lot # 68 Gautier, MS 39553

**Case Style**  Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.**  09-7087

---

Crystal Loescher (226468)  **Address** 2300 Tiffany Ct.  St. Bernard, LA 70085

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7891

---

Culvante Loper (226474)  **Address** 224 Benachi Ave.  Biloxi, MS 39530

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.  **Cause No.**  10-1265

---

**Cynthia Miller (226609)**  **Address** 31 31st Street  Gulfport , MS 39507

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7083

---

**Damine Landry (226433)**  **Address** 28401/2 Houston St.  Alexandria, LA 71303

**Case Style** Sheryl Landry, as Next Friend of D.L, a minor, et. al.  vs. Oak Creek Homes, Inc., et. al.  **Cause No.** 10-2326

---

**Daniel Kudrau (226416)**  **Address** 15461 Orleans Dr.  Biloxi, MS 39532

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 10-1258

---

**Danielle  Mitchell, as Next Friend of A.M, a minor (226615)**  **Address** PO Box 1362  Kiln, MS 39556

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7083

---

**Danielle Mitchell (226618)**  **Address** 221 Hibiscus Street  Waveland, MS 39576

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7083

---

**Danielle Mitchell, as Next Friend of A.M, a minor (226616)**  **Address** PO Box 1362  Kiln, MS 39556

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7083

---

**Darline Ravizee (226749)**  **Address** 5535 County Rd. 51  Faunsdale, AL 36738

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

---

**Darryl McInis (226583)**  **Address** 4146 Hwy. 63 South  Lucedale, MS 39452

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

---

**Debbie Porter (226720)**  **Address** 1710 Perch Dr.  Mobile, AL 36605

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

**Deridre Craig , as Next Friend of M.K, a minor (226393)**  **Address** 1714 Perch Dr.   Mobile, AL 36605

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 10-1252

---

**Deridre Craig , as Next Friend of Z.K, a minor (226394)**  **Address** 1714 Perch Dr.   Mobile, AL 36605

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 10-1252

**Derrick Robinson (226800)**  **Address** 1667 N Roman St  New Orleans, LA 70116

    **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7090

---

**Devrinn Jones (226368)**  **Address** P.O. Box  5444  Pearlington, MS 39572

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

**Domonique Navarre (226647)**  **Address** 1204 Doverville Ct.  Slidell, LA 70461

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

**Donovan Ray (226759)**  **Address** 208 Chess Dr.  Slidell, LA 70458

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

---

**Doris Raine (226745)**  **Address** 6 Virgie Bess Lane  Poplarville, MS 39470

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

    **Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.  **Cause No.** 09-7112

---

**Doris Raine, as Next Friend of M.R, a minor (226746)**  **Address** 6 Virgie Bess Lane  Poplarville, MS 39470

    **Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.  **Cause No.** 09-7112

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-1272

---

**Dwanda Nettles (226655)**  **Address** 1824 Popps Ferry Rd #16Cl  Biloxi, MS 39532

    **Case Style** Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.  **Cause No.** 09-7066

---

**Eara Ray (226760)**  **Address** 2329 Sergeant Alfred Dr.  Slidell, LA 70458

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

**Edan Nash (226644)**  **Address** 106 High Hopes Lane  Lucedale, MS 39452

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

**Eddie Miller (226611)**  **Address** 508 Commager Blvd  Bay St. Louis, MS 39520

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

**Eloise Ravizee (226750)**  **Address** 5535 County Rd. 51  Faunsdale, AL 36738

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

---

**Elsie Meador (226588)**   **Address** 4718 Finley St.   Gulfport, MS 39501

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.   **Cause No.** 09-7087

---

**Elzy Little (226462)**   **Address** 10185 Strickland Lot # 3 Grand Bay, AL 36541

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

**Elzy Little, as Next Friend of A.L, a minor (226461)**   **Address** 10185 Strickland  Lot 3 Grand Bay, AL 36541

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

**Elzy Little, as Next Friend of E.L, a minor (226463)**   **Address** 10185 Strickland  Lot 3 Grand Bay, AL 36541

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

**Eric Manter (226519)**   **Address** 146 Lakeview Dr.  Petal, MS 39465

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-2248

---

**Eric Mayer (226557)**   **Address** 2036 North River Park Dr.  Violet, LA 70092

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-1252

---

**Eric Ravizee (226751)**   **Address** 5535  County Rd. 51  Faunsdale, AL 36738

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

---

**Felecha Ravizee (226752)**   **Address** 5535 County Rd. 51  Faunsdale, AL 36738

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

---

**Fritz Porter (226722)**   **Address** 1710 Perch Dr.  Mobile, AL 36605

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

**George Loescher (226469)**   **Address** 2300 Tiffany Ct.  St. Bernard, LA 70085

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

**George Marham (226523)**   **Address** 10201 N. Byrd Ave  D'iberville, MS 39540

**Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.   **Cause No.** 09-7119

George Martin (226538)                          **Address** 13201 Lily Orchard Rd.  Mosspoint, MS 39562

   **Case Style**  Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.          **Cause No.** 09-7084

George Michael (226645)                         **Address** 4607 Burns St.  Moss Point, MS 39563

   **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

   **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7078

George Nash (226646)                            **Address** 4607 Burns St.  Moss Point, MS 39563

   **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

   **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7078

Geraldine Melton (226598)                       **Address** 118 Phillip Dr.  Waveland , MS 39576

   **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

Glenda Perryman (226699)                        **Address** 288 Gyther Fairley Rd.  Lucedale, MS 39452

   **Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 09-7063

   **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7078

Graci  Jordan, as Next Friend of C.J, a minor
(226382)                                        **Address** 114 North Shimmering Lane  Picayune, MS 39466

   **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7076

Graci Jordan (226383)                           **Address** 114 North Shimmering Lane  Picayune, MS 39466

   **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7076

Graci Jordan, as Next Friend of M.J, a minor
(226384)                                        **Address** 114 North Shimmering Lane  Picayune, MS 39466

   **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7076

Gretchen Marston (226531)                       **Address** P. O. Box 50672  Myrtle Beach, SC 29579

   **Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7083

Hang Luona (226494)                             **Address** 1600 CAE TRTN - CT  Marrero, LA 70072

   **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

Hattie  Woodward, as Next Friend of M.R, a minor
(226769)                                        **Address** 120 Howard Lane  Frankville, AL 36538

   **Case Style**  Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.          **Cause No.** 10-2284

**Helen Richards (226779)**                    **Address** 26421 Billy Hinton Rd.  Lucedale, MS 39452

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7064

    **Case Style** Isaac Holmes, et. al.  vs. Silver Creek Homes, Inc., et. al.        **Cause No.** 09-7080

---

**Henry Morris (226629)**                    **Address** 120 Howell Lane  Frankville, AL 36538

    **Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.        **Cause No.** 10-2284

---

**Hershel Marks (226524)**                    **Address** 118 Reservation Dr.   Gulfport, MS 39503

    **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.        **Cause No.** 10-2221

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.        **Cause No.** 10-2248
    Pilgrim International, Inc., et. al.

---

**I.J Miller (226610)**                    **Address** 3709 Lanier Street  Pascagoula, MS 39581

    **Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs.        **Cause No.** 09-7115
    Heartland Recreational Vehicles, L.L.C., et. al.

---

**Ireon Simmons, as Next Friend of R.J, a minor**        **Address** P.o. Box 246  Luling, LA 70070
**(226355)**

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891

---

**J.R. Kelly, as Representative of the Estate of Lenora**        **Address** P.O. Box 121  Waveland, MS 39576
**Kelly, deceased (226392)**

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

---

**J.W. Rawls (226753)**                    **Address** 320 Howard Ave.  Picayune, MS 39466

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.        **Cause No.** 09-7889
    Forest River, Inc., et. al.

---

**Jakomiko Nunn (226670)**                    **Address** 1372 Goodman Ave   Mobile, AL 36605

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.        **Cause No.** 09-7889
    Forest River, Inc., et. al.

---

**James Kelly (226391)**                    **Address** 106 Kelly Lane   Waveland, MS 39576

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

---

**Jamie Gibson, as Next Friend of B.N, a minor**        **Address** 3109 Fable Dr.  Meraux, LA 70075
**(226649)**

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.        **Cause No.** 09-7088

---

**Jamie Roberts (226797)**     **Address** 6080 E. Adams St.  Bay St. Louis, MS 39520

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7122

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

**Jany Mitchell (226619)**     **Address** 122 Van Spencer Rd.  Carriere, MS 39426

**Case Style** Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7073

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

**Jasmine Nelson (226654)**     **Address** 1632 E West Dr.  Slidell, LA 70460

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

**Jason Forrester, as Next Friend of D.J, a minor (226369)**     **Address** 2422 Demaret Dr.  Gulfport, MS 39507

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

**Jason Forrester, as Representative of the Estate of Kelly Jones, deceased (226372)**     **Address** 2422 Demaret Dr.  Gulfport, MS 39507

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

**Jennifer Reinhardt (226777)**     **Address** 319 Oak St.  Long Beach, MS 39560

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

**Jess Lane (226437)**     **Address** 5155 Lowerbayrd  Bay St. Louis, MS 39520

**Case Style** Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL Industries, Inc., et. al.     **Cause No.** 09-7100

---

**Jesse Pusley (226739)**     **Address** 2012 West Second St. Apt .#135 Long Beach, MS 39560

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7907

---

**Jessica  Lowrey (226486)**     **Address** 2021 Munster Blvd.  Meraux, LA 70075

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7093

**Case Style** Isaac Holmes, et. al.  vs. Silver Creek Homes, Inc., et. al.     **Cause No.** 09-7080

---

**Joe Normand (226668)**     **Address** P. O. Box 745  Pass Christian , MS 39571

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

**Joe Stewart, as Next Friend of C.M, a minor (226527)**     **Address** 20571 Yankee Town Rd.  Saucier, MS 39574

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

---

**Joe Stewart, as Next Friend of J.M, a minor (226528)**   **Address** 20571 Yankee Town Rd.  Saucier, MS 39574

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.   **Cause No.**  09-7069
Fleetwood Enterprises, Inc., et. al.

---

**John Johnson (226354)**   **Address** 2408 Highlander Dr.   Violet, LA 70092

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.**  09-7889
Forest River, Inc., et. al.

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-1281

---

**John Melerine (226596)**   **Address** 2301 Tiffany Court  St. Bernard, LA 70085

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.**  09-7797

---

**Jonathan King (226405)**   **Address** 341 Morton Ave.  Pass Christian, MS 39571

**Case Style**  Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs.   **Cause No.**  09-7907
Lakeside Park Homes, Inc., et. al.

---

**Jonathan King, as Next Friend of J.A, a minor (226404)**   **Address** 341 Morton Ave.  Pass Christian, MS 39571

**Case Style**  Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs.   **Cause No.**  09-7907
Lakeside Park Homes, Inc., et. al.

---

**Jonathan Robbins (226796)**   **Address** 2129 Soundview  Gautier, MS 39553

**Case Style**  Isaac Holmes, et. al.  vs. Silver Creek Homes, Inc., et. al.   **Cause No.**  09-7080

**Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.   **Cause No.**  10-1272
Coachmen Industries, Inc., et. al.

---

**Jordan Kelley (226387)**   **Address** 703-3 Sandal Street  West Monroe, LA 71292

**Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.**  09-7815

**Case Style**  Jordan Kelley, et. al.  vs. Silver Creek Homes, Inc., et. al.   **Cause No.**  10-1259

---

**Joshua Melerine (226591)**   **Address** 1908 Robert Dr.  St. Bernard , LA 70085

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7921

---

**Juan Porter (226724)**   **Address** 1813 Gulf Dale Dr.  Mobile, AL 36605

**Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  10-1267

---

**Julie Necaise (226650)**   **Address** 66 Desoto Rd.   Mchenry, MS 39561

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.**  09-7101

---

**Julisha Poole (226713)**   **Address** 502 Martin Luther King Jr. Dr.  Poplarville, MS 39470

**Case Style**  Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.   **Cause No.**  09-7846
Homes of Merit, Inc., et. al.

---

**Justiena Ladner (226426)**                    **Address** 29519 N. Ladner Rd.  Pass Christian, MS 39571

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7101

---

**Kasung McConnell (226565)**                    **Address** 509 Cherokee St.  Mobile, AL 36608

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  **Cause No.** 09-7889
    Forest River, Inc., et. al.

---

**Katie  Wilson-Copeland, as Next Friend of P.M, a**        **Address** 1619 18th Ave.  Gulfport, MS 39501
**minor (226564)**

    **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-1270

---

**Kelly  McDaniel, as Next Friend of C.M, a minor**        **Address** 7061 W Rankin St.  Bay St. Louis, MS 39520
**(226572)**

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.       **Cause No.** 09-7088

---

**Kevin Keyes (226396)**                    **Address** 4001 32nd St. Apt # 1  Gulfport, MS 39501

    **Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.        **Cause No.** 09-7859

---

**Kevin Murana (226637)**                    **Address** 2209 W. Christie Dr.  St. Bernard, LA 70085

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.       **Cause No.** 09-7797

---

**Keyuntia  Duplessis, as Next Friend of J.M, a minor**        **Address** 3316 Mumphery Dr.  Chalmette, LA 70043
**(226631)**

    **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.       **Cause No.** 09-7122

---

**Kieu  Nguyen, as Next Friend of A.L, a minor**        **Address** 6408 Beatline Rd  Long Beach, MS 39560
**(226442)**

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2232

---

**Kieu Nguyen (226657)**                    **Address** 6406 Beatline Rd  Long Beach, MS 39560

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2232

---

**Kim Jones (226373)**                    **Address** P.O. Box 754  Pearlington, MS 39572

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7078

    **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.       **Cause No.** 09-7122

---

**Kimberly McCann (226561)**                    **Address** 9205 Tammy Lane  Moss Point, MS 39562

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  **Cause No.** 09-7072
    Forest River, Inc., et. al.

    **Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et.  **Cause No.** 09-7087
    al.

Kylie Kudrau (226417)                           **Address** 15461 Orleans Dr.  Biloxi, MS 39532

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 10-1258

---

Kylie Kudrav, as Next Friend of A.K, a minor        **Address** 15461 Orleans Dr.  Biloxi, MS 39532
(226415)

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 10-1258

---

Kylie Kudrav, as Next Friend of R.O, a minor        **Address** 15461 Orleans Drive  Biloxi, MS 39532
(226680)

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 10-1258

---

Lakisha  Preyer, as Next Friend of C.M, a minor      **Address** 3236 Macphelah Rd.   Moss Point, MS 39563
(226553)

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

---

Lakisha Preyer, as Next Friend of J.M, a minor       **Address** 3236 Macphelah Rd.  Moss Point, MS 39563
(226551)

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

---

Lakisha Preyer, as Next Friend of J.M, a minor       **Address** 3236 Macphelah Rd.  Moss Point, MS 39563
(226552)

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

---

Lakisha Preyer, as Next Friend of L.M, a minor       **Address** 3236 Macphelah Rd.  Moss Point, MS 39563
(226554)

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

---

Lanell Hart, as Next Friend of F.M, a minor         **Address** 1325 S. 16th St.  Noblesville, IN 46060
(226575)

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2232

---

Laretta Marks (226525)                          **Address** 118 Reservation Dr.  Gulfport , MS 39503

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.   **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

Larry Ladner (226429)                           **Address** 11148 County Farm Rd.  Gulfport, MS 39503

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

---

Larry Melerine (226592)                         **Address** 1908 Robert Dr.  St. Bernard, LA 70085

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

Laura Kindrick (226403)                         **Address** 123 Kindrick Ct.  Edgard, LA 70049

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2232

| | | |
|---|---|---|
| Lavonda<br>Manter, as Next Friend of E.M, a minor (226520) | **Address** | 1942 Marine Terrace Unit 1B St. Louis, MO 63146 |
| **Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** | 10-2189 |

| | | |
|---|---|---|
| Lavonda Manter (226521) | **Address** | 1942 Marine Terrace Unit B Saint Louis, MO 63146 |
| **Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** | 10-2189 |

| | | |
|---|---|---|
| Lavonda Manter, as Next Friend of A.M, a minor (226518) | **Address** | 1942 Marine Terrace Unit 1B St. Louis, MO 63146 |
| **Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** | 10-2189 |

| | | |
|---|---|---|
| Lawrence Lizana, as Next Friend of L.L, a minor (226464) | **Address** | 364 Davis Ave. Pass Christian, MS 39571 |
| **Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al. vs. Heartland Recreational Vehicles, L.L.C., et. al. | **Cause No.** | 09-7115 |

| | | |
|---|---|---|
| Lillie Penton (226693) | **Address** | 23 Joseph Penton Rd Carriere, MS 39426 |
| **Case Style** Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | **Cause No.** | 09-7093 |

| | | |
|---|---|---|
| Linda Malley (226509) | **Address** | 4061 Gulf St. Bay St. Louis, MS 39520 |
| **Case Style** Gregory Albert, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7068 |

| | | |
|---|---|---|
| Linda Nguyen (226659) | **Address** | 13104 Mock St Gulfport, MS 39503 |
| **Case Style** Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** | 09-7101 |

| | | |
|---|---|---|
| Lisa Norah (226666) | **Address** | 217 Tumble Brook St. Slidell, LA 70458 |
| **Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al. | **Cause No.** | 09-7797 |

| | | |
|---|---|---|
| Lorrie Grimaldi, as Next Friend of L.M, a minor (226593) | **Address** | P.O. Box 127 St. Bernard, LA 70085 |
| **Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7075 |

| | | |
|---|---|---|
| Louann Oglesby (226678) | **Address** | 422 Thomas St. Bay St. Louis , MS 39520 |
| **Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7891 |

| | | |
|---|---|---|
| Louann Oglesby, as Next Friend of C.O, a minor (226677) | **Address** | 422 Thomas St. Bay St. Louis , MS 39520 |
| **Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7076 |

| | | |
|---|---|---|
| Lucas Johnson (226356) | **Address** | P.O. Box 4273 Bay St. Louis, MS 39521 |
| **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7081 |

---

**Lucille Nunez, as Next Friend of J.L, a minor (226454)**  **Address** 1925 Todd Dr.  St. Bernard, LA 70085

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

---

**Lydia Cook, as Next Friend of J.P, a minor (226721)**  **Address** P.O. Box 703  Walker, LA 70785

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Mariah Mayer (226558)**  **Address** 2036 North River Park Dr.  Violet, LA 70092

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 10-1252

---

**Martin McIntire (226584)**  **Address** 10126 Bayou Dr.  Bay St. Louis, MS 39520

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

**Marwin Rankins (226385)**  **Address** 6738 New Hope Rd.   De Kalb, MS 39328

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1280

---

**Mary McNamara (226586)**  **Address** 2702 14th St.  Pascagoula, MS 39567

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

---

**Mary Riner (226793)**  **Address** 2057 Waveland Ave., Apt. 153  Waveland, MS 39576

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

**Matthew Lynch (226496)**  **Address** 1811 Deborah Dr.  St. Bernard, LA 70085

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 10-1288

---

**Mattie McCurdy (226570)**  **Address** 3415 Sumedinger St.  Pascagoula, MS 39581

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2249

---

**Maya  McGee, as Next Friend of C.M, a minor (226579)**  **Address** 4011 Parkbrook Dr.  Slidell, LA 70458

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

**Maya  McGee, as Next Friend of T.M, a minor (226581)**  **Address** 4011 Parkbrook Dr.  Slidell, LA 70458

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

**Maya McGee, as Next Friend of A.M, a minor (226577)**     **Address** 4011 Parkbrook Dr.  Slidell, LA 70458

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

**Melissa  Duet, as Next Friend of J.K, a minor (226388)**     **Address** 4417 Stella  Meraux, LA 70075

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

**Melissa  Duet, as Next Friend of Z.K, a minor (226390)**     **Address** 4417 Stella  Meraux, LA 70075

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

**Mellisa Duet, as Next Friend of M.K, a minor (226389)**     **Address** 4417 Stella  Meraux, LA 70075

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

**Michael Porter (226725)**     **Address** 2301 Johns Lane  Mobile, AL 36605

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

**Michelle Moore (226625)**     **Address** 2020 Lawrence St. Apt L85 Biloxi, MS 39531

    **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2184

---

**Monica McKinney (226585)**     **Address** 10410 Saracennia Rd.   Moss Point, MS 39562

    **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 09-7086

---

**Natalie  Lowe, as Next Friend of D.L, a minor (226482)**     **Address** P.O box 4225  Bay St. Louis, MS 39521

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

**Nicholas Lowe (226484)**     **Address** P.O Box 4225  Bay St. Louis, MS 39521

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

---

**Nicole Pittman (226706)**     **Address** 8226 A West Virginia Ave  Gulfport, MS 39501

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

**Nicole Pittman, as Next Friend of S.P, a minor (226697)**     **Address** 8226 A West Virginia Ave.   Gulfport , MS 39501

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

| | |
|---|---|
| Nyasha Smith, as Next Friend of R.S, a minor (226790) | **Address** 3722 Louisa St.  New Orleans, LA 70126 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |

| | |
|---|---|
| Olivia Nunn , as Next Friend of T.N, a minor (226669) | **Address** 1508 Center St.  Mobile, AL 36604 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Olivia Nunn, as Next Friend of O.N, a minor (226673) | **Address** 1372 Goodman Ave.   Mobile , AL 36605 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Opel Pusley, as Next Friend of J.P, a minor (226740) | **Address** 2012 West Second St. Apt #135 Long Beach, MS 39560 |
| **Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.** 09-7907 |

| | |
|---|---|
| Pamela Loper (226475) | **Address** 224 Benachi Ave.  Biloxi, MS 39530 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Patricia Hambree, as Next Friend of H.J, a minor (226370) | **Address** 106 Gerald Berry Rd.  Lucedale, MS 39452 |
| **Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7103 |

| | |
|---|---|
| Patricia Keys (226398) | **Address** 15132 Martin Luther King Jr Blvd  Gulfport, MS 39501 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| | |
|---|---|
| Patricia Melerine (226595) | **Address** 2301 Tiffany court  St. Bernard, LA 70085 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

| | |
|---|---|
| Patricia Ray (226762) | **Address** 208 Chess Dr.  Slidell, LA 70458 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

| | |
|---|---|
| Patricia Ray, as Next Friend of C.R, a minor (226756) | **Address** 208 Chess Dr.  Slidell, LA 70458 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

| | |
|---|---|
| Paul Lord (226478) | **Address** 23120 Blackwell Rd.  Saucier, MS 39574 |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 |
| **Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7087 |

---

Paul Matlock (226549)                    **Address** 2209 W. Christie Dr.  St. Bernard, LA 70085

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

Paul Matlock, as Next Friend of C.M, a minor    **Address** 2209 W. Christie Dr.  St. Bernard, LA 70085
(226547)

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

Paul Matlock, as Next Friend of C.M, a minor    **Address** 2209 W. Christie Dr.  St. Bernard, LA 70085
(226548)

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

Perry Reinhardt (226778)                 **Address** 319 Oak St. Long Beach, MS 39560

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

Preston Kieff (226401)                   **Address** 1824 Robert Dr.  St. Bernard, LA 70085

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.    **Cause No.** 10-2207
                  Cavalier Home Builders, LLC, et. al.

---

Quitinn Miller (226612)                  **Address** 10456 3rd Ave.  D'iberville, MS 39540

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

Rashad Riley (226789)                    **Address** 5616 Peoples Ave.  New Orleans, LA 70122

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-1265

---

Raymond Richards (226780)                **Address** 26421 Billy Hinton Rd. Lucedale, MS 39452

    **Case Style** Isaac Holmes, et. al.  vs. Silver Creek Homes, Inc., et. al.    **Cause No.** 09-7080

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.    **Cause No.** 10-1272
                  Coachmen Industries, Inc., et. al.

---

Rebekah Marshall (226529)                **Address** 20571 Yankee Town Rd.  Saucier, MS 39574

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.    **Cause No.** 09-7069
                  Fleetwood Enterprises, Inc., et. al.

---

Renee  Johnson, as Next Friend of R.J, a minor    **Address** 2102 Polk Ave  Pascagoula, MS 39567
(226360)

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

---

Renee Johnson (226358)                   **Address** 2102 Pock Ave.  Pascagoula, MS 39567

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

---

**Renory Johnson (226359)**                  **Address** 2102 Polk Ave.  Pascagoula, MS 39567

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.     **Cause No.** 09-7889
Forest River, Inc., et. al.

---

**Richard Mauffray (226556)**                **Address** 66 DeSoto Rd  Mchenry, MS 39561

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

**Ricky  Kinkella (226408)**                 **Address** 2813 Nancy  Violet , LA 70075

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.     **Cause No.** 09-7889
Forest River, Inc., et. al.

**Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs.     **Cause No.** 10-1262
Lakeside Park Homes, Inc., et. al.

**Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2261

---

**Robert Oglesby (226679)**                  **Address** 422 Thomas St.   Bay St. Louis, MS 39520

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

**Robert Reed (226772)**                     **Address** 2300 Tiffany Court  St. Bernard, LA 70085

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

**Ronnie Riley (226791)**                    **Address** 1215 Basin Refuge Rd. 1  Lucedale, MS 39452

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Rose Loescher (226471)**                   **Address** 2300 Tiffany  Ct. St. Bernard, LA 70085

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

**Rose Loescher, as Next Friend of M.L, a minor**     **Address** 2300 Tiffany Ct.  St. Bernard, LA 70085
**(226470)**

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

**Rose Loescher, as Next Friend of T.L, a minor**     **Address** 2300 Tiffany  Ct.  Saint Bernard, LA 70085
**(226472)**

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

**Samantha Bradley, as Next Friend of G.K, a minor**     **Address** 2315 choctaw av  Pascagoula, MS 39567
**(226386)**

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

**Sameka Crawford, as Next Friend of J.L, a minor**     **Address** 1735 Congress St.  New Orleans, LA 70117
**(226480)**

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

| | |
|---|---|
| Sameka Crawford, as Next Friend of J.L, a minor (226481) | **Address** 1735 Congress St.  New Orleans, LA 70117 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

| | |
|---|---|
| Samekia Martin (226543) | **Address** 2312 Heritage Dr.   Gautier, MS 39553 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

| | |
|---|---|
| Samuel Pope (226716) | **Address** 150 Michael Dr.  Bay St Louis, MS 39520 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7921

---

| | |
|---|---|
| Sarah Loper (226476) | **Address** 224 Benachi Ave.  Biloxi, MS 39530 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7072

---

| | |
|---|---|
| Shana Nunn (226674) | **Address** 1372 Goodman Ave.   Mobile , AL 36605 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7072

---

| | |
|---|---|
| Shana Nunn, as Next Friend of J.N, a minor (226671) | **Address** 1372 Goodman Ave.   Mobile , AL 36605 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7889

---

| | |
|---|---|
| Shana Nunn, as Next Friend of N.N, a minor (226672) | **Address** 1372 Goodman Ave.   Mobile , AL 36605 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7889

---

| | |
|---|---|
| Shane Ragas (226743) | **Address** 903 Combel St.  Waveland, MS 39576 |

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

---

| | |
|---|---|
| Shannon Keys, as Next Friend of A.L, a minor (226492) | **Address** 801 E 5th St.  Picayune, MS 39466 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7889

**Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.          **Cause No.** 10-1263

---

| | |
|---|---|
| Shannon Keys, as Next Friend of S.L, a minor (226493) | **Address** 801 E 5th St.  Picayune, MS 39466 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7889

**Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.          **Cause No.** 10-1263

---

**Sharde' Marks (226526)**                          **Address**  118 Reservation Dr.  Gulfport, MS 39503

**Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.**  10-2221

**Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al. vs.          **Cause No.**  10-2248
Pilgrim International, Inc., et. al.

---

**Sharmaine Loper (226477)**                          **Address**  224 Benachi Ave.  Biloxi, MS 39530

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7070

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.          **Cause No.**  09-7072
Forest River, Inc., et. al.

---

**Sherman Kyse, as Representative of the Estate of**          **Address**  4018 Earl Blvd.  Moss Point, MS 39563
**Prudayne Kyse, deceased (226418)**

**Case Style**  Patricia Engeseth, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.**  10-2204

---

**Sheryl Landry (226435)**                          **Address**  2840 1/2 Houston St.  Alexandria, LA 71303

**Case Style**  Sheryl Landry, as Next Friend of D. L., a minor, et. al.  vs. Oak          **Cause No.**  10-1301
Creek Homes, Inc., et. al.

---

**Sheryl Landry, as Next Friend of D.L, a minor**          **Address**  2840 1/2 Houston St.  Alexandria, LA 71303
**(226434)**

**Case Style**  Sheryl Landry, as Next Friend of D. L., a minor, et. al.  vs. Oak          **Cause No.**  10-1301
Creek Homes, Inc., et. al.

---

**Shinaca Reed (226773)**                          **Address**  7908 Martin Bluffy Rd.  Gautier, MS 39553

**Case Style**  Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.          **Cause No.**  09-7846
Homes of Merit, Inc., et. al.

---

**Shirley Perez (226696)**                          **Address**  2808 Fernwood St.  Pascagoula , MS 39567

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.          **Cause No.**  09-7792
Keystone RV Company, et. al.

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  10-1268

---

**Sonya Maas, as Next Friend of M.M, a minor**          **Address**  3025 Munster Blvd.  Meraux, LA 70075
**(226499)**

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2232

---

**Sonya Maas, as Representative of the Estate of**          **Address**  3025 Munster Blvd.  Meraux, LA 70075
**Henry Maas, deceased (226498)**

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2232

---

**Stephanie Larsen (226438)**                          **Address**  12215 McCandliss Dr.  Gulfport, MS 39503

**Case Style**  Charles Burns, et. al.  vs. Jayco, Inc., et. al.          **Cause No.**  10-2238

---

**Stephanie Marshall-Stewart (226530)**          **Address**  20571 Yankee Town Rd.  Saucier, MS 39574

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.          **Cause No.**  09-7069
Fleetwood Enterprises, Inc., et. al.

| | | |
|---|---|---|
| Stephanie Miller-Davis (226613) | **Address** 508 Commargere Blvd  Bay St. Louis, MS 39520 | |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 | |

---

Taejana Landry (226436)  **Address** 2840 1/2 Houston St.  Alexandria, LA 71303

**Case Style** Sheryl Landry, as Next Friend of D. L., a minor, et. al.  vs. Oak Creek Homes, Inc., et. al.   **Cause No.** 10-1301

---

Tamika Lawton (226441)  **Address** 1278 Tropical Cove  Gulfport, MS 39507

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 09-7103

---

Tamika Lawton, as Next Friend of J.L, a minor (226440)  **Address** 1278 Tropical Cove  Gulfport, MS 39507

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 09-7103

---

Tammy  Cowart, as Next Friend of J.P, a minor (226711)  **Address** P.O. Box 266D  Beardon , AR 71720

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

Tawny Saline, as Next Friend of M.M, a minor (226517)  **Address** 2217 W. Christie  Poydras, LA 70085

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Tawny Saling , as Representative of the Estate of Christine  Malone, deceased (226516)  **Address** 2217 W. Christie  Poydras, LA 70085

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Teresa Knight (226414)  **Address** 8216 S Carolina Ave  Unit B    Gulfport, MS 39501

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

Terrence Nunn (226675)  **Address** 1508 Center St.  Mobile , AL 36604

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

---

Thomas Jones (226378)  **Address** 5959 Montfort Road 5  Mobile, AL 36608

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7922

---

Thuy Le, as Next Friend of D.L, a minor (226443)  **Address** 14260 Dwyer Dr.  New Orleans, LA 70129

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

---

Thuy Le, as Next Friend of D.L, a minor (226444)  **Address** 14260 Dwyer Rd.  New Orleans, LA 70129

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

Tien Le (226447) **Address** 110 Cheatelain Crt.  New Orleans, LA 70128

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

Timeka Thomas , as Next Friend of J.P, a minor (226692) **Address** 2630 Peniston St.  New Orleans, LA 70115

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

Tonya Ragas, as Next Friend of A.R, a minor (226741) **Address** 903 Combel St.  Waveland, MS 39576

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

Tonya Ragas, as Next Friend of A.R, a minor (226742) **Address** 903 Combel St.  Waveland, MS 39576

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

Tracy Jones (226379) **Address** 5959 Mountfort Rd. South  Mobile, AL 36608

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7922

---

Trishenia Skidmore, as Next Friend of A.P, a minor (226702) **Address** 51 Martin Dr.   New Orleans , LA 70126

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

Trishenia Skidmore, as Next Friend of D.M, a minor (226607) **Address** 51 Martin Dr.  New Orleans, LA 70126

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Truong Le (226450) **Address** 110 Cheatelain Crt.  New Orleans, LA 70128

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

Tuan Le (226451) **Address** 110 Cheatelain Crt.  New Orleans, LA 70128

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

Tyrone Keyes (226397) **Address** 4001 32nd Street Apt #1  Gulfport, MS 39501

**Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.    **Cause No.** 09-7859

---

Velma Merwin (226602) **Address** 1824 Ruber Drive  St. Bernard, LA 70085

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

Velma Merwin, as Next Friend of K.R, a minor (226799) **Address** 148 Bazile Dr.  Braithwaite, LA 70040

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

**Velma Merwin, as Representative of the Estate of Kevin Robertson, deceased (226798)**   **Address** 148 Bazile Dr  Braithwaite, LA 70040

   **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

**Vera Chapman, as Representative of the Estate of Prentiss Lawrence, deceased (226439)**   **Address** 226 S. Pine  Lucedale, MS 39452

   **Case Style** William Brushaber, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.   **Cause No.** 10-2205

   **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-2248

---

**Verlyn McDowll (226576)**   **Address** 123 Lady Joy Rd.  Lucedale, MS 39452

   **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

---

**Vernette Andry, as Next Friend of K.O, a minor (226676)**   **Address** 4665 Laine Ave  New Orleans, LA 70126

   **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

   **Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.   **Cause No.** 10-1262

---

**Vonree Navarre (226648)**   **Address** 1204 Doveriville Court  Slidell, LA 70461

   **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

**Wayne  Johnson (226362)**   **Address** 123 Kindrick Ct.  Edgard, LA 70049

   **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

**Whitney McCurdy (226571)**   **Address** 3415 Sumedinger St.  Pascagoula, MS 39581

   **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2249

---

**William Ladner (226431)**   **Address** 10403 Jackbell Rd.  Gulfport, MS 39503

   **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

**William Magee (226504)**   **Address** 83 Russell Ln.  Sumrall, MS 39482

   **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

**Willie Johnson (226363)**   **Address** 612 Peyton  Biloxi, MS 39530

   **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

**Willie Lebeau (226453)**   **Address** 615 Liz Cir.  Gulfport, MS 39503

   **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

   **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1280

---

**Willie Nicholson (226663)**                          **Address** 8000 Maple St.  Bay St. Louis, MS 39520

**Case Style** Curtis Evans, as Next Friend of D. D., a minor, et. al.  vs.          **Cause No.** 09-7914
SunRay Investments, LLC, et. al.

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.          **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

**Wilson Raybon (226764)**                          **Address** P. O. Box 696  Chalmette, LA 70043

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,          **Cause No.** 09-7067
et. al.

---

**Yahshikar Parlow (226688)**                          **Address** 2135 New Orleans  New Orleans, LA 70119

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

**Yahshikar Parlow, as Next Friend of E.P, a minor**          **Address** 2135 New Orleans Street  New Orleans , LA
**(226685)**                                                      70119

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.          **Cause No.** 09-7889
Forest River, Inc., et. al.

---

**Yahshikar Parlow, as Next Friend of J.P, a minor**          **Address** 2135 New Orleans St.  New Orleans, LA 70126
**(226686)**

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.          **Cause No.** 09-7889
Forest River, Inc., et. al.

---

**Yahshikar Parlow, as Next Friend of N.P, a minor**          **Address** 2135 New Orleans Street  New Orleans , LA
**(226687)**                                                      70119

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.          **Cause No.** 09-7889
Forest River, Inc., et. al.

---

**Zetta Martin (226545)**                          **Address** 13201 Lily Orchard Rd.  Mosspoint, MS 39562

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.          **Cause No.** 09-7084

---

**Zetta Martin, as Representative of the Estate of**          **Address** 13201 Lily Orchard Rd.  Moss Point, MS 39562
**Richard Martin, deceased (226542)**

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.          **Cause No.** 09-7084