## Exhibit A

| Alexa Stone (230376) | **Address** | 5101 Deerfield Gautier, MS 39553 |
|---|---|---|

**Case Style** Mark Stockman, et. al. vs. Jayco, Inc., et. al.      **Cause No.** 09-7083

**Case Style** Hilliard Barnes, et. al. vs. Destiny Industries, LLC, et. al.      **Cause No.** 09-7119

---

**Alice Rainey , as Next Friend of C.R, a minor (230213)**      **Address** 3908 Emerson St. Pascagoula, MS 39581

**Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

**Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

---

**Alice Rainey, as Next Friend of I.R, a minor (230212)**      **Address** 3908 Emerson St. Pascagoula, MS 39581

**Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

**Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

---

**Allen Starr (230365)**      **Address** 4913 Landwood Dr. Moss Point, MS 39562

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al. vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 10-2268

---

**Allen Young (230499)**      **Address** 284 Magnolia St. Biloxi, MS 39553

**Case Style** Cherlyn Rogers, et. al. vs. Forest River, Inc., et. al.      **Cause No.** 10-1265

---

**Allison Cook, as Next Friend of S.M, a minor (230069)**      **Address** 305 Lorraine Ave Pass Christian, MS 39571

**Case Style** Bruce Robinson, et. al. vs. Starcraft RV, Inc., et. al.      **Cause No.** 09-7090

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al. vs. Waverlee Homes, Inc., et. al.      **Cause No.** 09-7118

**Case Style** Rena Semien, et. al. vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.      **Cause No.** 10-1287

---

**Alphonse Young (230500)**      **Address** 2060 Heather Lane Slidell, LA 70461

**Case Style** Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7093

---

**Alphonse Young, as Next Friend of A.Y, a minor (230498)**      **Address** 2060 Heather Lane Slidell, LA 70461

**Case Style** Nadine Ratcliff, et. al. vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7815

---

**Alphonse Young, as Next Friend of A.Y, a minor (230504)**      **Address** 2060 Heather lane Slidell, LA 70461

**Case Style** Nadine Ratcliff, et. al. vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7815

| | | |
|---|---|---|
| Alphonse Young, as Next Friend of D.Y, a minor (230502) | **Address** 2060 Heather Lane  Slidell, LA 70461 | |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 | |

| | |
|---|---|
| Alphonse Young, as Next Friend of D.Y, a minor (230503) | **Address** 2060 Heather lane  Slidell, LA 70461 |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 |

| | |
|---|---|
| Amarilis  Quiles, as Next Friend of S.R, a minor (230278) | **Address** 2317 E Christine Dr  Saint Bernard, LA 70085 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |

| | |
|---|---|
| Angel Labouve, as Next Friend of T.P, a minor (230170) | **Address** 14278 Creekwood Cove  Gulfport, MS 39503 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| Angelo Normand, as Next Friend of A.W, a minor (230459) | **Address** P.O. Box 745  Pass Christian, MS 39571 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |

| | |
|---|---|
| Anloris Patton, as Next Friend of J.P, a minor (230161) | **Address** 9245 Cuandet Rd Apt#124  Gulfport, MS 39503 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

| | |
|---|---|
| Annie Thompson (230406) | **Address** 4631 General McArthur  Moss Point, MS 39563 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

| | |
|---|---|
| Anthony  Moffett (230075) | **Address** 1411 Stewart Ave.  Gulfport, MS 39501 |
| **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |

| | |
|---|---|
| Argee Wilson (230477) | **Address** 332 Magnolia Street  Biloxi, MS 39501 |
| **Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** 09-7107 |

| | |
|---|---|
| Ashely Wallace (230441) | **Address** P.O. Box 1414  Lacombe, LA 70445 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

| | |
|---|---|
| Augstine Underwood (231102) | **Address** 143 A Howard Rd  Lucedale, MS 39452 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

| | |
|---|---|
| Balynda Wells (230458) | **Address** 114 Beth Ct.   Waveland, MS 39576 |
| **Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2261 |

---

**Barbara Moore, as Next Friend of A.M, a minor (230086)**

**Address** 13352 Martin Ct. Gulfport , MS 39503

**Case Style** Richard Chatman, et. al.  vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

**Barbara Moulds (230633)**

**Address** 3015 Eden Street Apt. 12 Pascagoula, MS 39581

**Case Style** Heather Bosarge, et. al.  vs Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

**Belinda Nix, as Next Friend of G.N, a minor (230130)**

**Address** 8263 Georgia Ave.  Gulfport, MS 39501

**Case Style** Gregory Albert, et. al.  vs Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

**Case Style** Brandon McNair, et. al.  vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

**Bernice Huff (231727)**

**Address** 1401 Douglas Street  Mobile, AL 36605

**Case Style** LaSonia Davison, et. al.  vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

**Betty  Moore  (230088)**

**Address** 525 Jefferson St. Apt. B Biloxi, MS 39530

**Case Style** Richard Chatman, et. al.  vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

**Case Style** Henrietta Barnes, et. al.  vs Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

**Betty  Smith (230321)**

**Address** 384 Croesos  Biloxi, MS 39531

**Case Style** Henrietta Barnes, et. al.  vs Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

**Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs R-Vision, Inc., et. al.    **Cause No.** 10-2201

---

**Betty  Smith, as Next Friend of F.S, a minor (230330)**

**Address** 270 Bohn St  Biloxi, MS 39530

**Case Style** Henrietta Barnes, et. al.  vs Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

**Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs R-Vision, Inc., et. al.    **Cause No.** 10-2201

---

**Billy Wright (230496)**

**Address** 156 Hoxie St.  Biloxi, MS 39530

**Case Style** LaSonia Davison, et. al.  vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

**Brandie  Thomas  (230403)**

**Address** 6060 Winchester Ave . lot #45 Baton Rouge, LA 70805

**Case Style** Terrance Andrews, et. al.  vs River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 10-2253

---

**Brandon Trapane (231289)**                    **Address** 2509 Fazzio Road  Chalmette, LA 70043

   **Case Style** Loan Trinh, as Next Friend of T. H., a minor, et. al.  vs. Scotbilt    **Cause No.** 09-7106
              Homes, Inc., et. al.

   **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-1265

---

**Brandy Hebert, as Next Friend of M.B, a minor**     **Address** 3247 Bienville Blvd Lot 25 Ocean Springs, MS
**(231106)**                                                                        39564

   **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

**Brandy Hebert, as Next Friend of M.B, a minor**     **Address** 3427 Bienville Blvd Lot 25 Ocean Springs, MS
**(231108)**                                                                        39564

   **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

**Brenda  Starr (230362)**                    **Address** 4913 Landwood Dr.  Moss Point, MS 39562

   **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.    **Cause No.** 10-2268
              CMH Manufacturing, Inc., et. al.

---

**Brenda Starr, as Next Friend of J.S, a minor**     **Address** 4916 Landwood Dr  Moss Point, MS 39562
**(230363)**

   **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.    **Cause No.** 10-2268
              CMH Manufacturing, Inc., et. al.

---

**Calynthia Holman, as Next Friend of N.R, a minor**     **Address** 2302 Rushing Dr.  Mobile, AL 36617
**(230244)**

   **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

**Candilyn  Nalone  (230107)**                    **Address** PO Box 204  Clara, MS 39324

   **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

   **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

---

**Carl  Rainey (230214)**                    **Address** 3908 Emerson St.  Pascagoula, MS 39581

   **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

   **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

**Carla  Twine, as Next Friend of N.R, a minor**     **Address** P.O. Box 851   Hammond, LA 70404
**(230249)**

   **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

   **Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt    **Cause No.** 10-2208
              Homes, Inc., et. al.

---

**Carla  Twine (230425)**                    **Address** PO Box 851  Hammond, LA 70404

   **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

   **Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt    **Cause No.** 10-2208
              Homes, Inc., et. al.

| | |
|---|---|
| **Carla Twine, as Next Friend of R.P, a minor** (230245) | **Address** P.O. Box 851  Hammond, LA 70404 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.     **Cause No.** 10-2208

| | |
|---|---|
| **Carla Twine, as Next Friend of T.T, a minor** (230426) | **Address** PO Box 851  Hammond, LA 70404 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.     **Cause No.** 10-2208

| | |
|---|---|
| **Carlos  Stallworth** (230360) | **Address** 7212 Frank Griffin St.  Moss Point, MS 39563 |

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7104

| | |
|---|---|
| **Carmen  Robinson** (230264) | **Address** 132 Wilson Rd  Lucedale, MS 39452 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

| | |
|---|---|
| **Carolyn  Love** (230024) | **Address** 2302 Rushing Dr.  Mobile , AL 36617 |

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

| | |
|---|---|
| **Carolyn  Narvel** (230108) | **Address** 1402 East Dupont Ave.  Pascagoula, MS 39581 |

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7093

| | |
|---|---|
| **Carrie  Strauss, as Next Friend of B.S, a minor** (230380) | **Address** 11530 Old Pascagoula Rd.  Grand Bay , AL 36541 |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

| | |
|---|---|
| **Carrie  Strauss, as Next Friend of M.S, a minor** (230382) | **Address** 11530 Old Pascagoula Rd.  Grand Bay, AL 36541 |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

| | |
|---|---|
| **Casie Haris, as Next Friend of L.H, a minor** (231107) | **Address** 626 Olive Branch Rd  Brock, TX 76087 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

| | |
|---|---|
| **Chanda  Meadows, as Next Friend of H.P, a minor** (230206) | **Address** 14300 Timber Ridge  Moss Point, MS 39562 |

**Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.     **Cause No.** 09-7108

**Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al.     **Cause No.** 09-7113

---

**Chanel  Dixon, as Next Friend of J.T, a minor (230416)**

**Address** 8447 South Carolina Ave.  Gulfport, MS 39501

> **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.
> **Cause No.** 09-7063

> **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.
> **Cause No.** 09-7090

---

**Chanel Dixon, as Next Friend of N.T, a minor (230410)**

**Address** 8447 South Carolina Ave.  Gulfport, MS 39501

> **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.
> **Cause No.** 09-7063

> **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.
> **Cause No.** 09-7090

---

**Charlette  Edwards , as Next Friend of K.P, a minor (230195)**

**Address** 3680 Melvin Cutott Rd.  Gilbertown , AL 36908

> **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.
> **Cause No.** 10-2232

---

**Charlette Edwards, as Next Friend of J.P, a minor (230194)**

**Address** 3680 Melvin Cutoff rd.  Gilbertown, AL 36908

> **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.
> **Cause No.** 10-2232

---

**Charmaine  Searight (230307)**

**Address** 637 Rosalynn  Pl  Gulfport, MS 39507

> **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.
> **Cause No.** 10-2234

---

**Cheryl  Robb (230260)**

**Address** P.O Box 2  Saucier , MS 39574

> **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.
> **Cause No.** 09-7085

---

**Christen  Robinson  (230276)**

**Address** 132 Wilson Rd  Lucedale, MS 39452

> **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.
> **Cause No.** 09-7069

---

**Claire  Martin (230031)**

**Address** 6200 Martin Bluff Rd.   Gautier , MS 39553

> **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.
> **Cause No.** 10-2232

---

**Colby  Schnieder  (230300)**

**Address** 25493 Batiste Road  Lacombe, LA 70445

> **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.
> **Cause No.** 09-7792

> **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.
> **Cause No.** 10-1275

---

**Courtney  Riley (230250)**

**Address** 2807 Fernwood St.   Pascagoula , MS 39567

> **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.
> **Cause No.** 09-7064

---

**Courtney Carter-Williams, as Next Friend of M.W, a minor (231295)**

**Address** 1006 South Spruce St.   Hammond, LA 70403

> **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.
> **Cause No.** 09-7068

| | | |
|---|---|---|
| Crystal  Patty, as Next Friend of K.P, a minor (230165) | **Address** 2917 Corinne Ave.  Chalmette, LA 70043 | |
| **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7990 | |

| | | |
|---|---|---|
| Crystal Patty, as Next Friend of I.P, a minor (230163) | **Address** 2917 Corinne Ave.  Chalmette, LA 70043 | |
| **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7990 | |

| | | |
|---|---|---|
| Crystal Patty, as Next Friend of S.P, a minor (230166) | **Address** 2917 Corinne Ave.  Chalmette, LA 70043 | |
| **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7990 | |

| | | |
|---|---|---|
| Cynthia  Buckner , as Next Friend of T.M, a minor (230093) | **Address** 1121 Lewis Ave.  Gulfport , MS 39501 | |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 | |

| | | |
|---|---|---|
| Cynthia  Buckner , as Next Friend of T.M, a minor (230094) | **Address** 1121 Lewis Ave.  Gulfport , MS 39501 | |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 | |

| | | |
|---|---|---|
| Cynthia  Buckner, as Next Friend of S.M, a minor (230092) | **Address** 1121 Lewis Ave.  Gulfport, MS 39501 | |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 | |

| | | |
|---|---|---|
| Cynthia Young (230501) | **Address** 177 Salem Campground Rd.  Lucedale, MS 39452 | |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 | |

| | | |
|---|---|---|
| Damian  Pittman (230181) | **Address** 2124 32nd Ave  Gulfport, MS 39501 | |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 | |
| **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 | |

| | | |
|---|---|---|
| Danny  Murphy (230105) | **Address** 2310 Fulton Ave  Pascagoula, MS 39567 | |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 | |

| | | |
|---|---|---|
| Danny  Murphy, as Next Friend of D.M, a minor (230104) | **Address** 2310 fulton Ave  Pascagoula, MS 39567 | |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 | |

| | | |
|---|---|---|
| Darlene  Swanier (230385) | **Address** 4366 Beat Line Rd.  Long Beach, MS 39560 | |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 | |

---

Davonte  Major (230028)                              **Address**  801 21st Apt. 2 Alexandria , LA 71303

   **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7891

---

Dawn  Murphy (230106)                                **Address**  2310 Fulton Ave  Pascagoula, MS 39567

   **Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.        **Cause No.**  09-7093
                al.

---

Dawn Reffells, as Next Friend of C.R, a minor        **Address**  1362 Sunset Dr.  Slidell, LA 70460
(230229)

   **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7891

---

Dawn Trapane (231288)                                **Address**  2509 Fazzio Road  Chalmette, LA 70043

   **Case Style**  Loan Trinh, as Next Friend of T. H., a minor, et. al.  vs. Scotbilt   **Cause No.**  09-7106
                Homes, Inc., et. al.
   **Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  10-1265

---

De'Andre Phifer, as Next Friend of X.P, a minor      **Address**  1824 POTBERRY RD LOT  Biloxi, MS 39530
(230179)

   **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.        **Cause No.**  10-2207
                Cavalier Home Builders, LLC, et. al.
   **Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.        **Cause No.**  10-2268
                CMH Manufacturing, Inc., et. al.

---

Deena Wilson, as Next Friend of T.T, a minor        **Address**  332 Magnolia  Biloxi, MS 39530
(230428)

   **Case Style**  Allison Cook, et. al.  vs. Timberland RV Company d/b/a/        **Cause No.**  09-7107
                Adventure Manufacturing, et. al.

---

Deidra  Dunn, as Next Friend of M.P, a minor        **Address**  1919 38th Ave  Gulfport, MS 39501
(230184)

   **Case Style**  Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs.        **Cause No.**  09-7112
                Homes of Merit, Inc., et. al.

---

Deidra Dunn, as Next Friend of S.P, a minor         **Address**  1919 38th Ave  Gulfport , MS 39502
(230187)

   **Case Style**  Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs.        **Cause No.**  09-7112
                Homes of Merit, Inc., et. al.

---

Delma Robinson-Lewis, as Next Friend of S.O, a      **Address**  3418 Sumerdinger St.   Pascagoula , MS 39581
minor (230142)

   **Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,        **Cause No.**  09-7067
                et. al.
   **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.**  09-7101

---

Denise  Tallman , as Next Friend of D.P, a minor    **Address**  2413 Cleveland Ave.  Pascagoula  , MS 39567
(230200)

   **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7078

---

Derrick  Nathan (230109)                             **Address**  3414 Shortcut Rd Apt. 152  Pascagoula, MS
                                        39567

   **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.**  09-7064

Derrick Huff (233048) **Address** 1401 Douglas Street  Mobile, AL 36605

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7891

---

Destin  Parsley (230159) **Address** 1906 Louise St.  Pascagoula, MS 39581

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7069

---

Dewayne  Grasty, as Next Friend of M.G, a minor (231190) **Address** p.o. 2439  Gulfport, MS 39503

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. **Cause No.** 09-7085

---

Dewayne Grasty (231189) **Address** 8140 Hawthorn Street  Gulfport, MS 39501

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. **Cause No.** 09-7085

---

Dominique  Richardson  (230239) **Address** 6060 Winchester Ave Lot 48 Baton Rouge, LA 70805

**Case Style** Edward McKinney, et. al.  vs. Patriot Homes of Texas, L.P., et. al. **Cause No.** 10-2266

---

Donald Watts (231730) **Address** 7640 Pecan Dr. North   Irvington, AL 36544

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7891

---

Donna Broadus (231087) **Address** 25803 Skeeter Branch Rd  Lucedale , MS 39452

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7068

---

Dorothy Laurent, as Next Friend of A.P, a minor (230149) **Address** PO Box 1674  Lacombe, LA 70445

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. **Cause No.** 09-7916

---

Duong  Nguyen (230126) **Address** 636 Roy St. #B  Biloxi, MS 39530

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. **Cause No.** 10-2248

---

Earl  Richardson  (230241) **Address** P.O. Box 1542  Amite, LA 70422

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 10-1267

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al. **Cause No.** 10-2208

---

Ebony  Smith (230328) **Address** 517 Esters Blvd  Biloxi, MS 39530

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al. **Cause No.** 10-2230

---

Eddie Williams (230466)     **Address** 8407 VA Ave.  Gulfport, MS 39501

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Edith  Washington, as Next Friend of D.T, a minor
(230634)     **Address** 10020 Fernland Road  Grand Bay, AL 36541

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. **Cause No.** 10-2218

---

Edith Washington (230636)     **Address** 10020 Fernland Road  Grand Bay , AL 36541

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. **Cause No.** 10-2218

---

Edith Washington, as Next Friend of D.T, a minor
(230635)     **Address** 10020 Fernland Road  Grand Bay, AL 36541

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. **Cause No.** 10-2218

---

Edrena  Thibodeaux (230401)     **Address** 2505 Testament St.  Pascagoula, MS 39567

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al. **Cause No.** 09-7087

---

Elizabeth  Price , as Next Friend of J.P, a minor
(230202)     **Address** 4222 Knowlcrest Dr.  Moss Point , MS 39563

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. **Cause No.** 09-7922

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 10-1267

---

Elzina  McGee (230047)     **Address** 2517 West Gate Parkway  Gauiter, MS 39553

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. **Cause No.** 09-7118
Waverlee Homes, Inc., et. al.

---

Erika  Stone (230377)     **Address** 5101 Deerfield
Gautier, MS 39553

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. **Cause No.** 09-7083

**Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al. **Cause No.** 09-7119

---

Ethel Curry , as Next Friend of B.S, a minor
(230322)     **Address** 262 Midway St.  Biloxi, MS 39530

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. **Cause No.** 09-7064

---

Eula McCary (231729)     **Address** P.O. Box 191094  Mobile, AL 36619

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7891

---

Felicia Yates (230497)     **Address** 3605 Gautier Vancleve Rd. # 220 Gautier, MS
39553

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2232

---

Florence  Moore  (230089)                     **Address** 3052 Effie St.  Slidell, LA 70458

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

Francis  Thomas  (230404)                     **Address** 333 Trawler Ln.  Biloxi, MS 39530

**Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/     **Cause No.** 09-7107
Adventure Manufacturing, et. al.

---

Frank Trapane (231287)                        **Address** 2511 Fazzio Road  Chalmette, LA 70043

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt   **Cause No.** 10-2208
Homes, Inc., et. al.

---

Fredrick Pittman  (230182)                    **Address** 1611 Woodward Ave  Gulfport, MS 39501

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

Geavoni  Reese  (230227)                      **Address** 601 Keller St.  Bay St. Louis, MS 39520

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

George Whitehead (230461)                     **Address** P.O. Box 124   Carriere, MS 39426

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.     **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Gwendolyn Williams (230467)                   **Address** 111 West Chester Blvd. Ap F7  Slidell, LA
70458

**Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/     **Cause No.** 09-7107
Adventure Manufacturing, et. al.

---

Harold  Money  (230078)                       **Address** 370 Croesus st.  Biloxi, MS 39531

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

Helen  Korwdorffer, as Next Friend of V.M, a minor   **Address** 2120 North River Park  Violet , LA 70092
(230099)

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf   **Cause No.** 10-2249
Stream Coach, Inc., et. al.

---

Jackie Grasty (231188)                        **Address** 8140 Hawthorn Street  Gulfport, MS 39501

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Jacoby  Smith  (230331)                       **Address** 384 Creousus St.  Biloxi, MS 39531

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

**Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-     **Cause No.** 10-2201
Vision, Inc., et. al.

---

Jamie  Robinson  (230268)

**Address** 203  N Cleveland  Apt 73 Longbeacg , MS 39560

**Case Style** Dorothy Ladner-Beech, et. al.  vs. KZRV, LP, et. al.

**Cause No.** 10-2250

---

Jamie Reynolds (230090)

**Address** 3303 Ronnie Ave.  Pascagoula , MS 39581

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 10-2190

---

Janice  Richardson (230240)

**Address** 12275 Dedeaux Rd.  Gulfport, MS 39503

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

---

Janice Richardson, as Next Friend of S.R, a minor (230247)

**Address** 12275 Dedeaux Rd.  Gulfport , MS 39503

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

---

Janice Richardson, as Next Friend of T.S, a minor (230308)

**Address** 12275 Dedeaux Rd  Gulfport, MS 39503

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

---

Jasenna  McGee (230048)

**Address** 2517 West Gate Parkway  Gautier, MS 39553

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.

**Cause No.** 09-7118

---

Jasmine  Smith (230332)

**Address** 1700 65th Ave  apt # H64 Gulfport, MS 39501

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7070

---

Jasmine  Smith, as Next Friend of J.S, a minor (230333)

**Address** 1700 65th Ave Apt #H64  Gulfport, MS 39501

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7070

---

Jasmine Clay, as Next Friend of M.M, a minor (230065)

**Address** 3411 Darryl Ave  Pascagoula, MS 39581

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 09-7064

---

Jennifer  Morales  (230095)

**Address** 2028 Guillot Dr.  St. Bernard , LA 70085

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.

**Cause No.** 09-7102

---

Jennifer  Riley (230253)

**Address** 24 Love St.  Lucedale , MS 39452

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

---

Jennifer Trotter (230632)

**Address** 10020 Fernland Road  Grand Bay, AL 36541

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 10-2218

---

Jennifer Woodland (230491)                     **Address**  5518 Bay Ave.  Moss Point, MS 39563

    **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.**  09-7101

---

Jerri  Verzal, as Next Friend of V.S, a minor          **Address**  2907 8th st.  Pascagoula, MS 39567
(230436)

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7070

---

Jerri Verzal, as Next Friend of V.B, a minor          **Address**  2907 8th St.  Pascagoula, MS 39567
(230434)

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7070

---

Jerry  McDaniel, as Next Friend of C.M, a minor          **Address**  2512 Shelby Lane  Ocean Springs, MS 39564
(230037)

    **Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.          **Cause No.**  09-7093
            al.

---

Jerry  McDaniel, as Next Friend of L.M, a minor          **Address**  2512 Shelby Lane  Ocean Springs, MS 39564
(230040)

    **Case Style**  Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.**  10-2265

---

Jessica  Starr (230364)                     **Address**  4913 Landwood Dr.  Moss Point, MS 39562

    **Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.          **Cause No.**  10-2268
            CMH Manufacturing, Inc., et. al.

---

Jessica Portal, as Next Friend of K.P, a minor          **Address**  P.O. Box 3691  Bay St. Louis, MS 39521
(230190)

    **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.**  09-7101

---

Jessie Wilson (230480)                     **Address**  262 Bohn St.    Biloxi, MS 39501

    **Case Style**  Allison Cook, et. al.  vs. Timberland RV Company d/b/a/          **Cause No.**  09-7107
            Adventure Manufacturing, et. al.

---

Jimmy Jones (233045)                     **Address**  1401 Douglas Street  Mobile, AL 36605

    **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.          **Cause No.**  09-7792
            Keystone RV Company, et. al.
    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  10-1268

---

Joe  Stokley (230374)                     **Address**  2102 Miller St.  Pascagoula, MS 39581

    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.          **Cause No.**  09-7069
            Fleetwood Enterprises, Inc., et. al.

---

Joel  Newbacker (230122)                     **Address**  391 Croesus St. Biloxi, MS 39530

    **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  09-7085

---

**Johnathan  Romain  (230279)**                    **Address**  247 Clark St.  Pass Christian, MS 39571

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7078

---

**Johnny Willis (230475)**                    **Address**  1024 Rich Ave  Gulfport, MS 39501

    **Case Style**  Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.        **Cause No.**  09-7084

---

**Jonathan  Smith  (230335)**                    **Address**  21632 Hwy 63  Moss Point, MS 39562

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7078

---

**Joseph  Riley  (230256)**                    **Address**  5331 C. Burney rd.  Vancleave, MS 39565

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2234

---

**Joseph  Stokley  (230375)**                    **Address**  2102 Miller St.  Pascagoula, MS 39581

    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.        **Cause No.**  09-7069
    Fleetwood Enterprises, Inc., et. al.

---

**Joseph Alexander, as Next Friend of J.A, a minor**            **Address**  5021 Buddy White  Moss Point, MS 39562
**(231110)**

    **Case Style**  Tasha Turner, et. al.  vs. Keystone RV Company, et. al.        **Cause No.**  10-2239

---

**Julie Krebs, as Next Friend of L.R, a minor**            **Address**  1217 Williams Street  Pascagoula, MS 39567
**(230288)**

    **Case Style**  Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.        **Cause No.**  09-7084

---

**Kameka  Galloway, as Next Friend of R.P, a minor**            **Address**  2028 Delta Queen Drive  Violet, LA 70092
**(230172)**

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7891

---

**Kameka Galloway, as Next Friend of J.P, a minor**            **Address**  2028 Delta Queen Drive  Violet, LA 70092
**(230171)**

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7891

---

**Karen  Montelongo  (230085)**                    **Address**  2028 N. River Park Dr.  Violet, LA 70092

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7921

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-1281

---

**Karen  Nettles  (230117)**                    **Address**  3619 Hemlock St.  Moss Point, MS 39563

    **Case Style**  Linda Bradburry, as Next Friend of L.A, a minor, et. al.  vs.        **Cause No.**  10-2215
    Starcraft RV, Inc., et. al.

| | |
|---|---|
| Karen Lewis, as Next Friend of M.M, a minor (230066) | **Address** 36135 Shady Lane  Slidell, LA 70460 |
| **Case Style** Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 10-2260 |

| | |
|---|---|
| Karen McKay, as Next Friend of D.M, a minor (230054) | **Address** 303 Herling st.  Waveland , MS 39576 |
| **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |

| | |
|---|---|
| Karen McKay, as Next Friend of D.M, a minor (230055) | **Address** 303 Herling st.  Waveland, MS 39576 |
| **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |

| | |
|---|---|
| Karen Nettles, as Next Friend of M.N, a minor (230119) | **Address** 3619 Hemlock  Moss Point, MS 39563 |
| **Case Style** Linda Bradburry, as Next Friend of L.A, a minor, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 10-2215 |

| | |
|---|---|
| Karen Payne, as Next Friend of A.P, a minor (230167) | **Address** 317 Fleitas Ave  Pass Christian, MS 39571 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |

| | |
|---|---|
| Karon Parker, as Next Friend of M.P, a minor (230154) | **Address** 9560 F-Gum Log Rd  Bailey, MS 39320 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |

| | |
|---|---|
| Karon Parker, as Next Friend of S.P, a minor (230158) | **Address** 9560 F-Gum Log Rd  Bailey, MS 39320 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |

| | |
|---|---|
| Kathy  Powe (230196) | **Address** 2682 Shady Grove Rd.   Silus , AL 36919 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Kelly  Steele (230367) | **Address** 1921 Westgate Pwky  Gautier, MS 39553 |
| **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 |

| | |
|---|---|
| Kenneth  Page (230144) | **Address** 27020 Standard Dedeaux Rd.   Kiln , MS 39556 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Kerrie Wilkerson (233033) | **Address** 4111 Locksley Avenue  Pascagoula, MS 39581 |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |

---

**Keysucien  Robinson  (230269)**   **Address**  3418 Sumedinger St.  Pascagoula, MS 39581

    **Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.**  09-7922

    **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.**  10-1253

---

**Khalilah Williams (230469)**   **Address**  4425 Gautier St.  Moss Point, MS 39563

    **Case Style**  Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.   **Cause No.**  09-7108

    **Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-1280

---

**Kimyasha  Smith (230338)**   **Address**  270 Bohn St.  Biloxi, MS 39530

    **Case Style**  Curtis Evans, as Next Friend of D. D., a minor, et. al.  vs. SunRay Investments, LLC, et. al.   **Cause No.**  09-7914

---

**Kiwanes Redmon, as Next Friend of Z.R, a minor (230226)**   **Address**  355 Augusta Ct.   Biloxi, MS 39530

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7078

---

**Kori Thomas (231608)**   **Address**  2300 Calle De Sota  Gautier , MS 39553

    **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7081

---

**Kristin Williams (231722)**   **Address**  P.O. Box 870152  New Orleans, LA 70187

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2232

---

**Kyle  Stallworth  (230361)**   **Address**  7212 Frank Griffin  Moss Point, MS 39562

    **Case Style**  Amber Jones, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.**  09-7104

---

**Kyrsten  Smith  (230340)**   **Address**  539 North Jackson st.  Brookhaven, MS 39601

    **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7081

---

**Lakeisha  Sylve, as Next Friend of B.S, a minor (230386)**   **Address**  37318 W. Javery Rd.  Slidell, LA 70460

    **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7081

---

**Lakeisha  Sylve, as Next Friend of D.S, a minor (230387)**   **Address**  37318 W. Javery Rd.  Slidell, LA 70458

    **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7081

---

**Lakethia Wilson (230481)**   **Address**  242 MacDonnell Ave.  Biloxi, MS 39530

    **Case Style**  Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.   **Cause No.**  09-7107

| | | |
|---|---|---|
| Lakethie wilson, as Next Friend of C.W, a minor (230478) | **Address** 332 Magnolia Street  Biloxi, MS 39530 | |
| **Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** 09-7107 | |

| | |
|---|---|
| Larissa Young (230505) | **Address** P.O. Box 1354  Lacombe, LA 70445 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |
| **Case Style** Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 10-1292 |

| | |
|---|---|
| Larrissa  Young, as Next Friend of J.R, a minor (230287) | **Address** PO Box 1354   Lacombe, LA 70445 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |
| **Case Style** Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 10-1292 |

| | |
|---|---|
| LaToya  Davis, as Next Friend of Y.N, a minor (230113) | **Address** 17338 Avondale Circle  Biloxi, MS 39532 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |

| | |
|---|---|
| LaToya Davis, as Next Friend of L.N, a minor (230110) | **Address** 17338 Avondale Circle  Biloxi, MS 39532 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2183 |

| | |
|---|---|
| Lauren Woodland (230493) | **Address** 5518 Bay Ave.  Moss Point, MS 39563 |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 |

| | |
|---|---|
| Lee Spencer (230354) | **Address** 2608 Joan Ave.  Gulfport, MS 39501 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Leeboy Thibodeaux (230402) | **Address** 2505 Testament St.  Pascagoula, MS 39567 |
| **Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7087 |

| | |
|---|---|
| LeeBoy Thibodeaux, as Next Friend of B.T, a minor (230400) | **Address** 2505 Testament St.  Moss Point, MS 39567 |
| **Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7087 |

| | |
|---|---|
| Lenora Robinson (231191) | **Address** 8140 Hawthorn Street  Gulfport, MS 39501 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |

| | |
|---|---|
| Leslie  Taylor  (230395) | **Address** 8845 Little River rd.  Bayou La Batre, AL 36509 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

---

Leslie Taylor, as Next Friend of T.T, a minor (230398)

**Address** 8845 Little River Rd.  Bayou La Batre, AL 36509

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

Lester Lewis, as Next Friend of B.L, a minor (233044)

**Address** 1401 Douglas Street  Mobile, AL 36605

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

Levan  Martin (230032)

**Address** 120 Richardson Dr.  Monroeville, AL 36460

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Linder  Bolton, as Next Friend of C.R, a minor (230263)

**Address** 5518 Grierson St.  Moss Point, MS 39563

    **Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.    **Cause No.** 09-7108

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1280

---

Linder  Bolton, as Next Friend of M.W, a minor (230470)

**Address** 4425 Gutier St.  Moss Point, MS 39563

    **Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.    **Cause No.** 09-7108

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1280

---

Linder Bolton, as Next Friend of C.R, a minor (230267)

**Address** P.O Box 5521  Moss Point, MS 39563

    **Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.    **Cause No.** 09-7108

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1280

---

Linder Bolton, as Next Friend of O.W, a minor (230472)

**Address** P O Box 5521  Moss Point , MS 39563

    **Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.    **Cause No.** 09-7108

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1280

---

Lisa  Mose  (230097)

**Address** 6455 Stuardi Ct.   Mobile , AL 36608

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Lisa Mose, as Next Friend of K.R, a minor (230261)

**Address** 6455  Stuardi Ct.  Mobile, AL 36608

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Loretta Wimberley, as Next Friend of L.W, a minor (230482)

**Address** 102 East North St.   Pass Christian, MS 39571

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

**Luther Woodland (230492)**  **Address** 5518 Bay Ave. Moss Point, MS 39563

**Case Style** Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

**Luther Woodland (230494)**  **Address** 5518 Bay Ave. Moss Point, MS 39563

**Case Style** Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

**Mandy Alford, as Next Friend of S.W, a minor (230488)**  **Address** 2311 Parsley Ave. Pascagoula, MS 39567

**Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al. vs. Waverlee Homes, Inc., et. al.  **Cause No.** 09-7118

---

**Marcus Thompson (230409)**  **Address** 4631 General McArthur Moss Point, MS 39563

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2249

---

**Marica Stephen (230370)**  **Address** 2532 New Orleans St. New Orleans, LA 70119

**Case Style** Marica Stephen , et. al. vs. R-Vision, Inc., et. al.  **Cause No.** 09-7917

---

**Marie Miles, as Next Friend of Z.P, a minor (230205)**  **Address** 8297 Miss Ave Gulfport, MS 39501

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.  **Cause No.** 09-7990

---

**Marvin Pryear (230204)**  **Address** 8297 Miss Ave Gulfport, MS 39501

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.  **Cause No.** 09-7990

---

**Mary Marallo (230030)**  **Address** 190 Tegarden Apt. 10 Gulfport, MS 39501

**Case Style** Jack Carter, et. al. vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

**Mary Riley (230254)**  **Address** 120 R. Chondon Dr. Monroeville, AL 36460

**Case Style** David Pujol, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

**Matthews Richardson (230243)**  **Address** 12275 Dedeaux Rd. Gulfport, MS 39503

**Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

**Meagan McDaniel (230041)**  **Address** 2312 11th St. Pascagoula, MS 39581

**Case Style** George Jones, et. al. vs. Monaco Coach Corporation, et. al.  **Cause No.** 10-1258

---

Melinda  Seal (230305)                          **Address**  205 Alverado Drive  Long Beach, MS 39560

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  10-2223

---

Melissa  Smith (230343)                         **Address**  819 Asheville Dr.  Slidell, LA 70458

    **Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.**  09-7887

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  10-1274

---

Mia  Free , as Next Friend of S.P, a minor (230203)          **Address**  12165 Hwy 188 Lot A  Grandbay, AL 36541

    **Case Style**  Latonya McMillian, et. al.  vs. American Camper          **Cause No.**  09-7062
              Manufacturing, LLC d/b/a AMERI-CAMP, et. al.

---

Michael  Martin (230033)                        **Address**  6200 Martin Bluff Rd.   Gautier , MS 39553

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2232

---

Michael  Ray (230222)                           **Address**  3515 Jerry Davis  Moss Point, MS 39563

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2234

---

Michael  Taylor (230396)                        **Address**  3630 Howze Ave.  Moss Point, MS 39563

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7891

---

Michael Jones (233049)                          **Address**  1401 Douglas Street  Mobile, AL 36605

    **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.          **Cause No.**  09-7792
              Keystone RV Company, et. al.

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  10-1268

---

Michael White (230460)                          **Address**  2436 Beach Blvd. Apt. 212  Biloxi , MS 39531

    **Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf          **Cause No.**  10-1280
              Stream Coach, Inc., et. al.

---

Michelle  Olsen , as Next Friend of B.M, a minor          **Address**  2310 Parsley Ave.  Pascagoula , MS 39567
(230096)

    **Case Style**  Amber Jones, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.**  09-7104

---

Monica Lusk, as Representative of the Estate of          **Address**  1024 Gaviota ave.  Long Beach, CA 90813
Judy  Monge , deceased (230081)

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7076

---

Monica  Riley (230255)                          **Address**  24 Love St.  Lucedale, MS 39452

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2234

---

**Monica Lewis** (231728)                          **Address** 1401 Douglas Street  Mobile, AL 36605

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.         **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

**Natasha Dawsey, as Next Friend of E.R, a minor** **Address** 590 Easterbrook Apt 18  Bay St. Louis, MS
(230210)                                                      39520

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 10-2221

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 10-2223

---

**Natasha Hemingway, as Next Friend of A.W, a**   **Address** 23 Thrivent Lane   Long Beach, MS
minor (230484)

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

**Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.        **Cause No.** 09-7119

---

**Natasha Hemingway, as Next Friend of W.W, a**   **Address** 23 Thrivent Lane   Long Beach, MS 39560
minor (230485)

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

**Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.        **Cause No.** 09-7119

---

**Natasha Hemingway, as Next Friend of W.W, a**   **Address** 2207 32nd Ave.   Gulfport , MS 39501
minor (230487)

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

**Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.        **Cause No.** 09-7119

---

**Natasha Williams** (230471)                       **Address** 183 Orange Ct.   Gulfport, MS 39501

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891

---

**Nichole Steddum** (230366)                        **Address** 807 West Union Rd  Carriere, MS 39426

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.         **Cause No.** 09-7072
Forest River, Inc., et. al.

---

**Nicole  Page** (230146)                           **Address** 7015 Oak Rd.   Pass Christian , MS 39571

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.            **Cause No.** 09-7070

---

**Nicole  Page, as Next Friend of M.P, a minor**   **Address** 7015 Oak Rd.  Pass Christian, MS 39571
(230145)

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.            **Cause No.** 09-7070

---

**Nicole Page, as Next Friend of X.P, a minor**    **Address** 7015 Oak Rd.   Pass Christian, MS 39571
(230147)

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.            **Cause No.** 09-7070

---

Norman Thompson (230411)                    **Address** 4631 General McArthur  Moss Point, MS 39563

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7078

---

Nyla  Miller (230071)                       **Address**

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2297

---

O.  Quick (230207)                          **Address** 4206 Wisteria Dr.  Moss Point, MS 39563

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7090

---

Odell Perkins, as Next Friend of C.M, a minor    **Address** 2723 Augusta Streeet  Kenner, LA 70062
(231721)
**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

Oletha  Stewart (230373)                     **Address** 238 Leovy Ave.  Pass Christian, MS 39571

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.          **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7078

---

Oletha Stewart, as Next Friend of D.S, a minor    **Address** 238 Leovy Ave  Pass Christian, MS 39571
(230371)
**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.          **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

Oletha Stewart, as Next Friend of J.S, a minor    **Address** 238 Leovy Ave  Pass Christian, MS 39571
(230372)
**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.          **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

Orange  Payne (230169)                       **Address** P.O. Box 9342  Moss Point, MS 39562

**Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs.          **Cause No.** 09-7095
SunRay Investments, LLC, et. al.

---

Pat  Money (230079)                          **Address** 370 Croesus St.    Biloxi, MS 39530

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf          **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

Paul Perry, as Next Friend of D.S, a minor (230311)    **Address** P.O. Box 501  Lacombe, LA 70445

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf          **Cause No.** 09-7081
Stream Coach, Inc., et. al.

| Paul  Watson, as Next Friend of P.W, a minor (230448) | **Address** 2310 Parsley Ave.  Pascagoula, MS 39567 |
|---|---|

| | **Case Style** Brandon McNair, et. al.  vs Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |
|---|---|---|
| | **Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 10-2201 |

| Paul Perry, as Next Friend of M.S, a minor (230312) | **Address** Po Box 501  Lacombe, LA 70445 |
|---|---|

| | **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |
|---|---|---|

| Paul Watson, as Next Friend of J.W, a minor (230450) | **Address** 2310 Parsley Ave.  Pascagoula, MS 39567 |
|---|---|

| | **Case Style** Brandon McNair, et. al.  vs Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |
|---|---|---|
| | **Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 10-2201 |

| Paulette  Straight (230379) | **Address** 324 Elmer St.  Biloxi , MS 39530 |
|---|---|

| | **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |
|---|---|---|
| | **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

| Paulette Straight, as Next Friend of B.W, a minor (230447) | **Address** 324 Elmer St.  Biloxi, MS 39530 |
|---|---|

| | **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |
|---|---|---|
| | **Case Style** Brandon McNair, et. al.  vs Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

| Pauline Smith, as Next Friend of D.S, a minor (230324) | **Address** 1234 A Jim Jam Rd  Mclain, MS 39456 |
|---|---|

| | **Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 |
|---|---|---|

| Percy Mathews Jr., as Representative of the Estate of Percy Mathews , deceased (230036) | **Address** 518 S. Cortez Street  New Orleans, LA 70119 |
|---|---|

| | **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7919 |
|---|---|---|

| Pernetia Tabor, as Next Friend of C.M, a minor (230103) | **Address** 215 Riddell Ln  Meridian, MS 39301 |
|---|---|

| | **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |
|---|---|---|
| | **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253 |

| Priscilla Vaxter, as Next Friend of D.V, a minor (230430) | **Address** 1215 Basin Refuse Rd.  Lucedale, MS 39452 |
|---|---|

| | **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |
|---|---|---|

| Qiana Ewens, as Next Friend of L.S, a minor (230290) | **Address** 2205 Wellington Lane  Slidell, LA 70461 |
|---|---|

| | **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
|---|---|---|
| | **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| Qiana Ewens, as Next Friend of Q.S, a minor (230293) | **Address** 2205 Wellington Lane  Slidell, LA 70461 |
|---|---|

| | **Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 10-2230 |
|---|---|---|

| Reba Parsley, as Next Friend of M.P, a minor (230160) | **Address** 1906 Louise St.  Pascagoula, MS 39581 |
|---|---|

| | **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |
|---|---|---|
| | **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |

| Rhonda  Loper  (230022) | **Address** 4817 Robin Hood Dr #Q130 Pascagoula, MS 39581 |
|---|---|

| | **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |
|---|---|---|

| Richard  Money  (230080) | **Address** 370 Croesus st.    Biloxi, MS 39530 |
|---|---|

| | **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1280 |
|---|---|---|

| Rickey Triplett (230422) | **Address** 4119 Washington Dr.  Moss Point, MS 39563 |
|---|---|

| | **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |
|---|---|---|

| Robert  Moore  (230091) | **Address** 405 Dr. Gilbert  Mason Dr.   Biloxi, MS 39530 |
|---|---|

| | **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |
|---|---|---|

| Robert Marcet (231731) | **Address** P.O. Box 191094 Mobile, AL 36619 |
|---|---|

| | **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |
|---|---|---|

| Robert Thompson (230412) | **Address** 4149 Magnolia Place  Diberville, MS 39540 |
|---|---|

| | **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |
|---|---|---|

| Roderick Hale (231726) | **Address** 1401 Douglas Street  Mobile, AL 36605 |
|---|---|

| | **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
|---|---|---|
| | **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

| Rushell Williams (230473) | **Address** 52250 Schnoor  New Baltimore, MI 48047 |
|---|---|

| | **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |
|---|---|---|

---

Sadie Moss (230098)                                    **Address** 613 Division St.   Biloxi , MS 39530

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

---

Samuel Watson (230453)                                 **Address** 626 W. Old Pass Rd. Long Beach , MS 39560

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2232

---

Shana Johnson, as Next Friend of J.W, a minor          **Address** 930 Mary Ruth  Gulfport, MS 39507
(230474)

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.       **Cause No.** 09-7064

---

Sharon  Quick  (230208)                                **Address** 4206 Wisteria Dr.  Moss Point, MS 39563

    **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.         **Cause No.** 09-7090

---

Sherrick Nettles (230120)                              **Address** 2808 Perkinston Dr  Gautier, MS 39553

    **Case Style** Latonya McMillian, et. al.  vs. American Camper           **Cause No.** 09-7062
Manufacturing, LLC d/b/a AMERI-CAMP, et. al.

---

Shirley  Redmon  (230225)                              **Address** 348 Main st.  Biloxi, MS 39530

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Skyler Ordoyne  (230141)                               **Address** 533 Gladstone St.  Waveland, MS 39576

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.   **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Steven  Simmons  (230313)                              **Address** 215 Riddell Ln  Meridian, MS 39301

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Tanika Woods (230495)                                  **Address** 3015 Eden St Apt 46 Pascagoula, MS 39581

    **Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2261

    **Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs.   **Cause No.** 10-2189
Pilgrim International, Inc., et. al.

---

Tanisha Preston , as Next Friend of K.P, a minor       **Address** 3103 8th Ave. Apt 1st 406   Gulfport , MS
(230197)                                                        39501

    **Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.         **Cause No.** 09-7859

---

Tanisha  Sylve (230077)                                **Address** 164 Parkway North  Slidell, LA 70458

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

| | |
|---|---|
| Tavaris Vaxter (230433) | **Address** 1215 Basin Refuge Road  Lucedale, MS 39452 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7853

| | |
|---|---|
| Teresa  Rowell (230283) | **Address** 2057 Waveland Ave # 108  Waveland, MS 39576 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

| | |
|---|---|
| Tericka  Mingo (230073) | **Address** 3414 Shortcut Rd. #155  Pascagoula , MS 39581 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

| | |
|---|---|
| Tericka  Mingo, as Next Friend of J.M, a minor (230072) | **Address** 3414 Short Cut Rd Apt 155 Pascagoula, MS 39581 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

| | |
|---|---|
| Terrence Ordone, as Next Friend of G.O, a minor (230140) | **Address** PO Box 533  Lacombe, LA 70445 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

| | |
|---|---|
| Theresa Young (230507) | **Address** 1723 Chancer Lane  Slidell, LA 70461 |

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-2190

| | |
|---|---|
| Thomas  Taylor (230397) | **Address** 8845 Little River rd.  Bayou La Batre, AL 36509 |

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

| | |
|---|---|
| Tierre Tony (230420) | **Address** 405 Dr. Gilbert Mason Dr.  Biloxi, MS 39530 |

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

| | |
|---|---|
| Tiffany  Robinson  (230272) | **Address** 4004 A Seabreeze Rd. North  Mobile, AL 36609 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

| | |
|---|---|
| Tiffany Thompson (230405) | **Address** 1912 Sugar Mill Dr.  St. Bernard, LA 70085 |

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

| | |
|---|---|
| Timmy  Norah  (230131) | **Address** 217 Tumble Brook St.  Slidell, LA 70458 |

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

Timothy Quick (230209) — **Address** 4206 Wisteria Dr. Moss Point, MS 39563

**Case Style** Bruce Robinson, et. al. vs. Starcraft RV, Inc., et. al. — **Cause No.** 09-7090

---

Tina Rizzo, as Next Friend of C.R, a minor (230258) — **Address** 1002 Oliver St. Pascagoula, MS 39567

**Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al. vs. Heartland Recreational Vehicles, L.L.C., et. al. — **Cause No.** 09-7115

---

Tommette Edwards, as Next Friend of K.P, a minor (230180) — **Address** 3680 Melvin Cut Off Rd.  Gilbertown, AL 36908

**Case Style** David Pujol, et. al. vs. Gulf Stream Coach, Inc., et. al. — **Cause No.** 10-2232

---

Toni Sollberger (230350) — **Address** 112 South Park Dr. Slidell, LA 70458

**Case Style** Gregory Albert, et. al. vs. Fleetwood Enterprises, Inc., et. al. — **Cause No.** 09-7068

---

Tonia Smith (230349) — **Address** 9318 Hwy 98 Fairhope, AL 36532

**Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al. — **Cause No.** 09-7085

---

Tonia Smith, as Next Friend of C.S, a minor (230323) — **Address** 9318 Hwy 98 Fairhope, AL 36532

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al. — **Cause No.** 09-7792

**Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al. — **Cause No.** 10-1275

---

Tristan Mitchell, as Next Friend of D.T, a minor (230393) — **Address** 3630 Howze Ave  Moss Point, MS 39563

**Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al. — **Cause No.** 09-7078

---

Tynita Steele, as Next Friend of T.S, a minor (230368) — **Address** 1921 West Gate Prkway  Gautier, MS 39553

**Case Style** Jack Carter, et. al. vs. Coachmen Industries, Inc., et. al. — **Cause No.** 09-7064

---

Tyrone Woodard , as Next Friend of T.W, a minor (230489) — **Address** 270 Bohn St. Biloxi, MS 39530

**Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al. vs. SunRay Investments, LLC, et. al. — **Cause No.** 09-7095

---

Tyrone Woodard (230490) — **Address** 270 Bohn St. Biloxi, MS 39530

**Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al. vs. SunRay Investments, LLC, et. al. — **Cause No.** 09-7095

---

VeRhonda Tims (230419) — **Address** 16285 Hudson St. Gulfport, MS 39501

**Case Style** Marrisa Collier, et. al. vs. Dutchmen Manufacturing, Inc., et. al. — **Cause No.** 09-7922

---

**Vernetta Robinson (230273)**　　　　　**Address** 3418 Sumedinger St. Pascagoula, MS 39581

**Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　　**Cause No.** 09-7922

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.　　**Cause No.** 10-1253

---

**Walter Rocker (230277)**　　　　　**Address** 1415 Tampa Dr.  Mobile , AL 36605

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7079

---

**Wayne Windham (230486)**　　　　　**Address** 23 Thrivent Lane  Long Beach, MS 39560

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7078

**Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.　　**Cause No.** 09-7119

---

**William Seal (230306)**　　　　　**Address** 205 Alverado Dr. Long Beach, MS 39560

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.　　**Cause No.** 10-2239

---

**William Seal, as Next Friend of K.W, a minor (230468)**　　　　　**Address** 205 Alverado Dr  Long Beach, MS 39560

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 10-2223

---

**William Seal, as Next Friend of A.S, a minor (230301)**　　　　　**Address** 205 Alverado Dr.  Long Beach, MS 39560

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.　　**Cause No.** 10-2268

---

**William Seal, as Next Friend of B.S, a minor (230304)**　　　　　**Address** 205 Alverado Dr.  Long Beach, MS 39560

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.　　**Cause No.** 10-2268

---

**Wilma Spiers (230358)**　　　　　**Address** 4075 First Ave.  Bay St. Louis, MS 39520

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.　　**Cause No.** 09-7101

---

**Zelda Robinson (230274)**　　　　　**Address** 132 Wilson Rd  Lucedale, MS 39452

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7069

---

**Zorek Tyler (230429)**　　　　　**Address** 332 Magnolia Street  Biloxi, MS 39530

**Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.　　**Cause No.** 09-7107