## Exhibit A

---

**Alan Wolfe, as Next Friend of S.W, a minor (237277)**    **Address** 934 W. Hall  Slidell, LA 70460

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

    **Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 10-1291

---

**Alisha Wright (237360)**    **Address** 485 Ruella Avenue Apt. 8 Bay St. Louis, MS 39520

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

**Almetha Harrison (237331)**    **Address** 4619 Old Pass Road  Gulfport, MS 39501

    **Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.    **Cause No.** 09-7108

---

**Altus Causey (234072)**    **Address** 1745 Michel Delving Rd.   Baton Rouge, LA 70810

    **Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2297

---

**Andre Powell (237288)**    **Address** 2506 Jay Street  Slidell, LA 70460

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-1272

---

**Angela Washington (237342)**    **Address** 10020 Fernland Road  Grand Bay, AL 36541

    **Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-2179

---

**Annette Bermond (237232)**    **Address** 8494 Lakeshore Rd  Bay St. Louis, MS 39520

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

---

**Annie Reddix (237292)**    **Address** 1656 Perry Drive  Biloxi, MS 39531

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

**Annisa Nobles (233808)**    **Address** 512 Pleasant Grove Chapparal Road Waynesboro, MS 39367

    **Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.    **Cause No.** 09-7112

---

**Anthony Berthalot (237319)**    **Address** 8203 Harrison Street  Bay St. Louis, MS 39520

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

**Antoinette Eubaire (234511)**                    **Address** 253 Cottonwood Dr  Gretna, LA 70056

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

**Aquiela Mitchell (234515)**                    **Address** 2161 Rue Racine St  Marrero, LA 70072

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

**Arliss George (234531)**                    **Address** 2628 General Ogden  New Orleans, LA 70118

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

**Ashlyn Hill (233270)**                    **Address** 376 Shadow Lane  Laplace, LA 70068

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
    CMH Manufacturing, Inc., et. al.

---

**Bianca Nguyen (237340)**                    **Address** 191 Wisteria Lane  Biloxi, MS 39530

    **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.   **Cause No.** 09-7990
    vs. Champion Home Builders Co., et. al.

---

**Billy DuBose (233233)**                    **Address** 9909 Wire Road  Vancleave, MS 39565

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

**Billy DuBose (233234)**                    **Address** PO Box 5461  Vancleave, MS 39565

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

**Bobbi Cappo (237345)**                    **Address** 22232 Ball Road  Gulfport, MS 39503

    **Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.   **Cause No.** 09-7108

---

**Bobbie Cline (237318)**                    **Address** 1211 22nd Street  Pascagoula, MS 39581

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

**Brandon Lafontaine (237221)**                    **Address** 853 Washington St.  Bay St. Louis, MS 39520

    **Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs.   **Cause No.** 09-7112
    Homes of Merit, Inc., et. al.

---

**Brandon McNair (237307)**                    **Address** 151 Grand View Place  Gulfport, MS 39503

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

**Brandon Young (237326)**                    **Address** 1608 Beach View Drive  Ocean Springs, MS 39564

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

**Briggitte Hardy (237308)**                    **Address** 501 Wilson Blvd.  Gulfport, MS 39503

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

**Brook McNair (237309)**                    **Address** 501 Wilson Blvd  Gulfport, MS 39503

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

**Bryan Moore (237350)**                    **Address** P.O. Box 1101  Pearl River , LA 70452

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-1272

---

**Candace Valentine (237209)**                    **Address** 419 Easterbrook St.  Bay St. Louis, MS 39520

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

---

**Candace Valentine, as Next Friend of S.V, a minor (237317)**                    **Address** 419 Easter Brook Street  Bay St. Louis, MS 39520

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

---

**Carol Becnel (233240)**                    **Address** 29615 S. Cedar St.  Livingston, LA 70754

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2249

    **Case Style** Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 10-2217

---

**Cathy Booker (237338)**                    **Address** 5507 Winona Drive  Moss Point, MS 39563

    **Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs. SunRay Investments, LLC, et. al.     **Cause No.** 09-7095

---

**Cecily Booker (237305)**                    **Address** 5507 Winona Drive  Moss Point, MS 39563

    **Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs. SunRay Investments, LLC, et. al.     **Cause No.** 09-7095

---

**Chantel Carter (237348)**                    **Address** P.O. Box 984  Slidell , LA 70459

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

**Charles Smith (233291)**                    **Address** 317 Clay St.  Kenner, LA 70062

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Cheri Smith (237259)                     **Address** 863 Chiniche Street  Bay St. Louis, MS 39520

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

Christine Hardison (237291)              **Address** 166 Jasmine Street  Biloxi, MS 39531

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7093

---

Christopher Bermond (237238)             **Address** 8494 Lakeshore Road  Bay St. Louis, MS 39520

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

Christopher Bermond (237239)             **Address** 8494 Lakeshore Road  Bay St. Louis, MS 39520

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

Christopher Bermond, as Representative of the Estate of Dalton Bermond, deceased (237233)    **Address** 8494 Lakeshore Rd.  Bay St. Louis, MS 39520

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

Christopher Schwartz (237257)            **Address** 863 Chiniche St.  Bay St. Louis, MS 39520

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

Clementine Williams (237216)             **Address** 526 Easterbrook St.  Bay St. Louis, MS 39520

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

Climmie Wourard (233809)                 **Address** 54 Ollie Wourard Road  Stateline, MS 39362

    **Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.     **Cause No.** 09-7112

---

Clinton Stucke (237282)                  **Address** 66010 Hwy 41 Spur  Pearl River, LA 70452

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

Connie Hawkins (235517)                  **Address** 1312 O'Connor St.  Gretna, LA 70053

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Connie Hawkins, as Next Friend of S.H, a minor (233267)    **Address** 1312 O'Connor St.  Gretna, LA 70053

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Cora Chambers (234070)    **Address** 1002 Hillcrest Dr.   Waynesboro, MS 39367

**Case Style** Valerie Brothern, as Next Friend of T. B., a minor, et. al. vs.    **Cause No.** 09-7112
Homes of Merit, Inc., et. al.

---

Courtney Breland (237295)    **Address** 506 Esplanade Avenue Bay St. Louis, MS
39520

**Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Courtney Schertler (237252)    **Address** 2285 Waynesboro-Shubuta Drive Waynesboro,
MS 39367

**Case Style** Jessica Koffi, et. al. vs. Hy-Line Enterprises, Inc., et. al.    **Cause No.** 09-7836

---

Courtney Schertler, as Next Friend of S.M, a minor    **Address** 2285 Waynesboro-Shubuta Drive Waynesboro,
(237253)    MS 39367

**Case Style** Jessica Koffi, et. al. vs. Hy-Line Enterprises, Inc., et. al.    **Cause No.** 09-7836

---

Dallas Darmas (237275)    **Address** 61328 N. Military Road #10 Slidell, LA 70461

**Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Dallas Darmas, as Next Friend of T.D, a minor    **Address** 61328 North Military Road #10 Slidell, LA
(237274)    70461

**Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Danielle Blaise (233246)    **Address** 5632 4th St  Violet, LA 70092

**Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Darrel Gonzales (233265)    **Address** 2505 Lloyds Ave.  Chalmette, LA 70043

**Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

**Case Style** Ora Treaudo, et. al. vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 10-1292

---

Darrell Woods (233301)    **Address** 1832 Bienvillen Street Apt B New Orleans, LA
70119

**Case Style** Joan Decourcy, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2297

---

Darris Moore, as Next Friend of A.M, a minor    **Address** 2506 Jay St.   Slidell, LA 70460
(237303)

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf    **Cause No.** 09-7894
Stream Coach, Inc., et. al.

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al. vs.    **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

Darryl Clark (237329)    **Address** 4619 Old Pass Road  Gulfport, MS 39501

**Case Style** Ricky Calhoun, et. al. vs. Champion Home Builders Co., et. al.    **Cause No.** 09-7108

---

**Daryl Billington (233245)**  **Address** 4220 D'Hemecourt Street  New Orleans, LA 70119

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

**David Wills (237215)**  **Address** 6260 E. Madison St.  Bay St. Louis, MS 39520

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

**Delisha Lee (234513)**  **Address** 613 Clay St  Kenner, LA 70062

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

**Delisha Lee, as Next Friend of D.C, a minor (233262)**  **Address** 613 Clay St.  Kenner, LA 70062

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

**Della Mosley (234518)**  **Address** 627 1/2 B Webster  Kenner, LA 70062

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

**Delorse Smith (233292)**  **Address** 2417 Highland Drive  Violet, LA 70092

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2297

---

**Denise Spencer (237266)**  **Address** 2208 Etienne Drive  Meraux, LA 70075

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

**Dennis Carlson (237187)**  **Address** 2958 College St  Slidell, LA 70458

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

**Dennis Willis (237328)**  **Address** 2712 Bartlett Avenue Apt A1 Pascagoula, MS 39567

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

**Dewey Riley (237220)**  **Address** 18904 3 C Rd.  Vancleave, MS 39565

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.   **Cause No.** 09-7846

---

**Diane Blaise, as Next Friend of T.T, a minor (233293)**  **Address** 5632 4th St  Violet, LA 70092

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

Dianna Blaise, as Next Friend of T.B, a minor (233250)

**Address** 5632 4th St  Violet, LA 70092

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7079

---

Dianne Blaise (233247)

**Address** 5624 4th Street  Violet, LA 70092

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7079

---

Dora Chambers (233812)

**Address** 1204 N. 3rd Avenue  Laurel, MS 39440

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.

**Cause No.** 09-7112

---

Dorothy Mitchell (233282)

**Address** 2161 Rue Racine  Marrero, LA 70072

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7891

---

Dwanda Jones (233276)

**Address** P. O. Box 191   Violet, LA 70092

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7889

---

Dwanda Jones, as Next Friend of A.J, a minor (233272)

**Address** 3217 Daniel Drive  Violet, LA 70092

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7889

---

Dwanda Jones, as Next Friend of A.J, a minor (233273)

**Address** 3217 Daniel Drive  Violet, LA 70092

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7889

---

Dwanda Jones, as Next Friend of D.J, a minor (233274)

**Address** 3217 Daniel Drive  Violet, LA 70092

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7889

---

Dwanda Jones, as Next Friend of D.J, a minor (233275)

**Address** 3217 Daniel Drive  Violet, LA 70092

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7889

---

Earl Conway (237227)

**Address** 1108 Beach Ave.  Gulfport, MS 39501

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7068

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7078

---

Edward Chambers (233810)

**Address** 1002 Hill Crest Drive  Waynesboro, MS 39367

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.

**Cause No.** 09-7846

| Eina Davis (233263) | **Address** | 4220 D'Hemecourt Street  New Orleans, LA 70119 |
|---|---|---|
| **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7101 | |

| Eina Davis, as Next Friend of J.B, a minor (233243) | **Address** | 4220 D'Hemecourt Street  New Orleans, LA 70119 |
|---|---|---|
| **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7101 | |

| Eina Davis, as Next Friend of S.D, a minor (233264) | **Address** | 4220 D'Hemecourt Street  New Orleans, LA 70119 |
|---|---|---|
| **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7101 | |

| Elaine Alexander (234528) | **Address** | 1732 Wellington Drive  Marrero, LA 70072 |
|---|---|---|
| **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7075 | |

| Elica Allen, as Next Friend of D.K, a minor (233056) | **Address** | 5501 N. Rampart Street  New Orleans, LA 70117 |
|---|---|---|
| **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al. | **Cause No.**  09-7889 | |
| **Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.**  10-1261 | |

| Elica Allen, as Next Friend of I.A, a minor (233057) | **Address** | 5501 N. Rampart Street  New Orleans, LA 70117 |
|---|---|---|
| **Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  10-2184 | |
| **Case Style**  Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.**  10-2201 | |

| Eric Alligood (237314) | **Address** | 3096 Fourth Street  Bay St. Louis, MS 39520 |
|---|---|---|
| **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7069 | |
| **Case Style**  Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.**  10-1291 | |

| Eric Crawford (237269) | **Address** | 15060 Jefferson Street  Gulfport, MS 39501 |
|---|---|---|
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 | |

| Eric Crawford, as Next Friend of S.C, a minor (237271) | **Address** | 15060 Jefferson Street  Gulfport, MS 39501 |
|---|---|---|
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 | |

| Eric Crawford, as Next Friend of T.C, a minor (237270) | **Address** | 15060 Jefferson Street  Gulfport, MS 39501 |
|---|---|---|
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 | |

| Eric Secrist (237273) | **Address** | 38140 Ozone Street  Slidell, LA 70458 |
|---|---|---|
| **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7101 | |

---

**Erica Grant** (237356)                                    **Address** P.O. Box 1802   Ocean Springs, MS 39566

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7076

---

**Erica Huber** (237268)                                    **Address** 22 Sypress Meadow Loop 100P Slidell, LA 70460

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

**Erica Huber, as Next Friend of C.H, a minor** (237267)        **Address** 22 Sypress Meadow 100P Slidell, LA 70460

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

**Ernest Robinson** (233289)                                **Address** 2913 Williamsburg  Laplace, LA 70068

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7921

---

**Ethel Blakney** (237255)                                  **Address** 1409 Hwy 90 Lot 24 Gautier, MS 39553

    **Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.          **Cause No.** 09-7087

---

**Ethel Blakney, as Next Friend of J.B, a minor** (237242)      **Address** 1409 Hwy 90 Lot 24 Gautier, MS 39553

    **Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.          **Cause No.** 09-7087

---

**Ethel Blakney, as Next Friend of J.S, a minor** (237247)      **Address** 1409 Hwy 90 Lot 24 Gautier, MS 39553

    **Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.          **Cause No.** 09-7087

---

**Ethel Blakney, as Representative of the Estate of Johnny McLeod, deceased** (237219)   **Address** 1409 Hwy 90 Lot 24 Gautier, MS 39553

    **Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.          **Cause No.** 09-7087

---

**Ethel Lyle** (235332)                                     **Address** 1220 Spain Street Apt. 207  New Orleans, LA 70117

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

**Ethel Mumford** (233791)                                  **Address** P.O. Box 792268  New Orleans, LA 70179

    **Case Style** Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 09-7073

---

**Fallon Blue** (233252)                                    **Address** 4620 Viola St.  New Orleans, LA 70127

    **Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.          **Cause No.** 09-7118

---

**Fallon Blue, as Next Friend of A.B, a minor** (233251)        **Address** 4620 Viola St.  New Orleans, LA 70127

    **Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.          **Cause No.** 09-7118

| | | |
|---|---|---|
| Fallon Blue, as Next Friend of M.B, a minor (233253) | **Address** 4620 Viola St.  New Orleans, LA 70127 | |
| **Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs.  Waverlee Homes, Inc., et. al. | **Cause No.** 09-7118 | |

| | |
|---|---|
| Florla Damond (235330) | **Address** 7830 Shubert Street  New Orleans, LA 70126 |
| **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 |

| | |
|---|---|
| Forrest McCard (233280) | **Address** 16808 Shenandoah Rd.  Moss Point, MS 39562 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| | |
|---|---|
| Frances Cadwell (237355) | **Address** 3340 Blanco Drive  Slidell, LA 70458 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |

| | |
|---|---|
| Frances Cadwell, as Next Friend of K.F, a minor (237351) | **Address** 3340 Blanco Drive  Slidell, LA 70458 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Frances Cadwell, as Next Friend of V.F, a minor (237353) | **Address** 3340 Blanco Drive  Slidell, LA 70458 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Garry  Grant, as Next Friend of K.G, a minor (237263) | **Address** P.O. Box 1802  Ocean Springs, MS 39566 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

| | |
|---|---|
| Gartina Magee (237194) | **Address** 3504 Boston Ave  Pascagoula, MS 39567 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |
| **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253 |

| | |
|---|---|
| Gary Necaise (237287) | **Address** 125 Melody Lane  Bay St. Louis, MS 39520 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |
| **Case Style** Valerie Brothern, as Next Friend of T. B., a minor, et. al.  vs.  Homes of Merit, Inc., et. al. | **Cause No.** 09-7112 |

| | |
|---|---|
| Gary Necaise, as Next Friend of G.N, a minor (237286) | **Address** 125 Melody Lane  Bay St. Louis, MS 39520 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |
| **Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs.  Homes of Merit, Inc., et. al. | **Cause No.** 09-7112 |

---

**Gary Tillison (237302)**                    **Address** 117 Silverwood Drive  Slidell, LA 70461

    **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7090

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-1265

---

**Genevieve Dardy (237188)**                    **Address** 3187 Effie St.  Slidell, LA 70458

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.          **Cause No.** 10-2183
                  Fleetwood Enterprises, Inc., et. al.

---

**George Martin, as Next Friend of C.W, a minor (237323)**                    **Address** 13201 Lily Orchard Road  Moss Point, MS 39562

    **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.          **Cause No.** 09-7084

---

**George Valentine (237210)**                    **Address** 419 Easterbrook St.  Bay St. Louis, MS 39520

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.          **Cause No.** 09-7069
                  Fleetwood Enterprises, Inc., et. al.

---

**George Williams (237283)**                    **Address** 36070 Shady Lane
                                        Slidell, LA 70460

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

**Gertrude Cusimano (237276)**                    **Address** 4335 Ash Drive  Slidell, LA 70461

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

---

**Glenda  Davis , as Representative of the Estate of Loyd  Temple, deceased (237349)**                    **Address** 35428 Reese Lane  Slidell, LA 70460

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7102

---

**Gloria Evans (237261)**                    **Address** 2710 Bilbo Street  Pascagoula, MS 39567

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 09-7067

---

**Hannah Robson (235425)**                    **Address** 141 Claiborne Jones Rd.   Waynesboro, MS 39367

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

---

**Harry Butler (233255)**                    **Address** 331 Hanson Ave.  Kenner, LA 70062

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

**Harvey Lang (233811)**                    **Address** 1204 N. 3rd Avenue  Laurel, MS 39440

    **Case Style** Valerie Brothern, as Next Friend of T. B., a minor, et. al.  vs.          **Cause No.** 09-7112
                  Homes of Merit, Inc., et. al.

---

| | | |
|---|---|---|
| Henry Harris (233266) | **Address** 9423 Fig Street  New Orleans, LA 70118 | |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 | |

| | | |
|---|---|---|
| Henry Tops (237346) | **Address** 358 Market Street  Pass Christian, MS 39571 | |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 | |

| | | |
|---|---|---|
| Herman Johnson (233226) | **Address** 12175 River Walk Drive  Geismar, LA 70734 | |
| **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7102 | |

| | | |
|---|---|---|
| Ida Yoe (237313) | **Address** 3096 Fourth Street  Bay St. Louis, MS 39520 | |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 | |
| **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7090 | |

| | | |
|---|---|---|
| Ingrid Poindexter (237190) | **Address** 2875 Glen Gate Circle  Helena, AL 35022 | |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 | |

| | | |
|---|---|---|
| Jabrika Mosely (233284) | **Address** P.O. Box 669   Violet , LA 70092 | |
| **Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 10-2269 | |

| | | |
|---|---|---|
| Jabrika Mosely, as Next Friend of A.M, a minor (233283) | **Address** 2301 Guerra Drive  Violet, LA 70092 | |
| **Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 10-2269 | |

| | | |
|---|---|---|
| Jamell Butler (234530) | **Address** 8722 Cherie Grove Circle  Houston, TX 77088 | |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 | |

| | | |
|---|---|---|
| James Cline (237343) | **Address** 1211 22nd Street  Pascagoula, MS 39581 | |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 | |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 | |

| | | |
|---|---|---|
| James Riley (237218) | **Address** 18904 3 C Rd.  Vancleave, MS 39565 | |
| **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.** 09-7846 | |

| | | |
|---|---|---|
| James Riley (237358) | **Address** 14104 Big Ridge Road Apt #1026 Biloxi, MS 39532 | |
| **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.** 09-7846 | |

---

James Stringer (237294)    **Address** 10187 Old Nicholson Road  Bay St. Louis, MS 39520

   **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

---

Jason Bilbo (237304)    **Address** 5113 Sage Street  Bay St. Louis, MS 39520

   **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

   **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-2248

---

Jason Piernas (237359)    **Address** 9245 Cuandet Road Apt. 111 Gulfport, MS 39507

   **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

Jeannette Stucke (237281)    **Address** 66010 Hwy 41 Spur  Peal River, LA 70452

   **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

---

Jeannette Stucke, as Next Friend of J.D, a minor (237280)    **Address** 66010 Hwy 41 Spur  Pearl River, LA 70452

   **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

---

Jeleesha Hampton, as Next Friend of C.H, a minor (237262)    **Address** 3907 Branch Street  Moss Point, MS 39563

   **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

   **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

Jeleesha Hampton, as Next Friend of O.H, a minor (237320)    **Address** 3907 Branch Street  Moss Point, MS 39563

   **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

   **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

Jerome Edret (235333)    **Address** 7020 Venice Blvd  New Orleans, LA 70128

   **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Jessica Riley (237198)    **Address** P.O. Box 914  Gautier, MS 39553

   **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.    **Cause No.** 09-7846

---

John Boney (237357)    **Address** 4631 Laurelwood Drive  D'iberville, MS 39540

   **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

---

Johnny Spillers (237278)    **Address** 4335 Ash Drive  Slidell, LA 70461

   **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

Joseph Wilkerson (233060)                    **Address** 2911 Bennett Street  New Orleans, LA 70131

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2234

---

Joyce Legier (237248)                        **Address** 1603 Rich Avenue  Gulfport, MS 39501

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7076

---

Judy Moffet (237208)                         **Address** 1750 Bath Dr.  Slidell, LA 70458

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7075

---

Julius Banks (233239)                        **Address** 9955 Bammel North Apt 2910 Houston, TX 77086

    **Case Style**  Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2297

---

Katherine Necaise (237285)                   **Address** 125 Melody Lane  Bay St. Louis, MS 39520

    **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  09-7085

    **Case Style**  Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.          **Cause No.**  09-7112

---

Kayla Banas, as Representative of the Estate of Eric Banas, deceased (237240)        **Address** 154 Magnolia Street W.  Lucedale, MS 39452

    **Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al.          **Cause No.**  09-7083

---

Keith Poindexter (237193)                    **Address** 2875 Glen Gate Circle  Helena, AL 35022

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7070

---

Keith Poindexter, as Next Friend of K.P, a minor (237322)        **Address** 2875 Glen Gate Circle  Helena, AL 35022

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7070

---

Keith Poindexter, as Next Friend of K.P, a minor (237324)        **Address** 2875 Glen Gate Circle  Helena, AL 35022

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7070

---

Kelly McCard (233279)                        **Address** 16808 Shenandoah Rd.  Moss Point, MS 39562

    **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7079

---

Kelly McCard, as Next Friend of D.M, a minor (233277)        **Address** 16808 Shenandoah Rd.  Moss Point, MS 39562

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7891

| | | |
|---|---|---|
| **Kelly McCard, as Next Friend of D.M, a minor (233278)** | **Address** | 16808 Shenandoah Rd.  Moss Point, MS 39562 |
| **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.**  09-7891 |

| | | |
|---|---|---|
| **Kendall Smith, as Next Friend of K.S, a minor (234532)** | **Address** | 3425 Edenburn Ave Apt 104 Metairie, LA 70002 |
| **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.**  09-7891 |

| | | |
|---|---|---|
| **Kendell Cagler (237296)** | **Address** | 2700 Mary St. Apt. 6 Slidell, LA 70461 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.**  10-2234 |

| | | |
|---|---|---|
| **Kenneth Lacy (237312)** | **Address** | 10134 Road 556  Bay St. Louis, MS 39520 |
| **Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | | **Cause No.**  09-7083 |

| | | |
|---|---|---|
| **Kermit Lafontaine (237334)** | **Address** | 9062 Road 556  Bay St. Louis, MS 39520 |
| **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | | **Cause No.**  09-7070 |
| **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.**  09-7078 |

| | | |
|---|---|---|
| **Kevin Wilkerson (233296)** | **Address** | 2163 Wellington Lane  Wichita Falls, TX 76305 |
| **Case Style**  Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.**  10-2297 |

| | | |
|---|---|---|
| **Krisjan Wilkerson (237306)** | **Address** | 125 Melody Lane  Bay St. Louis, MS 39520 |
| **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | | **Cause No.**  09-7085 |
| **Case Style**  Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al. | | **Cause No.**  09-7112 |

| | | |
|---|---|---|
| **Kristy Patrick, as Next Friend of S.N, a minor (237189)** | **Address** | 13991 Olivero Place  Gulfport, MS 39532 |
| **Case Style**  Joyce Calabretta , et. al.  vs. Lexington Homes, et. al. | | **Cause No.**  10-1300 |

| | | |
|---|---|---|
| **Lafayette Brown (234509)** | **Address** | 2721 August St  Kenner, LA 70062 |
| **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.**  10-2232 |

| | | |
|---|---|---|
| **LaKesha Smallwood (233325)** | **Address** | 1002 Hillcrest Drive  Waynesboro, MS 39367 |
| **Case Style**  Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al. | | **Cause No.**  09-7112 |

| | | |
|---|---|---|
| **Lamont Porterfield (237315)** | **Address** | 6121 S. Railroad Ave. #C Bay St. Louis, MS 39520 |
| **Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | | **Cause No.**  09-7083 |

---

**Laqueta Blakly (234947)**                    **Address** P.O. Box 1309  Waynesboro, MS 39367

    **Case Style**  Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs.         **Cause No.** 09-7112
        Homes of Merit, Inc., et. al.

---

**Larry  Perryman  (235863)**                  **Address** 10479 Rolling Height  Lot 243 D'iberville , MS 39532

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7891

---

**Larry Clayton (233260)**                     **Address** 1737 Montbatten Drive  Marrero, LA 70072

    **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7079

---

**Larry Rowan (233290)**                       **Address** 198 W. Oakville St.  Belle Chasse, LA 70037

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7891

---

**Larry Silas (237237)**                       **Address** 121 Greenview Drive  Picayune, MS 39466

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7078

---

**Laura Watson (233294)**                      **Address** 9423 Fig Street  New Orleans, LA 70118

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2232

---

**Lawrence Merritt (237284)**                  **Address** 2 Timber Park  Diamondhead, MS 39525

    **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.         **Cause No.** 09-7064

---

**Lenora Darman, as Next Friend of A.T, a minor (237301)**   **Address** 37483 E. Hillcrest Drive  Slidell, LA 70460

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7891

---

**Lenora Darmas (237299)**                     **Address** 37483 E. Hillcrest   Slidell, LA 70460

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7075

---

**Leo Williams (233298)**                      **Address** 1120  St. Roch Ave.  New Orleans, LA 70117

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 10-2223

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2232

---

**Leroy Hawkins (237212)**                     **Address** 732 Dicks St.  Waveland, MS 39576

    **Case Style**  Shelly Frierson, as Next Friend of C. B., a minor, et. al.  vs.         **Cause No.** 09-7117
        Vanguard, LLC, et. al.

---

Leslie Bienemy (233244)                          **Address** 2229 Licciardi Ln  Violet, LA 70092

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

---

Leslie Bienemy, as Next Friend of H.C, a minor   **Address** 2301 Guerra Drive  Violet, LA 70092
(233257)

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

---

Lester Lewis , as Next Friend of L.L, a minor    **Address** 1401 Douglas Street  Mobile, AL 36605
(233043)

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.     **Cause No.** 09-7792
                 Keystone RV Company, et. al.

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

Lisa  Dunklin  (235431)                          **Address** 644 Union St.  Bay St. Louis , MS 39520

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.     **Cause No.** 09-7093
                 al.

---

Lisa  Dunklin , as Next Friend of B.D, a minor   **Address** 644 Uhron St.  Bay St. Louis , MS 39520
(235430)

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.     **Cause No.** 09-7093

---

Lisa Moss (233285)                               **Address** 3115 1/2 Lake Villa  Metairie, LA 70002

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Lisa Moss, as Next Friend of N.P, a minor (233288)   **Address** 3115 1/2 Lake Villa  Metairie, LA 70002

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Lorraine James (233788)                          **Address** 325 Coleman Place  Kenner, LA 70062

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

Louis Dunklin (237244)                           **Address** 644 Union Street  Bay St. Louis, MS 39520

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.     **Cause No.** 09-7093
                 al.

---

Lyonel Hill (233271)                             **Address** 376 Shadow Lane  Laplace, LA 70068

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.** 09-7853
                 CMH Manufacturing, Inc., et. al.

---

Lyonel Hill, as Next Friend of A.H, a minor      **Address** 376 Shadow Lane  Laplace, LA 70068
(233269)

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.** 09-7853
                 CMH Manufacturing, Inc., et. al.

---

Marcus Taylor (234534)      **Address** 1728 Wellington Dr  Marrero, LA 70072

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al.     **Cause No.** 09-7889

---

Marjorie Hall  (235859)      **Address** 141A Claiborne Jones Rd.   Waynesboro, MS 39367

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

---

Marquis Williams (237229)      **Address** 241 Elmira   Biloxi, MS 39531

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7090

---

Mary Benfatti (233242)      **Address** 101 Cony Drive  Arabi, LA 70032

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2249

---

Mary Watson, as Next Friend of A.S, a minor (236753)      **Address** 5407 Hyland Dr  Pascagoula, MS 39657

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

Mary Weaver (237332)      **Address** 526 Bookter Street  Bay St. Louis, MS 39520

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

Melissa Hudson (237264)      **Address** 9021 Box Road  Vancleave, MS 39565

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

Melissa Hudson, as Next Friend of B.H, a minor (237347)      **Address** 9021 Box Road  Vancleave, MS 39565

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

Melissa Roussel (235331)      **Address** 3629 Corrine Ave  Chalmette, LA 70043

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

Melvin Smith (234522)      **Address** 200 Deckbar Ave Apt 311 Jefferson, LA 70121

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Mervin Wiltz (233795)      **Address** 3730 Virgil Blvd  New Orleans, LA 70122

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

**Micah Joseph (237341)**   **Address** 1667 Irish Hill Dr. Apt. 61 Biloxi, MS 39531

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 10-1269

---

**Michael Heiner (237354)**   **Address** 3340 Blanco Road  Slidell, LA 70458

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

---

**Michael Olsen (237258)**   **Address** 1504 Hastings St  Gautier, MS 39567

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

**Michael Roussel (234521)**   **Address** 3629 Corinne Ave  Chalmette, LA 70043

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

**Michael Williams (237228)**   **Address** P.O. Box 307  Pearlington, MS 39572

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

**Michelle Oakes (237352)**   **Address** 3340 Blanco Drive  Slidell, LA 70458

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

---

**Minnie Chambers (233813)**   **Address** 1002 Hill Crest Drive  Waynesboro, MS 39367

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.   **Cause No.** 09-7112

---

**Miochi  Sumling, as Next Friend of T.G, a minor (237236)**   **Address** 3130 Frenchman St  New Orleans, LA 70122

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

**Miochi Sumling, as Next Friend of C.S, a minor (237235)**   **Address** 3130 Frenchman st  New Orleans, LA 70122

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

**Muriel Carlson (237272)**   **Address** 2958 College Street  Slidell, LA 70458

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

**Nadia Leflore (233790)**   **Address** 3001 Angelique Dr  Violet, LA 70092

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

---

**Nathalie Shaw (233792)**   **Address** 4763 Cerise Ave  New Orleans, LA 70127

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

| | |
|---|---|
| Neitia White, as Next Friend of B.W, a minor (233295) | **Address** 2516 Onzaga St.  New Orleans, LA 70119 |

> **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

> **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

| | |
|---|---|
| Nicholas Williams (233299) | **Address** 2200 Severn Ave. Building U, Apt 301 Metairie, LA 70001 |

> **Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2297

| | |
|---|---|
| Nyesha Laneaux (237230) | **Address** 1008 Audener Blvd. Apt 15G Waveland, MS 39576 |

> **Case Style** Albert Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

| | |
|---|---|
| Odell Perkins (234520) | **Address** 2723 Augusta St  Kenner, LA 70062 |

> **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

| | |
|---|---|
| Orlandria Hill (237250) | **Address** 108 Brumbaugh Road  Ocean Springs, MS 39564 |

> **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

| | |
|---|---|
| Patricia Brooks (233782) | **Address** 3017 N. Tonti  New Orleans, LA 70117 |

> **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

| | |
|---|---|
| Patricia Clayton (233261) | **Address** 1737 Montbatten Drive  Marrero, LA 70072 |

> **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

| | |
|---|---|
| Paula Carter (237226) | **Address** 4136 Coral St.  Bay St. Louis, MS 39520 |

> **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

| | |
|---|---|
| Paula Carter, as Next Friend of J.C, a minor (237225) | **Address** P.O. Box 4221  Bay St. Louis, MS 39521 |

> **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

| | |
|---|---|
| Pauletta Graham (233258) | **Address** 613 Clay St.  Kenner, LA 70062 |

> **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

| | |
|---|---|
| Quinn Mitchell (234516) | **Address** 2161 Rue Racine St Hurricae Katrina Texas Marrero, LA 70072 |

> **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

| | | |
|---|---|---|
| Raymond Taylor (234533) | **Address** 1002 Dimarco  Marrero, LA 70072 | |
| **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7070 | |

| | |
|---|---|
| Rebecca Hover, as Next Friend of J.H, a minor (237321) | **Address** 1499 Hilltop Avenue  Picayune, MS 39466 |
| **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  09-7085 |

| | |
|---|---|
| Ricardo Alexander (234529) | **Address** 1732 Wellington Dr.  Marrero, LA 70072 |
| **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7075 |

| | |
|---|---|
| Robert Becnel (233241) | **Address** 29615 S. Cedar St.  Livingston, LA 70754 |
| **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2232 |

| | |
|---|---|
| Robert Wonsley (237051) | **Address** 2406 Adeinvo Del Pinar  Gautier, MS 39553 |
| **Case Style**  Robert Wonsley, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.**  10-2290 |

| | |
|---|---|
| Robert Wonsley, as Next Friend of N.L, a minor (237053) | **Address** 2663 Ridgeway Drive  Gautier, MS 39553 |
| **Case Style**  Robert Wonsley, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.**  10-2290 |

| | |
|---|---|
| Robert Wonsley, as Next Friend of R.L, a minor (237054) | **Address** 2663 Ridgeway Drive  Gautier, MS 39553 |
| **Case Style**  Robert Wonsley, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.**  10-2290 |

| | |
|---|---|
| Robin Swanier Dedeauxs (237361) | **Address** 6442 Bush Road  Pass Christian, MS 39571 |
| **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7068 |

| | |
|---|---|
| Robin Washington (233793) | **Address** 1600 12th Ave  Meridian, MS 39301 |
| **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.**  09-7897 |

| | |
|---|---|
| Ronald Williams (233300) | **Address** 2018 Goodwill Drive  Violet, LA 70092 |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1282 |

| | |
|---|---|
| Ronnie Blaise (233249) | **Address** 5624 4th Street  Violet, LA 70092 |
| **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7079 |

| | |
|---|---|
| Ruth Ray (237224) | **Address** 2597 Arnold St.  Bay St. Loius, MS 39520 |
| **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7068 |

---

**Sabrika Mosley, as Next Friend of L.M, a minor (234519)**     **Address** 2301 Guerra Dr  Violet, LA 70092

    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

    **Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7092

---

**Sandra Heggins (237293)**     **Address** P.O. Box 3864  Bay St. Louis, MS 39521

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

**Schoen Favorite (234512)**     **Address** 2723 Augusta St  Kenner, LA 70062

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

**Sethan Hawkins (233268)**     **Address** 1312 O'Connor St.  Gretna, LA 70053

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

**Shaena Ladner, as Next Friend of C.L, a minor (237217)**     **Address** 1035 Road 322  Kiln, MS 39556

    **Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

    **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

**Shannon Brown (234510)**     **Address** 1216 31st St.  Kenner, LA 70062

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

**Shaquiela Mitchell (234517)**     **Address** 2161 Rue Pacine St  Marrero, LA 70072

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

**Sharae Draughn (237223)**     **Address** 608 29th St.  Gulfport, MS 39560

    **Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7067

---

**Sharetta  Smallwood (234071)**     **Address** 1002 Hillcrest Dr.   Waynesboro, MS 39367

    **Case Style**  Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs.  Homes of Merit, Inc., et. al.     **Cause No.** 09-7112

---

**Shaunecy Favre, as Next Friend of K.F, a minor (237290)**     **Address** 8203 Harrison Street  Bay St. Louis, MS 39520

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

**Sheena Acker (237243)**     **Address** P.O. Box 307  Pearlington, MS 39572

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

Sheila Scott, as Next Friend of C.B, a minor (233254)   **Address** 1915 3rd St.  Kenner, LA 70062

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

Shenea Hawkins (237211)   **Address** 732 Dicks St.  Waveland, MS 39576

**Case Style** Shelly Frierson, as Next Friend of C. B., a minor, et. al.  vs. Vanguard, LLC, et. al.   **Cause No.** 09-7117

---

Shenea Hawkins, as Next Friend of J.J, a minor (237213)   **Address** 732 Dicks St.  Waveland, MS 39576

**Case Style** Shelly Frierson, as Next Friend of C. B., a minor, et. al.  vs. Vanguard, LLC, et. al.   **Cause No.** 09-7117

---

Sherea Hawkins, as Next Friend of J.J, a minor (237214)   **Address** 732 Dicks St.  Waveland, MS 39576

**Case Style** Shelly Frierson, as Next Friend of C. B., a minor, et. al.  vs. Vanguard, LLC, et. al.   **Cause No.** 09-7117

---

Sidney Darmas (237300)   **Address** 37483 E. Hillcrest Drive  Slidell, LA 70460

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

Sonia Armstrong (237203)   **Address** 5125 Cambridge Dr.  Pascagoula, MS 39581

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7067

---

Sonia Armstrong, as Next Friend of R.S, a minor (237246)   **Address** 5125 Cambridge Drive  Pascagoula, MS 39581

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7067

---

Sonja Price (237231)   **Address** 100 Auderer Blvd G 15 Waveland, MS 39576

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

Sonya Brown (237196)   **Address** 4118 Max St.  Moss Point  , MS 39563

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

Sonya Brown, as Next Friend of C.C, a minor (237195)   **Address** P.O. Box 8360  Moss Point, MS 39563

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

Sonya Brown, as Next Friend of C.C, a minor (237197)   **Address** P.O. Box 8366  Moss Point, MS 39563

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

Sophia Booker (237339)   **Address** 5507 Winona Drive  Moss Point, MS 39563

**Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs. SunRay Investments, LLC, et. al.   **Cause No.** 09-7095

---

Stephen Ratcliff (235334)                         **Address** 7643 Avon Park Blvd  New Orleans, LA 70128

    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

    **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.      **Cause No.** 10-2183
    Fleetwood Enterprises, Inc., et. al.

---

Stephine Baily, as Next Friend of K.B, a minor      **Address** 1501 Cherry Street  Slidell, LA 70460
(237279)

    **Case Style**  Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.              **Cause No.** 09-7086

---

Steven Cooper (237201)                            **Address** 9021 Box Rd.  Vancleave, MS 39565

    **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7064

---

Steven Sandrock (237222)                          **Address** P.O. Box 3896  Bay St. Louis, MS 39521

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2232

---

Susie Thomas (237256)                             **Address** 1525 3rd Street Apt. B Gulfport, MS 39501

    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

---

Susie Thomas, as Next Friend of A.S, a minor       **Address** 1525 3rd St. Apt. B Gulfport, MS 39501
(237191)

    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

---

Susie Thomas, as Next Friend of J.H, a minor       **Address** 1525 3rd St. Apt. B Gulfport, MS 39501
(237192)

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

Sylvia Copelin (233784)                           **Address** 1112 Clay Street  Kenner , LA 70062

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

---

Tacuma Burt (237206)                              **Address** 424 Olive Dr.  Slidell, LA 70458

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

    **Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.      **Cause No.** 10-1272
    Coachmen Industries, Inc., et. al.

---

Tamytra Reese, as Next Friend of T.S, a minor      **Address** 223 Mitchell Street  Ocean Springs, MS 39564
(237327)

    **Case Style**  Cathy Diamond, et. al.  vs. Lexington Homes, et. al.          **Cause No.** 09-7110

---

Tavaria Campbell (233256)                         **Address** P.O. Box 682  Violet , LA 70092-0682

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Teresa  Ross, as Next Friend of J.T, a minor (235328)

**Address** 6700 Deanne Street  New Orleans, LA 70126

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Teresa Ross, as Next Friend of J.T, a minor (235329)

**Address** 4322 Rayne Drive  New Orleans, LA 70122

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Terquarin Lewis (237052)

**Address** 2663 Ridgeway  Gautier, MS 39553

    **Case Style** Robert Wonsley, et. al.  vs. Champion Home Builders Co., et. al.    **Cause No.** 10-2290

---

Terrica Brown (237245)

**Address** 18904 3C Road  Vancleave, MS 39565

    **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.    **Cause No.** 09-7846

---

Theresa Garcia (237336)

**Address** 548 Hwy 90 Apt 120  Waveland, MS 39576

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

Theresa Garcia, as Next Friend of A.G, a minor (237310)

**Address** 207 Annison Way  Waveland, MS 39576

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

Tira Nunally (237200)

**Address** P.O. Box 1329  Gulfport, MS 39502

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

---

Tira Nunnally, as Next Friend of P.T, a minor (237241)

**Address** P.O. Box 1329  Gulfport, MS 39502

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7887

---

Tommette Edwards, as Next Friend of K.P, a minor (237249)

**Address** 3680 Melvin Cutoff Rd  Gilbertown, AL 36908

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC., et. al.    **Cause No.** 10-2207

---

Tommy Spires (237204)

**Address** 121 Greenview Dr.  Picayune, MS 39466

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

Tony Washington (233794)

**Address** 3001 Angelique Dr  Violet, LA 70092

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC., et. al.    **Cause No.** 09-7063

---

Trimeaka Lee (233789)

**Address** 4735 Gabriel Dr  New Orleans, LA 70127

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2249

---

Trina Duplessis (233785)

**Address** 3001 Angelique Dr  Violet, LA 70092

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7063

---

Tyrell Mingo (237344)

**Address** 2525 Avenida-Delpinar  Gautier, MS 39553

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 09-7797

---

Tyrone Pearson (237251)

**Address** 108 Brumbaugh Road  Ocean Springs, MS 39564

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7083

---

Tyrone White (234523)

**Address** 13422 Hwy 23  Belle Chase, LA 70037

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.

**Cause No.** 09-7084

---

Ulrica Melvin (237254)

**Address** 14510 Lemoyne Blvd.  Biloxi, MS 39532

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.

**Cause No.** 09-7110

---

Vernetra Pratt (237297)

**Address** 1911 Wellington Lane  Slidell, LA 70461

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2232

---

Vernetra Pratt, as Next Friend of J.P, a minor (237298)

**Address** 1911 Wellington Lane  Slidell, LA 70461

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2232

---

Veronica Montgomery, as Next Friend of O.W, a minor (237362)

**Address** 26162 E. Birch Street  Lacombe, LA 70445

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7068

---

Virgina Lowe, as Representative of the Estate of Tony Lowe, deceased (237333)

**Address** 1508 Walker Springs Road  Jackson, AL 36545

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.

**Cause No.** 09-7065

---

Virginia Lowe (237335)

**Address** 1508 Walker Springs Road  Jackson, AL 36545

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.

**Cause No.** 09-7065

---

Virginia Lowe, as Next Friend of D.S, a minor (237316)

**Address** 1508 Walker Springs Road  Jackson, AL 36545

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.

**Cause No.** 09-7065

Warren Evans (237260)                     **Address** 2710 Bilbo Street  Pascagoula, MS 39567

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,     **Cause No.** 09-7067
et. al.

---

William Breland, as Next Friend of W.B, a minor     **Address** 506 Esplanade Avenue  Bay St. Louis, MS
(237289)                                                     39520

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

Willie Gordon (233786)                     **Address** P.O. Box 870055  New Orleans, LA 70187

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.     **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Woodrow McGehee (237311)                     **Address** 4904  Highway 494  Little Rock, MS 39337

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

Wujujyhnin Clark (233259)                     **Address** 2301 Guerra Drive  Violet, LA 70092

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

Yancy Poque (237337)                     **Address** 408 Carroll Avenue  Bay St. Louis, MS 39520

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068