## Exhibit A

1008

---

**Amy Cooper (215530)**                     **Address** 931 Louisa St.  New Orleans, LA 70117

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Andrew Turner (216048)**                     **Address** 194 East 23rd St  Reserve, LA 70084

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

**Andrinika Lewis (215746)**                     **Address** PO Box 158  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Angela Bell (215412)**                     **Address** 2035 Marigny St.  New Orleans, LA 70116

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Angela Cooper (215531)**                     **Address** 931 Louisa St.  New Orleans, LA 70117

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Arianna McGill (215794)**                     **Address** 1106 Palestine Rd.  Picayune, MS 39466

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Arthur Johnson (214308)**                     **Address** 26219 Walnut Road  Pass Christian, MS 39571

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

---

**Barbara Doyle (214633)**                     **Address** P.O. Box  2263  Bay St. Louis, MS 39520

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7090

---

**Barbara Doyle, as Next Friend of D.D, a minor**
**(214634)**                     **Address** P.O. Box  2263  Bay St. Louis, MS 39520

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7090

---

**Benjamin Newton (214079)**                     **Address** 1705 Heiden Heim Dr.  Gautier, MS 39581

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

**Benjamin Newton, as Next Friend of B.N, a minor**
**(214082)**                     **Address** 1705 Heiden Heim Dr.  Gautier, MS 39581

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

| | |
|---|---|
| Benjamin Newton, as Next Friend of E.N, a minor (214080) | **Address** 1705 Heiden Heim Dr.  Gautier, MS 39581 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

| | |
|---|---|
| Bernice Greenidge (215629) | **Address** 8731 Pear St.  New Orleans, LA 70112 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

| | |
|---|---|
| Betty Bell (215413) | **Address** 2035 Marigny St.  New Orleans, LA 70116 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

| | |
|---|---|
| Betty Young (216111) | **Address** P.O. Box 532  Raceland, LA 70394 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

| | |
|---|---|
| Billy Causey (215509) | **Address** 1008 Washington Street  Picayune, MS 39466 |

**Case Style** Charles  Gartman, et. al.  vs. KZRV, LP, et. al.  **Cause No.** 10-2237

---

| | |
|---|---|
| Bobby Cooper (215532) | **Address** 931 Louisa St.  New Orleans, LA 70119 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

| | |
|---|---|
| Brandi Shavers (215036) | **Address** 3711 Roberts Rd.  Moss Point, MS 39562 |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

| | |
|---|---|
| Brenna Beech (214774) | **Address** 11095 Edwin Ladnier Road  Pass Christian, MS 39571 |

**Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 10-2219

**Case Style** Dorothy Ladner-Beech, et. al.  vs. KZRV, LP, et. al.  **Cause No.** 10-2250

---

| | |
|---|---|
| Brian Owle (214897) | **Address** 1265 Wayne Road  Savanna, TN 38372 |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

| | |
|---|---|
| Brian Williams (216081) | **Address** 1708 45th Ave.  Gulfport , MS 39501 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

| | |
|---|---|
| Brittany Reynolds, as Next Friend of D.B, a minor (214794) | **Address** 805 Spruce St  Waveland, MS 39571 |

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7122

---

Calvin Bell (215414)                                      **Address** 2035 Marigny St. New Orleans, LA 70116

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs Gulf      **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Calvin Greenidge (215630)                                 **Address** 8731 Pear St. New Orleans, LA 70112

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs Gulf      **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Carol Walters (215231)                                    **Address** 1805 Geerkin Street Unit 8 Pascagoula, MS
39581

**Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7078

---

Carzell Williams (216083)                                 **Address** P.O Box 284 Boutte, LA 70039

**Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al.             **Cause No.** 09-7070

---

Carzell Williams, as Next Friend of D.W, a minor          **Address** P.O. Box 284 Boutte, LA 70039
(216085)

**Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al.             **Cause No.** 09-7070

---

Casey Bell (215415)                                       **Address** 2035 Marigny St. New Orleans, LA 70116

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs Gulf      **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Chantyle Forrest, as Next Friend of J.W, a minor          **Address** 2602 S. 39th St. Apt. 603 Temple, TX 76504
(215232)

**Case Style** Ronique Lavigne, et. al. vs. Recreation By Design, LLC, et. al.      **Cause No.** 09-7102

---

Cherie Taylor (215116)                                    **Address** 6260 E. Ridley St. Bay St. Louis, MS 39520

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al. vs.         **Cause No.** 10-2268
CMH Manufacturing, Inc., et. al.

---

Cherie Taylor, as Next Friend of M.C, a minor             **Address** 6260 E. Ridley St. Bay St. Louis, MS 39520
(214854)

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

---

Cherie Taylor, as Next Friend of M.H, a minor             **Address** 6260 E. Ridley St. Bay St. Louis, MS 39520
(214427)

**Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891

---

Cherlyn Rogers (215945)                                   **Address** 21 Petunia Ct. Westwego, LA 70094

**Case Style** Cherlyn Rogers, et. al. vs. Forest River, Inc., et. al.              **Cause No.** 10-1265

---

Cheryl Greenidge (215631)                                 **Address** 8731 Pear St. New Orleans, LA 70112

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs Gulf      **Cause No.** 10-2231
Stream Coach, Inc., et. al.

Chin Tran (216041)                     **Address** 315 Cruse Lane  Biloxi, MS 39530

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.         **Cause No.** 09-7070

---

Christopher Carter (215495)            **Address** 1611 Bender St.  Picayune, MS 39466

    **Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.        **Cause No.** 09-7124

---

Christopher Montgomery (214168)        **Address** 4410 Old Mobile  Pascagoula, MS 39581

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Claire Tuepker (215187)                **Address** 103 Driftwood Drive  Long Beach, MS 39560

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.   **Cause No.** 10-2248
    Pilgrim International, Inc., et. al.

---

Con Ngo (215843)                       **Address** 842 Lakewood  Biloxi, MS 39532

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

Cong Tran (215146)                     **Address** 242 Mcdonnell Ave.  Apt. D86 Biloxi , MS 39531

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

Conrad Gale (214579)                   **Address** P.O. Box 526  Destrehan, LA 70047

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 09-7980
    et. al.
    **Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 10-1284

---

Darrell McCrory (214208)               **Address** 4307 Locksley Avenue  Pascagoula, MS 39581

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

Darren Shavers (215037)                **Address** 3711 Roberts Rd  Moss Point, MS 39562

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7078

---

Deborah Carter (215496)                **Address** 1611 Bender Street  Picayune, MS 39455

    **Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.        **Cause No.** 09-7124

---

Deborah McCrory (214209)               **Address** 4307 Locksley Avenue  Pascagoula, MS 39581

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

Deborah McCrory, as Next Friend of J.M, a minor (214210)

**Address** 4307 Locksley Avenue  Pascagoula, MS 39581

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

---

Dejone Rogers (215946)

**Address** P.O. Box 951  St. Rose, LA 70087

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

---

Demoine Gros (215639)

**Address** 209 W 2nd St  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2231

---

Denise Francois (215597)

**Address** 414 Ristroph St.  Luling, LA 70070

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

---

Denise Francois, as Next Friend of D.F, a minor (215598)

**Address** 414 Ristroph St.  Luling, LA 70070

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

---

Dewitt Bell (215416)

**Address** 2035 Marigny St.  New Orleans, LA 70116

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2231

---

Dietrich  McGill, as Next Friend of S.J, a minor (216128)

**Address** 2801 Cooper Rd.  Apt. A 3 Picayune, MS 39466

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 10-2230

---

Dietrich McGill (215796)

**Address** 510 Fannie Ave.  Picayune, MS 39466

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 10-2230

---

Dietrich McGill, as Next Friend of D.M, a minor (215797)

**Address** 510 Fannie Ave.  Picayune, MS 39466

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 10-2230

---

Dietrich McGill, as Next Friend of D.M, a minor (215798)

**Address** 510 Fannie Ave.  Picayune, MS 39466

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 10-2230

---

Dionne Jackson (214404)

**Address** 1028 Melopomene St.  New Orleans, LA 70130

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2231

---

Dionne Jackson, as Next Friend of D.J, a minor (214403)

**Address** 13345 Southwest 268 St.   Homestead, FL 33032

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2231

| | | |
|---|---|---|
| Dionne Jackson, as Next Friend of J.J, a minor (214405) | **Address**  13345 SW 268 St.  Homestead, FL 33032 | |
| **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2231 | |

| | | |
|---|---|---|
| Dionne Jackson, as Next Friend of K.J, a minor (214406) | **Address**  13345 SW 268 St.  Homestead, FL 33032 | |
| **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2231 | |

| | | |
|---|---|---|
| Dionne Jackson, as Next Friend of L.J, a minor (214407) | **Address**  13345 SW 268 St.  Homestead, FL 33032 | |
| **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2231 | |

| | | |
|---|---|---|
| Domonic Nash (215837) | **Address**  7848 Narcissus Dr.  Gautier, MS 39553 | |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 | |

| | | |
|---|---|---|
| Donald Hartfield (215657) | **Address**  3818 Camellia St.  Moss Point, MS 39563 | |
| **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1281 | |

| | | |
|---|---|---|
| Donald Hartfield, as Next Friend of A.H, a minor (215656) | **Address**  3818 Camellia St.  Moss Point, MS 39563 | |
| **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7891 | |

| | | |
|---|---|---|
| Donald Hartfield, as Next Friend of D.H, a minor (215655) | **Address**  3818 Camellia St.  Moss Point, MS 39563 | |
| **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1281 | |

| | | |
|---|---|---|
| Donald Shavers (215038) | **Address**  3711 Roberts Rd.  Pascagoula, MS 39562 | |
| **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7078 | |

| | | |
|---|---|---|
| Donald Taylor (216021) | **Address**  9733 Culpepper Dr.  Moss Point, MS 39562 | |
| **Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1280 | |

| | | |
|---|---|---|
| Donette Cuevas, as Next Friend of R.C, a minor (214594) | **Address**  3070 Rd. 371  Kiln, MS 39556 | |
| **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2249 | |

| | | |
|---|---|---|
| Donette Cuevas, as Next Friend of S.C, a minor (214595) | **Address**  10190 Edwin Ladner Rd.  Pass Christian, MS 39571 | |
| **Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1280 | |

| | | |
|---|---|---|
| Donna Peterson (214919) | **Address**  11095 Edwin Ladner Rd.  Pass Christian, MS 39571 | |
| **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.**  09-7090 | |

---

**Donna Peterson, as Representative of the Estate of Randy Peterson, deceased (214921)**

**Address** 11095 Edwin Ladner Rd.  Pass Christian, MS 39571

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.

**Cause No.** 09-7090

---

**Dontrell Strickland (216009)**

**Address** P.O. Box 803  Hahnville, LA 70057

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7891

---

**Dorothy Taylor, as Next Friend of R.T, a minor (215120)**

**Address** 1581 Iberville St.  New Orleans, LA 70112

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 10-2190

---

**Dottie Young (216112)**

**Address** PO Box 1376  Luling, LA 70070

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2231

---

**Du Nguyen (214100)**

**Address** P.O. Box 46  Biloxi, MS 39533

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2231

---

**Duong Nguyen (214104)**

**Address** 4109 Magnolia Place  D'iberville, MS 39540

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

---

**Earl  Riley (215355)**

**Address** 12200 Old Highway 67 Lot 5  Biloxi, MS 39532

**Case Style** Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.

**Cause No.** 09-7066

---

**Elaine Thompson (216031)**

**Address** 1008 Washington Ave.  Picayune, MS 39466

**Case Style** Charles  Gartman, et. al.  vs. KZRV, LP, et. al.

**Cause No.** 10-2237

---

**Elmer Fleming (214562)**

**Address** 1320 Admiral Nelson Drive  Slidell, LA 70461

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2231

---

**Em Truong (215181)**

**Address** 284 Nichols Drive  Biloxi, MS 39530

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7070

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7078

---

**Emma Raine (215907)**

**Address** 24 Emma Lane  Poplarville, MS 39470

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 10-2190

Emma Smith (215971)                          **Address** 1008 Washington Ave.  Picayune, MS 39466

    **Case Style** Charles  Gartman, et. al.  vs. KZRV, LP, et. al.          **Cause No.** 10-2237

---

Eric Nicholas (215847)                       **Address** 202 Lorrange  Destrehan, LA 70047

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Erica Bell (215417)                          **Address** 2035 Marigny St.  New Orleans, LA 70116

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

Ether Banks (214756)                         **Address** 3218 Pauger St.  New Orleans, LA 70119

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

Fabian Celestine (215512)                    **Address** P.O. Box 289  Hahnville, LA 70057

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7815

---

Felisha Ratliff (215917)                     **Address** 1111 Merrydale Dr  Picayune, MS 39466

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

---

Felisha Ratliff, as Next Friend of A.B, a minor    **Address** 2308 Cousin St.  Picayune, MS 39466
(215411)

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

---

Felisha Ratliff, as Next Friend of M.R, a minor    **Address** 1111 Merrydale Dr  Picayune, MS 39466
(215919)

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

---

Gary Bean (214771)                           **Address** 135 Fairley Rd.  Lumberton, MS 39455

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

Gary Catalano (215503)                       **Address** 719 Hogan St.  Waveland, MS 39576

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

Gayle Hill (215665)                          **Address** 132 S. Kinler Street  Boutte , LA 70039

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.          **Cause No.** 09-7889
    Forest River, Inc., et. al.

---

**Gerald Russell (215016)**  **Address** 2321 11th Street  Pascagoula, MS 39567

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

**Gloria Bell (215418)**  **Address** 2035 Marigny St.  New Orleans, LA 70116

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

**Gwen Fleming (214563)**  **Address** 1320 Admiral Nelson Drive  Slidell, LA 70461

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

**Gwen Fleming, as Next Friend of B.F, a minor (214561)**  **Address** 1320 Admiral Nelson Drive  Slidell, LA 70461

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

**Gwyn Howard (215673)**  **Address** 719 Hogan St.  Waveland, MS 39576

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

**Hai Tran (215149)**  **Address** 286 Holley St.  Biloxi, MS 39530

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

**Hai Tran, as Next Friend of D.T, a minor (215147)**  **Address** 286 Holley St.  Biloxi, MS 39530

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

**Hai Tran, as Next Friend of H.T, a minor (215152)**  **Address** 286 Holley St.  Biloxi, MS 39530

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

**Hai Tran, as Next Friend of X.T, a minor (215165)**  **Address** 286 Holley St.  Biloxi, MS 39530

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

**Hai Vu (215213)**  **Address** 330 Benachi Avenue  Biloxi, MS 39530

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

**Hai Vu, as Next Friend of K.T, a minor (215186)**  **Address** 330 Benachi Avenue  Biloxi, MS 39530

    **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.  vs. Champion Home Builders Co., et. al.    **Cause No.** 09-7990

---

**Harrison Thomas (215128)**　　　　　　　　　**Address** 824 Danny Street  Slidell, LA 70458

　　**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.　　**Cause No.** 09-7101

　　**Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.　　**Cause No.** 10-1279

---

**Hau Vo (215366)**　　　　　　　　　　**Address** 274 Kuhn St.   Biloxi , MS 39530

　　**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7891

---

**Huei-Mei Lin (214280)**　　　　　　　　**Address** 330 Benachi Ave.  #109 Biloxi, MS 39530

　　**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.　　**Cause No.** 10-2207
　　　　　　 Cavalier Home Builders, LLC, et. al.

---

**Huong Bui (214825)**　　　　　　　　　**Address** 330 Benachi Avenue  Biloxi, MS 39530

　　**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf　　**Cause No.** 10-2231
　　　　　　 Stream Coach, Inc., et. al.

---

**Iris Hartman (215343)**　　　　　　　　**Address** 5113 Bay St.   Pascagula, MS 39567

　　**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7076

　　**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.　　**Cause No.** 09-7083

---

**Irma Greenidge (215632)**　　　　　　　**Address** 8731 Pear St.  New Orleans, LA 70112

　　**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf　　**Cause No.** 10-2231
　　　　　　 Stream Coach, Inc., et. al.

---

**Jamal Bell (215419)**　　　　　　　　　**Address** 2035 Marigny St.  New Orleans, LA 70116

　　**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf　　**Cause No.** 10-2231
　　　　　　 Stream Coach, Inc., et. al.

---

**James Cooper (215533)**　　　　　　　　**Address** 931 Louisa St.  New Orleans, LA 70119

　　**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf　　**Cause No.** 10-2231
　　　　　　 Stream Coach, Inc., et. al.

---

**James Raine (215908)**　　　　　　　　**Address** 24 Emma Lane  Poplarville, MS 39470

　　**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 10-2190

---

**James Raine, as Next Friend of J.R, a minor**　　**Address** 24 Emma Lane  Poplarville, MS 39470
**(215909)**

　　**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 10-2190

---

**Janice Magee (215768)**　　　　　　　　**Address** 1210 Kingsway Drive  Picayune, MS 39466

　　**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.　　**Cause No.** 09-7093
　　　　　　 al.

| | |
|---|---|
| Janice Magee, as Next Friend of A.M, a minor (215831) | **Address** 1112 Martin Luther King Dr. Picayune, MS 39466 |
| **Case Style** Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |

| | |
|---|---|
| Janice Magee, as Next Friend of A.W, a minor (216080) | **Address** 1112 Martin Luther King Drive Picayune, MS 39466 |
| **Case Style** Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |

| | |
|---|---|
| Janice Magee, as Next Friend of C.S, a minor (215967) | **Address** 2801 Cooper Rd. Apt. G28 Picayune, MS 39466 |
| **Case Style** Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |

| | |
|---|---|
| Jeffrey Billingsley (214780) | **Address** 2725 Pleasant Street Pascagoula, MS 39581 |
| **Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |
| **Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

| | |
|---|---|
| Jennie Young (216115) | **Address** P.O. Box 704 Des Allemands, LA 70030 |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |

| | |
|---|---|
| Jennie Young, as Next Friend of K.Y, a minor (216117) | **Address** P.O. Box 704 Des Allemands, LA 70030 |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |

| | |
|---|---|
| Jennie Young, as Next Friend of K.Y, a minor (216118) | **Address** P.O. Box 704 Des Allemands, LA 70030 |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |

| | |
|---|---|
| Jeremy Patterson (214906) | **Address** 9111 John Jay St. Moss Point, MS 39562 |
| **Case Style** Quentin Tadlock, et. al. vs. Giles Family Holdings, Inc., et. al. | **Cause No.** 10-2245 |

| | |
|---|---|
| Jerrick Goff (215608) | **Address** 1611 Bender Street Picayune, MS 39455 |
| **Case Style** Shelly Amos, et. al. vs. Sunline Coach Company, et. al. | **Cause No.** 09-7124 |

| | |
|---|---|
| Joann Wilson, as Next Friend of M.R, a minor (215006) | **Address** 1127 Cousin Street Slidell, LA 70458 |
| **Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |
| **Case Style** Warren Thomas, et. al. vs. Skyline Corporation, et. al. | **Cause No.** 10-1288 |

| | |
|---|---|
| Joann Wilson, as Next Friend of M.R, a minor (215007) | **Address** 1127 Cousin Street Slidell, LA 70458 |
| **Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |
| **Case Style** Warren Thomas, et. al. vs. Skyline Corporation, et. al. | **Cause No.** 10-1288 |

| | |
|---|---|
| Joe Greenidge (215633) | **Address** 8731 Pear St.  New Orleans, LA 70112 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

| | |
|---|---|
| John Tuepker (215188) | **Address** 103 Driftwood Drive  Long Beach, MS 39560 |

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2248

| | |
|---|---|
| Johnny Lenore (215745) | **Address** 1210 Kingsway Dr.  Picayune, MS 39466 |

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7093

| | |
|---|---|
| Jonathan Vittur (215203) | **Address** 7008 Road 132  Bay St. Louis, MS 39520 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-2268

| | |
|---|---|
| Joseph Cooper (215534) | **Address** 931 Louisa St.  New Orleans, LA 70119 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

| | |
|---|---|
| Joseph Vittur (215202) | **Address** 2057 Waveland Ave Apt 145 Waveland, MS 39576 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

| | |
|---|---|
| Joseph Vittur, as Next Friend of A.V, a minor (215201) | **Address** 2057 Waveland Ave Apt 145 Waveland, MS 39576 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

| | |
|---|---|
| Joshua McCrory (214211) | **Address** 4307 Locksley Avenue  Pascagoula, MS 39581 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

| | |
|---|---|
| Jucinta Williams (216093) | **Address** 1422 Lafayette Lane  Picayune, MS 39466 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

| | |
|---|---|
| Jucinta Williams, as Next Friend of T.W, a minor (216101) | **Address** 1422 Lafayette Lane  Picayune, MS 39466 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

| | |
|---|---|
| Justin Nixon (215861) | **Address** 225 S Abram Ave  Picayune, MS 39466 |

**Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-2182

| | |
|---|---|
| Kameisha Wallace (215229) | **Address** 4545 Engram Dr. Apt. 6134  Gulfport, MS 39501 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

| | |
|---|---|
| Kayla Comminie, as Next Friend of J.C, a minor (215526) | **Address** 40 Aster LN.  Waggamann, LA 70049 |

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.     **Cause No.** 09-7110

| | |
|---|---|
| Kayla Comminie, as Next Friend of N.C, a minor (215529) | **Address** P.O. Box 148  Edgard, LA 70049 |

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.     **Cause No.** 09-7110

| | |
|---|---|
| Keisha Banks (214757) | **Address** 3218 Pauger St.  New Orleans, LA 70119 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

| | |
|---|---|
| Keisha Banks, as Next Friend of J.B, a minor (214701) | **Address** 3218 Pauger St.  New Orleans, LA 70119 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

| | |
|---|---|
| Keisha Banks, as Next Friend of K.B, a minor (214758) | **Address** 3218 Pauger St.  New Orleans, LA 70119 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

| | |
|---|---|
| Keisha Banks, as Next Friend of K.B, a minor (214759) | **Address** 3218 Pauger St.  New Orleans, LA 70119 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

| | |
|---|---|
| Keiva Breaud (214797) | **Address** 6417 Monroe Rd Apt 3 Charlotte, NC 28212 |

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2248

| | |
|---|---|
| Keiva Breaud, as Next Friend of K.B, a minor (214798) | **Address** 5914 Monroe Rd  H-2 Charlotte, NC 28212 |

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2248

| | |
|---|---|
| Keiva Breaud, as Next Friend of L.B, a minor (214799) | **Address** 5914 Monroe Rd H-2 Charlotte, NC 28212 |

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2248

| | |
|---|---|
| Keiva Breaud, as Next Friend of M.B, a minor (214800) | **Address** 5914 Monroe Rd H-2 Charlotte, NC 28212 |

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2248

| | |
|---|---|
| Keldrick Jenkins (215688) | **Address** 510 Fannie St.  Picayune, MS 39466 |

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 10-2230

---

Kellea Newton (214081)                         **Address** 1705 Heiden Heim Dr.  Gautier, MS 39581

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7068

---

Kelly Young, as Next Friend of F.Y, a minor      **Address** 242 West 1st. St.  Edgard, LA 70049
(216113)

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

    **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or        **Cause No.** 10-1264
River Birch Homes, L.L.C., et. al.

---

Kent Ruhr (215013)                             **Address** 3014 Magnolia Pisgah Rd  Summit, MS 39666

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf        **Cause No.** 10-2231
Stream Coach, Inc., et. al.

    **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.        **Cause No.** 10-2268
CMH Manufacturing, Inc., et. al.

---

Kim Bell (215423)                              **Address** 2035 Marigny St.  New Orleans, LA 70116

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf        **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Kimberly Young (216119)                        **Address** P.O. Box 704 Des Allemands, LA 70030

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf        **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Kimberly Young (216120)                        **Address** P.O. Box 532  Raceland, LA 70394

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf        **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Kimberly Young, as Next Friend of A.Y, a minor   **Address** P.O. Box 704  Des Allemands, LA 70030
(216109)

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf        **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Kimberly Young, as Next Friend of C.S, a minor   **Address** P.O. Box 704  Des Allemands, LA 70030
(215990)

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf        **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Kimberly Young, as Next Friend of K.Y, a minor   **Address** P.O. Box 532  Raceland, LA 70394
(216121)

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf        **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Kimberly Young, as Next Friend of L.B, a minor   **Address** P.O. Box 532  Raceland, LA 70394
(215438)

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf        **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Kirby Gowland (214502)                         **Address** 23437 Standard Cemetary  Kiln, MS 39556

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-2190

---

Lac Nguyen (214132)    **Address** 4109 Magnolia Place  D'iberville, MS 39540

     **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Lacey Lofton, as Next Friend of C.L, a minor (214291)    **Address** 20066 Charred Road  Saucier, MS 39574

     **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

     **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

Lamone Tolliver (216035)    **Address** 2117 Trotter Street  Picayune, MS 39466

     **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7917

---

Larra Byrd (214837)    **Address** 2907 Fernwood St.  Pascagoula, MS 39567

     **Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 09-7918

---

Larra Byrd, as Next Friend of A.B, a minor (214835)    **Address** 2907 Fernwood St.  Pascagoula, MS 39567

     **Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 09-7918

---

Larra Byrd, as Next Friend of J.B, a minor (214836)    **Address** 2907 Fernwood St.  Pascagoula, MS 39567

     **Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 09-7918

---

LaTrece Owens (214894)    **Address** 2901 Woodlawn Avenue  Moss Point, MS 39563

     **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

Latrece Owens, as Next Friend of N.O, a minor (214895)    **Address** 2901 Woodlawn Avenue  Moss Point, MS 39563

     **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

Latrece Owens, as Next Friend of S.O, a minor (214896)    **Address** 2901 Woodlawn Avenue  Moss Point, MS 39563

     **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

Ledell Robinson (214987)    **Address** 1127 Cousin Street  Slidell, LA 70458

     **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

     **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 10-1288

---

Leonard Gullage (215642)    **Address** 226 West 4th St.  Edgard, LA 70049

     **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.    **Cause No.** 09-7849

---

Leonisa Davis (215553)                    **Address**  136 Espana Park  Waveland, MS 39576

**Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  10-2184

---

Leroy Booth (215439)                      **Address**  P.O. Box 532  Raceland, LA 70394

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.**  10-2231
Stream Coach, Inc., et. al.

---

Lester Vaultz, as Next Friend of I.V, a minor          **Address**  2794 H St.  Slidell, LA 70458
(216055)

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.**  10-2231
Stream Coach, Inc., et. al.

---

Lester Vaultz, as Next Friend of L.V, a minor          **Address**  2794 H St.  Slidell, LA 70458
(216056)

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.**  10-2231
Stream Coach, Inc., et. al.

---

Lexi Byrd (214838)                        **Address**  2907 Fernwood St.  Pascagoula, MS 39567

**Case Style**  Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs.          **Cause No.**  09-7918
Skyline Corporation, et. al.

---

Loan Ha (214523)                          **Address**  15805 Big Ridge Rd.  Biloxi, MS 39532

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7891

---

Loan Trinh, as Next Friend of T.H, a minor          **Address**  10043 Byrd Avenue  D'iberville, MS 39540
(214394)

**Case Style**  Loan Trinh, as Next Friend of T. H., a minor, et. al.  vs. Scotbilt          **Cause No.**  09-7106
Homes, Inc., et. al.

---

Lois McNair (215811)                      **Address**  515 N. Buren  Picayune, MS 39466

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.          **Cause No.**  10-2207
Cavalier Home Builders, LLC, et. al.

---

Louis Bell (215424)                       **Address**  2035 Marigny St.  New Orleans, LA 70116

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.**  10-2231
Stream Coach, Inc., et. al.

---

Lucious Ratliff (215918)                  **Address**  1111 Merrydale Dr  Picayune, MS 39466

**Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  10-2190

---

Lucy Mitt, as Next Friend of R.W, a minor (215245)          **Address**  P.O. Box 803  Hahnville, LA 70057

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7891

---

Marie Cooper (215535)                     **Address**  931 Louisa St.  New Orleans, LA 70119

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.**  10-2231
Stream Coach, Inc., et. al.

---

**Marissa Reynolds (214975)**  **Address** 1205 Margie St.  Waveland, MS 39576

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7122

---

**Mark Massey (215783)**  **Address** 1210 Kings way Dr.  Picayune, MS 39466

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

---

**Markell Dunn (215577)**  **Address** 228 Jeffer Dr.  Waggamann, LA 70094

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.  **Cause No.** 10-1300

---

**Mary Stovall (216003)**  **Address** 4528 Shalimar Dr.  New Orleans, LA 70126

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Matilde Williams (216097)**  **Address** 1422 Lafayette Lane  Picayune, MS 39466

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

**Melissa Lawler, as Next Friend of J.L, a minor (215723)**  **Address** 83171 Lola Drive  Diamondhead, MS 39525

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

**Michael  Brown (215341)**  **Address** 2478 Davidson Rd.   Ocean Springs, MS 39564

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

**Michael Batiste (215409)**  **Address** 200 West 1st St.  Edgard, LA 70057

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Michael Brown, as Next Friend of M.B, a minor (215340)**  **Address** 2478 Davidson Rd.   Ocean Springs, MS 39564

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

**Michael Edward (214539)**  **Address** P.O. Box 8937  Moss Point, MS 39562

**Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al.  **Cause No.** 09-7113

---

**Michael Lewis (215747)**  **Address** 463 Central Ave  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

| | |
|---|---|
| Milton Banks (214760) | **Address** 3218 Pauger St.  New Orleans, LA 70119 |

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2231

| | |
|---|---|
| Minnie Marshall, as Next Friend of K.M, a minor (214169) | **Address** 4410 Old Mobile  Pascagoula, MS 39581 |

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  09-7921

| | |
|---|---|
| Monique Cooper (214675) | **Address** P.O. Box  5762  Slidell, LA 70469 |

**Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.  **Cause No.**  09-7917

| | |
|---|---|
| Monique Cooper, as Next Friend of D.C, a minor (214674) | **Address** P.O. Box  5762  Slidell, LA 70469 |

**Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.  **Cause No.**  09-7917

| | |
|---|---|
| Monique Gauthier (215601) | **Address** P.O. Box 56  Ama, LA 70031 |

**Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al.  **Cause No.**  09-7849

| | |
|---|---|
| Monique Gauthier, as Next Friend of T.G, a minor (215602) | **Address** P.O. Box 56  Ama, LA 70031 |

**Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al.  **Cause No.**  09-7849

| | |
|---|---|
| Monique Gauthier, as Next Friend of T.G, a minor (215603) | **Address** P.O. Box 56  Ama, LA 70031 |

**Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al.  **Cause No.**  09-7849

| | |
|---|---|
| Monte Mitchell (215823) | **Address** P.O. Box 890  Hahnville, LA 70057 |

**Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al.  **Cause No.**  09-7083

| | |
|---|---|
| Mya Cooper (215536) | **Address** 931 Louisa St.  New Orleans, LA 70119 |

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2231

| | |
|---|---|
| Myron Rogers (215947) | **Address** P.O. Box 951  St. Rose, LA 70087 |

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.  **Cause No.**  10-1265

| | |
|---|---|
| Nachela Moll (215829) | **Address** P.O. Box 355  Luling, LA 70070 |

**Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al.  **Cause No.**  09-7849

---

**Nancy Coon (214672)**  **Address** 903 Williams St.  Pascagoula, MS 39567

**Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-2179

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf  **Cause No.** 10-2249
Stream Coach, Inc., et. al.

---

**Nancy Cooper (215537)**  **Address** 931 Louisa St.  New Orleans, LA 70117

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf  **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Nicholas Beard (214773)**  **Address** 2839 Lincoln Avenue  Slidell, LA 70458

**Case Style** Albert Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

**Nicole Brown (215342)**  **Address** 2478 Davidson Rd.   Ocean Springs, MS 39564

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

**Nolan Young (216122)**  **Address** P.O. Box 532  Raceland, LA 70394

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf  **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Nolan Young (216123)**  **Address** P.O. Box 532  Raceland, LA 70394

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf  **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Norris Hill (215666)**  **Address** P.O. Box 645  Luling, LA 70070

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  **Cause No.** 09-7889
Forest River, Inc., et. al.

---

**Nyra Bell (215426)**  **Address** 2035 Marigny St.  New Orleans, LA 70116

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf  **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Nyra Cooper (215538)**  **Address** 931 Louisa St.  New Orleans, LA 70119

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf  **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Oanh Vu, as Next Friend of A.L, a minor (214357)**  **Address** 7101 Oak Cove Drive  Biloxi, MS 39532

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.  **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

**Patrick  Hartman (215344)**  **Address** 5113 Bay St.  Pascagula, MS 39567

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 10-1277

---

**Pauline Ruhr (215014)**      **Address** 3014 Magnolia Pisgah Rd  Summit, MS 39666

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.     **Cause No.** 10-2268
CMH Manufacturing, Inc., et. al.

---

**Pearly Greenidge (215634)**      **Address** 8731 Pear St.  New Orleans, LA 70112

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Phuoc  Nguyen (215354)**      **Address** 274 Kuhn ST.   Biloxi, MS 39530

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

**Randall Clark (215518)**      **Address** P.O. Box 48  Ama, LA 70031

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

**Rashad Bell (215427)**      **Address** 2035 Marigny St.  New Orleans, LA 70116

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Rashad Cooper (215539)**      **Address** 931 Louisa St.  New Orleans, LA 70117

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Raymond Kinkaid (214332)**      **Address** 647 Solomon Dr.  Covington, LA 70433

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Regina Cooper (215540)**      **Address** 931 Louisa St.  New Orleans, LA 70119

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Renada Simmons (215965)**      **Address** PO Box 99  Boutte, LA 70039

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

**Renada Simmons, as Next Friend of J.S, a minor (215961)**      **Address** P.O. Box 99  Boutte, LA 70039

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

**Renada Simmons, as Next Friend of J.S, a minor (215962)**      **Address** P.O. Box 99  Boutte, LA 70039

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

Richard Olsen (214890)                          **Address** 1006 Buena Vista St.  Pascagoula, MS 39567

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7887

---

Robert  Hartman (215345)                        **Address** 5113 Bay St.  Pascagula, MS 39567

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

    **Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 10-1277

---

Robert Greenidge (215635)                       **Address** 8731 Pear St.  New Orleans, LA 70112

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.** 10-2231
                 Stream Coach, Inc., et. al.

---

Robert Thomas (215131)                          **Address** 323 Fleitas Ave.  Pass Christian, MS 39571

    **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7920

---

Robinson Vo (215207)                            **Address** 432 Dacey Street  Biloxi, MS 39530

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.** 10-2231
                 Stream Coach, Inc., et. al.

---

Roderick Mills, as Next Friend of R.M, a minor       **Address** 927 Daney st  Slidell, LA 70458
(214152)

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

Romona Fleming (215588)                         **Address** P.O. Box 147  Lacombe, LA 70445

    **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

Romona Lewis (215750)                           **Address** PO Box 158  Edgard, LA 70049

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.** 10-2231
                 Stream Coach, Inc., et. al.

---

Romona Lewis, as Next Friend of M.L, a minor       **Address** PO. Box 158  Edgard, LA 70049
(215749)

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.** 10-2231
                 Stream Coach, Inc., et. al.

---

Ronald Doyle (214635)                           **Address** P.O. Box  2263  Bay St. Louis, MS 39520

    **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7090

---

Rosalee Strickland (216011)                     **Address** P.O.Box 803  Hahnville, LA 70057

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

| | |
|---|---|
| Rosalee Strickland, as Next Friend of D.S, a minor (216008) | **Address** P.O. Box 803 Hahnville, LA 70057 |

**Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

| | |
|---|---|
| Rosie Greenidge (215636) | **Address** 8731 Pear St. New Orleans, LA 70112 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

| | |
|---|---|
| Ryan Walters (215236) | **Address** 1034 Del Norte Circle Pascagoula, MS 39581 |

**Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

| | |
|---|---|
| Sandra Kinkaid (214333) | **Address** 647 Solomon Dr. Covington, LA 70433 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

| | |
|---|---|
| Sandra Sumlin (216017) | **Address** P.O. Box 183 Boutte, LA 70039 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

| | |
|---|---|
| Sandra Sumlin, as Next Friend of D.S, a minor (216016) | **Address** P.O. Box 183 Boutte, LA 70039 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

| | |
|---|---|
| Sarah Fricke (215599) | **Address** 83171 Lola Drive Diamondhead, MS 39525 |

**Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

| | |
|---|---|
| Sem Truong (215184) | **Address** 14055 Maddie Circle Biloxi, MS 39532 |

**Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

| | |
|---|---|
| Shannon Octave (215873) | **Address** 11307 Windy Dawn Dr. Houston, TX 77584 |

**Case Style** Joan Decourcy, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2297

| | |
|---|---|
| Shantel Octave (215874) | **Address** 11307 Windy Dawn Dr. Houston, TX 77584 |

**Case Style** Joan Decourcy, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2297

| | |
|---|---|
| Shantel Octave, as Next Friend of S.O, a minor (215872) | **Address** 11307 Windy Dawn Dr. Houston, TX 77584 |

**Case Style** Joan Decourcy, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2297

| | |
|---|---|
| Shantel Octave, as Next Friend of S.O, a minor (215875) | **Address** 11307 Windy Dawn Dr. Houston, TX 77584 |

**Case Style** Joan Decourcy, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2297

---

Shawn  Thomas, as Next Friend of I.T, a minor (215330)  **Address**  2781 Washington Ave  Slidell, LA 70458

    **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.**  09-7815

---

Shirley Cooper (215541)  **Address**  931 Louisa St.  New Orleans, LA 70117

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2231

---

Shirley Hockett (214364)  **Address**  631 Dena Drive  D'iberville, MS 39540

    **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.  **Cause No.**  10-2190

---

Silanka Smith (215983)  **Address**  1008 Washington Ave.  Picayune, MS 39466

    **Case Style**  Charles  Gartman, et. al.  vs. KZRV, LP, et. al.  **Cause No.**  10-2237

---

Spencer Clinton (214651)  **Address**  1205 Margie St.  Waveland, MS 39576

    **Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.**  09-7093

    **Case Style**  Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.**  09-7122

---

Stephanie McGill (215803)  **Address**  518 Second St.  Apt. C. Picayune, MS 39466

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2231

---

Stephanie McGill, as Next Friend of M.M, a minor (215800)  **Address**  1106 Palestine Rd.  Picayune, MS 39466

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2231

---

Stephanie McGill, as Next Friend of T.M, a minor (215806)  **Address**  1106 Palestine Rd.  Picayune, MS 39466

    **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.**  10-2207

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2231

---

Susan Patterson (214907)  **Address**  9111 John Jay St.  Moss Point, MS 39562

    **Case Style**  Kelly Johnson, et. al.  vs. Giles Family Holdings, Inc., et. al.  **Cause No.**  10-2244

    **Case Style**  Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.**  10-2217

---

Susan Pittman, as Next Friend of J.F, a minor (214560)  **Address**  62105 Hwy 1090  Pearl River, LA 70452

    **Case Style**  Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.**  10-1294

---

Tam Ho (214470)  **Address**  128 Forest Drive  D'iberville, MS 39540

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2231

---

Tami Vega (215200)                         **Address** 6265 Carcord Rd.  Bay St. Louis, MS 39520

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

---

Tammy Gullage (215644)                     **Address** 226 West 4th St. Edgard, LA 70049

    **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.        **Cause No.** 09-7849

---

Tammy Gullage, as Next Friend of A.G, a minor    **Address** 226 West 4th St. Edgard, LA 70049
(215640)
    **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.        **Cause No.** 09-7849

---

Tammy Gullage, as Next Friend of L.G, a minor    **Address** 226 West 4th St. Edgard, LA 70049
(215641)
    **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.        **Cause No.** 09-7849

---

Tammy Gullage, as Next Friend of L.G, a minor    **Address** 226 West 4th St. Edgard, LA 70049
(215643)
    **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.        **Cause No.** 09-7849

---

Thanh Nguyen (214059)                      **Address** 612 Kimberly Dr.  Biloxi, MS 39540

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.    **Cause No.** 10-2207
    Cavalier Home Builders, LLC, et. al.

---

Thanh Nguyen (214060)                      **Address** 8114 Groveland Road  Ocean Springs, MS
                                           39564
    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

Thelma Butler (215484)                     **Address** P.O. Box  990  Slidell, LA 70459

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

---

Thelma Butler, as Representative of the Estate of    **Address** P.O. Box  990  Slidell, LA 70459
Jesse Butler, deceased (215483)
    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

---

Thristian Lewis (215751)                   **Address** PO Box 158  Edgard, LA 70049

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

Tiareion Joseph (214315)                   **Address** P.O. Box 526  Destrehan, LA 70047

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,    **Cause No.** 09-7980
    et. al.
    **Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.        **Cause No.** 10-1284

---

**Tiep Trinh (215365)**                    **Address** 223 Wisteria Lane  Biloxi, MS 39530

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf      **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Timothy Moll (215830)**                  **Address** P.O. Box 355 Luling, LA 70070

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.      **Cause No.** 09-7849

---

**Tinatai Ngo (214084)**                   **Address** 128 Forest Drive  D'iberville, MS 39540

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf      **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Tong Bui (214826)**                      **Address** 284 Nichols Drive  Biloxi, MS 39530

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

---

**Tony Barron (215383)**                   **Address** 139 Short St.  # 19 Atmore, AL 36502

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,      **Cause No.** 09-7067
et. al.

---

**Tonytai Ngo (214085)**                   **Address** 182 Wisteria Lane  Biloxi, MS 39530

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf      **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Toyelle Rickson (215938)**               **Address** P.O. Box 355  Luling, LA 70070

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.      **Cause No.** 09-7849

---

**Trang Kim Nguyen, as Next Friend of R.N, a minor**      **Address** 15965 Albany Dr.  Biloxi, MS 39532
**(214047)**
**Case Style** Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL      **Cause No.** 09-7100
Industries, Inc., et. al.

---

**Trang Nguyen (214070)**                  **Address** 15965 Albany Dr.  Biloxi, MS 39532

**Case Style** Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL      **Cause No.** 09-7100
Industries, Inc., et. al.

---

**Trang Nguyen, as Next Friend of J.N, a minor**      **Address** 15965 Albany Dr.  Biloxi, MS 39532
**(214123)**
**Case Style** Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL      **Cause No.** 09-7100
Industries, Inc., et. al.

---

**Trang Nguyen, as Next Friend of K.N, a minor**      **Address** 15965 Albany Dr.  Biloxi, MS 39532
**(214128)**
**Case Style** Trang Nguyen, as Next Friend of K.N, a minor, et. al.  vs. TL      **Cause No.** 10-2187
Industries, Inc., et. al.

---

| | |
|---|---|
| Trudy Lewis, as Next Friend of M.L, a minor (215748) | **Address** 463 Central Ave  Edgard, LA 70049 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

| | |
|---|---|
| Tu Nguyen (214074) | **Address** 286 Holley St.  Biloxi, MS 39530 |

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

| | |
|---|---|
| Tuan Tran (216045) | **Address** 315 Cruse Ln.  Biloxi, MS 39530 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

| | |
|---|---|
| Tung Dang (214606) | **Address** 330 Benachi Avenue  Biloxi, MS 39530 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

| | |
|---|---|
| Tung Dang, as Next Friend of A.D, a minor (214600) | **Address** 330 Benachi Avenue  Biloxi, MS 39530 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

| | |
|---|---|
| Tung Dang, as Next Friend of B.D, a minor (214601) | **Address** 330 Benachi Avenue  Biloxi, MS 39530 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

| | |
|---|---|
| Tung Dang, as Next Friend of J.D, a minor (214602) | **Address** 330 Benachi Avenue  Biloxi, MS 39530 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

| | |
|---|---|
| Tung Vu (215218) | **Address** 7401 Oak Cove Drive  Biloxi, MS 39532 |

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7922

| | |
|---|---|
| Tuyet Mai Tran (215363) | **Address** 241 5th St.  Biloxi, MS 39530 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

| | |
|---|---|
| Tyra Lee, as Next Friend of T.W, a minor (215274) | **Address** P.O. Box 526  Destrehan, LA 70047 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 10-1284

| | |
|---|---|
| Wade Davis (215550) | **Address** 136 Espana Park  Waveland, MS 39576 |

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2184

---

**Warren  Lewis (215347)**                                 **Address**  9245 Cuandet Rd.  Apt 231 Gulfport , MS
                                                                       39503

    **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf     **Cause No.**  10-2249
                     Stream Coach, Inc., et. al.

---

**Wilfred Drake (215574)**                                  **Address**  P.O. Box 1135  Luling, LA 70070

    **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.      **Cause No.**  09-7072
                     Forest River, Inc., et. al.

---

**Willie Stoval (216004)**                                  **Address**  4528 Shalimar Dr.  New Orleans, LA 70126

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.**  10-2231
                     Stream Coach, Inc., et. al.

---

**Windi Miller, as Next Friend of J.M, a minor**            **Address**  7543 Kiln Picayune Road  Kiln, MS 39556
**(214174)**

    **Case Style**  Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,      **Cause No.**  09-7065
                     Inc., et. al.

---

**Windi Miller, as Next Friend of K.M, a minor**            **Address**  7543 Kiln Picayune Road  Kiln, MS 39556
**(214246)**

    **Case Style**  Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,      **Cause No.**  09-7065
                     Inc., et. al.

---

**Yashica Bell (215428)**                                   **Address**  2035 Marigny St  New Orleans, LA 70116

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.**  10-2231
                     Stream Coach, Inc., et. al.

---

**Zeph Bell (215429)**                                      **Address**  2035 Marigny St.  New Orleans, LA 70116

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.**  10-2231
                     Stream Coach, Inc., et. al.

---