| Exhibit A | 1006 |
| --- | --- |

**Aaron Maillet, as Next Friend of A.M, a minor (212613)**    **Address** P.O. Box 973  Lakeshore, MS 39558

> **Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

> **Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

**Abraham Winston (212037)**    **Address** 10040 Boe Rd St Elmo, AL 36568

> **Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

**Adam Walker (212098)**    **Address** 5521 Clements St. New Orleans, LA 70126

> **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

**Albert Matthews (212397)**    **Address** 3850 Pauger St. New Orleans, LA 70122

> **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

**Alex Winter (212038)**    **Address** 5521 Clements St. New Orleans, LA 70126

> **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

**Alexis Milton (212307)**    **Address** 3800 Verrett St. Bernard, LA 70085

> **Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

**Alexis Milton, as Next Friend of S.M, a minor (212308)**    **Address** 1913 Pilate Lane St. Bernard, LA 70085

> **Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

**Alexis Milton, as Next Friend of S.M, a minor (212309)**    **Address** 1913 Pilate Lane St. Bernard, LA 70085

> **Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

**Alfred Marsh (212388)**    **Address** P. O. Box 212 Irvington, AL 36544

> **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

> **Case Style** Wendy January, et. al. vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

**Alisha Lafontaine (212451)**    **Address** 205 Bay Oaks Drive Bay St. Louis, MS 39520

> **Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

**Amber Rowell, as Next Friend of M.F, a minor (212872)**    **Address** 2057 Waveland Avenue #108 Waveland, MS 39576

> **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

Angelica Pierre (212177)   **Address** P.O. Box 726  Boutte, LA 70039

**Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-1270

---

Angelica Pierre, as Next Friend of G.P, a minor (212178)   **Address** P.O. Box 726  Boutte, LA 70039

**Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-1270

---

Angelica Pierre, as Next Friend of J.P, a minor (212179)   **Address** P.O. Box 726  Boutte, LA 70039

**Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-1270

---

Angelica Pierre, as Next Friend of K.P, a minor (212180)   **Address** P.O. Box 726  Boutte, LA 70039

**Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-1270

---

Angelus Mitchell (213058)   **Address** 18926 Larkspur Hill Dr.  Cypress, TX 77433

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 10-1261

---

Annie O'Field (212269)   **Address** 476 B Greenhill Road  Toomsuba, MS 39364

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

**Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.   **Cause No.** 10-1262

---

Annie O'Field, as Next Friend of R.O, a minor (212270)   **Address** 476 B Greenhill Road  Toomsuba, MS 39364

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

**Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.   **Cause No.** 10-1262

---

Ashley Ladner (212978)   **Address** 22466 Fenton Dedeaux Road  Kiln, MS 39556

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 09-7090

---

Bazile Morales (212321)   **Address** 5323 Firetower Rd.  Kiln, MS 39556

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Ben Kinsey (212428)   **Address** 369 Post St.  Killona, LA 70057

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

Bertha Celestine (212797)   **Address** P.O.Box 289  Hahnville, LA 70057

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

Bertha Celestine, as Next Friend of B.L, a minor (213007)

**Address** P.O. Box 289  Hahnville, LA 70057

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

---

Bertha Coleman (212814)

**Address** P.O. Box 573  Luling, LA 70070

**Case Style** Bertha Coleman, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 10-2275

---

Betty Adams (212718)

**Address** 1026 E. 6th St.  Bogalusa, LA 70427

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

---

Billy Wilkinson (212607)

**Address** 907 Church St.  Mobile, AL 35504

**Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 10-2201

---

Brittany Lewis (212353)

**Address** 1401 Douglas Street  Mobile, AL 36605

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

Bruce Walker (212099)

**Address** 5521 Clements St.  New Orleans, LA 70126

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

---

Candace Winters (212053)

**Address** 5521 Clements St.  New Orleans, LA 70126

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

---

Candida Winter (212041)

**Address** 5521 Clements St.  New Orleans, LA 70126

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

---

Carol Shelby (212130)

**Address** 200 Sunset Court Apt #100 Hahnville, LA 70057

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 10-1269

---

Carol Wilkinson (212602)

**Address** 907 Church St.  Mobile, AL 36604

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7917

---

Carolyn Allen (212623)

**Address** 2026 Pascagoula St  Pascagoula, MS 39567

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2183

---

Carolyn Allen, as Next Friend of A.A, a minor (212624)

**Address** 2026 Pascagoula St  Pascagoula, MS 39567

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2183

---

Carolyn Allen, as Next Friend of A.A, a minor (212625)

**Address** 2026 Pascagoula St.  Pascagoula , MS 39567

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

Carolyn Allen, as Next Friend of A.A, a minor (212626)

**Address** 2026 Pascagoula St  Pascagoula, MS 39567

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2220

---

Carrie Batiste (212731)

**Address** 186 West 1st Street  Edgard, LA 70049

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2297

---

Carrie Batiste, as Next Friend of R.B, a minor (212734)

**Address** 186 West 1st St.  Edgard, LA 70049

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2297

---

Charles Pitts (212183)

**Address** P.O. Box 692  Hahnville, LA 70057

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7891

---

Charlotte Carver, as Next Friend of R.M, a minor (212316)

**Address** 18391 Runny Mede Road  Pass Christian, MS 39571

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Christle Lafontaine, as Next Friend of K.L, a minor (212453)

**Address** 205 Bay Oaks Drive  Bay St. Louis, MS 39520

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7921

---

Clarence Jones (212421)

**Address** 4817 Dail St  New Orleans, LA 70126

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2229

---

Cleveland Lumar (213036)

**Address** 310 W 1st St  Edgard, LA 70049

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7891

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.

**Cause No.** 10-1264

---

Colby Walker (212100)

**Address** 5521 Clements St.  New Orleans, LA 70126

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2229

---

Corey Coleman (212815)

**Address** 3740 Chrysler Drive  Detroit , MI 48207

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7889

---

Cornell Washington (211998)      **Address** 4122 Apt D Maple Leaf Drive  New Orleans, LA 70131

     **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7081

---

Courtney  Moody , as Next Friend of S.M, a minor (212320)      **Address** 2712 Ladnier Rd.   Gautier, MS 39553

     **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7068

---

Damone Lewis (213014)      **Address** P.O. Box 448  Edgard, LA 70049

     **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

     **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

     **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.      **Cause No.** 10-1264

---

Daniel Delaughter (212835)      **Address** 2112 Glendale St.  Pasacagoula, MS 39567

     **Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 10-2189

---

Danny King (212426)      **Address** 1302 Cherubusco Street  Pascagoula, MS 39567

     **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2229

---

Daphine Johnson (212945)      **Address** P.O.Box 448  Edgard, LA 70049

     **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

---

Daphine Perkins, as Next Friend of J.P, a minor (212533)      **Address** PO Box 1743  Lucedale, MS 39452

     **Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.      **Cause No.** 09-7964

---

Dean Cuevas (212827)      **Address** 10115 Edwin Ladner Road  Pass Christian, MS 39571

     **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

---

DeJae Smith (212148)      **Address** P.O. Box 874  Hahnville, LA 70057

     **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.      **Cause No.** 09-7065

---

Delores Lewis (213016)      **Address** 120 Amp Circle  Edgard, LA 70049

     **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

     **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

     **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.      **Cause No.** 10-1264

---

**Demond Washington (212000)**                    **Address** 200 Sunset Court  Hahnville, LA 70057

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

**Derick Winter (212042)**                    **Address** 5521 Clements St.  New Orleans, LA 70126

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**Desmarie Lockett (212374)**                    **Address** P.O. Box 561 Luling  Luling, LA 70057

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,          **Cause No.** 09-7980
et. al.

---

**Desmarie Lockett, as Next Friend of D.L, a minor**          **Address** P.O. Box 561  Luling, LA 70057
**(212373)**

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,          **Cause No.** 09-7980
et. al.

---

**Dewayne Walker (212101)**                    **Address** 5521 Clements St.  New Orleans, LA 70126

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**Diane Peters (200860)**                    **Address** 1541 Rue Ave.  New Orleans, LA 70119

    **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 10-2221

---

**Donald Peters (212284)**                    **Address** 658 Union St.  Bay St. Louis, MS 39520

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,          **Cause No.** 09-7067
et. al.
    **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7090

---

**Donald Shavers (212128)**                    **Address** 3711 Roberts rd.  Moss Point, MS 39562

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7078

---

**Doncellia White, as Next Friend of C.W, a minor**          **Address** P. O. Box 591  Independence, LA 70443
**(212012)**

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

**Doncellia White, as Next Friend of M.W, a minor**          **Address** P.O. Box 591  Independence, LA 70443
**(212014)**

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

**Doncellia White, as Next Friend of R.S, a minor**          **Address** P.O. Box 591  Independence, LA 70443
**(212126)**

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

| | |
|---|---|
| **Donna Lumar (213037)** | **Address** 120 Amp Circle Alvin Perret  Edgard, LA 70049 |

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 10-1264

| | |
|---|---|
| **Dwayne Lockett (212375)** | **Address** PO Box 561  Luling, LA 70070 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

| | |
|---|---|
| **Dwayne Lockette (212376)** | **Address** 494 Killona Drive  Hahnville, LA 70057 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

| | |
|---|---|
| **Dwayne Lumar (212381)** | **Address** P.O. Box 968  Hahnville, LA 70057 |

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

| | |
|---|---|
| **Eather Shelby (212131)** | **Address** 1205 Cook Avenue  Pascagoula, MS 39567 |

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

| | |
|---|---|
| **Edna Barbarin (212726)** | **Address** 2901 Maryland Dr.  Kenner, LA 70065 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

| | |
|---|---|
| **Edward Martinez (213046)** | **Address** 22466 Fenton Dedeaux Road  Kiln, MS 39556 |

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7090

| | |
|---|---|
| **Edward Martinez, as Next Friend of C.M, a minor (213045)** | **Address** 22466 Fenton Dedeaux Road  Kiln, MS 39556 |

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7090

| | |
|---|---|
| **Ellis Collins (212817)** | **Address** P.O. Box 204  Boutte, LA 70039 |

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2249

| | |
|---|---|
| **Elsie Simmons (212134)** | **Address** P.O. Box  15  Coden, AL 36523 |

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

| | |
|---|---|
| **Ernest Bradley (212750)** | **Address** 1825 Marigny St.  New Orleans, LA 70116 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

**Ernestine Phalo** (212170)                    **Address** P.O. Box 401 Coden , AL 36523

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

**Ernestine Showers** (212133)                  **Address** 476 Smith Drive  Hahnville, LA 70057

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

**Fabiola Johnson** (212947)                    **Address** 200 West 1st. St.  Edgard, LA 70049

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

**Feletha Smith** (212150)                      **Address** P.O. Box 874  Hahnville, LA 70057

    **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,          **Cause No.** 09-7065
                 Inc., et. al.

---

**Firdella Jones** (212955)                     **Address** 2333 1/2 Milan St.  New Orleans, LA 70115

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

**Forest Taylor** (212593)                      **Address** 2401 Waterford Dr  Semmes, AL 36575

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.          **Cause No.** 10-2248
                 Pilgrim International, Inc., et. al.

---

**Frank Wimberly, as Next Friend of J.W, a minor**          **Address** 956 Colony Creek Dr  Lawrenceville, GA
(212034)                                        30043

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.          **Cause No.** 09-7088

---

**Gelenesia Jones** (212956)                    **Address** 5312 Lasalle St.  New Orleans, LA 70115

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 09-7897

---

**Generia Jones** (212957)                      **Address** 4919 Dannel St.  New Orleans, LA 70115

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

**George Wilner** (212026)                      **Address** P.O. Box 1229  Hurley, MS 39555

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.** 10-2229
                 Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**Georgette Smith** (212151)                    **Address** P.O. Box 874  Hahnville, LA 70057

    **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,          **Cause No.** 09-7065
                 Inc., et. al.

| | | |
|---|---|---|
| **Georgette Smith, as Next Friend of B.S, a minor (212147)** | **Address** P.O. Box 874  Hahnville, LA 70057 | |
| **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7065 | |

| | |
|---|---|
| **Geralyn Brule' (212774)** | **Address** 1712 McArthur Drive  Slidell, LA 70460 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| | |
|---|---|
| **Geralyn Brule', as Next Friend of T.B, a minor (212716)** | **Address** 1712 McArthur Drive  Slidell, LA 70460 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| | |
|---|---|
| **Geralyn Brule', as Next Friend of T.B, a minor (212775)** | **Address** 1712 McArthur Drive  Slidell, LA 70460 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| | |
|---|---|
| **Germaine Miller (213056)** | **Address** 7620 W. Judge Perez Dr.  Apt 137 Arabi, LA 70032 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |
| **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 10-1261 |

| | |
|---|---|
| **Giovanna Mitchell, as Next Friend of K.M, a minor (212705)** | **Address** P.O. Box 807   Boutte, LA 70039 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| | |
|---|---|
| **Glenda Simpson (212145)** | **Address** P.O. Box 4583  Bay St. Louis, MS 39520 |
| **Case Style** Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 10-2260 |

| | |
|---|---|
| **Greg Winter (212046)** | **Address** 5521 Clements St.  New Orleans, LA 70126 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| **Hai Tran (212075)** | **Address** 10479 3rd Avenue  D'iberville, MS 39540 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| **Hieu Tran (212076)** | **Address** 10479 3rd Avenue  D'iberville, MS 39540 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| Hong Nguyen, as Next Friend of S.N, a minor (212251) | **Address** 15812 Rue Dauphin Circle   Biloxi, MS 39532 |

**Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

**Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

---

| | |
|---|---|
| Irene Sandrock (212225) | **Address** P.O. Box 3896  Bay St. Louis, MS 39520 |

**Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

---

| | |
|---|---|
| Ivy Lewis (212357) | **Address** 1401 Douglas Street  Mobile, AL 36605 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.      **Cause No.** 09-7792

**Case Style** Wendy January, et. al. vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

| | |
|---|---|
| Jackie Winter (212043) | **Address** 5521 Clements St.  New Orleans, LA 70126 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2229

---

| | |
|---|---|
| Jada Boyd (212585) | **Address** 5119 Kraft St.  Moss Point, MS 39563 |

**Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

---

| | |
|---|---|
| James Ferrill (212866) | **Address** 6146 W. Jackson  Bay St. Louis, MS 39520 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2231

---

| | |
|---|---|
| James Ferrill, as Next Friend of H.F, a minor (212863) | **Address** 6146 W. Jackson  Bay Saint Louis, MS 39520 |

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al. vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 10-2268

---

| | |
|---|---|
| James Ferrill, as Next Friend of R.D, a minor (212867) | **Address** 1006 Spanish Acres Dr  Bay St. Louis, MS 39520 |

**Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2234

---

| | |
|---|---|
| James Head (212914) | **Address** 25063 Road 302  Kiln, MS 39556 |

**Case Style** Ricardo Dangerfield, et. al. vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 09-7067

---

| | |
|---|---|
| Jamie Sutton, as Next Friend of C.S, a minor (212055) | **Address** 8386 E. Jeff Davis Drive  Bay St. Louis, MS 39520 |

**Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

---

| | |
|---|---|
| Jamie Sutton, as Next Friend of R.S, a minor (212169) | **Address** 8386 E. Jeff Davis Drive  Bay St. Louis, MS 39520 |

**Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

| | |
|---|---|
| Janet Mitchell (213063) | **Address** 280 West 1st St.  Edgard, LA 70049 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2231

| | |
|---|---|
| Jarvis Lewis (212358) | **Address** P.O. Box 1203  Luling, LA 70070 |

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

| | |
|---|---|
| Jasmine Winter (212044) | **Address** 5521 Clements St.  New Orleans, LA 70126 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2229

| | |
|---|---|
| Jasper Bright, as Next Friend of J.B, a minor (212762) | **Address** 2736 Clark  Slidell, LA 70458 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7889

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

| | |
|---|---|
| Jeffery Johnson (212416) | **Address** 1490 Paul Mallard Road  Luling, LA 70070 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

| | |
|---|---|
| Jeffrey Kieff (212424) | **Address** 4167 Ocean Street  Bay St. Louis, MS 39520 |

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

| | |
|---|---|
| Jelettea Celestine (212790) | **Address** P.O. Box 289  Hahnville, LA 70057 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2231

| | |
|---|---|
| Jennifer Goodman (212887) | **Address** P. O. Box 10711  Gulf Port , MS 39505 |

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 10-2239

| | |
|---|---|
| Jessica Jackson (212936) | **Address** P.O. Box 103  Edgard, LA 70049 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2231

| | |
|---|---|
| Jessica Jackson, as Next Friend of D.B, a minor (212771) | **Address** P.O. Box 103  Edgard, LA 70049 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2231

| | |
|---|---|
| Jessica Jackson, as Next Friend of D.J, a minor (212932) | **Address** P.O. Box 103  Edgard, LA 70049 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2231

**Jessica Nesom (212234)**                     **Address** 7124 Union Street  Bay St. Louis, MS 39520

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,     **Cause No.** 09-7065
Inc., et. al.

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

**Jessica Perkins (200856)**                   **Address** 2203 Annette St.  New Orleans, LA 70119

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2246

---

**Jocelyn Jack (212928)**                      **Address** 217 Pecan Circle  Lucedale, MS 39452

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.       **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

**Jocelyn Jack, as Next Friend of J.J, a minor**   **Address** 217 Pecan Circle  Lucedale, MS 39452
**(212959)**

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.       **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

**Jocelyn Jack, as Next Friend of J.J, a minor**   **Address** 217 Pecan Circle  Lucedale, MS 39452
**(212960)**

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.       **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

**Johnny Leon (212352)**                       **Address** 1913 Pilate Lane  St. Bernard, LA 70085

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

**Joseph Breaux (212759)**                     **Address** 935 Louisa St.  New Orleans, LA 70119

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Joseph Lewis (213017)**                      **Address** 120 Amp Circle  Edgard, LA 70049

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or       **Cause No.** 10-1264
River Birch Homes, L.L.C., et. al.

**Josephine Johnson (212948)**                 **Address** 134 West 2nd St.  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

**Juanita Savage, as Next Friend of S.C, a minor**   **Address** P.O. Box 289  Hahnville, LA 70057
**(212795)**

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Judith Schaeffer (212115)**                  **Address** 102 Ashwood Drive  Pass Christian, MS 39571

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

| | | |
|---|---|---|
| Junita Savage, as Next Friend of J.C, a minor (212791) | **Address** P.O. Box 289  Hahnville, LA 70057 | |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 | |

| | | |
|---|---|---|
| Junita Savage, as Next Friend of L.C, a minor (212794) | **Address** P.O.Box, 289  Hahnville, LA 70057 | |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 | |

| | | |
|---|---|---|
| Kathylean Pitts, as Next Friend of K.P, a minor (212185) | **Address** 3729 Sandy Lane # A  Harvey, LA 70058 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |

| | | |
|---|---|---|
| Keatyn Ladner (212983) | **Address** 22466 Fenton Dedeaux Road Kiln, MS 39556 | |
| **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7090 | |

| | | |
|---|---|---|
| Kendrick Winter (212045) | **Address** 5521 Clements St.  New Orleans, LA 70126 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Keva Anderson (212536) | **Address** 185 W. Oakville St.  Bell Chasse, LA 70037 | |
| **Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7096 | |
| **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 | |

| | | |
|---|---|---|
| Keva Richard (212205) | **Address** 1940 Purnell Line  Saint Bernard, LA 70085 | |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 | |

| | | |
|---|---|---|
| Keva Winter (212047) | **Address** 5521 Clements St.  New Orleans, LA 70126 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Khayla Brown (212627) | **Address** 4118 Max St.  Moss Point  , MS 39563 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |

| | | |
|---|---|---|
| Khayla Brown, as Next Friend of J.B, a minor (212628) | **Address** 4118 Max St. Moss Point   Moss Point, MS 39563 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |

| | | |
|---|---|---|
| Khayla Brown, as Next Friend of J.B, a minor (212629) | **Address** 4307 Bowen St  Moss Point, MS 39563 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |

Khayla Brown, as Next Friend of J.T, a minor (212630)   **Address** 4307 Bowen Street  Moss Point, MS 39563

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

---

Kimberly Leverette, as Next Friend of K.L, a minor (213010)   **Address** 3300 Lanier Ave.  Pascagoula, MS 39581

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

Kizzy Batiste (212732)   **Address** 248 W 1st St  Edgard, LA 70049

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

---

Kizzy Williams, as Next Friend of K.J, a minor (212965)   **Address** 266 West 1st St.  Edgard, LA 70049

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Kori Richard (212207)   **Address** 1940 Purnell Line  St. Bernard, LA 70085

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

La'Ron Louis (213030)   **Address** P.O. Box 484  Edgard, LA 70049

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

    **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 10-1264

---

Labarrin Lewis (213018)   **Address** PO Box 531  Edgard, LA 70049

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

Lacchristia Lewis (213019)   **Address** P.O. Box 503  Edgard, LA 70049

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

    **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 10-1264

---

Lacy Walker (212102)   **Address** 5521 Clements St.  New Orleans, LA 70126

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

---

Laddiel Batiste (212733)   **Address** 248 West 1st. St.  Edgard, LA 70049

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2183

| Laneka Lewis (213021) | **Address** 120 Amp Circle Alva Perret  Edgard, LA 70049 |
|---|---|

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.      **Cause No.** 10-1264

| Laquita Celestine (212792) | **Address** P.O.Box 289  Hahnville, LA 70057 |
|---|---|

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7093

| Latoya Julien (212966) | **Address** PO Box 103  Edgard, LA 70049 |
|---|---|

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2231

| LaTroy Louis (213031) | **Address** 120 Amp Circle Alvin Perret  Edgard, LA 70049 |
|---|---|

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.      **Cause No.** 10-1264

| Lavon Smith (212678) | **Address** 204 Central Ave. Apt. 102 Jefferson, LA 70121 |
|---|---|

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

| Lawrence Schaeffer (212116) | **Address** 102 Ashwood Drive  Pass Christian, MS 39571 |
|---|---|

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2229

| Leonard Celestine (212793) | **Address** P.O.Box 289  Hahnville, LA 70057 |
|---|---|

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2231

| Leroy Coleman (212816) | **Address** P.O. Box 289  Hahnville, LA 70057 |
|---|---|

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 10-2265

| Leslie Thompson (202322) | **Address** 2734 Republic Street  New Orleans, LA 70119 |
|---|---|

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2223

| Lester Lewis (212359) | **Address** 1401 Douglas Street  Mobile, AL 36605 |
|---|---|

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

---

Lillian Pierce (212176)                    **Address** P.O. Box 345  Hahnville, LA 70057

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.      **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

Lindi Delaughter, as Next Friend of D.D, a minor      **Address** 2112 Glendale St.  Pascagoula, MS 39567
(212833)

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs.      **Cause No.** 10-2189
Pilgrim International, Inc., et. al.

---

Lisa Lavigne (212430)                    **Address** 39099 Gum St.  Pearl River, LA 70452

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1275

---

Lisa Mitchell, as Next Friend of I.M, a minor      **Address** 3015 Metropolitan Street  New Orleans, LA
(213060)                                                     70117

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.      **Cause No.** 09-7917

---

Lisa Winter (212048)                    **Address** 5521 Clements St.  New Orleans, LA 70126

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin      **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Lloyd Griffin (212891)                    **Address** P.O. Box 667  Luling, LA 70070

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf      **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Loan Tran (212079)                    **Address** 10479 3rd Avenue  D'iberville, MS 39540

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin      **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Loan Tran, as Next Friend of J.T, a minor (212077)      **Address** 10479 3rd Avenue  D'iberville, MS 39540

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin      **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Loan Tran, as Next Friend of K.T, a minor (212078)      **Address** 10479 3rd Avenue  D'iberville, MS 39540

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin      **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Luan Nguyen (212563)                    **Address** 7070 W. Perry Street  Bay St. Louis, MS 39520

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

---

Luz Martin (212544)                    **Address** 4817 Robinhood Dr Apt M-97  Pascagoula, MS
                                                     39581

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

Lyndell Julien (212967)                    **Address** PO Box 103  Edgard, LA 70049

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf    **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

Lynell Jackson (212941)                    **Address** P.O. Box 461  Edgard, LA 70049

    **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.    **Cause No.** 09-7922
    al.

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

---

Lynell Jackson, as Next Friend of S.H, a minor                    **Address** P.O. Box 461  Edgard, LA 70049
(212907)

    **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.    **Cause No.** 09-7922
    al.

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

---

Maldanno Thompson (202323)                    **Address** 4116 Duplessis St.  New Orleans, LA 70122

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Margaret Marshall (212387)                    **Address** P.O. Box 992  Luling, LA 70070

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

Mario Martinez (213047)                    **Address** 22466 Fenton Dedeaux Road  Kiln, MS 39556

    **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7090

---

Mark Johnson (212950)                    **Address** PO Box 1376  Luling, LA 70070

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf    **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

Markeisha Songy (212003)                    **Address** 4122 Apt D Maple Leaf Drive  New Orleans,
LA 70131

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs Gulf    **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

---

Markeisha Songy, as Next Friend of C.S, a minor                    **Address** 4122 Maple Leaf Drive  New Orleans, LA
(212154)                                                                              70131

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs Gulf    **Cause No.** 10-2249
    Stream Coach, Inc., et. al.

---

Markeisha Songy, as Next Friend of T.R, a minor                    **Address** 4122 Maple Leaf Drive  New Orleans, LA
(212196)                                                                              70131

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs Gulf    **Cause No.** 10-2249
    Stream Coach, Inc., et. al.

---

Marsha Collins (212818)                    **Address** P.O. Box 204  Boutte, LA 70039

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs Gulf    **Cause No.** 10-2249
    Stream Coach, Inc., et. al.

---

Mary Ladner (212987)                        **Address** 26219 Walnut Road  Pass Christian, MS 39571

    **Case Style** Sibbonai Williams, et. al.  vs. Jayco, Inc., et. al.            **Cause No.** 10-2228

---

Mary Mauffray, as Next Friend of N.W, a minor   **Address** 8100 Texas Flat Road  Kiln, MS 39556
(212107)
    **Case Style** Ricardo Dangerfield, et. al. vs. Dutchmen Manufacturing, Inc.,   **Cause No.** 09-7067
    et. al.
    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

Mary McDonald, as Next Friend of M.M, a minor   **Address** 1012 Inca Court Apt B Harvey, LA 70058
(212298)
    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

Mary Smith (212152)                         **Address** 2319 Henderson St. Lot 2  Waveland, MS
                                                    39576
    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf   **Cause No.** 10-2249
    Stream Coach, Inc., et. al.

---

Matthew LeLeaux (213008)                    **Address** P.O. Box 289  Hahnville, LA 70057

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

Mattie Breaux (212760)                      **Address** 935 Louisa St.  New Orleans, LA 70119

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin   **Cause No.** 10-2229
    Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Melissa Badon, as Next Friend of A.W, a minor   **Address** 99 Roby Jefferson Rd.  Jayess, MS 39641
(212010)
    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.   **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

---

Melody Bourgeois (212565)                   **Address** 4013 Carribean St.  Bay St. Louis , MS 39520

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf   **Cause No.** 10-2249
    Stream Coach, Inc., et. al.
    **Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs.   **Cause No.** 10-2189
    Pilgrim International, Inc., et. al.

---

Melody Bourgeous , as Representative of the Estate   **Address** 4013 Carribean St.  Bay St. Louis , MS 39520
of David Bourgeois, deceased (212575)
    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

Michael Bourqeois (212747)                  **Address** 229 Millen St.  Savannah, GA 31415

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

Monique Mitchell (212314)                   **Address** P.O. Box 294  Hahnville, LA 70057

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf   **Cause No.** 10-2249
    Stream Coach, Inc., et. al.

| | | |
|---|---|---|
| Monique Mitchell, as Next Friend of M.M, a minor (212312) | **Address** | P.O. Box 294  Hahnville, LA 70057 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2229 |

| | | |
|---|---|---|
| Monique Mitchell, as Next Friend of M.M, a minor (212313) | **Address** | P.O. Box 294  Hahnville, LA 70057 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2229 |

| | | |
|---|---|---|
| Monique Mitchell, as Next Friend of M.W, a minor (212002) | **Address** | P.O. Box 294  Hahnville, LA 70057 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2229 |

| | | |
|---|---|---|
| Myles Ladner (212988) | **Address** | 22466 Fenton Dedeaux Road  Kiln, MS 39556 |
| **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** | 09-7090 |

| | | |
|---|---|---|
| Nadine Washington (212004) | **Address** | 369 Post St.  Killona, LA 70057 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-2223 |

| | | |
|---|---|---|
| Nedra Johnson (212951) | **Address** | 120 Amp Circle Alvin Perrett  Edgard, LA 70049 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7891 |
| **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 10-1274 |
| **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** | 10-1264 |

| | | |
|---|---|---|
| Nedra Johnson, as Next Friend of D.J, a minor (212946) | **Address** | 156 West St. P. O. Box 484  Edgard, LA 70049 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7891 |
| **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 10-1274 |
| **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** | 10-1264 |

| | | |
|---|---|---|
| Nghe Pham (212172) | **Address** | 13621 Virginia Street  Vancleave, MS 39565 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2229 |

| | | |
|---|---|---|
| Nhac Le (213003) | **Address** | 335 Rose Hart Avenue lot 28 Pass Christian, MS 39571 |
| **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** | 10-2221 |

| | | |
|---|---|---|
| Nora Roche (212216) | **Address** | 3610 Touro St.  New Orleans, LA 70122 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7889 |

| | | |
|---|---|---|
| Parent / Guardian of  Brandon Winter , as Next Friend of B.W, a minor (212039) | **Address** | 5521 Clements St.  New Orleans, LA 70126 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2229 |

| | | |
|---|---|---|
| Parent / Guardian of Brandy Winter , as Next Friend of B.W, a minor (212040) | **Address** | 5521 Clements St.  New Orleans, LA 70126 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2229 |

| | | |
|---|---|---|
| Patricia Wilkerson (212016) | **Address** | 658 Sycamore Street  Bay St. Louis, MS 39520 |
| **Case Style** Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** | 09-7073 |

| | | |
|---|---|---|
| Patricia Wilkerson, as Representative of the Estate of Joel Wilkerson, deceased (212015) | **Address** | 658 Sycamore Street  Bay St. Louis, MS 39520 |
| **Case Style** Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** | 09-7073 |

| | | |
|---|---|---|
| Patrick Johnson (212952) | **Address** | 134 West 2nd St.  Edgard, LA 70049 |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2231 |

| | | |
|---|---|---|
| Patrick Julien (212968) | **Address** | 134 West 2nd St.  Edgard, LA 70049 |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2231 |

| | | |
|---|---|---|
| Paula Taylor, as Next Friend of Z.T, a minor (212640) | **Address** | 2401 Waterford Dr  Semmes, AL 36575 |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 09-7101 |

| | | |
|---|---|---|
| Peggy Young (211996) | **Address** | 510 Esplanade Ave.  Bay St. Louis, MS 39520 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** | 09-7085 |

| | | |
|---|---|---|
| Percy Martin (212545) | **Address** | 2107 Cleveland Ave   Pascagoula , MS 39567 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7070 |

| | | |
|---|---|---|
| Phyllis Johnson (212406) | **Address** | 8515 E. Rabby Street  Bayou La Batre, AL 36509 |
| **Case Style** Jamarcus Smith, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** | 10-2289 |

| | | |
|---|---|---|
| Quaneisha Lewis (213022) | **Address** | P.O.  Box 503  Edgard, LA 70049 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7891 |
| **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 10-1274 |
| **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** | 10-1264 |

---

Rasheda Julien (212969)                                    **Address**  PO Box 103  Edgard, LA 70049

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf      **Cause No.**  10-2231
Stream Coach, Inc., et. al.

---

Raymond Fiffie (212868)                                    **Address**  P.O. Box 174  Edgard, LA 70049

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf      **Cause No.**  10-2231
Stream Coach, Inc., et. al.

---

Rebecca King (212427)                                      **Address**  1302 Cherubusco Street  Pascagoula, MS 39567

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin      **Cause No.**  10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Rebecca King, as Next Friend of C.K, a minor              **Address**  1302 Cherubusco Street  Pascagoula, MS 39567
(212425)

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin      **Cause No.**  10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Rebecca McGlothlin (212300)                                **Address**  6175 W Desoto St  Bay St Louis, MS 39520

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin      **Cause No.**  10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Reginald Dewey (212839)                                    **Address**  480 Central Ave  Edgard, LA 70049

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor.  vs. Gulf      **Cause No.**  10-2231
Stream Coach, Inc., et. al.

---

Rhonda Hamilton (212905)                                   **Address**  P.O. Box  4078  Bay St. Louis, MS 39521

**Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.            **Cause No.**  09-7887

---

Rita May (201105)                                          **Address**  270 Convenant Sq Dr Apt 34  Biloxi, MS 39531

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-2246

---

Rita May, as Next Friend of J.M, a minor (201104)         **Address**  2020 Lawrence St  Apt. L88 Biloxi, MS 39531

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-2246

---

Rita May, as Next Friend of Z.M, a minor (201106)         **Address**  2020 Lawrence St Apt L88  Biloxi, MS 39531

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.      **Cause No.**  10-2207
Cavalier Home Builders, LLC, et. al.

---

Robert Benitez (212736)                                    **Address**  3600 Houma Blvd # 533  Metairie, LA 70006

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin      **Cause No.**  10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Robert Lee (212601)                                        **Address**  2404 Staples Rd  Mobile, AL 36605

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.**  09-7069
Fleetwood Enterprises, Inc., et. al.

Robert Lee (212606)                          **Address**  2404 Staples Rd  Mobile, AL 36605

    **Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.          **Cause No.**  09-7917

Robert Taylor (212062)                       **Address**  167 Pleasant Lane  Lucedale, MS 39452

    **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7064

Ron Johnson (212954)                         **Address**  134 West 2nd St.  Edgard, LA 70049

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.**  10-2231
    Stream Coach, Inc., et. al.

Ronald Winter (212049)                       **Address**  5521 Clements St.  New Orleans, LA 70126

    **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.**  10-2229
    Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

Ronetta Jones (212961)                       **Address**  5312 Lasalle St.  New Orleans, LA 70115

    **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.**  09-7897

Ronnie Byrd (212781)                         **Address**  2907 Fernwood Street  Pascagoula, MS 39567

    **Case Style**  Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs.          **Cause No.**  09-7918
    Skyline Corporation, et. al.

Rosa Walker (212103)                         **Address**  5521 Clements St.  New Orleans, LA 70126

    **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.**  10-2229
    Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

Rosetta Lewis (213024)                       **Address**  PO Box 503  Edgard , LA 70049

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7891

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  10-1274

    **Case Style**  JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or          **Cause No.**  10-1264
    River Birch Homes, L.L.C., et. al.

Rosetta Lewis, as Next Friend of A.L, a minor    **Address**  P.O. Box 503  Edgard, LA 70049
(213013)

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7891

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  10-1274

    **Case Style**  JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or          **Cause No.**  10-1264
    River Birch Homes, L.L.C., et. al.

Rosetta Lewis, as Next Friend of D.L, a minor (213015)          **Address** P.O. Box 503 Edgard, LA 70049

**Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

**Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al. vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.          **Cause No.** 10-1264

Rosetta Lewis, as Next Friend of R.L, a minor (213028)          **Address** PO Box 503 Edgard, LA 70049

**Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

**Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al. vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.          **Cause No.** 10-1264

Roushel Pitts (212187)          **Address** P.O. Box 692 Hahnville, LA 70057

**Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

Ruby Moore (212555)          **Address** P.O. Box 3753 Bay St. Louis, MS 39521

**Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

Sandie Bourgeois (212566)          **Address** 3024 Fredrick St. Pascagoula , MS 39567

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7076

**Case Style** Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7101

Sandra Lewis (212360)          **Address** 1401 Douglas Street Mobile, AL 36605

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.          **Cause No.** 09-7792

**Case Style** Wendy January, et. al. vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

Sandra Lewis, as Next Friend of C.L, a minor (212354)          **Address** 1401 Douglas Street Mobile, AL 36605

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.          **Cause No.** 09-7792

**Case Style** Wendy January, et. al. vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

Sara Tillman, as Next Friend of A.T, a minor (212073)          **Address** 1550 Margie Street Waveland, MS 39576

**Case Style** Ricardo Dangerfield, et. al. vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 09-7067

**Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7078

| | | |
|---|---|---|
| Sarah Lee (212605) | **Address** 2404 Staples Rd  Mobile, AL 36605 | |
| **Case Style**  Amber Jones, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.**  09-7104 | |

| | | |
|---|---|---|
| Sarah Tillman, as Next Friend of A.T, a minor (212072) | **Address** 1550 Margie   Waveland, MS 39576 | |
| **Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.**  09-7067 | |
| **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7078 | |

| | | |
|---|---|---|
| Seritha Mitchell, as Next Friend of J.M, a minor (213061) | **Address** 346 Central Avenue  Edgard, LA 70049 | |
| **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2231 | |

| | | |
|---|---|---|
| Shandralette Johnson (212407) | **Address** 2078 St. Denis Street  New Orleans, LA 70122 | |
| **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7889 | |

| | | |
|---|---|---|
| Sharon Julien (212970) | **Address** PO Box 103  Edgard, LA 70049 | |
| **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2231 | |

| | | |
|---|---|---|
| Sharon Winter (212050) | **Address** 5521 Clements St.  New Orleans, LA 70126 | |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2229 | |

| | | |
|---|---|---|
| Shawanda Winters (212054) | **Address** 5521 Clements St.  New Orleans, LA 70126 | |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2229 | |

| | | |
|---|---|---|
| Shelia Brantley, as Next Friend of K.W, a minor (212028) | **Address** 3537 Boone Street  Moss Point, MS 39562 | |
| **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7078 | |

| | | |
|---|---|---|
| Shelia Brantley, as Next Friend of X.W, a minor (212029) | **Address** 3537 Boone Street  Moss Point, MS 39562 | |
| **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7078 | |

| | | |
|---|---|---|
| Sherri Metzger, as Next Friend of J.M, a minor (212304) | **Address** 303 Victoria Street  Bay St. Louis, MS 39520 | |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 | |
| **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7078 | |

| | | |
|---|---|---|
| Sherri Metzger, as Next Friend of S.M, a minor (212306) | **Address** 303 Victoria Street  Bay St. Louis, MS 39520 | |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 | |
| **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7078 | |

| | | |
|---|---|---|
| Sherri Metzger, as Next Friend of S.M, a minor (212535) | **Address** | 303 Victoria St.   Bay St. Louis, MS 39520 |

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7891

---

| | | |
|---|---|---|
| Shirley Beverly (212738) | **Address** | 3036 Tifton Ave  Kenner, LA 70065 |

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7921

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-1281

    **Case Style**  Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.**  10-2186

---

| | | |
|---|---|---|
| Shirley Lumar (213038) | **Address** | 310 W 1st St  Edgard, LA 70049 |

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7891

    **Case Style**  Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.**  10-1274

    **Case Style**  JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.**  10-1264

---

| | | |
|---|---|---|
| Shonda Branger, as Next Friend of B.R, a minor (212200) | **Address** | 54 Deer Run Rd.   Picuane , MS 39466 |

    **Case Style**  Ryan Branger, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-3639

---

| | | |
|---|---|---|
| Shonda Branger, as Next Friend of C.R, a minor (212201) | **Address** | 54 Deer Run Rd.  Picayune , MS 39466 |

    **Case Style**  Ryan Branger, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-3639

---

| | | |
|---|---|---|
| Stacey Winter (212051) | **Address** | 5521 Clements St.  New Orleans, LA 70126 |

    **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2229

---

| | | |
|---|---|---|
| Steve Perkins (200857) | **Address** | 2512 Acacia St.  New Orleans, LA 70122 |

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  10-2223

---

| | | |
|---|---|---|
| Steve Robinson (212215) | **Address** | 4700 Ray Avenue  New Orleans, LA 70126 |

    **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  10-1267

    **Case Style**  Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.**  10-1284

---

| | | |
|---|---|---|
| Susan Dougherty (212841) | **Address** | 1006 Spanish Acres Dr  Bay St. Louis, MS 39520 |

    **Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.**  10-2268

---

| | | |
|---|---|---|
| Sylvia Martinez (213048) | **Address** | 22466 Fenton Dedeaux Road  Kiln, MS 39556 |

    **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.**  09-7090

---

**Sylvia Reddix (212195)**   **Address** 3600 Big Point Road  Moss Point, MS 39562

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2249

---

**Sylvia Reddix, as Representative of the Estate of Bobby Reddix, deceased (212194)**   **Address** 3600 Big Point Road  Moss Point, MS 39562

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2249

---

**Taylor Lewis (213026)**   **Address** P.O. Box 448  Edgard, LA 70049

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 10-1264

---

**Tazya Bailey (212723)**   **Address** PO Box 1576  Luling, LA 70070

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

---

**Teri Pierce, as Next Friend of N.D, a minor (212838)**   **Address** 360 West 1 St.  Edgard, LA 70049

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2183

---

**Terrell Moran (212325)**   **Address** 206 Hartfield #3 Hattiesburg, MS 39402

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 10-2239

---

**Theresa Johnson (212410)**   **Address** P.O. Box 662  Hahnville, LA 70057

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

---

**Theresa Johnson, as Next Friend of N.J, a minor (212404)**   **Address** P.O. Box 662  Hahnville, LA 70057

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

---

**Theresa Johnson, as Next Friend of T.J, a minor (212409)**   **Address** 200 Sunset Court, Apt. 66  Hahnville, LA 70057

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

---

**Thomas Batiste (212735)**   **Address** 186 West 1st St.  Edgard, LA 70049

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2297

---

**Tiffany Celestine (212796)**   **Address** P.O. Box 289  Hahnville, LA 70057

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

| | | |
|---|---|---|
| Tiffany Walker (212104) | **Address** 5521 Clements St.  New Orleans, LA 70126 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Tommie Crawford (212825) | **Address** 2430 Fourth Street  Slidell, LA 70458 | |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 | |

| | | |
|---|---|---|
| Tonya Winter (212052) | **Address** 5521 Clements St.  New Orleans, LA 70126 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Treshaun Farnell, as Next Friend of J.L, a minor (212856) | **Address** P.O. Box 503  Edgard, LA 70049 | |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 | |
| **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 | |
| **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 10-1264 | |

| | | |
|---|---|---|
| Treshell Lewis, as Next Friend of L.L, a minor (213020) | **Address** P.O. Box 503  Edgard, LA 70049 | |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 | |
| **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 | |
| **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 10-1264 | |

| | | |
|---|---|---|
| Trichell Harold, as Next Friend of V.L, a minor (212362) | **Address** 2301 Bobolink Dr.  Saint Bernard, LA 70085 | |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 | |

| | | |
|---|---|---|
| Tyler Lewis (213027) | **Address** P.O. Box 448  Edgard, LA 70049 | |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 | |
| **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 | |
| **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 10-1264 | |

| | | |
|---|---|---|
| Tyrone Johnson (212412) | **Address** P. O. Box 571  Luling, LA 70070 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Ursula Sims (212146) | **Address** P.O. Box 667  Luling, LA 70780 | |
| **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 | |

| | | |
|---|---|---|
| Wahida Walker (212105) | **Address** 5521 Clements St.  New Orleans, LA 70126 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Wallace O'Field (212271) | **Address** 476 A Greenhill Road  Toomsuba, MS 39364 | |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 | |
| **Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.** 10-1262 | |

| | | |
|---|---|---|
| Wanda Perkins (200859) | **Address** 2512 Acacia St.  New Orleans, LA 70122 | |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 | |

| | | |
|---|---|---|
| Wanda Walker (212106) | **Address** 5521 Clements St.  New Orleans, LA 70126 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Wendy Dufrene, as Next Friend of A.S, a minor (212137) | **Address** 8100 Texas Flat Road  Kiln, MS 39556 | |
| **Case Style** Marrisa  Collier, et. al. vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 | |
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1280 | |

| | | |
|---|---|---|
| William Bilbo, as Next Friend of B.C, a minor (212666) | **Address** 150 Newman Camp Rd.  Sumrall, MS 39482 | |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 | |

| | | |
|---|---|---|
| William Sr. Bilbo, as Next Friend of B.B, a minor (212665) | **Address** 150 Newman Camp Rd.  Sumrall, MS 39482 | |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 | |

| | | |
|---|---|---|
| Yvette Jack (212931) | **Address** P.O. Box 496  Edgard, LA 70049 | |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 | |