## Exhibit A

---

**Alexander Bolden (214785)**  **Address** 124 Tigerville Loop  Edgard, LA 70049

**Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

**Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

**Case Style** JaByron Wilson, et. al. vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 10-1264

---

**Allen Johnson (214307)**  **Address** 1131 Hwy 18  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Alvin Girod (214490)**  **Address** 200 Schoolhouse Rd.  Killona, LA 70057

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Wendy January, et. al. vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Alvin Girod, as Next Friend of A.G, a minor (214491)**  **Address** 200 Schoolhouse Rd.  Killona, LA 70057

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Wendy January, et. al. vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Andrea Gregory (213999)**  **Address** P.O. Box 511  Washington, MS 39190

**Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**Ann Williams (215265)**  **Address** 5633 Hwy 18  Vacherie, LA 70090

**Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

**Anna Hudson (214374)**  **Address** 2323 Jackson Ave  New Orleans, LA 70113

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Annie Wilson (213294)**  **Address** 2017 Glen Cove Drive  Gautier, MS 39553

**Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Anthony Rogers (213815)**  **Address** 7442 Red Creek Road  Long Beach, MS 39560

**Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

**Anthony Shepherd (215040)**  **Address** P.O. Box 276  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

April Washington (213255)                    **Address** 304 East 14th St. Edgard, LA 70049

    **Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

---

Arnold Taylor (213346)                       **Address** P.O. Box 1494 Lacombe, LA 70445

    **Case Style** Mary Martinez, et. al. vs. Thor Industries, Inc., et. al.        **Cause No.** 09-7099

---

Ashante Isaac (214400)                       **Address** 180 West 1st St. Edgard, LA 70049

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf        **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

Ashante Isaac, as Next Friend of T.G, a minor    **Address** 180 West 1st St. Edgard, LA 70049
(214499)

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf        **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

Ashante Isaac, as Next Friend of T.G, a minor    **Address** 180 West 1st St. Edgard, LA 70049
(214500)

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf        **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

Ashley Pierre (213135)                       **Address** 200 West 1st St. Edgard, LA 70049

    **Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

---

Ashley Pierre, as Next Friend of B.D, a minor    **Address** 200 West 1st St. Edgard, LA 70049
(213136)

    **Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

---

Ashley Shepherd (215041)                     **Address** PO Box 276 Edgard, LA 70049

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf        **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

Bernice Colin (214655)                       **Address** 909 Odeon St. New Orleans, LA 70131

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf        **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

Blaine Pierre (214935)                       **Address** 241 22nd St Kenner, LA 70062

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs.        **Cause No.** 10-2207
    Cavalier Home Builders, LLC, et. al.

---

Bobby Calloway (214839)                      **Address** 1301 Simon Bolivar # 114 New Orleans, LA
                                                            70115

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf        **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

**Brett Hill** (213351)                                    **Address** 22436 Fenton Dedeaux Rd.  Kiln, MS 39556

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.        **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Carey Martin** (213554)                                   **Address** 3216 Burning Tree Dr.  Hoover , AL 35226

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Carey Martin, as Next Friend of C.M, a minor**           **Address** 124 Rooks  Slidell, LA 70458
**(213556)**

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Carey Martin, as Next Friend of K.M, a minor**           **Address** 124 Rooks  Slidell, LA 70458
**(213555)**

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Carolynn Corkern** (213929)                               **Address** 10631 Road 559  Philadelphia, MS 39350

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.           **Cause No.** 09-7910

---

**Carrie Batiste, as Next Friend of R.T, a minor**          **Address** 186 West 1st St.  Edgard, LA 70049
**(213241)**

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2297

---

**Chanel Lewis** (214274)                                   **Address** 1404 St. Louis St. #C  New Orleans, LA 70112

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

**Cheryl Colin** (214657)                                   **Address** 909 Odeon St.  New Orleans, LA 70131

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Clifton Freeman** (213768)                                **Address** 1028 Joseph Ave.  Gulfport , MS 39501

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

**Clifton Freeman, as Next Friend of C.F, a minor**         **Address** 113 Jerome Rd  Lafayette, LA 70507
**(213770)**

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

**Clifton Freeman, as Next Friend of M.F, a minor**         **Address** 113 Jerome Rd  Lafayette, LA 70507
**(213772)**

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

Clifton Freeman, as Next Friend of M.J, a minor (213769)

**Address** 113 Jerome Rd  Lafayette, LA 70507

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7068

---

Clifton Freeman, as Next Friend of T.F, a minor (213771)

**Address** 113 Jerome Rd  Lafayette, LA 70507

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7068

---

Colleen Pierre, as Next Friend of N.Y, a minor (215307)

**Address** P.O. Box 345  Hahnville, LA 70057

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-2207

---

Connie Young (213296)

**Address** 242 West 1st St.  Edgard, LA 70049

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7891

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.

**Cause No.** 10-1264

---

Craig Hall (214525)

**Address** 425 Central Ave  Edgard, LA 70049

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2297

---

Cynthia Washington (215241)

**Address** 124 Tigerville Loop  Edgard, LA 70049

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-1274

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1281

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.

**Cause No.** 10-1264

---

Dakota Cowden (214678)

**Address** 10001 Lake Forest Blvd  New Orleans, LA 70126

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2231

---

Dana Stipe (215101)

**Address** 420 Central Ave.  Edgard, LA 70049

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-1274

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1281

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.

**Cause No.** 10-1264

---

Daniel  Gregory (213998)

**Address** 4002 Fieldworth Rd.   Moss Point, MS 39562

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

Daniel Peterson (213872)    **Address** 104 Hester Ave
                                        Metairie, LA 70005

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Darlene Robinson (213163)    **Address** P.O. Box 2814 Bay St. Louis, MS 39521

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Darrlyn Griffith (214509)    **Address** 934 Melpomene St. New Orleans, LA 70130

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Delilah Hudson (214375)    **Address** 2323 Jackson Ave New Orleans, LA 70113

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Delores Beard, as Next Friend of T.C, a minor    **Address** 619 Brakefield  Slidell , LA 70458
(213529)
**Case Style** Edwin Bennett, et. al. vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7920

---

Derrick Dent (214616)    **Address** P.O. Box 1071 Hahnville, LA 70057

**Case Style** Cathy Diamond, et. al. vs. Lexington Homes, et. al.    **Cause No.** 09-7110

---

Derrick Johnson (214311)    **Address** 338 N Robertson St Apt B New Orleans, LA
                                        70112
**Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Derrick Lewis (214275)    **Address** 1404 St. Louis St. New Orleans, LA 70112

**Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

Desmond Dorsey (213336)    **Address** 40273 Dorsey Road Slidell, LA 70461

**Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et.    **Cause No.** 09-7063
al.

---

Dexter Young (213297)    **Address** 262 West 1st St. Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Dianna Williams (213285)    **Address** P.O. Box 751 Luling, LA 70070

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs.    **Cause No.** 09-7792
Keystone RV Company, et. al.
**Case Style** Wendy January, et. al. vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

**Dominique Acker** (213634)                    **Address** 1710 Admiral Nelson Drive  Slidell, LA 70458

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

**Donna Washington** (215247)                   **Address** 111 Water Tower Lane  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

**Dorothy Ladner-Beech** (213464)               **Address** 11095 Edwin Ladner Rd  Pass Christian, MS 39571

**Case Style** M Stars, et. al.  vs DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 10-2219

**Case Style** Dorothy Ladner-Beech, et. al.  vs. KZRV, LP, et. al.    **Cause No.** 10-2250

---

**Dorothy Ladner-Beech, as Next Friend of B.B, a minor** (213465)               **Address** 11095 Edwin Ladner Rd.  Pass Christian, MS 39571

**Case Style** M Stars, et. al.  vs DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 10-2219

**Case Style** Dorothy Ladner-Beech, et. al.  vs. KZRV, LP, et. al.    **Cause No.** 10-2250

---

**Dorothy Simoneaux** (215069)                  **Address** 17905 RiverRoad Apt D Killona, LA 70057

**Case Style** Carla Stevenson, et. al.  vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

**Dorothy Simoneaux, as Next Friend of C.S, a minor** (215068)               **Address** 17905 RiverRoad  # D Killona, LA 70057

**Case Style** Carla Stevenson, et. al.  vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

**Dorothy Simoneaux, as Next Friend of T.S, a minor** (215070)               **Address** 17905 RiverRoad  Apt D Killona, LA 70057

**Case Style** Carla Stevenson, et. al.  vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

**Dorothy Taylor** (215119)                     **Address** 1581 Iberville St.  New Orleans, LA 70112

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

**Dorothy Taylor, as Next Friend of C.T, a minor** (215118)               **Address** 1581 Iberville St.  New Orleans, LA 70112

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

**Dorothy Taylor, as Next Friend of D.T, a minor** (215117)               **Address** 1581 Iberville St.  New Orleans, LA 70112

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

**Dorothy Washington** (213256)                 **Address** 125 E. 9th Street  Edgard, LA 70049

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

**Dylan Roberts (214001)**    **Address** 39715 S. Thibodeaux Rd  Ponchatoula , LA 70454

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7088

---

**Earl Robinson (213164)**    **Address** P.O. Box  2814  Bay St. Louis, MS 39520

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

**Earnest Herbert (214457)**    **Address** 1816 Lowerline St  New Orleans, LA 70118

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

**Edward Herbert (214458)**    **Address** 1816 Lowerline St.  New Orleans, LA 70118

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

**Elisha Allen (214714)**    **Address** 6135 Charter St.  New Orleans, LA 70112

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

**Elizabeth Knox (213799)**    **Address** 11499 Acorn Drive  Gulfport, MS 39503

    **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 10-2239

---

**Elizabeth Knox, as Next Friend of M.G, a minor (213856)**    **Address** 11499 Acorn Drive  Gulfport , MS 39503

    **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 10-2239

---

**Elvin Green (214504)**    **Address** 420 Central Ave.  Edgard, LA 70049

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

    **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 10-1264

---

**Eric Williams (213286)**    **Address** 266 West 1st. St.  Edgard, LA 70049

    **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7922

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

---

**Erica Stipe (213203)**    **Address** P.O. Box 997 Vacherie, LA 70090

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

| | |
|---|---|
| Erica Stipe, as Next Friend of K.W, a minor (213288) | **Address** P.O. Box 997  Vacherie, LA 70090 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

| | |
|---|---|
| Erica Stipe, as Next Friend of K.W, a minor (213289) | **Address** P.O. Box 997  Vacherie, LA 70090 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

| | |
|---|---|
| Erica Stipe, as Next Friend of K.W, a minor (213293) | **Address** P.O. Box 997  Vacherie, LA 70090 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

| | |
|---|---|
| Eva Washington (215248) | **Address** 124 Tigerville Loop  Edgard, LA 70049 |

**Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

**Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

**Case Style** JaByron Wilson, et. al. vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 10-1264

| | |
|---|---|
| Evamae Bolden (214786) | **Address** 1404 Vorktown Dr.  Laplace, LA 70068 |

**Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

**Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

**Case Style** JaByron Wilson, et. al. vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 10-1264

| | |
|---|---|
| Farrell Pichon (213723) | **Address** 2460 5th St.  Slidell, LA 70458 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

| | |
|---|---|
| Farrell Pichon, as Next Friend of A.P, a minor (213724) | **Address** 2460 5th St.  Slidell, LA 70458 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

| | |
|---|---|
| Flora Cowden (214679) | **Address** 1920 Terrace St  Baton Rouge, LA 70806 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

| | |
|---|---|
| Gaynell Williams (215267) | **Address** P.O. Box 467  Hahnville, LA 70057 |

**Case Style** Nadine Ratcliff, et. al. vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

| | |
|---|---|
| Gregory Spears (213441) | **Address** 779 Pine St  Slidell, LA 70458 |

**Case Style** Gregory Spears, et. al. vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 10-2269

---

**Gregory Wilfred (213283)**      **Address** PO Box 641638  Kenner, LA 70064

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

**Harry Stipe (215098)**      **Address** 2004 Carmell Valley  La Place, LA 70068

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 10-1264

---

**Ida Lee (213888)**      **Address** 100 Auderer Blvd  Waveland, MS 39576

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

**Inoka Salter, as Next Friend of C.M, a minor (213315)**      **Address** 304 Queen Anne Drive  Slidell, LA 70461

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

**Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 10-1291

---

**Isame Faciene (213528)**      **Address** 619 Brakefield  Slidelll , LA 70458

**Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7920

---

**Jahavin Williams (215268)**      **Address** 5633 Hwy 18  Vacherie, LA 70090

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

**James Cowden (214681)**      **Address** 10001 Lake Forest Blvd  New Orleans, LA 70126

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

**James Harvey (214441)**      **Address** 2406 N. Roman St.  New Orleans, LA 70117

**Case Style** Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 10-2260

---

**James Lumar (214293)**      **Address** 372 Central Ave  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

**James Walker (215228)**      **Address** 44 Assumption Place  New Orleans, LA 70129

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

**Janade Williams (215269)**      **Address** 5633 Hwy 18  Vacherie, LA 70090

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

Jane Landry (213442)                                **Address** 2058 290th Street
                                                    Madrid, IA 50156

**Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

---

Jane Landry, as Next Friend of W.C, a minor          **Address** 2058 290th Street  Madrid, IA 50156
(213443)

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs.          **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Jared Harrison (213557)                              **Address** 3216 Burning Tree Dr.  Hoover, AL 35226

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf          **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Jermaine Lockett, as Next Friend of J.L, a minor      **Address** 192 Schoolhouse Rd.  Killona, LA 70057
(214288)

**Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7797

---

Jermaine Lockett, as Next Friend of J.Z, a minor      **Address** 192 Schoolhouse Rd.  Killona, LA 70057
(215313)

**Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7797

---

Jessie Jackson (214401)                              **Address** PO Box 461  Edgard, LA 70049

**Case Style** Marrisa Collier, et. al. vs. Dutchmen Manufacturing, Inc., et.          **Cause No.** 09-7922
al.

**Case Style** Joan Martin, et. al. vs. Pilgrim International, Inc., et. al.          **Cause No.** 10-1253

---

Jocelyn Griffith (214510)                            **Address** 934 Melpomene St.  New Orleans, LA 70130

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf          **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Joe Hudson (214376)                                  **Address** 5845 Cadillac St  New Orleans, LA 70127

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf          **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Johnny Moll (214167)                                 **Address** 467 Hwy 18  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf          **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Jonathan Rogers (213814)                             **Address** 16256 Orange Grove Road  Gulfport, MS
                                                    39503

**Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.          **Cause No.** 09-7085

---

Joseph Comminie, as Next Friend of J.C, a minor       **Address** 194 Post. St.  Killona, LA 70057
(214665)

**Case Style** Cathy Diamond, et. al. vs. Lexington Homes, et. al.          **Cause No.** 09-7110

---

**Joseph Comminie, as Next Friend of R.C, a minor (214867)**   **Address** 194 Post St.  Killona, LA 70057

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.   **Cause No.** 09-7110

---

**Joseph Stockman (213204)**   **Address** 111 West 4 St.  Edgard, LA 70094

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

**Joyce Pierce (213131)**   **Address** 360 West 1st. St.  Edgard, LA 70049

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2183

---

**Judy Young (213299)**   **Address** 266 West 1st St.  Edgard, LA 70049

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

**Judy Young, as Representative of the Estate of Freddie Young, deceased (213305)**   **Address** 266 West St.  Edgar, LA 70049

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

---

**Julie Green, as Next Friend of J.G, a minor (214505)**   **Address** 420 Central Ave  Edgard, LA 70049

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 10-1264

---

**Julie Stipe (215099)**   **Address** 420 Central Ave.  Edgard, LA 70049

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 10-1264

---

**Junita Savage (213174)**   **Address** P.O. Box 289  Hahnville, LA 70057

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

**Kacey Whitney (213276)**   **Address** 9019 Laurel Strret  Bay St. Louis, MS 39520

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

**Kacey Whitney, as Next Friend of M.W, a minor (213278)**   **Address** 9019 Laurel Street  Bay St. Louis, MS 39520

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

**Kacey Whitney, as Next Friend of T.W, a minor (213279)**  **Address** 413 St. John Street  Bay St. Louis, MS 39520

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

**Kathy Brock (214806)**  **Address** 1404 St. Louis St.  New Orleans, LA 70112

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Kathy Brock, as Next Friend of K.B, a minor (214805)**  **Address** 1404 St. Louis St.  New Orleans, LA 70112

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Kathy Hudson (214377)**  **Address** 2323 Jackson Ave  New Orleans, LA 70113

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Kayla Price (214952)**  **Address** 2661 Jonquil st.  New Orleans, LA 70122

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7853

---

**Keisha Summers (215111)**  **Address** 346 Post St.  Killona, LA 70057

**Case Style** Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 10-2243

---

**Keisha Summers, as Next Friend of A.J, a minor (214306)**  **Address** 346 Post St.  Killona, LA 70057

**Case Style** Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 10-2243

---

**Keisha Summers, as Next Friend of C.S, a minor (215109)**  **Address** 346 Post St.  Killona, LA 70057

**Case Style** Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 10-2243

---

**Keisha Summers, as Next Friend of D.S, a minor (215110)**  **Address** 346 Post St.  Killona, LA 70057

**Case Style** Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 10-2243

---

**Keith  Shepherd, as Next Friend of K.S, a minor (215043)**  **Address** 22821 High Ridge Dr.  Vacherie, LA 70090

**Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-2179

---

**Keith Parker (214905)**  **Address** P.O Box 806  Hahnville, LA 70057

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7917

---

**Keith Shepherd (215044)**  **Address** 1919 Daniels St  Picayune, MS 39466

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Kelly Young (215303)**                               **Address** 242 West 1St St. Edgard, LA 70449

    **Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

    **Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

    **Case Style** JaByron Wilson, et. al. vs. River Birch Homes, Inc. and/or      **Cause No.** 10-1264
    River Birch Homes, L.L.C., et. al.

---

**Kenneth Bolden (214787)**                            **Address** 1404 Vorktown Dr. Laplace, LA 70068

    **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2234

---

**Kentrell Shepherd (215045)**                         **Address** P.O. Box 276 Edgard, LA 70049

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf      **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

**Kevin Bailey (214751)**                              **Address** P.O. Box 494 Edgard, LA 70049

    **Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

    **Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

    **Case Style** JaByron Wilson, et. al. vs. River Birch Homes, Inc. and/or      **Cause No.** 10-1264
    River Birch Homes, L.L.C., et. al.

---

**Kevin Whitney (213277)**                             **Address** 413 St. John Street Bay St. Louis, MS 39520

    **Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

---

**Keya Francis (214571)**                              **Address** 229 Trailsway Dr. Hahnville, LA 70057

    **Case Style** Cathy Diamond, et. al. vs. Lexington Homes, et. al.      **Cause No.** 09-7110

---

**Keya Francis, as Next Friend of T.R, a minor**       **Address** 229 Trails Way Dr. Hahnville, LA 70057
**(214971)**
    **Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et.      **Cause No.** 09-7063
    al.

---

**Keyon Washington, as Next Friend of D.F, a minor**   **Address** P.O. Box 926 Hahnville, LA 70057
**(214573)**
    **Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

---

**Kia Harris, as Next Friend of J.H, a minor (214425)**   **Address** P.O. Box 1534 Paradis, LA 70080

    **Case Style** Ossie Joseph, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc.,      **Cause No.** 09-7980
    et. al.

---

**Kia Harris, as Next Friend of M.H, a minor**          **Address** P.O. Box 1534 Paradis, LA 70080
**(214428)**
    **Case Style** Ossie Joseph, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc.,      **Cause No.** 09-7980
    et. al.

---

Kia Harris, as Next Friend of N.H, a minor (214429)   **Address** P.O. Box 1534  Paradis, LA 70080

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

---

Kia Harris, as Next Friend of T.H, a minor (214430)   **Address** P.O. Box 1534  Paradis, LA 70080

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

---

Kimberly Kennedy (213838)   **Address** 6100 E. Benton Street  Bay St. Louis, MS 39520

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

Kimberly Kennedy, as Next Friend of G.K, a minor (213840)   **Address** 6100 E. Benton Street  Bay St. Louis, MS 39520

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

Kimberly Krass (213816)   **Address** 7442 Red Creek Road  Long Beach, MS 39560

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

Kimberly Krass, as Next Friend of K.L, a minor (213818)   **Address** 7442 Red Creek Road  Long Beach, MS 39560

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

Kizzy Williams (213290)   **Address** 266 West 1st St.  Edgard, LA 70049

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Kizzy Williams, as Next Friend of E.Y, a minor (213298)   **Address** 266 West 1st St.  Edgard, LA 70049

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Kizzy Williams, as Next Friend of K.W, a minor (213287)   **Address** 266 West 1st St.  Edgard, LA 70049

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Kroshonda Nicholas (213101)   **Address** 202 Lorraine St.  Destrehan, LA 70047

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-2251

---

Lakita Preston (214951)   **Address** 200 Schoolhouse Rd.  Killona, LA 70057

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

Larry Gabriel (214576)   **Address** 44 Assumption Place  New Orleans, LA 70129

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Larry Webber (215255)                    **Address** 44 Assumption Place  New Orleans, LA 70129

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

---

Latasha Pritchett, as Next Friend of A.P, a minor       **Address** 194 Roy Street Rd  Lucedale, MS 39452
(213142)

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

---

Latasha Pritchett, as Next Friend of J.R, a minor       **Address** 194 Roy Street Rd.   Lucedale, MS 39452
(213159)

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

---

Laureen Washington (215271)              **Address** 615 Killona Drive  Killona, LA 70057

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

---

Lavora Washington (215243)               **Address** 124 Tigerville Loop  Edgard, LA 70049

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

    **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or        **Cause No.** 10-1264
              River Birch Homes, L.L.C., et. al.

---

Lillie Johnson (214310)                  **Address** 1131 Hwy 18  Edgard, LA 70049

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf        **Cause No.** 10-2231
              Stream Coach, Inc., et. al.

---

Lisa Roussell (215011)                   **Address** 172 Central Ave  Edgard, LA 70049

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf        **Cause No.** 10-2231
              Stream Coach, Inc., et. al.

---

Lonnie Borne (214791)                    **Address** P.O. Box 276  Edgard, LA 70049

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf        **Cause No.** 10-2231
              Stream Coach, Inc., et. al.

---

Loretta Lumar (214294)                   **Address** 372 Central Ave  Edgard, LA 70049

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

    **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or        **Cause No.** 10-1264
              River Birch Homes, L.L.C., et. al.

| | |
|---|---|
| **Lovenia Ross** (213170) | **Address** 167 w. 13th St.  Vacherie, LA 70090 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 10-1264

| | |
|---|---|
| **Lula Harvey** (214442) | **Address** 2406 N Roman St  New Orleans, LA 70117 |

**Case Style** Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 10-2260

| | |
|---|---|
| **Lynell Washington** (215251) | **Address** 122 Killona Dr.  Killona, LA 70057 |

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.   **Cause No.** 09-7849

| | |
|---|---|
| **Lynette Boyanton, as Next Friend of A.B, a minor** (213498) | **Address** 8540 Lakeshore Road  Bay St. Louis, MS 39520 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

| | |
|---|---|
| **Lynette Boyanton, as Next Friend of C.B, a minor** (213599) | **Address** 8540 Lakeshore Road  Bay St. Louis, MS 39520 |

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2183

| | |
|---|---|
| **Lynette Boyanton, as Next Friend of J.B, a minor** (213600) | **Address** 8540 Lakeshore Road  Bay St. Louis, MS 39520 |

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2183

| | |
|---|---|
| **Lynette Boyanton, as Next Friend of L.B, a minor** (213497) | **Address** 8540 Lakeshore Road  Bay St. Louis, MS 39520 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

| | |
|---|---|
| **Maggie Shavers** (213181) | **Address** 3711 Roberts Road  Moss Point, MS 39562 |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

| | |
|---|---|
| **Maria Altamiriano** (214719) | **Address** P.O. Box 73090  Metairie, LA 70033 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7853

| | |
|---|---|
| **Marie Cowden** (214682) | **Address** 10001 Lake Forest Blvd  New Orleans, LA 70126 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

| | |
|---|---|
| **Mark Young** (213300) | **Address** PO Box 1376  Luling, LA 70070 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

**Marvin Mitchell (214161)**          **Address** 160 Schoolhouse Rd.  Killona, LA 70057

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,          **Cause No.** 09-7980
    et. al.

    **Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 10-1284

---

**Mary Davis (213516)**          **Address** 400 Voters Road  Slidell, LA 70461

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

**Melinda Walker (215226)**          **Address** 44 Assumption Place  New Orleans, LA 70129

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

**Melinda Walker, as Next Friend of J.W, a minor
(215224)**          **Address** 44 Assumption Place  New Orleans, LA 70129

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

**Melinda Walker, as Next Friend of J.W, a minor
(215225)**          **Address** 44 Assumption Place  New Orleans, LA 70129

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

**Melinda Walker, as Next Friend of L.W, a minor
(215223)**          **Address** 44 Assumption Place  New Orleans, LA 70129

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

**Melinda Walker, as Next Friend of M.D, a minor
(214632)**          **Address** 44 Assumption Place  New Orleans, LA 70129

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

**Michael Shepherd (215048)**          **Address** 176 W. 1st Street  Edgard, LA 70049

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

**Michael Trainor (215142)**          **Address** 232 Post. St.  Killona, LA 70057

    **Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, et. al.          **Cause No.** 10-2219

---

**Michelle Nguyen (213471)**          **Address** 7009 Oak Cove Dr  Biloxi, MS 39532

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

**Morrissell McCarthey (214203)**          **Address** 232 Post St.  Killona, LA 70057

    **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,          **Cause No.** 09-7065
    Inc., et. al.

    **Case Style** Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 09-7073

| | |
|---|---|
| Mtisa  Comminie, as Next Friend of D.H, a minor (214423) | **Address**  194 Post St.  Killona, LA 70057 |
| **Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al. | **Cause No.**  09-7849 |

| | |
|---|---|
| Mtisa Comminie, as Next Friend of S.C, a minor (214868) | **Address**  194 Post St.  Killona, LA 70057 |
| **Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al. | **Cause No.**  09-7849 |

| | |
|---|---|
| Natalie Ross, as Next Friend of N.C, a minor (213534) | **Address**  1730 Barry More Dr.  Slidell, LA 70461 |
| **Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.**  09-7830 |

| | |
|---|---|
| Neal Spiers, as Next Friend of B.S, a minor (213869) | **Address**  5058 Spiers Dr.  Bay St. Louis, MS 39520 |
| **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2231 |

| | |
|---|---|
| Neal Spiers, as Next Friend of K.S, a minor (213870) | **Address**  5058 Spiers Dr.  Bay St. Louis, MS 39520 |
| **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2231 |

| | |
|---|---|
| Neal Spiers, as Next Friend of N.S, a minor (213868) | **Address**  5058 Spiers Dr.  Bay St. Louis, MS 39520 |
| **Case Style**  Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.**  10-2260 |

| | |
|---|---|
| Ngam Nguyen, as Next Friend of T.N, a minor (213459) | **Address**  505 Octave St  D'iberville, MS 39540 |
| **Case Style**  Ngam Nguyen, as Next Friend of T.N, a minor, et. al.  vs. Superior Homes, LLC, et. al. | **Cause No.**  10-2274 |

| | |
|---|---|
| Nicole Raymond, as Next Friend of D.R, a minor (214964) | **Address**  298 Post St.  Killona, LA 70057 |
| **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.**  09-7792 |
| **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1268 |

| | |
|---|---|
| Nolan Black (214782) | **Address**  1581 Iberville St.  New Orleans, LA 70112 |
| **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2231 |

| | |
|---|---|
| Nora Lafontaine (213943) | **Address**  9062 Road 556  Bay St. Louis, MS 39520 |
| **Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  09-7093 |

| | |
|---|---|
| Odile Charles (214862) | **Address**  1301 Simon Bolivar # 114  New Orleans, LA 70115 |
| **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2231 |

Ollie Moran (213975)                              **Address** 3120 Road 528 Lot 8   Kiln , MS 39556

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Ophelia Young (213301)                            **Address** 272 West 1st St. Edgard, LA 70049

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Owanda Shepherd (215052)                          **Address** P.O Box 276 Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Owanda Shepherd, as Next Friend of L.S, a minor   **Address** P.O. Box 276  Edgard, LA 70049
(215046)
**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Owanda Shepherd, as Next Friend of M.S, a minor   **Address** 176 W. 1st Street  Edgard, LA 70049
(215050)
**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Parents of Gabriel Cowden , as Next Friend of G.C,   **Address** 10001 Lake Forest Blvd  New Orleans, LA
a minor (214680)                                   70126
**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Peter Lee (213817)                                **Address** 7442 Red Creek Road  Long Beach, MS 39560

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

Quiana Martin (213553)                            **Address** 3216 Burning Tree Dr.   Hoover, AL 35226

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Rashawner Mosby (214175)                           **Address** 405 Poe St.  Westwego, LA 70094

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 09-7980
et. al.
**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 10-1284

---

Raven Johnson (213767)                            **Address** P.O. Box  7664  Gulfport, MS 39506

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

Raven Shepherd (215053)                           **Address** PO Box 83  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

Raven Shepherd, as Next Friend of A.S, a minor (215039)

**Address** P.O. Box 83  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2231

---

Raven Shepherd, as Next Friend of R.S, a minor (215054)

**Address** P.O. Box 83  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2231

---

Raymond Washington (213258)

**Address** P.O. Box 521  Edgard, LA 70049

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Rayon Stovall (213214)

**Address** 202 Lorraine St.  Destrehan, LA 70047

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.

**Cause No.** 10-2251

---

Rechell Hall (214527)

**Address** 425 Central Ave  Edgard, LA 70049

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2297

---

Rechell Hall, as Next Friend of C.H, a minor (214529)

**Address** 425 Central Ave  Edgard, LA 70049

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2297

---

Rechell Hall, as Next Friend of D.H, a minor (214526)

**Address** 425 Central Ave  Edgard, LA 70049

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2297

---

Rechell Hall, as Next Friend of Z.H, a minor (214528)

**Address** 425 Central Ave  Edgard, LA 70049

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2297

---

Reginald Robertson (214985)

**Address** 232 Post St.  Killona, LA 70057

**Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.

**Cause No.** 10-2219

---

Rekeita Shepherd (215055)

**Address** P.O. Box 276  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2231

---

Renata Washington (215249)

**Address** 133 Tigerville Loop Apt. D  Edgard, LA 70049

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-1274

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1281

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.

**Cause No.** 10-1264

| | |
|---|---|
| Renata Washington, as Next Friend of J.O, a minor (214886) | **Address** 133 Tigerville Loop apt d Edgard, LA 70049 |

| | |
|---|---|
| **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |
| **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 10-1264 |

| | |
|---|---|
| Renata Washington, as Next Friend of J.W, a minor (215242) | **Address** 133 Tigerville Loop  Edgard, LA 70049 |

| | |
|---|---|
| **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |
| **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 10-1264 |

| | |
|---|---|
| Renata Washington, as Next Friend of L.W, a minor (215244) | **Address** 133 Tigerville Loop Apt. D Edgard, LA 70049 |

| | |
|---|---|
| **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |
| **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 10-1264 |

| | |
|---|---|
| Reyon Albert, as Next Friend of C.A, a minor (214709) | **Address** 49 Rosa St  Waggaman, LA 70094 |

| | |
|---|---|
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

| | |
|---|---|
| Reyon Albert, as Next Friend of C.O, a minor (214892) | **Address** 49 Rosa St  Waggaman, LA 70094 |

| | |
|---|---|
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Rhonda Woods (213722) | **Address** 1603 Cabrini Trace Ct  Houston , TX 77073 |

| | |
|---|---|
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |

| | |
|---|---|
| Richard Boyanton (213495) | **Address** 8540 Lakeshore Road  Bay St. Louis, MS 39520 |

| | |
|---|---|
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2183 |

| | |
|---|---|
| Ricky Stipe (215100) | **Address** 126 Post St.  Killona, LA 70057 |

| | |
|---|---|
| **Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 10-2219 |

| | |
|---|---|
| Robert Luck (213601) | **Address** 4120 Shark Street  Bay St. Louis, MS 39520 |

| | |
|---|---|
| **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7090 |

| | |
|---|---|
| Robin Kendrick, as Next Friend of C.P, a minor (214318) | **Address** 2661 Jonquil st.  New Orleans, LA 70122 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

| | |
|---|---|
| Robin Kendrick, as Next Friend of M.P, a minor (214319) | **Address** 2661 Jonquil st.  New Orleans, LA 70122 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

| | |
|---|---|
| Robin Raymond (214967) | **Address** P.O. Box 83  Edgard, LA 70049 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

| | |
|---|---|
| Roderick Shepherd (215056) | **Address** PO Box 83  Edgard, LA 70049 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

| | |
|---|---|
| Rolanda Young (213302) | **Address** P.O. Box 1316  Luling, LA 70070 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

| | |
|---|---|
| Ron Shepherd (215057) | **Address** P.O. Box 276  Edgard, LA 70049 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

| | |
|---|---|
| Ronald Colin (214658) | **Address** 909 Odeon St.  New Orleans, LA 70131 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

| | |
|---|---|
| Ronald Young (213303) | **Address** 242 West 1st St.  Edgard, LA 70049 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.     **Cause No.** 10-1264

| | |
|---|---|
| Ronald Young, as Next Friend of P.Y, a minor (215308) | **Address** 242 West 1st St.  Edgard, LA 70049 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.     **Cause No.** 10-1264

---

**Ronald Young, as Next Friend of P.Y, a minor**
**(215310)**                                          **Address** 242 West 1st St. Edgard, LA 70049

   **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

   **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

   **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or     **Cause No.** 10-1264
               River Birch Homes, L.L.C., et. al.

---

**Ronald Young, as Next Friend of S.Y, a minor**
**(215312)**                                          **Address** 242 West 1st St. Edgard, LA 70449

   **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

   **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

   **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or     **Cause No.** 10-1264
               River Birch Homes, L.L.C., et. al.

---

**Ronika Lloyd (214284)**                             **Address** P.O. Box 641638  Kenner, LA 70064

   **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
               Stream Coach, Inc., et. al.

---

**Rosana Hudson (214378)**                            **Address** 2323 Jackson Ave  New Orleans, LA 70113

   **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
               Stream Coach, Inc., et. al.

---

**Sarah Campbell (213820)**                           **Address** 10 Bay Park Way Apt 104 Bay St. Louis, MS
                                                  39520

   **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.     **Cause No.** 09-7922
               al.

   **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-1253

---

**Serina Cowden (214683)**                            **Address** 10001 Lake Forest Blvd  New Orleans, LA
                                                  70126

   **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
               Stream Coach, Inc., et. al.

---

**Seritha Mitchell (213067)**                         **Address** 346 Central Ave. Edgard, LA 70049

   **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
               Stream Coach, Inc., et. al.

---

**Seritha Mitchell, as Next Friend of K.M, a minor**
**(213064)**                                          **Address** 346 Central Ave. Edgard, LA 70049

   **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
               Stream Coach, Inc., et. al.

---

**Sharon Young (213304)**                             **Address** 240 West 1st St. Edgard, LA 70049

   **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
               Stream Coach, Inc., et. al.

**Shawn White (213270)**      **Address** 3015 Metropolitan Street  New Orleans, LA 70126

     **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

     **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.      **Cause No.** 10-1261

---

**Shelita Griffith (214511)**      **Address** 934 Melpomene St.  New Orleans, LA 70130

     **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2231

---

**Shelita Griffith, as Next Friend of D.G, a minor (214508)**      **Address** 934 Melpomene St.  New Orleans, LA 70130

     **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2231

---

**Sherrie Shepherd (215059)**      **Address** 22821 High Ridge Dr.  Vacherie, LA 70090

     **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2231

---

**Son Le (213391)**      **Address** 14129 Millie Street  Biloxi, MS 39532

     **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

     **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

**Tamara Pierce (213132)**      **Address** 360 West 1st  Edgard, LA 70049

     **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2183

---

**Tamara Pierce, as Next Friend of L.P, a minor (213140)**      **Address** 360 West 1 St.  Edgard, LA 70049

     **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2183

---

**Tamara Pierce, as Next Friend of T.P, a minor (213141)**      **Address** 360 West 1st  Edgard, LA 70049

     **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2183

---

**Tammy Williams (215250)**      **Address** PO Box 1006  Boutte, LA 70039

     **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2231

---

**Tasha Washington, as Next Friend of T.S, a minor (215060)**      **Address** 306 Court House Lane  Hahnville, LA 70057

     **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

---

**Tasha Washington, as Next Friend of T.W, a minor (215246)**      **Address** 306 Court House Lane  Hahnville, LA 70057

     **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

| | |
|---|---|
| Tashondra McCarthey, as Next Friend of R.M, a minor (214204) | **Address** 232 Post St.  Killona, LA 70057 |

| | | | |
|---|---|---|---|
| **Case Style** | Ossie Joseph, et. al.  vs DS Corp d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** | 09-7980 |
| **Case Style** | Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** | 10-1284 |

| | |
|---|---|
| Tashondra McCarthey, as Next Friend of R.M, a minor (214205) | **Address** 232 Post St.  Killona, LA 70057 |

| | | | |
|---|---|---|---|
| **Case Style** | Ossie Joseph, et. al.  vs DS Corp d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** | 09-7980 |
| **Case Style** | Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** | 10-1284 |

| | |
|---|---|
| Tayza Bailey, as Next Friend of M.B, a minor (214752) | **Address** P.O. Box 1574  Luling, LA 70070 |

| | | | |
|---|---|---|---|
| **Case Style** | Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2234 |

| | |
|---|---|
| Tayza Bailey, as Next Friend of M.Y, a minor (215304) | **Address** PO Box 1574  Luling, LA 70070 |

| | | | |
|---|---|---|---|
| **Case Style** | Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2231 |

| | |
|---|---|
| Teiona Joseph (214314) | **Address** P.O. Box 526  Destrehan, LA 70047 |

| | | | |
|---|---|---|---|
| **Case Style** | Ossie Joseph, et. al.  vs DS Corp d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** | 09-7980 |
| **Case Style** | Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** | 10-1284 |

| | |
|---|---|
| Teri Pierce (213133) | **Address** 360 West 1 St.  Edgard, LA 70049 |

| | | | |
|---|---|---|---|
| **Case Style** | Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-2183 |

| | |
|---|---|
| Terrance Fitzgerald (213890) | **Address** 10762 Linohaul Way  Diamondhead, MS 39525 |

| | | | |
|---|---|---|---|
| **Case Style** | Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 10-2248 |

| | |
|---|---|
| Terry Bell (214776) | **Address** 1404 St. Louis St. #C  New Orleans, LA 70112 |

| | | | |
|---|---|---|---|
| **Case Style** | LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7891 |

| | |
|---|---|
| Terry Dorsey, as Next Friend of J.B, a minor (213337) | **Address** 2224 Jay St.  Slidell, LA 70460 |

| | | | |
|---|---|---|---|
| **Case Style** | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7063 |

| | |
|---|---|
| Tevince Gordon (214498) | **Address** 180 West 1st St.  Edgard, LA 70049 |

| | | | |
|---|---|---|---|
| **Case Style** | Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2231 |

| | |
|---|---|
| Thanh Doan (213368) | **Address** 391 Main Street  Biloxi, MS 39530 |

| | | | |
|---|---|---|---|
| **Case Style** | Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** | 09-7815 |

---

**Theresa Kirk (213963)**  **Address** 400 Blaize Avenue  Bay St. Louis, MS 39520

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Theron Roussell (215009)**  **Address** 172 Central Ave  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Therron Navarre (213504)**  **Address** 58154 West St.  Slidell, LA 70460

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

**Thira Pierce (213134)**  **Address** 360 West 1st. St.  Edgard, LA 70049

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2183

---

**Thomas Smith (213195)**  **Address** 366 Central Ave.  Edgard, LA 70049

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 10-1264

---

**Tia Roussell (215010)**  **Address** 172 Central Ave  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Tiffanie Hill (213596)**  **Address** 3024 Fredrick St.  Pascagoula, MS 39567

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Tiffanie Hill, as Next Friend of I.H, a minor (213597)**  **Address** 22436 Fenton Dedeaux Rd.  Kiln, MS 39556

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Tiffanie Hill, as Next Friend of N.H, a minor (213494)**  **Address** 3024 Fredrick St.  Pascagoula, MS 39567

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Traje Williams (215276)**  **Address** 5633 Hwy 18  Vacherie, LA 70090

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

**Traje Williams, as Next Friend of D.S, a minor (215097)**    **Address** 5633 Hwy 18  Vacherie, LA 70090

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

    **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 10-1264

---

**Troy White (215261)**    **Address** 298 Post St.  Killona, LA 70057

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

**Trudy Lewis (214278)**    **Address** 463 Central Ave  Edgard, LA 70049

    **Case Style** Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2178

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2249

    **Case Style** Trudy Lewis, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 10-2198

---

**Tuan Nguyen (213380)**    **Address** 330 Crawford Street  Biloxi, MS 39530

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

**Tuan Nguyen (213460)**    **Address** 505 Octave St  D'iberville, MS 39540

    **Case Style** Tuan Nguyen, et. al.  vs. Heartland Recreational Vehicles, L.L. C., et. al.    **Cause No.** 10-2291

---

**Tuat Nguyen (213097)**    **Address** 312 E Division St  Biloxi, MS 39530

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

**Tuyet Nguyen (213098)**    **Address** 335 Rose Hart Avenue  Pass Christian, MS 39571

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7067

---

**Tyra Lee (214264)**    **Address** P.O. Box 526  Destrehan, LA 70047

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

    **Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 10-1284

---

**Tyra Lee, as Next Friend of T.J, a minor (214316)**    **Address** P.O. Box 526  Destrehan, LA 70047

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

    **Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 10-1284

Tyron Nicholas (213102)                          **Address** 202 Lorraine St  Destrehan, LA 70047

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-2251

Tyrone Hebert (214459)                          **Address** 1816 Lowerline St.  New Orleans, LA 70118

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

Tyrone Riley (213160)                          **Address** 119 Moye Boulton Lane  Lucedale, MS 39452

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

Utopia Robinson (213165)                          **Address** P.O. Box  2814  Bay St. Louis, MS 39520

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

Valerie Torregano (213228)                          **Address** 120 Amp Circle  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

Velma Bell (213514)                          **Address** 152 North St.  Slidell, LA 70458

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-2265

Victor Batiste (214769)                          **Address** 334 Central Ave  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

Victor Batiste, as Next Friend of S.P, a minor           **Address** 334 Central Ave  Edgard, LA 70049
(214898)
**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

Victor Pablo (214899)                          **Address** 334 Central Ave  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

Victoria Pablo (214900)                          **Address** 334 Central Ave  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

Vincent Pierre (214937)                          **Address** 172 Central Ave.  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

Wayne Farve (213889)                          **Address** 530 Old Spanish Trail  Bay St. Louis, MS
                                                         39520
**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

Wilcous Pichon (213632)                    **Address** 2774 Tenth Street  Slidell, LA 70458

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

William Farmer, as Next Friend of A.B, a minor     **Address** 25009 Turps Dr.  Lucedale, MS 39452
(213431)

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

Yvonne Hudson (214379)                     **Address** 2323 Jackson Ave  New Orleans, LA 70113

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Yvonne Mitchell (214164)                   **Address** 160 Schoolhouse Rd.  Killona, LA 70057

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.     **Cause No.** 09-7072
Forest River, Inc., et. al.