## Exhibit A

| | | |
|---|---|---|
| Ailien Duong (222272) | **Address** | 13316 Old Hwy 67  Biloxi, MS 39532 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2232

---

| | | |
|---|---|---|
| Allison  Lott, as Next Friend of J.L, a minor (221824) | **Address** | 2200 Trotter St  Picayune, MS 39466 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2232

---

| | | |
|---|---|---|
| Allison Lott<br>, as Next Friend of D.J, a minor (221816) | **Address** | 2200 Trotter St  Picayune, MS 39466 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2232

---

| | | |
|---|---|---|
| Allison Lott, as Next Friend of J.L, a minor (221825) | **Address** | 2200 Trotter St  Picayune, MS 39466 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2232

---

| | | |
|---|---|---|
| Allison Lott, as Representative of the Estate of Traci Lott, deceased (221823) | **Address** | 2200 Trotter St  Picayune, MS 39466 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2232

---

| | | |
|---|---|---|
| Aloysius Brown (222663) | **Address** | 309 Nixon St  Biloxi, MS 39530 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2232

---

| | | |
|---|---|---|
| Amber  Smith, as Next Friend of C.M, a minor (222414) | **Address** | 6508 Shoshonee Drive  Ocean Springs, MS 39564 |

**Case Style**  Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.**  09-7065

---

| | | |
|---|---|---|
| Amber Smith (222439) | **Address** | 3605 Gautier  Rd. Apt. 712   Gautier , MS 39553 |

**Case Style**  Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.**  09-7065

---

| | | |
|---|---|---|
| Amber Smith, as Next Friend of R.C, a minor (222357) | **Address** | 6508 Shoshonee Drive  Ocean Springs, MS 39564 |

**Case Style**  Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.**  09-7065

---

| | | |
|---|---|---|
| Andrew Esteve (222493) | **Address** | 8103 Clermont Ave  Bay St. Louis, MS 39520 |

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.**  09-7093

---

| | | |
|---|---|---|
| Andriana Watson (220491) | **Address** | 950 Josephine St.  New Orleans, LA 70130 |

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2231

| | | |
|---|---|---|
| Antwine James (222383) | **Address** | 1005 Spanish Acres Dr   Bay St Louis , MS 39520 |
| **Case Style**  Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.**  09-7107 | |

| | | |
|---|---|---|
| Apolonia  Acker, as Next Friend of L.A, a minor (221898) | **Address** | P.O. Box 3316  Bay Saint Louis, MS 39521 |
| **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7101 | |

| | | |
|---|---|---|
| Apolonia Acker (221897) | **Address** | P.O. Box 3316  Bay Saint Louis, MS 39521 |
| **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7101 | |

| | | |
|---|---|---|
| Apolonia Acker, as Next Friend of A.A, a minor (221899) | **Address** | 226 Dogwood Street  Waveland, MS 39576 |
| **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7101 | |

| | | |
|---|---|---|
| Audria Watkins (222311) | **Address** | 4713 Hilma  Moss Point, MS 39563 |
| **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7889 | |

| | | |
|---|---|---|
| Avis Lindsay (220548) | **Address** | 10615 Rainbow Dr. East  Irvington , AL 36544 |
| **Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.**  09-7917 | |

| | | |
|---|---|---|
| Azline Baley, as Representative of the Estate of Jean Graves, deceased (221796) | **Address** | 657 Randolph St.   Biloxi, MS 39531 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2223 | |

| | | |
|---|---|---|
| Bernard Bullock (221940) | **Address** | 344 Greenwood Drive  Biloxi, MS 39531 |
| **Case Style**  Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.**  10-2182 | |

| | | |
|---|---|---|
| Bertha Casnave (221957) | **Address** | P.O. Box 595  Lacombe, LA 70445 |
| **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7889 | |

| | | |
|---|---|---|
| Betty Antoine (222324) | **Address** | 627 Murray St  Biloxi, MS 39530 |
| **Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  10-2248 | |

| | | |
|---|---|---|
| Betty Price (221677) | **Address** | 658 Sycamore St  Bay Saint Louis, MS 39520 |
| **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  10-2190 | |

| | | |
|---|---|---|
| Birtha Harris (222316) | **Address** | 619 Bankston Drive  Bogalusa, LA 70427 |
| **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7101 | |

| | | |
|---|---|---|
| Brandy Evans, as Next Friend of C.E, a minor (222732) | **Address** 2918 Camelia Drive  Slidell, LA 70458 | |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 | |
| **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 | |

| | |
|---|---|
| Brandy Evans, as Next Friend of D.E, a minor (222734) | **Address** 2918 Camelia Drive  Slidell, LA 70458 |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| | |
|---|---|
| Brandy Evans, as Next Friend of E.E, a minor (222735) | **Address** 2918 Camelia Drive  Slidell, LA 70458 |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| | |
|---|---|
| Brenda Scott (222200) | **Address** P.O. Box 397  Luling, LA 70070 |
| **Case Style** Bertha Coleman, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 10-2275 |

| | |
|---|---|
| Brittany Singleton (222211) | **Address** 306 Avondale Garden Rd.  Avondale, LA 70094 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| | |
|---|---|
| Bryan Simon (222198) | **Address** 3850 Lloyd Station Rd.  Mobile, AL 36693 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| | |
|---|---|
| Candy Dunnaway (222016) | **Address** P.O. Box 697  Lacombe, LA 70445 |
| **Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2189 |

| | |
|---|---|
| Candy Dunnaway, as Next Friend of C.D, a minor (222017) | **Address** P.O. Box 697  Lacombe, LA 70445 |
| **Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2189 |

| | |
|---|---|
| Candy Dunnaway, as Next Friend of N.A, a minor (221905) | **Address** P.O. Box 697  Lacombe, LA 70445 |
| **Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2189 |

| | |
|---|---|
| Carrie Collier (222698) | **Address** 11039 Beverly Drive East  Irvington, AL 36544 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Casey Moran (221531) | **Address** 27128 DV Moran rd  Pass Christian, MS 39571 |
| **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7102 |

---

Cassey Moran, as Next Friend of G.C, a minor (221503)

**Address** 27128 D. V. Moran Rd   Pass Christian, MS 39571

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

---

Cassey Moran, as Next Friend of L.C, a minor (221504)

**Address** 27128 D. V. Moran Rd.  Pass Christian, MS 39571

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

---

Cedric Acker (221896)

**Address** 226 Dogwood St.  Waveland, MS 39576

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

Chankell Dominique (222001)

**Address** 914 Isbell St.  Gretna, LA 70053

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

Chantee  Landor- Sylve, as Next Friend of K.S, a minor (222222)

**Address** P.O. Box 1732  Lacombe, LA 70445

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

Chantee Landor-Sylve (222116)

**Address** P.O. Box 1732  Lacombe, LA 70445

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

Charla Burke (222667)

**Address** 190 E. 6th St.  Edgard, LA 70049

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

Charla Burke, as Next Friend of G.B, a minor (222668)

**Address** 190 E. 6TH St.  Edgard, LA 70049

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

Chiquita Blaise (222649)

**Address** 3763 Verrett St.  Saint Bernard, LA 70085

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

Chris Evans (222733)

**Address** 2918 Camelia Drive  Slidell, LA 70458

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

Chris Watson (220495)

**Address** 950 Josephine St.  New Orleans, LA 70130

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

**Christina Glenn** (222764)      **Address** P.O. Box 1081  Luling, LA 70070

**Case Style** Bertha Coleman, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.** 10-2275

---

**Christine Dallas, as Next Friend of J.D, a minor** (222308)      **Address** P.O. Box 293  Theodore, AL 36590

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7889

---

**Climer Davis** (222713)      **Address** 841 Sumner St.  New Orleans, LA 70114

**Case Style** Acquanette German, et. al.  vs. Sun Valley, Inc., et. al.      **Cause No.** 10-1311

---

**Constance Vaxter** (222240)      **Address** 21615 Sandy Spring Circle  Robertsdale, AL 36567

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2232

---

**Constance Vaxter, as Next Friend of J.P, a minor** (222179)      **Address** 21615 Sandy Spring Circle  Robertsdale, AL 36567

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2232

---

**Constance Vaxter, as Next Friend of M.J, a minor** (222086)      **Address** 21615 Sandy Springs Circle  Robertsdale, AL 36567

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2232

---

**Constance Vaxter, as Next Friend of Q.B, a minor** (221929)      **Address** 21615 Sandy Springs Circle  Robertsdale, AL 36567

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2232

---

**Corey Dowdell** (222006)      **Address** 201 Teague St, Apt. 2 Picayune, MS 39466

**Case Style** Gia Williamson, as Next Friend of D.W, a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.      **Cause No.** 10-2259

---

**Corey Singleton** (222208)      **Address** 306 1/2 Avondale Garden Rd.  Avondale, LA 70094

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

---

**Craig Jenkins** (222084)      **Address** 62174 N. 1st Street  Slidell, LA 70460

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

---

**Criner South** (221867)      **Address** 9660 Hwy 188  Irvington, AL 36544

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

---

**Criner South** (221868)      **Address** 9660 Hwy 188  Irvington, AL 36544

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

| | |
|---|---|
| Crystal  Batiste, as Next Friend of T.B, a minor (221502) | **Address**  P.O. Box 401  Lacombe, LA 70445 |

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.　　**Cause No.**  09-7064

**Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al.　　**Cause No.**  09-7083

---

| | |
|---|---|
| Cynthia Franklin (222497) | **Address**  614 Esters Blvd  Biloxi, MS 39530 |

**Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.**  10-2249

---

| | |
|---|---|
| Dana Muller (221532) | **Address**  1007 22nd street  Pascagoula, MS 39581 |

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.**  10-2231

---

| | |
|---|---|
| Daniel Collett (221973) | **Address**  11039 Beverly Drive East  Irvington, AL 36544 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.**  10-2232

---

| | |
|---|---|
| Danny Grantham (222768) | **Address**  818 Bluewood Dr  Biloxi, MS 39532 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.**  10-2232

---

| | |
|---|---|
| Darius Grovenor, as Next Friend of S.G, a minor (222374) | **Address**  2340 E. Pass Road, E-48  Gulfport, MS 39507 |

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.**  09-7068

---

| | |
|---|---|
| Darlene Keys (222332) | **Address**  335 B Auguste Ct  Biloxi, MS 39531 |

**Case Style**  Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.　　**Cause No.**  10-1287

---

| | |
|---|---|
| Darlene Roussel (221685) | **Address**  3621 Palmisano Chal.  Chalmette, LA 70043 |

**Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.**  10-2184

---

| | |
|---|---|
| Darren Riley (220409) | **Address**  1500 Lorene Dr. Apt 47  Harvey, LA 70058 |

**Case Style**  Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.　　**Cause No.**  09-7851

---

| | |
|---|---|
| David Pujol (221678) | **Address**  20187 Gordon St  Saucier, MS 39574 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.**  10-2232

---

| | |
|---|---|
| Deborah Durall (222312) | **Address**  4490 Rockyhill Dedeaux Ro  Kiln, MS 39556 |

**Case Style**  Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.**  10-2297

Debra Goff (221793)     **Address** 1763 LaPine Dr  Mobile, AL 36618

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

Debra Goff, as Next Friend of C.G, a minor (221794)     **Address** 1763 LaPine Dr  Mobile, AL 36618

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

Deirdre Mixon, as Representative of the Estate of Arthur Mixon, deceased (220139)     **Address** 709 City Limits Rd.  Bogalusa, LA 70427

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-1261

---

Demond Boudoin (222653)     **Address** 355 Pioneer Dr.  Hahnville, LA 70057

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-2218

---

Demond Boudoin, as Next Friend of D.B, a minor (222654)     **Address** 355 Pioneer Dr.  Hahnville, LA 70057

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-2218

---

Demter Carter (221951)     **Address** P.O. Box 397  Luling, LA 70070

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-1272

---

Denise **Collett** (222695)     **Address** 11039 Beverly Drive east  Irvington, AL 36544

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Denise  Olive (221609)     **Address** P.O. Box 2117  Robertsdale, AL 36567

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

Denise Collett, as Next Friend of S.C, a minor (222697)     **Address** 11039 Beverly Drive East  Irvington, AL 36544

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Denise Gray, as Next Friend of M.G, a minor (222052)     **Address** 162 Boutte Estate Dr. Post Box 233  Boutte, LA 70039

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Dennis Rogers (222340)     **Address** 362 Lameuse St  Biloxi, MS 39530

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-2265

**Deondre Westbrook (222342)**     **Address** 419 A Hope St.  Biloxi, MS 39531

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

**Devin Frank (220140)**     **Address** 1006 Belleville  New Orleans, LA 70114

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 10-1261

---

**Devon Carr (222673)**     **Address** 52 Holly Cir  Gulfport, MS 39501

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

---

**Diana Singleton, as Next Friend of J.S, a minor (222207)**     **Address** 306 1/2 Avondale Garden Rd.  Avondale, LA 70094

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

**Diane Martin (221664)**     **Address** 10029 Quail Way  Bay Saint Louis, MS 39520

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

**Dianne Baha (222631)**     **Address** P.O. Box 448  Luling, LA 70070

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

---

**Dianne Collier (222473)**     **Address** 326 Reynoir St  Biloxi, MS 39531

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

---

**Donald Watson (220496)**     **Address** 950 Josephine St.  New Orleans, LA 70130

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

---

**Donseekia Major, as Next Friend of J.B, a minor (221909)**     **Address** P.O. Box 659  Boutte, LA 70039

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

**Dorothea Gray (222370)**     **Address** 216 Eastland Blvd  Ocean Springs, MS 39564

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7917

---

**Dwight Beck (222643)**     **Address** 4413 Kreole Ave  Moss Point, MS 39563

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

**Dwight Beck (222644)**                          **Address** 4413 Kreole Ave  Moss Point, MS 39563

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf         **Cause No.** 10-2249
Stream Coach, Inc., et. al.

---

**Edward Parker (222334)**                        **Address** 512 Peyton Dr  Biloxi, MS 39531

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.             **Cause No.** 10-2223

---

**Edward Turner (221887)**                        **Address** P.O.Box 194  Pascagoula, MS 39581

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.                         **Cause No.** 10-1277

---

**Edwin Houston (222784)**                        **Address** 835 3rd St  Marks, MS 38646

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.** 10-2234

---

**Ejoya Gordon (222767)**                         **Address** P.O. Box 289  Hahnville, LA 70057

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.           **Cause No.** 09-7093
al.

---

**Ejoya Gordon, as Next Friend of M.C, a minor**   **Address** 1108 Paul Fredrick St.  Hahnville, LA 70057
**(222688)**

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.           **Cause No.** 09-7093
al.

---

**Emanuel Docks (222721)**                        **Address** 338 N. Robertson St.  New Orleans, LA 70112

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.               **Cause No.** 10-2232

---

**Eric Cowart (220088)**                          **Address** 51 Fairview Rd. Lot 1  Tylertown, MS 39667

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 09-7078

---

**Eric Doucet (222725)**                          **Address** 1585 Bienville St.  New Orleans, LA 70112

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.               **Cause No.** 10-2232

---

**Ernest Casnave (221958)**                       **Address** P.O. Box 595  Lacombe, LA 70445

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.         **Cause No.** 09-7889
Forest River, Inc., et. al.

---

**Eugene Watson (220499)**                        **Address** 950 Josephine St.  New Orleans, LA 70130

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf       **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Faith Dedeaux (222483)   **Address** 7084 Lobouy Road  Pass Christian, MS 39571

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7891

---

Faith Dedeaux, as Next Friend of D.D, a minor (222482)   **Address** 7084 Lobouy Road  Pass Christian, MS 39571

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7891

---

Fred Harper (221511)   **Address** 2498 Westshore dr.   Biloxi, MS 39532

**Case Style**  Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.**  10-2217

---

Gail Ferchaud (222738)   **Address** P.O. Box 352  Luling, LA 70070

**Case Style**  Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.**  10-1284

---

Garret Collett (222696)   **Address** 11039 Beverly Drive East  Irvington, AL 36544

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2232

---

Gary Brown (223078)   **Address**

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2234

---

George William (222610)   **Address** 36070 Shady Ln.  Slidell, LA 70460

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2232

---

Geraldine Mack (222122)   **Address** 2711 N. Dorgenois St.  New Orleans, LA 70117

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  10-2223

---

Giang Doan (222719)   **Address** 520 Roy St  Biloxi, MS 39530

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  09-7889

---

Gloria Watson (220502)   **Address** 950 Josephine St.  New Orleans, LA 70130

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2231

---

Hazel Frank (220141)   **Address** 1006 Belleville  New Orleans, LA 70114

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7921

**Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.**  10-1261

Horence Burke (222669)                    **Address** 190 E. 6th St.  Edgard, LA 70049

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

Irma Casnave (221959)                     **Address** 28106 Neapolean Road  Lacombe, LA 70445

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Ivory Bennett (222262)                    **Address** 631 Dina Dr.  D'iberville, MS 39540

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Jacob Watson (220503)                     **Address** 950 Josephine St.  New Orleans, LA 70130

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

Jamal Watson (220504)                     **Address** 950 Josephine St.  New Orleans, LA 70130

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

James Farrell (221508)                    **Address** 27174 D.V. Moran   Pass Christian, MS 39571

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

---

Jammie Bastine, as Next Friend of A.G, a minor     **Address** 4910 Read Blvd  New Orleans, LA 70127
(220163)

    **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7795

---

Jammie Bastine, as Next Friend of X.G, a minor     **Address** 4910 Read Blvd  New Orleans, LA 70127
(220165)

    **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7795

---

Janell Coleman (222694)                   **Address** P.O. Box 573  Luling, LA 70070

    **Case Style** Bertha Coleman, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 10-2275

---

Janet Jenkins (222796)                    **Address** 122 Barkley Drive  Pass Christian, MS 39571

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf     **Cause No.** 10-2249
    Stream Coach, Inc., et. al.

---

Janet Johnson (222815)                    **Address** 282 Causeway Blvd  Mandeville, LA 70448

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Janet Johnson, as Next Friend of J.J, a minor     **Address** 282 Causeway Blvd  Mandeville, LA 70448
(222816)

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

| | | |
|---|---|---|
| Janis Cook Daniels, as Next Friend of D.L, a minor (220281) | **Address** | 01 Fairview Church Loop Rd.  Tylertown, MS 39667 |
| **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | | **Cause No.**  09-7068 |

| | | |
|---|---|---|
| Jannie  Stevison, as Next Friend of G.S, a minor (222221) | **Address** | 73681 Daiamondhead Drive North  Diamondhead, MS 39525 |
| **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | | **Cause No.**  09-7070 |

| | | |
|---|---|---|
| Jannie Stevison (222220) | **Address** | 73681 Diamondhead Drive N  Diamondhead, MS 39525 |
| **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | | **Cause No.**  09-7070 |

| | | |
|---|---|---|
| Jason Cobern (221628) | **Address** | 10186 Rd. 313  Pass Christian, MS 39571 |
| **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.**  10-2231 |

| | | |
|---|---|---|
| Jennifer Ashford (222627) | **Address** | 391 A Hope St  Biloxi, MS 39531 |
| **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | | **Cause No.**  10-2207 |

| | | |
|---|---|---|
| Jennifer Ashford, as Next Friend of Z.A, a minor (222628) | **Address** | 391 A Hope St  Biloxi, MS 39531 |
| **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | | **Cause No.**  10-2207 |

| | | |
|---|---|---|
| Jennifer Ashford, as Next Friend of Z.A, a minor (222629) | **Address** | 391 A Hope St  Biloxi, MS 39531 |
| **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | | **Cause No.**  10-2207 |

| | | |
|---|---|---|
| Jeremy Smith (222440) | **Address** | 6508 Shoshonee Drive  Ocean Springs, MS 39564 |
| **Case Style**  Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | | **Cause No.**  09-7065 |

| | | |
|---|---|---|
| Jessica Feasel (221510) | **Address** | 2057 Waveland Ave.  Apt 138 Waveland , MS 39576 |
| **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.**  09-7081 |

| | | |
|---|---|---|
| Jessica Jenkins (222797) | **Address** | 122 Barkley Dr  Pass Christian, MS 39571 |
| **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.**  10-2249 |

| | | |
|---|---|---|
| Jimmie Bastine (220026) | **Address** | 4910 Read Blvd  New Orleans, LA 70127 |
| **Case Style**  Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al. | | **Cause No.**  09-7102 |

| | | |
|---|---|---|
| Jimmy Rowster (220583) | **Address** | 1824 Burn Oak Drive  Ocean Springs, MS 39564 |
| **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | | **Cause No.**  09-7068 |

**Jintrin Antoine (222325)**  **Address** 627 Murray St  Biloxi, MS 39530

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-2248

---

**John Bosarge (222264)**  **Address** 8621 Gray Dr  Irvington, AL 36544

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**John Haynen (222516)**  **Address** 8103 Clermont Ave  Bay St. Louis, MS 39520

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

---

**John Martin (221521)**  **Address** 113 Shady Dr.  Long Beach, MS 39560

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

**john Martin (221665)**  **Address** 10029 Quail Way  Bay Saint Louis, MS 39520

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

**Johnell Smith (220442)**  **Address** 720 Carroll Wood Dr. Village Bldg 3 # 351 Gretna, LA 70056

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 10-1288

---

**Jonrina Gould (220561)**  **Address** 13218 Dwyer Blvd.  New Orleans, LA 70129

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-2248

---

**Joseph Jenkins (222798)**  **Address** 122 Barkley Drive  Pass Christian, MS 39571

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2249

---

**Joyce Phillips, as Next Friend of J.P, a minor (222338)**  **Address** 362 Lameuse St  Biloxi, MS 39532

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 10-2265

---

**Joyce Rogers (222341)**  **Address** 362 Lameuse  Biloxi, MS 39530

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 10-2265

---

**Justin McGhee (222413)**  **Address** P.O. Box 291176  Columbia, SC 29229

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

| | |
|---|---|
| Katherine Jenkins (222799) | **Address** 122 Barkley Drive  Pass Christian, MS 39571 |

**Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2249

| | |
|---|---|
| Katrina Bosage, as Next Friend of A.H, a minor (222277) | **Address** 8621 Gray Dr.  Irvington, AL 36544 |

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

| | |
|---|---|
| Katrina Bosarge (222267) | **Address** 8621 Gray Dr.  Irvington, AL 36544 |

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

| | |
|---|---|
| Katrina Bosarge, as Next Friend of T.H, a minor (222276) | **Address** 8621 Gray Dr.  Irvington, AL 36544 |

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

| | |
|---|---|
| Kenneth Hunnings (222275) | **Address** 8621 Gray Dr.  Irvington, AL 36544 |

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

| | |
|---|---|
| Kennon Carr (222676) | **Address** 338 St. Paul Road  Tylertown, MS 39667 |

**Case Style**  Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 09-7086

| | |
|---|---|
| Keoki Laneux (221658) | **Address** 1008 Andrea Blvd. Apt. E-8 Waveland, MS 39576 |

**Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

| | |
|---|---|
| Kerry Hymes (222083) | **Address** 609 Warren St.  Apt. E Kenner, LA 70065 |

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

| | |
|---|---|
| Kevin Dedeaux (222716) | **Address** 16360 Lizana School Road  Gulfport, MS 39503 |

**Case Style**  Tasha Turner, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 10-2239

| | |
|---|---|
| Kevin Taylor (222227) | **Address** 15241 Paarkwood Drive N. Apt B  Gulfport, MS 39503 |

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

| | |
|---|---|
| Khuong Tran (222285) | **Address** 188 Wisteria Lane  Biloxi, MS 39530 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

| | |
|---|---|
| Kim Johnson (222817) | **Address** 3039 St. Phillips  New Orleans, LA 70119 |

**Case Style**  Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 10-1252

| | |
|---|---|
| Kim Johnson, as Next Friend of D.J, a minor (222813) | **Address** 3039 St. Philips  New Orleans, LA 70119 |

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-1252

| | |
|---|---|
| Kim Johnson, as Next Friend of D.J, a minor (222814) | **Address** 3039 St. Phillips  New Orleans, LA 70119 |

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-1252

| | |
|---|---|
| Kimberly McNair (221527) | **Address** P.O Box 8212  Moss Point, MS 39562 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

| | |
|---|---|
| Kimberly McNair, as Next Friend of C.M, a minor (221526) | **Address** P.O Box 8212  Moss Point, MS 39562 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

| | |
|---|---|
| Kristina Malley (221662) | **Address** 10186 Rd 313  Pass Christian, MS 39571 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

| | |
|---|---|
| Lakesha Celestine (222686) | **Address** P.O. Box 289  Hahnville, LA 70057 |

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

| | |
|---|---|
| Lakesha Robinson (221863) | **Address** P.O. Box  1494  Lacombe, LA 70445 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

| | |
|---|---|
| Lance  Joseph, as Next Friend of L.J, a minor (222093) | **Address** 4203 S. Broad St.  New Orleans, LA 70125 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

| | |
|---|---|
| Lapronica Taylor (222226) | **Address** 11600 Lorraine Rd Apt B3 Gulfport, MS 39503 |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

| | |
|---|---|
| Lapronica Taylor, as Next Friend of R.B, a minor (221938) | **Address** 15241 Parkwood Dr. Apt. B Gulfport, MS 39503 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

| | |
|---|---|
| Laquisha Maxwell (221830) | **Address** 270 Nixon  Biloxi, MS 39530 |

**Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 10-2182

| | |
|---|---|
| Laquisha Maxwell, as Next Friend of R.J, a minor (221817) | **Address** 270 Nixon  Biloxi, MS 39530 |

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 10-2221

| | | |
|---|---|---|
| LaShanda Taylor, as Next Friend of J.R, a minor (220407) | **Address** | 125 Race Track Lane  Greensburg, LA 70441 |

**Case Style**  Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al.  **Cause No.**  09-7093

| | | |
|---|---|---|
| Lashanda Taylor, as Next Friend of P.T, a minor (220470) | **Address** | 125 Race Track Lane  Greensburg, LA 70441 |

**Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.**  09-7815

| | | |
|---|---|---|
| Lashun Smith (222588) | **Address** | 517 Esters Blvd  Biloxi , MS 39530 |

**Case Style**  Qiana Ewens, as Next Friend of Q.S, a minor, et. al. vs. Keystone RV Company, et. al.  **Cause No.**  10-2230

| | | |
|---|---|---|
| Laura Peterson (222426) | **Address** | 6908 Smith St.  Bay St. Louis, MS 39520 |

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.**  09-7070

| | | |
|---|---|---|
| Laura Peterson, as Next Friend of C.P, a minor (222424) | **Address** | 6908 Smith St.  Bay St. Louis, MS 39520 |

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.**  09-7070

| | | |
|---|---|---|
| Laura Peterson, as Next Friend of D.P, a minor (222425) | **Address** | 6908 Smith St.  Bay St. Louis, MS 39520 |

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.**  09-7070

| | | |
|---|---|---|
| Laura Peterson, as Next Friend of T.P, a minor (222428) | **Address** | 6908 Smith St.  Bay St. Louis, MS 39520 |

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.**  09-7070

| | | |
|---|---|---|
| Laurie Cousin (221979) | **Address** | P.O. Box 697  Lacombe, LA 70445 |

**Case Style**  Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.**  10-2189

| | | |
|---|---|---|
| Lendaysa Davis (220098) | **Address** | 17 Griffin Rd  Tylertown, MS 39667 |

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.**  09-7064

| | | |
|---|---|---|
| Lillian Williams, as Next Friend of J.B, a minor (221928) | **Address** | P.O. Box 1004  Lacombe, LA 70445 |

**Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.**  09-7897

| | | |
|---|---|---|
| Linda Favre (221638) | **Address** | P.O. Box  2342  Bay St. Louis, MS 39521 |

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7076

| | | |
|---|---|---|
| Linda Middleton (221528) | **Address** | 4413 Tram Rd  Moss Point, MS 39563 |

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  09-7069

Linday Landor, as Next Friend of J.L, a minor (222110)

**Address** P.O. Box 493  Lacombe, LA 70445

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Lindsay Landor (222108)

**Address** P.O. Box 493  Lacombe, LA 70445

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Lindsay Landor, as Next Friend of A.L, a minor (222109)

**Address** P.O. Box 493  Lacombe, LA 70445

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Lionel Antoine (221710)

**Address** 627 Murray St  Biloxi, MS 39530

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2248

---

Lionel Antoine (222326)

**Address** 627 Murray St  Biloxi, MS 39530

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2248

---

Lisa Anderson (222624)

**Address** 282 Causeway Blvd  Mandeville, LA 70448

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Lloyd Jones (222087)

**Address** 7414 Mistleoe St.  Metairie, LA 70003

**Case Style** Bertha Coleman, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 10-2275

---

Lodgia Blaise, as Next Friend of J.B, a minor (222650)

**Address** 3320 Decomine St  Chalmette, LA 70043

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

Lodgia Blaise, as Next Friend of J.B, a minor (222651)

**Address** 3320 Decomine St  Chalmette , LA 70043

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

Lori Paquet (222559)

**Address** 694 Apona St  Diamondhead, MS 39525

**Case Style** Jasmine Ratliff, et. al.  vs. Vanguard, LLC, et. al.     **Cause No.** 10-1296

---

Louise Dunaway (222015)

**Address** P.O. Box 697  Lacombe, LA 70445

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2189

---

Louise Dunaway, as Next Friend of O.C, a minor (221978)

**Address** P.O. Box 697  Lacombe, LA 70445

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2189

| | | |
|---|---|---|
| Lowell Spiers, as Next Friend of A.S, a minor (221869) | **Address** | P.O. Box 399  Nicholson, MS 39463 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7078 |

| | | |
|---|---|---|
| Lynnette Celestine (222687) | **Address** | P.O. Box 289  Hahnville, LA 70057 |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** | 09-7093 |

| | | |
|---|---|---|
| Mallory Bosarge (222266) | **Address** | 8621 Gray Dr.  Irvington, AL 36544 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-2223 |

| | | |
|---|---|---|
| Margo Grovesnor, as Next Friend of Z.C, a minor (222358) | **Address** | 2340 E. Pass Road #E48  Gulfport, MS 39507 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7068 |

| | | |
|---|---|---|
| Mary Crane (221505) | **Address** | 7091 Lower Bay Rd  Bay St. Louis, MS 39520 |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2231 |

| | | |
|---|---|---|
| Mattie Taylor (220581) | **Address** | 4124 W. Forth St.  Apt 108 Hattiesburg, MS 39401 |
| **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** | 09-7065 |

| | | |
|---|---|---|
| Melody Jones (221517) | **Address** | 4118 Brewer  Moss Point, MS 39563 |
| **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al. | **Cause No.** | 09-7110 |

| | | |
|---|---|---|
| Melody Jones, as Next Friend of S.J, a minor (221519) | **Address** | 3800 Hospital Rd Rm 120 Pascagoula, MS 39581 |
| **Case Style** Melody Jones, as Next Friend of S.J, a minor, et. al.  vs. Lexington Homes, et. al. | **Cause No.** | 10-2288 |

| | | |
|---|---|---|
| Michael Thorn (222231) | **Address** | P.O. Box 3574  Bay St. Louis , MS 39520 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2232 |
| **Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** | 10-2238 |

| | | |
|---|---|---|
| Mitchell Dedeaux (222717) | **Address** | 10231 Old Sidney Rd  Pass Christian, MS 39571 |
| **Case Style** Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** | 10-2260 |

| | | |
|---|---|---|
| Nakia Banks, as Next Friend of A.B, a minor (220552) | **Address** | 7613 Tricia Ct.  New Orleans, LA 70128 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7075 |

Nakia Banks, as Next Friend of T.B, a minor (220551)

**Address** P.O. Box 71226   New Orleans, LA 70172

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Nakia Banks, as Next Friend of T.B, a minor (220553)

**Address** P.O. Box 71226   New Orleans, LA 70172

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Olivia Baloney, as Next Friend of R.B, a minor (222634)

**Address** p.o. Box 1022  Luling, LA 70070

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

Olivia Bosarge (222265)

**Address** 8621 Gray Dr.  Irvington, AL 36544

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

Pamela Dominique (222003)

**Address** 914 Isbell St.  Gretna, LA 70053

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

Parent / Guardian of Brittany Watson , as Next Friend of B.W, a minor (220494)

**Address** 950 Josephine St.  New Orleans, LA 70130

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

Patrice Tolbert (221600)

**Address** 10435 Ramsey Rd.   Grand Bay , AL 36541

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

Patrice Tolbert, as Next Friend of A.H, a minor (221606)

**Address** 10435 Ramsey Rd.   Grand Bay , AL 36541

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

Patrice Tolbert, as Next Friend of K.H, a minor (221607)

**Address** 10435 Ramsey Rd.   Grand Bay , AL 36541

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

Patrice Tolbert, as Next Friend of Z.S, a minor (221598)

**Address** 10435 Ramsey Rd.   Grand Bay , AL 36541

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

Patricia Carr (222678)

**Address** 52 Holly Cir  Gulfport, MS 39501

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

---

Patricia Carr, as Next Friend of S.C, a minor (222680)

**Address** 52 Holly Cir  Gulfport, MS 39501

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

Paul McCarthy (222411)  **Address** 7431 Hwy 90 Lot 6  Bay St. Louis, MS 39520

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

Paulette Moore (222313)  **Address** 3889 Audubon Dr. E  Mobile, AL 36619

**Case Style** Jasmine Ratliff, et. al.  vs. Vanguard, LLC, et. al.  **Cause No.** 10-1296

---

Pearline Lewis (222406)  **Address** 281 Bowen Street  Biloxi, MS 39530

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

Peter Doughtery (222004)  **Address** 998 A HWY 90   Bay Saint Louis , MS 39520

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

Petrina Hampton (222329)  **Address** 14104 Big Ranch Road Apt 737 Biloxi, MS 39532

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

Rachel Jenkins (222803)  **Address** 117 Alicia St  Pass Christian, MS 39571

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

Rashad Frank (220142)  **Address** 1006 Belleville  New Orleans, LA 70114

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 10-1261

---

Regina Journee (220253)  **Address** 13218 Dwyer Blvd.  New Orleans, LA 70129

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-2248

---

Regina Journee, as Next Friend of J.J, a minor (220252)  **Address** 13218 Dwyer Blvd.  New Orleans, LA 70129

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-2248

---

Regionald Middleton (221529)  **Address** 21597 Sandy Spring Circle  Robertsdale, AL 36567

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

ReNardia Middleton (221530)  **Address** 21597 Sandy Spring Circle  Robertsdale, AL 36567

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

| | |
|---|---|
| Renec  Jenkins, as Next Friend of L.J, a minor (222800) | **Address** 117 Alicia St  Pass Christian, MS 39571 |
| **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  09-7085 |

| | |
|---|---|
| Renee Jenkins (222805) | **Address** 117 Alicia St  Pass Christian, MS 39571 |
| **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  09-7085 |

| | |
|---|---|
| Robert Nolan (221849) | **Address** 21627 Magnolia Springs Rd  Moss Point, MS 39562 |
| **Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  10-2184 |

| | |
|---|---|
| Roberta Grantham (222769) | **Address** 818 Bluewood Dr  Biloxi, MS 39532 |
| **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2232 |

| | |
|---|---|
| Ronnie Wilson (221537) | **Address** 3449 Brain St.  Moss Point, MS 39563 |
| **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7072 |

| | |
|---|---|
| Rosa Davis (221630) | **Address** 1306 Dupout Ave  Pascagoula, MS 39567 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2223 |

| | |
|---|---|
| Rosalyn Carr (222679) | **Address** 338 St. Paul Rd.  Tylertown, MS 39667 |
| **Case Style**  Zelphia Thomas, et. al.  vs. KZRV, LP, et. al. | **Cause No.**  09-7086 |

| | |
|---|---|
| Rosalyn Carr, as Next Friend of K.C, a minor (222675) | **Address** 20 Pack Wood Rd.  Tylertown, MS 39667 |
| **Case Style**  Zelphia Thomas, et. al.  vs. KZRV, LP, et. al. | **Cause No.**  09-7086 |

| | |
|---|---|
| Rosalyn Carr, as Next Friend of K.C, a minor (222677) | **Address** 20 Pack Wood Rd.  Tylertown, MS 39667 |
| **Case Style**  Zelphia Thomas, et. al.  vs. KZRV, LP, et. al. | **Cause No.**  09-7086 |

| | |
|---|---|
| Rosalyn Carr, as Next Friend of T.C, a minor (222681) | **Address** 338 St. Paul Rd.  Tylertown, MS 39667 |
| **Case Style**  Zelphia Thomas, et. al.  vs. KZRV, LP, et. al. | **Cause No.**  09-7086 |

| | |
|---|---|
| Roselind Seaborn, as Next Friend of L.J, a minor (222790) | **Address** 101 Range St #6 Tylertown, MS 39667 |
| **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  09-7064 |

| | |
|---|---|
| Ruben Taylor (222600) | **Address** 59308 Carroll Rd.  Slidell, LA 70460 |
| **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2232 |

Samantha Chapman (221965)                  **Address** P.O. Box 1004  Lacombe, LA 70445

  **Case Style** Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al.        **Cause No.** 09-7073

---

Sandra Herbert (222378)                    **Address** 6062 E Pike Street  Bay St. Louis, MS 39520

  **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2232

---

Shelia Dominique (222002)                  **Address** 914 Isbell St.  Gretna, LA 70053

  **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

---

Shellie Costict (221605)                   **Address** 23443 Jones Rd.   Pass Christian, MS 39571

  **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 10-1253

---

Shenelle Jenkins (222810)                  **Address** 38147 North Third Avenue  Slidell, LA 70460

  **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2232

---

Shirley Bosarge (222263)                   **Address** 8621 Gray Dr  Irvington, AL 36544

  **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

---

Shirley Brossette (222470)                 **Address** #4 Jamie Circle  Long Beach, MS 39560

  **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 10-2218

---

Shirley Cowart (220089)                    **Address** 519 East 98 Highway Lot 15  Tylertown, MS 39667

  **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

  **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

---

Shirley Wilkins (222249)                   **Address** P.O. Box 1243  Lacombe, LA 70445

  **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 10-2218

---

Shonda Clark (221745)                      **Address** 28106 Neapoleen Rd.  Lacombe, LA 70445

  **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891

---

Sonja Crumedy (222706)                     **Address** 15 Fairview Church Loop  Tylertown, MS 39667

  **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.        **Cause No.** 09-7086

| | |
|---|---|
| Sonja Crumedy, as Next Friend of C.C, a minor (222705) | **Address** 15 Fairview Church Loop  Tylertown, MS 39667 |

**Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.   **Cause No.** 09-7086

| | |
|---|---|
| Stacey Cobbs, as Next Friend of A.C, a minor (222692) | **Address** 9716 Wilkerson Circle  Moss Point, MS 39562 |

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2249

| | |
|---|---|
| Stacey Frank (220143) | **Address** 1006 Belleville  New Orleans, LA 70114 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 10-1261

| | |
|---|---|
| Steve Peterson (222427) | **Address** 6908 Smith St.  Bay St. Louis, MS 39520 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

| | |
|---|---|
| Steven Feasel (221593) | **Address** 2057 Waveland Ave Apt 138  Waveland, MS 39576 |

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

| | |
|---|---|
| Steven Jenkins (222811) | **Address** 117 Alicia St  Pass Christian, MS 39571 |

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

| | |
|---|---|
| Steven Lewis (222120) | **Address** P.O. Box 697  Lacombe, LA 70445 |

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-2189

| | |
|---|---|
| Summer Dedeaux (222718) | **Address** P.O. Box 3973  Gulfport , MS |

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 10-2239

| | |
|---|---|
| TaJa Alexander (221901) | **Address** 306 Avondale Garden Rd.  Westwego, LA 70094 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

| | |
|---|---|
| Tasha Bibbins (221927) | **Address** 301 Lakeshore Blvd-north apt 4101  Slidell, LA 70460 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

| | |
|---|---|
| Teresa Byrd (221943) | **Address** P.O. Box 3574  Bay St. Louis, MS 39520 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

**Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 10-2238

Teresa Esteve (222495)   **Address** 8103 Clermont Ave  Bay St. Louis, MS 39520

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

Teresa Esteve, as Next Friend of C.E, a minor (222494)   **Address** 8103 Clermont Ave  Bay St. Louis, MS 39520

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

Teresa Esteve, as Next Friend of J.P, a minor (222569)   **Address** 8103 Clermont Ave  Bay St. Louis, MS 39520

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

Terina McCarthy (222412)   **Address** 7431 Hwy 90 Lot 6  Bay St. Louis, MS 39520

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

Terina McCarthy, as Next Friend of D.H, a minor (222375)   **Address** 7431 Hwy 90 Lot 6  Bay St. Louis, MS 39520

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

Terina McCarthy, as Next Friend of M.M, a minor (222410)   **Address** 7431 Hwy 90 Lot 6  Bay St. Louis, MS 39520

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

Terrance Goff (222503)   **Address** P.O. Box  832  Pearlington, MS 39572

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

Thomas Palmer (222558)   **Address** P.O. Box  658  Lacombe, LA 70445

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

Tia Barber (222635)   **Address** 5275 Rudder Road  Mobile, AL 36619

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

Tiffany Smith (222590)   **Address** 307 Haise Street  Biloxi, MS 39530

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 10-2230

Tigre Anthony (220582)   **Address** P.O. Box 961  Gauthier, MS 39553

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2183

Tony Coles (221629)   **Address** 658 Sycamore  Bay St. Louis, MS 39520

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

Tran Nguyen (222279)                          **Address**  188 Wisteria Lane  Biloxi, MS 39530

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2232

---

Trang Doan (222720)                           **Address**  520 Roy St  Biloxi, MS 39530

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.        **Cause No.**  09-7889
Forest River, Inc., et. al.

---

Troy Ray, as Next Friend of T.R, a minor (222432)   **Address**  3120 53rd Avenue  Gulfport, MS 39501

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7921

---

Tyrone Frank (220144)                         **Address**  1006 Belleville  New Orleans, LA 70114

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7921

**Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-        **Cause No.**  10-1261
Vision, Inc., et. al.

---

Valarie Garry, as Next Friend of J.G, a minor   **Address**  5212 Rue Saint Denise  Gautier, MS 39553
(221789)

**Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  10-2184

---

Valerie Johnson (222819)                      **Address**  135 Janet Dr.  St. Rose, LA 70087

**Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.**  09-7815

---

Vincent  Marshall, as Next Friend of D.R, a minor   **Address**  P.O. Box 66  Empire, LA 70050
(220410)

**Case Style**  Edward McKinney, et. al.  vs. Patriot Homes of Texas, L.P., et.        **Cause No.**  10-2266
al.

---

Vincent & Janie Riley- Marshall, as Next Friend of   **Address**  P.O. Box 66  Empire, LA 70050
D.R, a minor (220411)

**Case Style**  Veronica Coleman, et. al.  vs. Patriot Homes of Texas, L.P., et.        **Cause No.**  09-7121
al.

---

Vincent Marshall (220297)                     **Address**  P.O. Box 66  Empire, LA 70050

**Case Style**  Veronica Coleman, et. al.  vs. Patriot Homes of Texas, L.P., et.        **Cause No.**  09-7121
al.

---

Vivian Brown (223079)                         **Address**  5518 Billy Ave  Moss Point, MS 39562

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2232

---

Wayne Reeder (221533)                         **Address**  235 Highway 234   Saratoga, AR 71859

**Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.        **Cause No.**  09-7090

---

William Blackweel (222648)  **Address** 24312 St. John Road  Gulfport, MS 39503

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

William Blackweel, as Next Friend of A.D, a minor (222715)  **Address** 24312 St. John Road  Gulfport, MS 39503

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

Willie  Lewis (221603)  **Address** 41024 Hwy 190 E.   Slidell, LA 70461

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

Yolunda Haynes, as Next Friend of D.H, a minor (222778)  **Address** 4661 Peppercorn Dr  Arlington, TN 38002

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

Yvonne Frank (220145)  **Address** 1006 Belleville  New Orleans, LA 70114

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 10-1261

---

Zina Raymond (222183)  **Address** 2105 Coberstone Ln Apt B New Orleans, LA 70114

**Case Style** Jamarcus Smith, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.   **Cause No.** 10-2289

---

Zinaida Johnson (222820)  **Address** P.O. Box 616  Hahnville, LA 70057

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-2268

---