## Exhibit A

| Alan Wolfe (237653) | **Address** | 934 W. Hall Avenue  Slidell, LA 70460 |

| **Case Style** | Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7090 |
| **Case Style** | Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-1265 |

| Alfred Fisher (237806) | **Address** | 5201 Sage Street  Bay St. Louis, MS 39520 |

| **Case Style** | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

| Alisha Wright, as Next Friend of L.W, a minor (237789) | **Address** | 485 Ruella Avenue Apt 8 Bay St. Louis, MS 39520 |

| **Case Style** | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

| Alphonce Henshaw (237569) | **Address** | 2904 Chamberlain Street  Gautier, MS 39553 |

| **Case Style** | David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| Amanda Pellegrin (237507) | **Address** | 2208 14 th St.  Pascagoula, MS 39567 |

| **Case Style** | Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 |

| Amanda Pellegrin, as Next Friend of K.P, a minor (237508) | **Address** | 2108 Glendale Road  Pascagoula, MS 39567 |

| **Case Style** | Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 |

| Amanda Pellegrin, as Next Friend of K.P, a minor (237510) | **Address** | 2208 14 th St  Pascagoula, MS 39567 |

| **Case Style** | Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 |

| Amanda Pomes (237385) | **Address** | 1009 Alexander Court  Slidell, LA 70460 |

| **Case Style** | Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.** 09-7907 |

| An Nguyen, as Next Friend of B.N, a minor (237785) | **Address** | 207 Idlewood Dr.  Waveland, MS 39576 |

| **Case Style** | Zelphia Thomas, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7086 |
| **Case Style** | Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 10-1252 |

| Andre Caire (237441) | **Address** | 111 Whitfield Street Apt. 1-B Picayune, MS 39466 |

| **Case Style** | Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

| Andrea Bilbo (237548) | **Address** | 403 Seventh Street  Bay St. Louis, MS 39520 |

| **Case Style** | Jessie Thomas, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 10-1277 |

---

Angel  Bean, as Next Friend of C.M, a minor
(237519)

**Address**  39482 Pittman Road  Pearl River, LA 70452

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7075

---

Angel Bean (237443)

**Address**  39482 Pittman Road  Pearl River, LA 70452

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7075

---

Anita Fowler (237434)

**Address**  P. O. Box 16031 Adam Haas  Kiln, MS 39556

    **Case Style**  Isaac Holmes, et. al.  vs. Silver Creek Homes, Inc., et. al.    **Cause No.**  09-7080

    **Case Style**  Warren Thomas, et. al.  vs. Skyline Corporation, et. al.    **Cause No.**  10-1288

---

Ashley Shiyou (237487)

**Address**  21465 Fenton-Dedeaux Road  Kiln, MS 39556

    **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  10-1267

    **Case Style**  Kelly Johnson, et. al.  vs. Giles Family Holdings, Inc., et. al.    **Cause No.**  10-2244

---

Asia Veal (237823)

**Address**  3019-A 56th Ave.  Gulfport, MS 39503

    **Case Style**  Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.    **Cause No.**  09-7108

---

Barbara Johnson (237462)

**Address**  397 Felicity Street  Bay St. Louis, MS 39520

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7076

---

Barbara McCann (237814)

**Address**  P. O. Box 1807  Gautier, MS 39553

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7068

    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.
Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7069

---

Ben Seals (237811)

**Address**  5207 Cambridge Drive  Pascagoula, MS 39581

    **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.**  09-7064

---

Billy Slaughter (237818)

**Address**  309 Moffte Road  Biloxi, MS 39531

    **Case Style**  Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs.
Homes of Merit, Inc., et. al.    **Cause No.**  09-7112

---

Blake Shoemaker, as Next Friend of B.S, a minor
(237787)

**Address**  485 Ruella Avenue Apt 8 Bay St. Louis, MS
39520

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7078

---

Bobby  Walker, as Next Friend of K.W, a minor
(237463)

**Address**  2518 Oriole Street  Slidell, LA 70460

    **Case Style**  Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.**  09-7088

---

Bobby Walker (237576) | **Address** 2518 Oriole Street  Slidell, LA 70460

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7088

---

Bobby Walker, as Next Friend of K.W, a minor (237465) | **Address** 2518 Oriole Street  Slidell, LA 70460

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7088

---

Brenda Jackson (237781) | **Address** 5022 Ohio Ave.  Gulfport, MS 39501

**Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.     **Cause No.** 09-7119

---

Brenda Kitchens (237509) | **Address** 2208 14th Street  Pascagoula, MS 39567

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

Brenda Mills (237392) | **Address** 507 Octave Street  D'iberville, MS 39540

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.     **Cause No.** 09-7087

---

Brennan Bell (237522) | **Address** 400 Washingston Street  Bay St. Louis, MS 39520

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

---

Brianna Spillers (237363) | **Address** 4335 Ash Drive  Slidell, LA 70461

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

Bruce Wing (237529) | **Address** 58408 Holly Drive  Slidell, LA 70460

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7093

---

Bryant Collins (237664) | **Address** 10910 Kinneil Road  New Orleans, LA 70127

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

Bryant Collins, Sr., as Next Friend of B.C, a minor (237665) | **Address** 10910 Kinneil Road  New Orleans, LA 70127

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

Candice Friman (237523) | **Address** 332 Jacob Street  Slidell, LA 70458

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

**Cara Jenkins (237552)**                    **Address**  135 Heather Drive  Slidell, LA 70460

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.**  09-7894
    Stream Coach, Inc., et. al.

---

**Carol Pugh (237460)**                    **Address**  400 Washington Street  Bay St. Louis, MS
                                             39520

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7078

---

**Cathian Benjamin (237423)**                    **Address**  61328 N. Military Road #10 Slidell, LA 70461

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.**  09-7894
    Stream Coach, Inc., et. al.

---

**Cedric Cushenberry (237497)**                    **Address**  1105 Sherron Avenue Apt 40 Baker, LA 70714

    **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7101

---

**Chad Bailey (237668)**                    **Address**  1501 Cherry Street  Slidell, LA 70460

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.**  09-7894
    Stream Coach, Inc., et. al.

---

**Charo Herrington (237461)**                    **Address**  321 Whittman Avenue  Pass Christian, MS
                                             39571

    **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.**  09-7081
    Stream Coach, Inc., et. al.

---

**Charo Herrington, as Next Friend of D.G, a minor**    **Address**  321 Wittman Avenue  Pass Christian, MS
**(237515)**                                          39571

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7076

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7078

---

**Chassidy Armstrong (237449)**                    **Address**  5118 Potomac Drive  Pascagoula, MS 39581

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  09-7070

---

**Cheryl Saujon (237395)**                    **Address**  871 Motsie Rd. Apt. 148 H Biloxi, MS 39532

    **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.**  09-7064

    **Case Style**  Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et.    **Cause No.**  09-7087
    al.

---

**Cheryl Schiro (237499)**                    **Address**  512 Dubarry Place  Gretna , LA 70043

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7921

---

**Chien Bui (237442)**                    **Address**  9675 Daisy Vestry  Biloxi, MS 39532

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.**  09-7894
    Stream Coach, Inc., et. al.

---

Christopher Booker (237486)     **Address** 5507 Winona Drive  Moss Point, MS 39581

**Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs.  SunRay Investments, LLC, et. al.     **Cause No.** 09-7095

---

Christopher Miller (237444)     **Address** 39406 Dean Road  Slidell, LA 70458

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

Clay Saujon (237390)     **Address** 871 Motsie Rd. Apt. 148 H Biloxi, MS 39532

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.     **Cause No.** 09-7087

---

Connie Lyons (237527)     **Address** 590 Easterbrook Street Apt. 4 Bay St. Louis, MS 39520

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

Connie Lyons, as Next Friend of D.L, a minor (237526)     **Address** 590 Easterbrook Street  Bay St. Louis, MS 39520

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Cora Jenkins, as Next Friend of E.C, a minor (237422)     **Address** 135 Heather Drive  Slidell, LA 70460

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Crystal Bowman (237414)     **Address** 4524 Pontchartrain Drive Apt C Slidellia, LA 70458

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7065

---

Crystal Murphy (237469)     **Address** 34042 Tupelo Lane  Slidell, LA 70460

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

Crystal Murphy, as Next Friend of A.M, a minor (237412)     **Address** 34042 Tupelo Lane  Slidell, LA 70460

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

Crystal Murphy, as Next Friend of J.F, a minor (237513)     **Address** 34042 Tupelo Lane  Slidell, LA 70460

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

Crystal Murphy, as Next Friend of J.M, a minor (237477)     **Address** 34042 Tupelo Lane  Slidell, LA 70460

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

Cynthia Blackledge (237571)                     **Address** 66464 Casey Court  Pearl River, LA 70452

   **Case Style**  Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.        **Cause No.** 09-7099

---

Cynthia Germain-Dockery (237378)                **Address** 38128 Cleveland Street  Slidell, LA 70458

   **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

---

Dallas Darmas, as Next Friend of L.B, a minor   **Address** 61328 N. Military Road #10 Slidell, LA 70461
(237365)

   **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
                   Stream Coach, Inc., et. al.

---

Danny Storie (237397)                           **Address** 13054 Woodbridge Court  Gulfport, MS 39503

   **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.       **Cause No.** 09-7962
                   Cavalier Home Builders, LLC, et. al.

---

Danny Storie, as Next Friend of A.S, a minor    **Address** 13054 Woodridge Court  Gulfport, MS 39503
(237396)

   **Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.    **Cause No.** 09-7063
                   al.

---

Daris Moore (237662)                            **Address** 2506 Jay Street  Slidell, LA 70460

   **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
                   Stream Coach, Inc., et. al.
   **Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.        **Cause No.** 10-1272
                   Coachmen Industries, Inc., et. al.

---

Darla Haskins (237398)                          **Address** 4358 Ash Drive  Slidell, LA 70461

   **Case Style**  April Thomas, as Next Friend of C. C., a minor, et. al.  vs.      **Cause No.** 09-7793
                   Horton Homes, Inc., et. al.
   **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-1253

---

Darrel Ducote (237524)                          **Address** 35432 Reese Lane  Slidell, LA 70460

   **Case Style**  Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.                    **Cause No.** 09-7086

---

David Bui (237417)                              **Address** 9675 Daisy Vestry Rd  Biloxi, MS 39532

   **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Dawn Walker (237575)                            **Address** 2518 Oriole Street  Slidell, LA 70460

   **Case Style**  Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7088

---

Debra Cauvin (237411)                           **Address** 64082 South Wood Lane  Pearl River, LA
                                                           70452
   **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

| | | |
|---|---|---|
| Debra Cauvin, as Next Friend of D.P, a minor (237561) | **Address** | 64082 South Woods Lane  Pearl River, LA 70452 |

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7894

| | | |
|---|---|---|
| Debra Haskins (237370) | **Address** | 4351 Ash Drive  Slidell, LA 70461 |

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7909

| | | |
|---|---|---|
| Debra Haskins, as Next Friend of J.H, a minor (237369) | **Address** | 4351 Ash Drive  Slidell, LA 70461 |

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7909

| | | |
|---|---|---|
| Debra Haskins, as Next Friend of J.H, a minor (237483) | **Address** | 4351 Ash Drive  Slidell, LA 70461 |

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7909

| | | |
|---|---|---|
| Debra Haskins, as Next Friend of J.L, a minor (237511) | **Address** | 4351 Ash Drive  Slidell, LA 70461 |

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7909

| | | |
|---|---|---|
| Debra Haskins, as Next Friend of N.L, a minor (237403) | **Address** | 4351 Ash Drive  Slidell, LA 70461 |

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7909

| | | |
|---|---|---|
| Dennis Kahoe (237399) | **Address** | 38140 Ozone Street  Slidell, LA 70458 |

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7101

| | | |
|---|---|---|
| Deven Galloway, as Next Friend of D.G, a minor (237466) | **Address** | 406 Clarence Avenue  Pass Christian, MS 39571 |

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7076

| | | |
|---|---|---|
| Dewey Landry (237394) | **Address** | 7221 Rose Farm Road  Ocean Springs, MS 39564 |

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.**  09-7093

| | | |
|---|---|---|
| Dorissa Guild (237530) | **Address** | P.O. Box 894    Pearl River, LA 70452 |

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7894

**Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.**  10-1272

| | | |
|---|---|---|
| Edward Thibodaux (237484) | **Address** | 130 Royal Oak  Slidell, LA 70460 |

**Case Style**  Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.**  09-7102

---

Eileen Hobden (237795)                                    **Address** 107 Trafalgar Square  Slidell, LA 70461

**Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs.          **Cause No.** 09-7848
Sunnybrook R.V., Inc., et. al.

---

Elizabeth Gambrell (237433)                              **Address** 118 King Court  Slidell, LA 70458

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.         **Cause No.** 09-7092

---

Ellen McDonald (237501)                                   **Address** 934 W. Hall Avenue  Slidell, LA 70460

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.              **Cause No.** 09-7090

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.             **Cause No.** 10-1265

---

Emma Orman (237420)                                       **Address** 35134 Hwy 433  Slidell, LA 70460

**Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-          **Cause No.** 10-2201
Vision, Inc., et. al.

---

Erica Huber, as Next Friend of C.H, a minor              **Address** 22 Sypress Meadow Loop  Slidell, LA 70460
(237367)

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Evelyn Spraggins (237783)                                 **Address** 6809 Cardinal Dr.  Biloxi, MS 39532

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.       **Cause No.** 09-7909

---

Evelyn Spraggins, as Representative of the Estate of      **Address** 6809 Cardinal Drive  Biloxi, MS 39532
Larry Spraggins, deceased (237791)

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

Fay Pomes (237562)                                        **Address** 1009 Alexander Court  Slidell, LA 70460

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs.         **Cause No.** 09-7907
Lakeside Park Homes, Inc., et. al.

---

Fletcher Saylor (237401)                                  **Address** 130 Royal Oak Drive  Slidell, LA 70460

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 09-7795

---

Frank Hamilton (237797)                                   **Address** 146 Holly Circle  Gulfport, MS 39501

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

---

Fred Lewis (237537)                                       **Address** 67369 Salt Lick Lane  Lacombe, LA 70445

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.             **Cause No.** 09-7897

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.** 10-1281

**Garry Grant (237770)**  **Address** P.O. Box 1802  Ocean Springs, MS 39566

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

**George Johnson (237426)**  **Address** 10409 Hutter Road  Gulfport, MS 39503

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

**George Keating (237410)**  **Address** 5039 Jacksonville Drive  Pearlington, MS 39572

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

**Georgia Tillison (237657)**  **Address** 117 Silver Wood Drive  Slidell, LA 70461

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Georgia Tillison, as Next Friend of G.T, a minor (237661)**  **Address** 117 Silver Wood  Drive  Slidell, LA 70461

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Georgia Tillison, as Next Friend of M.T, a minor (237660)**  **Address** 117 Silver Wood Drive  Slidell, LA 70461

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-1265

---

**Gerard Hobden (237678)**  **Address** 107 Trafalgar Sq.  Slidell, LA 70461

    **Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al.  **Cause No.** 09-7113

---

**Girolina Manganello (237667)**  **Address** 812 Villere Street  Waveland, MS 39576

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

**Glenda Davis (237377)**  **Address** 35432 Reese Lane  Slidell, LA 70460

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

**Glenn Branff (237764)**  **Address** 533 North Shore Lane  Slidell, LA 70461

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

**Gloria Russell (237815)**  **Address** 2321 11th Street  Pascagoula, MS 39567

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

**Gloria Spaulding (237451)**  **Address** 2283 Nicole Dr.   Hampton , GA 30228

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7909

---

**Greer Toups (237669)**  **Address** 904 Shipp Street  Waveland, MS 39576

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

**Gregory Johnson (237464)**  **Address** 397 Felicity Street  Bay St. Louis, MS 39520

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

**Gregory Mills (237391)**  **Address** 507 Octave Street  D'iberville, MS 39540

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

    **Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 09-7087

---

**Hau Nguyen (237475)**  **Address** 4606 Suffolk Street  Pascagoula, MS 39581

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

**Henry Legier (237766)**  **Address** 1603 Rich Avenue  Gulfport, MS 39501

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

**Inna Tillison (237658)**  **Address** 117 Silver Wood Drive  Slidell, LA 70461

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Isaac Melvin (237784)**  **Address** 14510 Lemoyne Blvd. Apt. 412 Biloxi, MS 39532

    **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.  **Cause No.** 09-7110

---

**Janet Malley (237554)**  **Address** 12056 Vidalia Road  Pass Christian, MS 39571

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

**Janet Wing** (237415)                    **Address** 58408 Holly Drive  Slidell, LA 70460

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7815

---

**Jared Reese** (237792)                    **Address** 223 Mitchell Street  Ocean Springs, MS 39564

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.          **Cause No.** 09-7110

---

**Jeleesha Hampton** (237774)               **Address** 3907 Branch Street Apt 1 Moss Point, MS 39563

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**Jeleesha Hampton, as Next Friend of W.H, a minor** (237804)          **Address** 3907 Branch Street Apt 1 Moss Point, MS 39563

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**Jennifer Golden** (237558)                **Address** P.O. Box 264  Nicholoson, MS 39463

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

**Jerrett Pry** (237800)                    **Address** 1411 Bates St.  Pascagoula, MS 39581

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7078

---

**Jimmy Guyton** (237514)                   **Address** 321 Wittman Avenue  Pass Christian, MS 39571

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7078

---

**Jimmy Shoemaker, as Next Friend of J.S, a minor** (237788)          **Address** 485 Ruella Avenue Apt 8 Bay St. Louis, MS 39520

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7078

---

**Joe Jones** (237568)                      **Address** 1626 Hastings Road  Gautier, MS 39553

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 09-7085

---

**John Blackledge** (237573)                **Address** 66464 Casey Court  Pearl River, LA 70452

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.** 09-7099

---

**John Blackledge** (237574)                **Address** 66464 Casey Court  Pearl River, LA 70452

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.** 09-7099

John Blakney (237819)                          **Address** 1409 Hwy 90 Lot 24 Gautier, MS 39553

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.          **Cause No.** 09-7087

John Bui (237496)                              **Address** 9675 Daisy Vestry  Biloxi, MS 39532

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7076

John Carter (237427)                           **Address** 3902 Alandale Street  Pascagoula, MS 39581

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.          **Cause No.** 09-7084

John Hasley, as Representative of the Estate of     **Address** 2608 State Street  Gautier, MS 39553
Debra Asomuctla, deceased (237790)

**Case Style** Veronica Coleman, et. al.  vs. Patriot Homes of Texas, L.P., et. al.          **Cause No.** 09-7121

John Jones (237452)                            **Address** 37049 Hwy 36  Pearl River, LA 70452

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7076

John Malley (237555)                           **Address** 11455 Shiyou Road  Pass Christian, MS 39571

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7064

John Reddix (237564)                           **Address** 704 Simpson Drive  Gautier, MS 39553

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

John Spenser (237525)                          **Address** 2208 Etienne Drive  Meraux, LA 70075

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

Johnnie Pugh (237512)                          **Address** 400 Washington Street  Bay St. Louis, MS 39520

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7078

Jonath Thomas (237557)                         **Address** 4358 Ash  Slidell, LA 70461

**Case Style** April Thomas, as Next Friend of C. T., a minor, et. al.  vs. Horton Homes, inc., et. al.          **Cause No.** 09-7082

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 10-1253

Jordon Hartman (237383)                        **Address** 115 Live Oak Drive  Slidell, LA 70460

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7894

---

**Joseph Darby** (237539)        **Address** 3187 Effie Street  Slidell, LA 70458

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.     **Cause No.** 10-2183
Fleetwood Enterprises, Inc., et. al.

---

**Joseph Duxworth** (237763)        **Address** 2409 Judy Drive  Meraux, LA 70075

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

**Joseph Huber** (237366)        **Address** 22 Cypress Meadow Loop  Slidell, LA 70460

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Joseph Huber** (237560)        **Address** P.O. Box 636  Chalmette, LA 70044

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

**Joseph Jourdain** (237490)        **Address** 2820 Republic Street  New Orleans, LA 70119

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

**Joseph Schiro** (237437)        **Address** 512 Dubarry Place  Gretna, LA 70043

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

**Joseph Schiro** (237538)        **Address** 512 Dubarry Place  Gretna, LA 70043

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

**Joseph Staehling** (237827)        **Address** 3081 Gabel St.  D'iberville, MS 39540

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

**Julia Carter** (237666)        **Address** 10910 Kinneil Road  New Orleans, LA 70127

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.    **Cause No.** 09-7889
Forest River, Inc., et. al.

---

**Justin Blackledge** (237572)        **Address** 66464 Casey Court  Pearl River, LA 70452

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7099

---

**Karen Alford, as Next Friend of N.B, a minor**        **Address** 105 Narcissus Street  Carriere, MS 39426
(237500)

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

| | | |
|---|---|---|
| Karen Alford, as Next Friend of S.B, a minor (237505) | **Address** 105 Narcissus Street  Carriere, MS 39426 | |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 | |

| | | |
|---|---|---|
| Karen Alford, as Next Friend of T.B, a minor (237502) | **Address** 105 Narcissus Street  Carriere, MS 39426 | |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 | |

| | | |
|---|---|---|
| Karen McKinley (237493) | **Address** 18176 A. Hwy 26-W  Lucedale, MS 39452 | |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 | |

| | | |
|---|---|---|
| Katherine Stamant (237467) | **Address** 151 Clairborne Street  Biloxi, MS 39530 | |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 | |

| | | |
|---|---|---|
| Kathryn Tillison (237677) | **Address** #3 N. Acorn Ct.  Pearl River, LA 70452 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |
| **Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 10-1291 | |

| | | |
|---|---|---|
| Kathy Schlickbernd (237388) | **Address** 10182 Church Avenue  D'iberville, MS 39540 | |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 | |

| | | |
|---|---|---|
| Kaylan Veal (237825) | **Address** 3019-A 56th Ave.  Gulfport, MS 39503 | |
| **Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7108 | |

| | | |
|---|---|---|
| Kelly  Robertson, as Next Friend of B.R, a minor (237468) | **Address** 2605 Arnold Street  Bay St. Louis, MS 39520 | |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 | |

| | | |
|---|---|---|
| Kelly Robertson (237517) | **Address** 613 Keller St.  Bay St. Louis , MS 39520 | |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 | |

| | | |
|---|---|---|
| Kenny Miley (237807) | **Address** 308 Ruella Ave Lot 4 Bay St. Louis, MS 39520 | |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 | |

| | | |
|---|---|---|
| Kerra Ladner (237506) | **Address** 3121 V-Bar Road  Kiln, MS 39556 | |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 | |

| | |
|---|---|
| Kevin Bailey (237679) | **Address** 1501 Cherry Street  Slidell, LA 70460 |

**Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.   **Cause No.** 09-7086

| | |
|---|---|
| Kevin Hamilton (237488) | **Address** 146 Holly Circle  Gulfport, MS 39501 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

| | |
|---|---|
| Kevin Hiep (237535) | **Address** 9675 Daisy Vestry  Biloxi, MS 39532 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

| | |
|---|---|
| Kim Akridge (237455) | **Address** 335 Courtenay Avenue  Pass Christian, MS 39571 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

| | |
|---|---|
| Kristy Patrick (237768) | **Address** 13991 Olivero Place  Gulfport, MS 39532 |

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.   **Cause No.** 09-7110

| | |
|---|---|
| Kristy Patrick, as Next Friend of A.N, a minor (237470) | **Address** 13991 Olivero Place  Gulfport, MS 39532 |

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.   **Cause No.** 10-1300

| | |
|---|---|
| Kristy Patrick, as Next Friend of J.P, a minor (237769) | **Address** 13991 Olivero Place  Gulfport, MS 39532 |

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.   **Cause No.** 10-1300

| | |
|---|---|
| Kristy Patrick, as Next Friend of T.P, a minor (237767) | **Address** 13991 Olivero Place  Gulfport, MS 39532 |

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.   **Cause No.** 10-1300

| | |
|---|---|
| Lakesha Moak (237413) | **Address** 304 Olive Drive  Slidell, LA 70458 |

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

| | |
|---|---|
| Lakesha Moak, as Next Friend of B.M, a minor (237481) | **Address** 304 Olive Drive  Slidell, LA 70458 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

| | |
|---|---|
| Larry Tillison (237542) | **Address** 3 N. Acorn Court  Pearl River, LA 70452 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

**Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 10-1291

| | | |
|---|---|---|
| **Latisha Byrd (237816)** | **Address** | 6778 Kings Branch Drive South  Mobile, AL 36618 |
| **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** | 09-7922 |

| | | |
|---|---|---|
| **Leah Ellender (237793)** | **Address** | 34082 Longleaf Lane  Slidell, LA 70460 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2234 |

| | | |
|---|---|---|
| **Leah Jourdain (237491)** | **Address** | 2820 Republic Street  New Orleans, LA 70119 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** | 09-7797 |

| | | |
|---|---|---|
| **Leo Garnett (237556)** | **Address** | 204 A Watts Street  Bay St. Louis, MS 39520 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7894 |

| | | |
|---|---|---|
| **Leshun Boggan (237570)** | **Address** | 10365 Gorenflo Road Apt. 223 D'iberville, MS 39540 |
| **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** | 09-7065 |

| | | |
|---|---|---|
| **Leshun Boggan, as Next Friend of A.W, a minor (237567)** | **Address** | 10365 Gorenflo Road  D'iberville, MS 39540 |
| **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** | 09-7065 |

| | | |
|---|---|---|
| **Leshun Boggan, as Next Friend of M.C, a minor (237565)** | **Address** | 10365 Gorenflo Road Apt 223 D'iberville, MS 39540 |
| **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** | 09-7065 |

| | | |
|---|---|---|
| **Lionel McCoy (237826)** | **Address** | 6700 April Bayou  Biloxi, MS 39532 |
| **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al. | **Cause No.** | 09-7086 |

| | | |
|---|---|---|
| **Lisa Adams (237459)** | **Address** | P.O Box 827  Kiln, MS 39556 |
| **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 10-1265 |

| | | |
|---|---|---|
| **Lisa Adams, as Next Friend of H.A, a minor (237458)** | **Address** | P.O. Box 827   Kiln, MS 39556 |
| **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 10-1265 |

| | | |
|---|---|---|
| **Lisa Huber (237405)** | **Address** | PO Box 636  Chalmette, LA 70044 |
| **Case Style** Keisha James, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** | 10-2255 |

**Lisa Raymond (237771)**                     **Address** 320 West Rail Road Street  Pass Christian, MS 39571

    **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.       **Cause No.** 09-7065

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7072

---

**Lisa Thorn (237379)**                     **Address** 332 Jacob Street  Slidell, LA 70458

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.       **Cause No.** 09-7792

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.** 10-1275

---

**Lisa Thorn, as Next Friend of J.T, a minor (237431)**                     **Address** 332 Jacob Street  Slidell, LA 70458

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.** 09-7085

---

**Llewellyn Cousin (237545)**                     **Address** 38412 N. 4th Street  Pearl River , LA 70452

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7894

---

**Mai Nguyen (237472)**                     **Address** 4607 Saratoga Avenue  Pascagoula, MS 39581

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7081

---

**Manuella Caire Moore (237528)**                     **Address** 38412 N. 4th Street  Pearl River, LA 70452

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7894

---

**Margaret Miley (237808)**                     **Address** 308 Ruella Ave. Lot 4 Bay St. Louis, MS 39520

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7921

---

**Marion Santinac (237516)**                     **Address** 5034 Tress Dr  New Orleans, LA 70126

    **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.       **Cause No.** 09-7122

---

**Martha Guild (237534)**                     **Address** P.O. Box 894  Pearl River, LA 70452

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7894

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.       **Cause No.** 10-1272

---

**Martha Guild, as Next Friend of D.G, a minor (237578)**                     **Address** P.O. Box 894  Pearl River, LA 70452

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7894

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.       **Cause No.** 10-1272

Mary Coppola (237544)                         **Address** 350 Jacob Street  Slidell, LA 70458

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
Stream Coach, Inc., et. al.

Mary Coppola, as Representative of the Estate of       **Address** 350 Jacob Street  Slidell, LA 70458
Joseph Coppola, deceased (237445)

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
Stream Coach, Inc., et. al.

Mary Herron (237416)                          **Address** 4334 Ash Drive  Slidell, LA 70461

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

Mary Keating (237480)                         **Address** 5039 Jacksonville Drive  Pearlington, MS
                                                       39572
**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

Medardo Ferrera (237424)                      **Address** 208 Rowley Blvd.   Chalmette, LA 70032

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

Melanie Wing (237402)                         **Address** 58408 Holly Drive  Slidell, LA 70460

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

Melissa Toups (237382)                        **Address** 904 Shipp Street  Waveland, MS 39576

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.
**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

Melissa Troups, as Next Friend of G.T, a minor         **Address** 904 Shipp Street  Waveland, MS 39576
(237432)

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.
**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.** 10-1252

Michelle Babyak (237376)                      **Address** 1142 St. Tammany Avenue  Slidell, LA 70460

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,      **Cause No.** 09-7065
Inc., et. al.

Michelle Gardina (237503)                     **Address** 12065 George Street  Gulfport, MS 39503

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.      **Cause No.** 09-7072
Forest River, Inc., et. al.

Michelle Hasley (237812)                      **Address** 2608 State Street  Gautier, MS 39553

**Case Style** Veronica Coleman, et. al.  vs. Patriot Homes of Texas, L.P., et.    **Cause No.** 09-7121
al.

| | |
|---|---|
| Misty Pomes (237430) | **Address** 1009 Alexander Court  Slidell, LA 70460 |

**Case Style**  Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs.  **Cause No.**  09-7907
Lakeside Park Homes, Inc., et. al.

| | |
|---|---|
| Monalisa Landry (237393) | **Address** 7221 Rose Farm Road  Ocean Springs, MS 39564 |

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.  **Cause No.**  09-7093
al.

| | |
|---|---|
| Monica Lott, as Next Friend of M.W, a minor (237810) | **Address** 14319 Taylor Blvd  Gulfport, MS 39503 |

**Case Style**  Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.**  09-7122

| | |
|---|---|
| Mychelle Dockery (237440) | **Address** 38128 Cleveland Street  Slidell, LA 70458 |

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7075

| | |
|---|---|
| Nettie Victor (237409) | **Address** 62177 N. Third St.  Pearl River , LA 70452 |

**Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.**  09-7090

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.  **Cause No.**  10-1265

| | |
|---|---|
| Nettie Victor, as Next Friend of Q.V, a minor (237655) | **Address** 423 Olive Drive  Slidell, LA 70458 |

**Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.**  09-7090

**Case Style**  JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or  **Cause No.**  10-1264
River Birch Homes, L.L.C., et. al.

| | |
|---|---|
| Nettie Victor, as Next Friend of R.K, a minor (237654) | **Address** 423 Olive Drive  Slidell, LA 70458 |

**Case Style**  Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River  **Cause No.**  09-7822
Birch Homes, L.L.C., et. al.

**Case Style**  Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs.  **Cause No.**  10-1291
Starcraft RV, Inc., et. al.

| | |
|---|---|
| Nettie Victor, as Next Friend of R.K, a minor (237656) | **Address** 423 Olive Drive  Slidell, LA 70458 |

**Case Style**  Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River  **Cause No.**  09-7822
Birch Homes, L.L.C., et. al.

**Case Style**  Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs.  **Cause No.**  10-1291
Starcraft RV, Inc., et. al.

| | |
|---|---|
| NGA Dinh (237485) | **Address** 191 Wisteria Lane  Biloxi, MS 39532 |

**Case Style**  TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.  **Cause No.**  09-7990
vs. Champion Home Builders Co., et. al.

| | |
|---|---|
| Odell Perkins, as Next Friend of L.M, a minor (237671) | **Address** 2723 Augusta St  Kenner, LA 70062 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2232

---

Oscar Garcia (237659)       **Address** 117 Silver Wood Drive  Slidell, LA 70461

  **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

  **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

---

Otha Williams (237408)       **Address** 35478 Laurent Road  Slidell, LA 70460

  **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

---

Paige Reaux (237387)       **Address** 6225 Moreton Place  Ocean Springs, MS 39564

  **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

---

Pamela  Marshall, as Next Friend of N.J, a minor (237489)       **Address** 2820 Republic Street  New Orleans, LA 70119

  **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 10-2218

---

Pamela Marshall (237495)       **Address** 2820 Republic Street  New Orleans, LA 70119

  **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 10-1272

---

Patricia Hood (237798)       **Address** 1411 Bates Street  Pascagoula, MS 39581

  **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

---

Paul Cousin (237675)       **Address** 111 Whitfield St. Apt. 1-B Picayune, MS 39466

  **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7894

---

Peggy Branniff (237435)       **Address** 533 North Shore Lane  Slidell, LA 70461

  **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

---

Phyllis Dorio (237439)       **Address** 67369 Salt Lick Lane  Lacombe, LA 70445

  **Case Style** Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al.      **Cause No.** 09-7073

  **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

---

Quinshaye Boggan (237566)       **Address** 10365 Gorenflo Road  Biloxi, MS 39520

  **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.      **Cause No.** 09-7065

---

Randi  Hartman, as Next Friend of N.H, a minor (237368)       **Address** 115 Live Oak Drive  Slidell, LA 70460

  **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7894

---

**Randi Hartman** (237381)      **Address**   115 Live Oak Drive  Slidell, LA 70460

     **Case Style**   Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**   09-7075

---

**Regina Albin** (237521)      **Address**   934 West Hall  Slidell, LA 70460

     **Case Style**   Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.      **Cause No.**   09-7090

     **Case Style**   Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.      **Cause No.**   10-1265

---

**Regina Albin, as Next Friend of M.M, a minor** (237676)      **Address**   934 W. Hall Ave.  Slidell, LA 70460

     **Case Style**   Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.**   09-7889

     **Case Style**   Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al.      **Cause No.**   10-1291

---

**Rene Foy** (237404)      **Address**   7850 Sun Street  New Orleans, LA 70128

     **Case Style**   David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**   10-2232

---

**Richard Tran** (237473)      **Address**   4607 Saratoga Avenue  Pascagoula, MS 39581

     **Case Style**   Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**   09-7078

---

**Richard Tran, as Next Friend of K.T, a minor** (237476)      **Address**   4607 Saratoga Avenue  Pascagoula, MS 39581

     **Case Style**   Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**   09-7078

---

**Rickie Darden** (237799)      **Address**   2006 22nd Street  Pascagoula, MS 39581

     **Case Style**   Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**   09-7076

     **Case Style**   Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**   09-7078

---

**Rita Wilssens** (237559)      **Address**   4300 Highway 22  Apt. 107 Medeville, LA 70471

     **Case Style**   Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**   09-7075

---

**Robert Gambrell** (237518)      **Address**   1148 King Court  Slidell, LA 70458

     **Case Style**   Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.**   09-7916

---

**Robert Myers** (237553)      **Address**   38128 Cleveland Street  Slidell, LA 70458

     **Case Style**   Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**   09-7075

---

**Robert Pickens** (237418)      **Address**   62159 N. 4th Street  Pearl River , LA 70452

     **Case Style**   Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.**   09-7909

---

**Robert Toups** (237670)  **Address** 904 Shipp Street  Waveland, MS 39576

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

**Rochelle Gautreaux** (237820)  **Address** 158 Linda Circle  Ocean Springs, MS 39564

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

---

**Roderick Robertson** (237520)  **Address** 613 Keller St.  Bay St. Louis, MS 39520

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Roi Burns** (237494)  **Address** 130 Royal Oak Drive  Slidell, LA 70460

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7795

---

**Roland Lowrey** (237536)  **Address** 2709 Treyburne Lane  Hampton Cove, AL
35763

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,     **Cause No.** 09-7065
Inc., et. al.

---

**Ronald Kelly** (237663)  **Address** 62177 N. Third St.  Pearl River, LA 70452

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River     **Cause No.** 09-7822
Birch Homes, L.L.C., et. al.

**Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs.     **Cause No.** 10-1291
Starcraft RV, Inc., et. al.

---

**Ronald Pomes** (237650)  **Address** 1009 Alexander Court  Slidell, LA 70460

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs.     **Cause No.** 09-7907
Lakeside Park Homes, Inc., et. al.

---

**Rose Slaughter** (237786)  **Address** 309 Moffet Road  Biloxi, MS 39531

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.     **Cause No.** 09-7846
Homes of Merit, Inc., et. al.

---

**Rosemary Colmer** (237809)  **Address** 1411 Bates St.  Pascagoula, MS 39581

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

**Ryan Reaux** (237386)  **Address** 6225 Moreton Place  Ocean Springs, MS 39564

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

**Sammuel Jorden** (237492)  **Address** 18176 A. Hwy 26-W  Lucedale, MS 39452

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

**Samuel Watson, as Next Friend of S.W, a minor (237550)**  **Address** 626 W. Old Pass Road  Longbeach, MS 39560

| | | |
|---|---|---|
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

---

**Selena Jacobs, as Next Friend of R.J, a minor (237457)**  **Address** 25141 Cuevas Delisle Road  Pass Christian, MS 39571

| | | |
|---|---|---|
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

---

**Selina Jacobs, as Next Friend of E.J, a minor (237453)**  **Address** 25141 Cuevas Delisle Road  Pass Christian, MS 39571

| | | |
|---|---|---|
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

---

**Sernella Armstrong, as Next Friend of I.A, a minor (237450)**  **Address** 5118 Potomac Drive  Pascagoula, MS 39581

| | | |
|---|---|---|
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |

---

**Sernella Armstrong, as Next Friend of S.A, a minor (237448)**  **Address** 5118 Potomac Drive  Pascagoula, MS 39581

| | | |
|---|---|---|
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |

---

**Seth Barletter (237813)**  **Address** 23100 Road 262  Picayune, MS 39466

| | | |
|---|---|---|
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |
| **Case Style** Seth Barletter, et. al.  vs. Viking Recreational Vehicle Company, LLC, et. al. | **Cause No.** 09-7123 |

---

**Shanika  Nash (237446)**  **Address** 12400 Jefferson Hwy Apt 2507 Baton Rouge, LA 70816

| | | |
|---|---|---|
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

---

**Shelia Riley (237817)**  **Address** 18904 3C Road  Vancleave, MS 39565

| | | |
|---|---|---|
| **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.** 09-7846 |

---

**Shirley  Burt, as Next Friend of K.B, a minor (237478)**  **Address** 424 Olive Drive  Slidell, LA 70458

| | | |
|---|---|---|
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |
| **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-1272 |

---

Shirley  Pickens, as Next Friend of B.F, a minor (237371)

**Address** 62159 North Oaks Street  Pearl River, LA 70452

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

---

Shirley Burt (237673)

**Address** 424 Olive St.  Slidell, LA 70458

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7894

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 10-1272

---

Shirley Burt, as Next Friend of K.B, a minor (237407)

**Address** 424 Olive Drive  Slidell, LA 70458

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7894

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 10-1272

---

Shirley Burt, as Next Friend of K.B, a minor (237429)

**Address** 424 Olive Drive  Slidell, LA 70458

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7894

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 10-1272

---

Shirley Burt, as Next Friend of K.B, a minor (237674)

**Address** 424 Olive Dr.  Slidell, LA 70458

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7894

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 10-1272

---

Shirley Pickens (237419)

**Address** 62159 4th Street  Pearl River, LA 70452

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

---

Stacy Bakos (237456)

**Address** 1516 Cherry Street  Slidell, LA 70460

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7894

---

Stanley Moore (237776)

**Address** 3309 Scovel Avenue  Pascagoula, MS 39581

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7068

---

Stephanie Bailey (237672)

**Address** 1501 Cherry St.  Slidell, LA 70460

**Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.      **Cause No.** 09-7086

---

Stephen Comeaux (237482)

**Address** 66010 Hwy 41 Spur  Pearl River, LA 70452

**Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.      **Cause No.** 09-7119

Susan Ferrera (237364)                              **Address** 2301 Campagna Drive  Chelmette, LA 70043

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf      **Cause No.** 09-7894
    Stream Coach, Inc., et. al.

---

Tamika Thomas (237794)                              **Address** 223 Fox Briar Street  Slidell, LA 70461

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2232

---

Tamytra Reese (237802)                              **Address** 223 Mitchell Street  Ocean Springs, MS 39564

    **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.      **Cause No.** 09-7110

---

Tara Stewart (237801)                               **Address** 1504 Hastings St  Gautier, MS 39553

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2232

---

Terrance Ladner (237549)                            **Address** 22070 Road 372  Kiln, MS 39556

    **Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et.      **Cause No.** 10-1312
    al.

---

Theodore Bray (237646)                              **Address** 304 Olive Drive  Slidell, LA 70458

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

---

Theresa  Van Scolk, as Next Friend of L.V, a minor     **Address** 5201 Sage Street  Bay St. Louis, MS 39520
(237796)

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

---

Theresa Goubler (237651)                            **Address** 326 5th Street  Slidell, LA 70460

    **Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs.      **Cause No.** 09-7848
    Sunnybrook R.V., Inc., et. al.

---

Theresa Goubler, as Next Friend of M.P, a minor       **Address** 3265 5th Street  Slidell, LA 70460
(237540)

    **Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs.      **Cause No.** 09-7848
    Sunnybrook R.V., Inc., et. al.

---

Theresa Johnson (237543)                            **Address** 207 Hibiscus Street  Waveland, MS 39576

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.      **Cause No.** 09-7072
    Forest River, Inc., et. al.

---

Theresa Johnson, as Next Friend of A J, a minor       **Address** 207 Hibiscus Street  Waveland, MS 39576
(237577)

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.      **Cause No.** 09-7072
    Forest River, Inc., et. al.

| | |
|---|---|
| Theresa Johnson, as Next Friend of T.L, a minor (237546) | **Address** 207 Hibiscus Street  Waveland, MS 39576 |

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  09-7070

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.   **Cause No.**  09-7072
Forest River, Inc., et. al.

---

Theresa Jones (237454)   **Address**  37049 Hwy 36  Pearl River, LA 70452

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7076

---

Theresa Van Scolk (237805)   **Address**  5021 Sage Street  Bay St. Louis, MS 39520

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7078

---

Thinh Tran (237474)   **Address**  4606 Suffolk Street  Pascagoula, MS 39581

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7078

---

Thomas Millet (237803)   **Address**  8008 Longwood Dr.  Gautier, MS 39553

**Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.**  09-7083

---

Tina Nguyen (237779)   **Address**  9016 Live Oak Ave.  Ocean Springs, MS 39564

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  09-7070

---

Toinette Thibodaux (237436)   **Address**  130 Royal Oak Drive  Slidell, LA 70460

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.**  09-7795

---

Toinette Thibodaux, as Next Friend of D.M, a minor (237373)   **Address**  130 Royal Oak Drive  Slidell, LA 70460

**Case Style**  Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.**  09-7102

---

Tommy Smith (237406)   **Address**  305 Olive Drive  Slidell, LA 70458

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7068

---

Tranett Griffin, as Next Friend of R.D, a minor (237438)   **Address**  37497 Lopez St  Slidell, LA 70458

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  09-7070

---

Trishawn Thomas (237772)   **Address**  2700 Mary Street Apt 6 Slidell, LA 70461

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2232

**Verdell Ross (237551)**  |  **Address** 114 Hidden Oaks Drive  Carriere, MS 39426

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  |  **Cause No.** 10-1282

---

**Vernetra Pratt, as Next Friend of J.W, a minor (237773)**  |  **Address** 1911 Wellinton Lane  Slidell , LA 70461

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  |  **Cause No.** 10-2232

---

**Veronica Montgomery (237380)**  |  **Address** 26162 E. Birch Street  Lacombe, LA 70445

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  |  **Cause No.** 09-7069

---

**Veronicca Montgomery, as Next Friend of L.W, a minor (237400)**  |  **Address** 26162 E. Birch Street  Lacombe, LA 70445

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  |  **Cause No.** 09-7921

---

**Victoria Durby (237649)**  |  **Address** 1480 Florida Avenue  Slidell, LA 70458

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  |  **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  |  **Cause No.** 09-7072

---

**Vincent Schlickbernd (237389)**  |  **Address** 10182 Church Avenue  D'iberville, MS 39540

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  |  **Cause No.** 09-7070

---

**Walter Orman (237421)**  |  **Address** 35134 Hwy 433  Slidell, LA 70460

**Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al.  |  **Cause No.** 10-2201

---

**Willean Johnson (237425)**  |  **Address** 10409 Hutter Road  Gulfport, MS 39503

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  |  **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  |  **Cause No.** 09-7078

---

**William Allen (237375)**  |  **Address** 3677 Meadowdale Drive  Slidell, LA 70458

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  |  **Cause No.** 09-7101

---

**William Allen, as Next Friend of W.A, a minor (237374)**  |  **Address** 3677 Meadowdale  Slidell, LA 70458

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  |  **Cause No.** 09-7101

---

**William Zeleny, as Next Friend of W.Z, a minor (237652)**  |  **Address** 326 5th Street  Slidell, LA 70460

**Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al.  |  **Cause No.** 09-7113

---

**William Zelery (237541)**  **Address** 326 5th St.  Slidell, LA 70460

**Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs.  **Cause No.** 09-7848
Sunnybrook R.V., Inc., et. al.

---

**Willie Smith (237471)**  **Address** 16016 Lemoyne Blvd #106 Biloxi, MS 39520

**Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.  **Cause No.** 09-7108

**Case Style** Joseph Carrier, et. al.  vs. Sunnybrook R.V., Inc., et. al.  **Cause No.** 10-1305

---

**Woodrow Long (237384)**  **Address** 10918 Dreux Avenue  New Orleans, LA 70127

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf  **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Yen Ly (237782)**  **Address** 4003 Xavier Court  Ocean Springs, MS 39564

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

**Yolanda Carter (237428)**  **Address** 3902 Alandale Street  Pascagoula, MS 39581

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 09-7084

---

**Yolanda Carter, as Next Friend of K.T, a minor**  **Address** 3902 Alandale Street  Pascagoula, MS 39581
**(237563)**

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 09-7084

---

**Yolanda Stewart (237498)**  **Address** 3891 Cannon St.  Baton Rouge, LA 70805

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 10-2265

---

**Yolanda Veal (237824)**  **Address** 121 Missouri St  Gulfport, MS 39501

**Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.  **Cause No.** 09-7108

---

**Yolanda Veal, as Next Friend of D.M, a minor**  **Address** 121 Missouri  Gulfport, MS 39503
**(237822)**

**Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.  **Cause No.** 09-7108