## Exhibit A

| | | |
|---|---|---|
| Aaron Page (237892) | **Address** | Harrison County Detention Center 10451 Larkin Smith Dr. c/o Aaron Page Gulfport, MS |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 | |

| | | |
|---|---|---|
| Alicia Brock, as Next Friend of A.T, a minor (237918) | **Address** | 6417 Jules Brown  Violet, LA 70092 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 | |

| | | |
|---|---|---|
| Alphonse Campbell (238482) | **Address** | 316 Seal Avenue  Pass Christian, MS 39571 |
| **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 10-1252 | |

| | | |
|---|---|---|
| Alphonse Campbell, as Next Friend of S.C, a minor (238484) | **Address** | 316 Seal Avenue  Pass Christian, MS 39571 |
| **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 10-1252 | |

| | | |
|---|---|---|
| Alphonse Robinson (237867) | **Address** | 4812 Saphire Street  Mosspoint, MS 39562 |
| **Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 10-2238 | |

| | | |
|---|---|---|
| Alyssa Lyons (238520) | **Address** | 9403 Creekside Drive  Irvington, AL 36544 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 | |

| | | |
|---|---|---|
| Amanda Watson, as Next Friend of C.W, a minor (238537) | **Address** | 2017 Dart Mouth Drive  Gautier, MS 39553 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 | |

| | | |
|---|---|---|
| An Nguyen (237951) | **Address** | 168 Claiborn Street  Biloxi, MS 39530 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 | |

| | | |
|---|---|---|
| An Nguyen, as Next Friend of A.L, a minor (237969) | **Address** | 168 Claiborn Street  Biloxi, MS 39530 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 | |

| | | |
|---|---|---|
| An Nguyen, as Next Friend of A.N, a minor (237968) | **Address** | 168 Claiborn Street  Biloxi, MS 39530 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 | |

| | | |
|---|---|---|
| An Nguyen, as Next Friend of T.N, a minor (237967) | **Address** | 168 Claiborn Street  Biloxi, MS 39530 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 | |

| | |
|---|---|
| Anastasia McCord (238509) | **Address** 17093 Carnation Street  Kiln, MS 39556 |

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7070

| | |
|---|---|
| Andrea Mumford (237869) | **Address** 1659 Caton Court  New Orleans, LA 70122 |

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7064

| | |
|---|---|
| Andy Wilson (237980) | **Address** 4749 Pontchartrain Drive  Slidell, LA 70458 |

**Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.          **Cause No.**  09-7917

| | |
|---|---|
| Angel Johnson, as Next Friend of T.A, a minor (237933) | **Address** 4501 Laine Avenue  New Orleans, LA 70126 |

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7894

| | |
|---|---|
| Angel Johnson, as Next Friend of T.J, a minor (237931) | **Address** 4501 Laine Avenue  New Orleans, LA 70126 |

**Case Style**  Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.**  09-7073

| | |
|---|---|
| Ann Staehling (238535) | **Address** 102 Colmer Circle  Ocean Springs, MS 39564 |

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  09-7085

| | |
|---|---|
| Anthony Kneale (238013) | **Address** 2000 North St  Gulfport, MS 39507 |

**Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al.          **Cause No.**  09-7083

| | |
|---|---|
| Anthony Martin (238237) | **Address** 2519 Clouet Street  New Orleans, LA 70117 |

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7068

| | |
|---|---|
| Anthony Miotin (237862) | **Address** 7075 Alcorn Street  Bay St. Louis, MS 39520 |

**Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.**  09-7067

| | |
|---|---|
| Antoine Duplessis (237915) | **Address** 2916 Angelique  Violet, LA 70092 |

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7070

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7075

| | |
|---|---|
| Antoinette Davis (238247) | **Address** 1657 La Annie Drive  Baton Rouge, LA 70815 |

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7075

**Antoniyo Bell** (237916)                      **Address** 2701 Edna Street  New Orleans, LA 70126

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7101

---

**April Anderson** (237926)                      **Address** 12326 Hwy 23  Belle Chasse, LA 70037

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 09-7085

---

**April Anderson, as Next Friend of A.A, a minor** (237938)          **Address** 12326 Hwy 23  Belle Chasse, LA 70037

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 09-7085

---

**April Anderson, as Next Friend of D.A, a minor** (237937)          **Address** 12326 Hwy 23  Belle Chasse, LA 70037

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7792

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

**April Belle** (237894)                      **Address** 756 Washington Street  Bay St. Louis, MS 39520

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7083

---

**April Belle, as Next Friend of K.B, a minor** (237897)          **Address** 756 Washington Street  Bay St. Louis, MS 39520

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7083

---

**Arlene Batt** (238229)                      **Address** 10249 N. Hardy Street  New Orleans, LA 70127

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-1265

---

**Ashley Mitchell** (238017)                      **Address** 7436 Silverado Dr.  Marrero, LA 70072

    **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.          **Cause No.** 09-7084

    **Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.          **Cause No.** 10-1257

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 10-1261

---

**Ashley Piazza** (237889)                      **Address** 816 Waveland Avenue  Waveland, MS 39576

    **Case Style** Shandreka Foucha, et. al.  vs. Sunline Coach Company, et. al.          **Cause No.** 09-7847

---

**Benjamin Warren** (238548)                      **Address** 600 S Pierce St  New Orleans, LA 70119

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7081

| | |
|---|---|
| Bernadine Magee (238475) | **Address** 4961 Huntington Drive  Gautier, MS 39553 |

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7067

---

| | |
|---|---|
| Bernadine Magee, as Representative of the Estate of Annie Parson, deceased (238487) | **Address** 1204 Norwood Avenue  Pascagoula, MS 39562 |

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7067

---

| | |
|---|---|
| Betty Grauen (238006) | **Address** P.O. Box 827  Franklinton, LA 70438 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

| | |
|---|---|
| Beverly McInnis, as Representative of the Estate of Dianna Barnett, deceased (237868) | **Address** 3600 Ryland Road  Moss Point, MS 39562 |

**Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 10-2238

---

| | |
|---|---|
| Billy Arceneaux (238495) | **Address** 10 Bay Park Way Apt. 50  Bay St. Louis |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

---

| | |
|---|---|
| Bobbi Black, as Next Friend of K.B, a minor (237940) | **Address** 3849 Morris Wood Drive  Harvey, LA 70058 |

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

| | |
|---|---|
| Bobbie Black (237944) | **Address** 3849 Morris Wood Drive  Harvey, LA 70058 |

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

| | |
|---|---|
| Bobbie Black, as Next Friend of K.B, a minor (238018) | **Address** 3849 Morriswood Dr.  Harvey, LA 70058 |

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

| | |
|---|---|
| Bobbie Formica (238528) | **Address** 763 Sharon Hill Drive  Biloxi, MS 39532 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

| | |
|---|---|
| Bobbie Formica, as Next Friend of C.F, a minor (238530) | **Address** 763 Sharon Hill Drive  Biloxi, MS 39532 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

| | |
|---|---|
| Bobbie Formica, as Next Friend of C.F, a minor (238531) | **Address** 763 Sharon Hill Drive  Biloxi, MS 39532 |

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

| | | |
|---|---|---|
| Bobbie Formica, as Next Friend of D.G, a minor (238512) | **Address** | 763 Sharon Hill Drive  Biloxi, MS 39532 |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 | |

| | | |
|---|---|---|
| Bobbie Formica, as Next Friend of G.G, a minor (238525) | **Address** | 763 Sharon Hill Drive  Biloxi, MS 39532 |
| **Case Style**  Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7081 | |

| | | |
|---|---|---|
| Bobbie Formica, as Next Friend of M.F, a minor (238529) | **Address** | 763 Sharon Hill Drive  Biloxi, MS 39532 |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 | |

| | | |
|---|---|---|
| Bobbie Formica, as Next Friend of S.M, a minor (238532) | **Address** | 763 Sharon Hill Drive  Biloxi, MS 39532 |
| **Case Style**  Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7081 | |

| | | |
|---|---|---|
| Brenda Long (237988) | **Address** | 10918 Dreux Avenue  New Orleans, LA 70127 |
| **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7075 | |

| | | |
|---|---|---|
| Brenda Riley (238222) | **Address** | 10948 N. Hardy Street  New Orleans, LA 70127 |
| **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7075 | |
| **Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  10-1265 | |

| | | |
|---|---|---|
| Bridgette Cosey (238248) | **Address** | 2040 Governor Nicholls  New Orleans, LA 70119 |
| **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7075 | |

| | | |
|---|---|---|
| Brittany Collier (237949) | **Address** | 10151 Corran Blvd #132 New Orleans, LA 70119 |
| **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7894 | |
| **Case Style**  George Jones, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  10-1258 | |

| | | |
|---|---|---|
| Candace Valentine, as Next Friend of G.V, a minor (237859) | **Address** | 419 Easterbrook Street  Bay St. Louis, MS 39520 |
| **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7069 | |

| | | |
|---|---|---|
| Carla Reese (237945) | **Address** | 4532 Feliciana Drive  New Orleans, LA 70126 |
| **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7894 | |

| | | |
|---|---|---|
| Carlton Crouse (238507) | **Address** | 998 Dallas CR 275  Sparkman, AR 71763 |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 | |

---

Carmen Mumford (237865)  **Address** 1659 Caton Court  New Orleans, LA 70122

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

---

Carolyn Dyson (238224)  **Address** 22791 Simmie Brumfield Rd  Mount Hermon, LA 70450

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

Carolyn Dyson, as Representative of the Estate of Wessie Johnson, deceased (238226)  **Address** 22795 Simmie Brumfield Road  Mt. Hermon, LA 70450

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7102

---

Cassie Sandrock (237896)  **Address** 397 Felicity Street  Bay St. Louis, MS 39520

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2249

---

Cassie Sandrock, as Next Friend of J.S, a minor (237895)  **Address** 397 Felicity Street  Bay St. Louis, MS 39520

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2249

---

Chen Ly (237963)  **Address** 8309 Exchange Street  Gautier, MS 39553

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

Chen Ly, as Next Friend of B.C, a minor (237964)  **Address** 8309 Exchange Street  Gautier, MS 39553

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

Chen Ly, as Next Friend of C.C, a minor (237952)  **Address** 8309 Exchange Street  Gautier, MS 39553

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

Chen Ly, as Next Friend of T.C, a minor (237962)  **Address** 8309 Exchange Street  Gautier, MS 39553

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

Chiquita Robertson (238246)  **Address** 930 Charbonnet Street  New Orleans, LA 70117

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

Christopher Broussard (238522)  **Address** 300 Annette Lane  D'iberville, MS 39540

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

Cindy McCord (238508)                        **Address** 11840 Kleine Road   Duckport, MS 39503

    **Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

---

Cindy McCord, as Next Friend of J.M, a minor       **Address** 17093 Carnation Street  Kiln, MS 39556
(238505)

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs.      **Cause No.** 09-7072
                     Forest River, Inc., et. al.

---

Cindy McCord, as Next Friend of P.M, a minor       **Address** 17093 Carnation Street  Kiln, MS 39556
(238506)

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs.      **Cause No.** 09-7072
                     Forest River, Inc., et. al.

---

Clara Beamon (237932)                        **Address** 615 Marilyn Drive  Baton Rouge, LA 70815

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs.     **Cause No.** 09-7889
                     Forest River, Inc., et. al.

---

Clinton Lampton (237878)                      **Address** 3802 Alton Street  Metairie, LA 70001

    **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Colleen McDevitt (237884)                      **Address** 1613 Breland Street  Waveland, MS 39576

    **Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs.      **Cause No.** 09-7072
                     Forest River, Inc., et. al.

---

Constance Dillon (237999)                      **Address** 2728 Destrehan Avenue Apt C Harvey, LA
                                                            70058

    **Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7075

---

Cuong Vo (238500)                          **Address** 807 Red Fox Road  Pass Christian, MS 39571

    **Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

Daniel Brown (238486)                        **Address** 8317 La Avenue  Gulfport, MS 39501

    **Case Style** Maggie McNair, et. al. vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-2218

---

Darren Anderson (237939)                      **Address** 12326 Hwy 23  Belle Chasse, LA 70037

    **Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

David Brown (238511)                        **Address** 23311 Standard Cemetery Road  Kiln, MS
                                                            39556

    **Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

    **Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

David Gauthier (237920)      **Address** 3020 Hamilton Court  New Orleans, LA 70118

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

David Henry (238459)      **Address** 3003 Hewes Avenue  Gulfport, MS 39507

**Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs. SunRay Investments, LLC, et. al.    **Cause No.** 09-7095

---

David Howard (238502)      **Address** 2325 32nd Avenue  Gulfport, MS 39501

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

---

David Howard (238504)      **Address** 2325 32nd Avenue  Gulfport, MS 39501

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

---

David Velasquez (237899)      **Address** 1045 Hubbard Street  Waveland, MS 39576

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

Deborah Crowe (237979)      **Address** 4749 Pontchartrain Drive  Slidell, LA 70458

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7917

---

Della Dardar (238477)      **Address** 6184 W. Forrest Street  Bay St. Louis, MS 39520

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

Delores Moore (237976)      **Address** 63260 N. Son Moore Road #B Pearl River, LA 70452

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7088

---

Demara Davis (237993)      **Address** 1310 Touro Street  New Orleans, LA 70116

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

Demetrious Lewis (237930)      **Address** 2161 Rue Racine  Marrero, LA 70072

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Deonne Batiste (237985)      **Address** P.O. Box 455  Lacombe, LA 70445

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

---

Diane Roussel (237946)      **Address** 3517 Pecan Drive  Chalmette, LA 70043

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

**Donald Mumford (237874)**  **Address** 1659 Caton Court  New Orleans, LA 70122

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

---

**Donald Johnson (238225)**  **Address** 22795 Simmie Brumfield Road  Mt. Hermon, LA 70450

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

---

**Donald Mumford (237875)**  **Address** 1659 Caton Court  New Orleans, LA 70122

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

---

**Donnell Bolden (238454)**  **Address** 174 Holly Circle  Gulfport, MS 39501

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

---

**Donnell Bolden (238463)**  **Address** 174 Holly Circle  Gulfport, MS 39501

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

---

**Dorothy Mitchell, as Next Friend of D.M, a minor (237929)**  **Address** 2161 Rue Racine  Marrero, LA 70072

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

**Dorothy Midkift (238536)**  **Address** 620 Cypress Drive  D'iberville, MS 39540

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7067

---

**Dorothy Mitchell, as Next Friend of D.M, a minor (237927)**  **Address** 2161 Rue Racine  Marrero, LA 70072

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 10-2221

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-2248

---

**Dynitra Robinson (238249)**  **Address** 2040 Governor Nicholls  New Orleans, LA 70119

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

**Earl Ladner (237860)**  **Address** 292 Hwy 90   Bay St. Louis, MS 39520

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

**Earlie Warren (238540)**  **Address** 24585 Hwy 430  Franklinton, LA 70438

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

**Earnestine Brown (238480)**                **Address** 8317 Louisana Avenue  Gulfport, MS 39501

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs Gulf     **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

**Elizabeth Bolden (238449)**                **Address** 174 Holly Circle  Gulfport, MS 39501

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.     **Cause No.** 09-7072
Forest River, Inc., et. al.

---

**Ellis Brown (238533)**                **Address** 273 Bowen Street  Biloxi, MS 39532

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs Gulf     **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

**Eloise Gill (238539)**                **Address** 15304 Hwy 67  Biloxi, MS 39530

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

**Elsie Cosey (238250)**                **Address** 2040 Governor Nicholls  New Orleans, LA
70119

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

**Emma Howard (238503)**                **Address** 2325 32nd Avenue  Gulfport, MS 39531

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

---

**Errol Haynes (238469)**                **Address** 83 Holly Circle  Gulfport, MS 39501

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs Gulf     **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

**Estella Nelson (237948)**                **Address** 7811 Haney Drive  New Orleans, LA 70128

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

**Felecie Davis (238497)**                **Address** 1204 Norwood Avenue  Pascagoula, MS 39567

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

**Florinda Woodard (237975)**                **Address** 1142 Judge Sekul Avenue #11 Biloxi, MS
39530

**Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 09-7086

---

**Gary Magee (238008)**                **Address** 31240 Kat Piggott Rd.  Franklinton, LA 70438

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs Gulf     **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Georgia Robert, as Next Friend of J.R, a minor (238010)**  **Address** 2301 Carlie St.  Franklinton, LA 70438

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

**Germaine Moon (238002)**  **Address** 1772 Lafreniere St.  New Orleans, LA 70122

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

**Gregory Hart (238231)**  **Address** 19119 Parker Street  Franklinton, LA 70438

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

**Hannah Miller (238496)**  **Address** 23311 Standard Cemetary Road  Kiln, MS 39556

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

**Hardesty Humphrey (238251)**  **Address** 1657 La Annie Drive  Baton Rouge, LA 70815

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

---

**Heather Rando (237904)**  **Address** 805 Waveland  Waveland, MS 39576

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

---

**Heather Rando, as Next Friend of C.R, a minor (237890)**  **Address** 805 Waveland Avenue  Waveland, MS 39576

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

---

**Heather Rando, as Next Friend of D.R, a minor (237901)**  **Address** 805 Waveland Avenue  Waveland, MS 39576

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

---

**Heather Rando, as Next Friend of K.R, a minor (237886)**  **Address** 805 Waveland  Waveland , MS 39576

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

---

**Heather Rando, as Next Friend of S.G, a minor (237903)**     **Address** 805 Waveland   Waveland, MS 39576

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

---

**Hen Lam (237966)**     **Address** 47003 Xavier Court  Ocean Springs, MS 39564

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

**Iona  Gipson, as Next Friend of M.G, a minor (237953)**     **Address** 233 Georgia Drive  Biloxi, MS 39581

    **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.     **Cause No.** 09-7110

---

**Iona Gipson (237954)**     **Address** 233 Georgia Drive  Biloxi, MS 39531

    **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.     **Cause No.** 09-7110

---

**Ivory Robinson (238003)**     **Address** 7320 Camberly Dr.  New Orleans, LA 70128

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

**Jacquelyn Gordon (238534)**     **Address** 40661 Ranch Road Apt. 1 Slidell, LA 70461

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

**Jama Williams (238547)**     **Address** 3113 Lakewood Drive  Violet, LA 70092

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

---

**James Jones (237972)**     **Address** 5527 Quail Creek Circle  Biloxi, MS 39532

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

**James Neal (238478)**     **Address** 1979 Bayside Drive  Biloxi, MS 39532

    **Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.     **Cause No.** 09-7087

---

**James Odom (238538)**     **Address** 7731 Albert Avenue  Moss Point, MS 39563

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

| James Vernon (238255) | **Address** 22791 Simmie Brumfield Rd  Mount Hermon, LA 70450 |
|---|---|
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| Jane Jacobs, as Representative of the Estate of Nettie Johnson, deceased (238551) | **Address** 210 4th Street  Chamette, LA 70043 |
|---|---|
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |
| **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 10-1261 |

| Janell Pearson, as Next Friend of P.G, a minor (237857) | **Address** 307 Baltic Street  Waveland, MS 39576 |
|---|---|
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

| Janelle Pearson (237898) | **Address** 307 Baltic Street  Waveland, MS 39576 |
|---|---|
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

| Janelle Pearson, as Next Friend of M.G, a minor (237856) | **Address** 307 Baltic Street  Waveland, MS 39576 |
|---|---|
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

| Janet Ladner (237893) | **Address** 292 Hwy 90  Bay St. Louis, MS 39520 |
|---|---|
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |

| Janie Allen (237935) | **Address** 1141 Tensas Drive  Apt B   Harvey, LA 70058 |
|---|---|
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

| Jarvis Abron (237986) | **Address** 25645 Jackson  Lacombe, LA 70445 |
|---|---|
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

| Jasmine Anderson (237925) | **Address** 12336 Hwy 23  Belle Chasse, LA 70037 |
|---|---|
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |

| Jennifer Brooks (238544) | **Address** 7951 Bullard Avenue Apt 13 New Orleans, LA 70128 |
|---|---|
| **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2184 |
| **Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 10-2201 |

| Jennifer Brooks, as Next Friend of J.B, a minor (238550) | **Address** 7951 Bullard Avenue Apt B New Orleans, LA 70128 |
|---|---|
| **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2184 |
| **Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 10-2201 |

**Jeremy Jones (237973)**      **Address** 5527 Quail Creek Circle  Biloxi, MS 39532

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7068

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

---

**Jermaine Richard (238009)**      **Address** 1772 Lafreniere St.   New Orleans, LA 70122

    **Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

---

**Jessica Pearson (237828)**      **Address** 2307 Fernwood St.  Pascagoula, MS 39567

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7068

---

**Jessica Pearson, as Next Friend of J.P, a minor (237829)**      **Address** 4607 Burns Street  Moss Point, MS 39563

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7068

---

**John Bui (238493)**      **Address** 9675 Daisy Vestry Road  Biloxi, MS 39532

    **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7081

---

**John Woodall (237861)**      **Address** 9170 Henry Shubert Road  Bay St. Louis, MS 39520

    **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,      **Cause No.** 09-7065

---

**Johnnie Pearson, as Representative of the Estate of Johnny Hall, deceased (238474)**      **Address** 3120 Road 528 Lot 3 Lot 3 Kiln, MS 39556

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

---

**Johnnie Warner (237913)**      **Address** 43650 Wilson Road  Franklinton, LA 70438

    **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.      **Cause No.** 09-7065

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 09-7067

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.** 10-1294

---

**Jonathan Buehler (237854)**      **Address** 6098 E. Choctaw Street  Bay St. Louis, MS 39520

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-2207

---

**Joseph Staehling, as Representative of the Estate of Betty Staehling, deceased (237831)**      **Address** 3081 Gabel St.  D'iberville, MS 39540

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.** 09-7102

| Joshua Dickerson (238007) | **Address** 44021 Willie D. Magee Dr.  Franklinton, LA 70438 |
|---|---|

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

| Joshua Dipprey, as Next Friend of L.D, a minor (238488) | **Address** 286 Vestry Road  Perkinston, MS 39573 |
|---|---|

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

| Joyce Ducre (237981) | **Address** 1733 Sullivan Drive  Slidell, LA 70460 |
|---|---|

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

| Judith Ladnier (238542) | **Address** 10168 Church Avenue  D'iberville, MS 39540 |
|---|---|

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

| Julia Nguyen (237834) | **Address** 7300 Palm Dr.  Biloxi, MS 39532 |
|---|---|

**Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 10-1270

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-1253

| Keisha Jacque (238241) | **Address** 12401 Carmel Place  New Orleans, LA 70128 |
|---|---|

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

| Keisha Jacque, as Next Friend of W.J, a minor (238239) | **Address** 12401 Carmel Place  New Orleans, LA 70128 |
|---|---|

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

| Keith James (238464) | **Address** 174 Holly Circle  Gulfport, MS 39501 |
|---|---|

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

| Keith Riley (238252) | **Address** 10249 N. Hardy Street  New Orleans, LA 70127 |
|---|---|

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-1265

| Kelvin McKenzie (237911) | **Address** 4700 Ray Avenue  New Orleans, LA 70126 |
|---|---|

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 10-1284

---

**Kelvin Pigott (237942)**                    **Address** 31240 Kat Pigott Road  Franklinton, LA 70438

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf      **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Kendrell Hawkins (238553)**                  **Address** P.O. Box 625  Buras, LA 70041

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf      **Cause No.** 09-7894
Stream Coach, Inc., et. al.

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.              **Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

---

**Kenneth Biddle (237923)**                    **Address** 2230 Myrtle Grove Lot 30 Meraux, LA 70075

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

---

**Kerron Conerly (238238)**                    **Address** 529 Kentucky Avenue  Pougalusa, LA 70427

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.              **Cause No.** 09-7084

---

**Kevin Bolden (238473)**                      **Address** 174 Holly Circle  Gulfport, MS 39501

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.          **Cause No.** 09-7072
Forest River, Inc., et. al.

---

**Kevin Bui (238494)**                         **Address** 9675 Daisy Vestry  Biloxi, MS 39532

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

**Kimberly Lee, as Next Friend of S.T, a minor**     **Address** 7651 Lexington Drive  Biloxi, MS 39532
**(238519)**

**Case Style** Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a             **Cause No.** 09-7066
Champion Homes, et. al.

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.                     **Cause No.** 09-7104

---

**Kimeta Riley, as Next Friend of K.R, a minor**     **Address** 7740 Shaul Avenue  New Orleans, LA 70127
**(238253)**

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.            **Cause No.** 09-7070

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf     **Cause No.** 10-2249
Stream Coach, Inc., et. al.

**Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 10-2261

---

**Kimeta Riley, as Next Friend of R.R, a minor**     **Address** 7740 Shaw Avenue  New Orleans, LA 70127
**(238223)**

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 09-7075

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.              **Cause No.** 10-1265

---

**Kineta Riley, as Next Friend of K.R, a minor (238256)**  **Address** 7740 Shaw Avenue  New Orleans, LA 70127

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

    **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf   **Cause No.** 10-2249
Stream Coach, Inc., et. al.

    **Case Style**  Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2261

---

**Krisitan Lumpkin, as Next Friend of A.B, a minor (237883)**  **Address** P.O. Box 474  Picayune, MS 39466

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

**Krisitan Lumpkin, as Next Friend of J.B, a minor (237882)**  **Address** P.O. Box 474  Picayune, MS 39466

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

**Kristian Lumpkin (237881)**  **Address** P.O. Box 474  Picayune, MS 39466

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

**Kristin Williams, as Next Friend of C.W, a minor (237914)**  **Address** P.O. Box 870152  New Orleans, LA 70187

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

**Kristin Williams, as Next Friend of M.W, a minor (237922)**  **Address** P.O. Box 870152  New Orleans, LA 70187

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

**Kumeta Riley (238228)**  **Address** 7740 Shaw Avenue  New Orleans, LA 70127

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

    **Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

---

**LaKesha  Magee, as Next Friend of A.M, a minor (238481)**  **Address** 4961 Huntington Drive  Gautier, MS 39553

    **Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,   **Cause No.** 09-7067
et. al.

---

**Lakesha Magee (238455)**  **Address** 4961 Huntington Drive  Gautier, MS 39553

    **Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,   **Cause No.** 09-7067
et. al.

---

**Lan Nguyen (238513)**  **Address** 261 Keller Avenue  Biloxi, MS 39530

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

**Larry Deroche (238549)**  **Address** 2201 Delta Queen Drive  Violet, LA 70092

    **Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.   **Cause No.** 09-7093
al.

Larry Johnson (237855)      **Address** 397 Felicity St  Bay St. Louis, MS 39520

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

LaTreena Magee (238457)      **Address** 4961 Huntington Drive  Gautier, MS 39553

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7067

---

LaTreena Magee, as Next Friend of N.W, a minor (238458)      **Address** 4961 Huntington Drive  Gautier, MS 39553

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7067

---

Laura Cobb (237863)      **Address** 7075 Alcorn Street  Bay St. Louis, MS 39520

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7067

---

Lillie Dillon (237998)      **Address** 2728 Destrehan Ave Apt C Harvey, LA 70058

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

Lionel Bachemin (238004)      **Address** 2832 Destrehan Ave  Harvey , LA 70058

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

**Case Style** Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7073

---

Liz Mitchell, as Next Friend of B.M, a minor (238012)      **Address** 7436 Silverado Dr.  Marrero, LA 70072

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.     **Cause No.** 09-7084

**Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.     **Cause No.** 10-1257

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 10-1261

---

Loretta Cooper (237987)      **Address** 25645 Jackson Street  Lacombe, LA 70445

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

Mai Nguyen (237835)      **Address** 2604 Blue Heron Trace  Marrero, LA 70072

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

---

Marcel Perrie (237983)      **Address** 1500 West Hall Avenue  Slidell, LA 70460

**Case Style** Sandy Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

---

Maria Webb (238541)      **Address** 10158 Church Avenue  D'iberville, MS 39540

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Marietta Dedeaux (238479)

**Address** 23647 Bells Ferry Road  Pass Christian, MS 39571

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.

**Cause No.** 09-7072

---

Marietta Dedeaux, as Next Friend of J.D, a minor (238472)

**Address** 23647 Bells Ferry Road  Pass Christian, MS 39571

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.

**Cause No.** 09-7072

---

Marietta Dedeaux, as Next Friend of P.C, a minor (238471)

**Address** 23647 Bells Ferry Road  Pass Christian, MS 39571

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.

**Cause No.** 09-7072

---

Maxine Miller (238244)

**Address** 4436 S. Rocheblave Street  New Orleans, LA 70125

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7894

---

McNarry Kimbrough (237924)

**Address** 2805 N. Roche Blare Street  New Orleans, LA 70117

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7894

---

Mervin Wiltz, as Representative of the Estate of Marjolet Wiltz, deceased (238254)

**Address** 3730 Virgil Blvd  New Orleans, LA 70122

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7894

---

Michael Craft (237992)

**Address** 1310 Touro St.  New Orleans, LA 70116

**Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7075

---

Michael Davis (237995)

**Address** 1310 Touro Street  New Orleans, LA 70116

**Case Style** Joan Martin, et. al. vs. Pilgrim International, Inc., et. al.

**Cause No.** 10-1253

---

Michael Gauthier (237921)

**Address** 150 Bon Jovi Blvd.  Gray, LA 70359

**Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7075

---

Miranda Duplessis (237917)

**Address** 2916 Angelique   Violet, LA 70092

**Case Style** Albert  Williams, et. al. vs. Forest River, Inc., et. al.

**Cause No.** 09-7070

**Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7075

---

Misty Vo (238499)

**Address** 807 Red Fox Road  Pass Christian, MS 39571

**Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7078

---

Misty Vo, as Next Friend of G.V, a minor (238501)  **Address** 807 Red Fox Road  Pass Christian, MS 39571

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

Myrtle  Tate, as Next Friend of N.B, a minor (238230)  **Address** 24421 Hwy 430  Franklinton, LA 70438

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

Myrtle Tate (238236)   **Address** 24421 Hwy 430  Franklinton, LA 70438

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

Myrtle Tate, as Next Friend of T.H, a minor (238232)  **Address** 24421 Hwy 430  Franklinton, LA 70438

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

---

Nadra Harrison (238001)   **Address** 1134 Horace St. Nadra Harrison New Orleans, LA 70114

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

Nancy Campbell (238483)   **Address** 316 Seal Avenue   Pass Christian, MS 39571

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-1252

---

Nhiem Thi (238492)   **Address** 9675 Daisy Vestry  Biloxi, MS 39532

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

---

Nhiem Thi, as Next Friend of A.B, a minor (238491)  **Address** 9675 Daisy Vestry Road  Biloxi, MS 39532

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

---

Nhieru Nguyen, as Next Friend of C.N, a minor (238515)  **Address** 261 Keller Avenue  Biloxi, MS 39530

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

Nhieu  Nguyen, as Next Friend of K.N, a minor (238516)  **Address** 261 Keller Avenue  Biloxi, MS 39530

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

Nhieu  Nguyen, as Next Friend of L.N, a minor (238523)  **Address** 261 Keller Avenue  Biloxi, MS 39530

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

---

Nhieu Nguyen (238514)                          **Address** 261 Keller Avenue  Biloxi, MS 39530

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

---

Nhieu Nguyen, as Next Friend of A.N, a minor        **Address** 261 Keller Avenue  Biloxi, MS 39530
(238524)

    **Case Style**  Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.** 09-7081
               Stream Coach, Inc., et. al.

---

Nhieu Nguyen, as Next Friend of T.N, a minor        **Address** 261 Keller Avenue  Biloxi, MS 39530
(238517)

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

---

Paul Mitchell (238552)                          **Address** 7436 Silverado Drive  Marrero, LA 70072

    **Case Style**  Amber Jones, et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 09-7104

    **Case Style**  Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.        **Cause No.** 09-7084

    **Case Style**  Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.        **Cause No.** 10-1257

---

Pennie Reddix (238518)                          **Address** 704 Simpson Drive  Gautier, MS 39553

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7070

---

Phuong Le (237836)                          **Address** 7300 Palm Dr.  Biloxi, MS 39532

    **Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,     **Cause No.** 09-7067
               et. al.
    **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7101

---

Pietro Formica (238527)                          **Address** 763 Sharon Hill Drive  Biloxi, MS 39532

    **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.** 09-7081
               Stream Coach, Inc., et. al.

---

Quanetia Davis (237996)                          **Address** 1310 Touro St.  New Orleans, LA 70117

    **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7101

---

Rachel Robertson (238245)                          **Address** P.O. Box 770097  New Orleans, LA 70177

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7068

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

---

Ramona Harris (237880)                          **Address** 18775 Palmer Creek Dr.  Saucier , MS 39574

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

---

**Randall Reed** (238011)

**Address** 2904 N. Monterey Court Apt. D Gretna, LA 70056

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-2207

---

**Raymond Christoffer** (238498)

**Address** 10045 Grissom Street  Bay St. Louis, MS 39520

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.

**Cause No.** 09-7065

---

**Rebecca Buehler** (237858)

**Address** 6098 E. Choctaw Street  Bay St. Louis, MS 39520

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-2207

---

**Regina Brown** (238510)

**Address** 23311 Standard Cemetery Road  Kiln, MS 39556

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7078

---

**Renea Whitlock** (238466)

**Address** 23614 Shavers Road  Saucier, MS 39574

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7081

---

**Rex Magee** (238476)

**Address** 4961 Huntington Drive  Gautier, MS 39553

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.

**Cause No.** 09-7067

---

**Rita Kneale** (238000)

**Address** 2000 North St  Gulfport, MS 39507

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7083

---

**Robert Hood** (238462)

**Address** 3119 Breezyhill Lane  Ocean Springs, MS 39564

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

---

**Robert Hood, as Next Friend of S.H, a minor** (238465)

**Address** 3096  Breezyhill Lane  Ocean Springs, MS 39564

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

---

**Robert Taylor** (237978)

**Address** 2933 Harris Street  Slidell, LA 70458

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7894

---

**Robert Whitlock** (238467)

**Address** 23614 Shavers Road  Saucier, MS 39574

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7081

| | |
|---|---|
| **Robert Whitlock, as Next Friend of K.W, a minor (238468)** | **Address** 23614 Shavers Road  Saucier, MS 39574 |

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

| | |
|---|---|
| **Roderick Harris (237984)** | **Address** 231 Bowen Street  Biloxi, MS 39530 |

**Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 09-7086

| | |
|---|---|
| **Rodney Hodges (238526)** | **Address** 2017 Dartmouth Drive  Gautier, MS 39553 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

| | |
|---|---|
| **Ronald Riley (238243)** | **Address** 7740 Shaw Avenue  New Orleans, LA 70127 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2249

**Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2261

| | |
|---|---|
| **Samara Jones (237971)** | **Address** 5527 Quail Creek Circle  Biloxi, MS 39532 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

| | |
|---|---|
| **Samara Jones, as Next Friend of K.J, a minor (237970)** | **Address** 5527 Quail Creek Circle  Biloxi, MS 39532 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

| | |
|---|---|
| **Sandra LaMantz (237943)** | **Address** 903 Teche Street  New Orleans, LA 70114 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

| | |
|---|---|
| **Sarah Waller (237941)** | **Address** 59213 Preachers Oak Road  Slidell, LA 70460 |

**Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.     **Cause No.** 09-7109

| | |
|---|---|
| **Schwanda Coates (237989)** | **Address** P.O. Box 1022  Franklinton, LA 70438 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

Sedonia Kendrick (237872) | **Address** 1809 Old Roman Ave Apt A New Orleans, LA 70116

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075

---

Sedonia Kendrick, as Next Friend of C.K, a minor (237866) | **Address** 1648 N. Claiborne Avenue  New Orleans, LA 70116

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894

---

Sedonia Kendrick, as Next Friend of C.K, a minor (237873) | **Address** 1648 N. Claiborne Avenue  New Orleans, LA 70116

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894

---

Sheila Gaines (237958) | **Address** 2804 N. 20th Street  Ocean Springs, MS 39564

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.** 09-7118

---

Sheila Gaines, as Next Friend of A.S, a minor (237959) | **Address** 2804 N. 20th Street  Ocean Springs, MS 39564

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.** 09-7118

---

Sheila Gaines, as Next Friend of A.S, a minor (237960) | **Address** 2804 N. 20th Street  Ocean Springs, MS 39564

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.** 09-7118

---

Sheila Gaines, as Next Friend of R.G, a minor (237961) | **Address** 2804 N. 20th Street  Ocean Springs, MS 39564

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.** 09-7118

---

Sheila Gains, as Next Friend of C.F, a minor (237957) | **Address** 21195 Farm Road  Vancleave, MS 39565

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al. | **Cause No.** 09-7110

---

Sheila Gains, as Next Friend of K.F, a minor (237956) | **Address** 21195 Farm Road  Vancleave, MS 39565

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223

---

Shelia Gains, as Next Friend of M.B, a minor (237955) | **Address** 21195 Farm Road  Vancleave, MS 39565

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223

---

Shirley Piazza (237887)                          **Address** 816 Waveland Avenue  Waveland, MS 39576

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

---

Shirley Piazza (237900)                          **Address** 816 Waveland Avenue  Waveland , MS 39576

**Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.     **Cause No.** 09-7124

---

Sieglinde Arceneaux (238490)                     **Address** P.O. Box 3522  Bay St. Louis, MS 39521

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.     **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Sierra Mitchell (237928)                         **Address** 2161 Rue Racine  Marrero, LA 70072

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-2221

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.     **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

Sony Ly (237965)                                 **Address** 168 Claiborn Street  Biloxi, MS 39530

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

Stacy Dillon (237997)                            **Address** 5841 Coubar Dr  Marrero, LA 70072

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Suzanne Peterson (237885)                        **Address** 1520 Firetower Road  Kiln, MS 39556

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.     **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Tammy Black (237991)                             **Address** 428 Dury Lane  Slidell, LA 70460

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

Tammy Duroncelay, as Next Friend of T.D, a minor     **Address** 7321 Northgate Drive  New Orleans, LA 70128
(237934)

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

Tammy Miller, as Next Friend of K.M, a minor     **Address** 3407 Erato Street  New Orleans, LA 70125
(238546)

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
Stream Coach, Inc., et. al.

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor     **Cause No.** 10-1294
Industries, Inc., et. al.

---

Tannika Lewis (237871)                           **Address** 3802 Alton Street  Metairie, LA 70001

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

| | | |
|---|---|---|
| Tannika Lewis, as Next Friend of J.L, a minor (237870) | **Address** | 3802 Alton Street  Metaire, LA 70001 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 | |

| | | |
|---|---|---|
| Tannika Lewis, as Next Friend of K.L, a minor (237877) | **Address** | 3802 Alton Street  Metairie, LA 70001 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 | |

| | | |
|---|---|---|
| Tannika Lewis, as Next Friend of Z.L, a minor (237876) | **Address** | 3802 Alton Street  Metairie, LA 70001 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 | |

| | | |
|---|---|---|
| Tenia Dedeaux (238489) | **Address** | 23647 Bells Ferry Road  Pass Christian, MS 39571 |
| **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al. | **Cause No.**  09-7072 | |

| | | |
|---|---|---|
| Thomas Brown (238485) | **Address** | 2903 Madison Street  Gulfport , MS 39501 |
| **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7081 | |

| | | |
|---|---|---|
| Timothy Jones (237974) | **Address** | 5527 Quail Creek Circle  Biloxi, MS 39532 |
| **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7068 | |
| **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  09-7085 | |

| | | |
|---|---|---|
| Toni Graves (238233) | **Address** | 24421 Hwy 430  Franklinton, LA 70438 |
| **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7894 | |

| | | |
|---|---|---|
| Tonya Williams-Foster (237830) | **Address** | 720 Simpson Dr.  Gautier, MS 39553 |
| **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2232 | |

| | | |
|---|---|---|
| Tonya Williams-Foster, as Next Friend of J.W, a minor (237833) | **Address** | 720 Simpson Dr.  Gautier, MS 39553 |
| **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2232 | |

| | | |
|---|---|---|
| Tonya Williams-Foster, as Next Friend of Q.W, a minor (237832) | **Address** | 720 Simpson Dr.  Gautier, MS 39553 |
| **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2232 | |

| | | |
|---|---|---|
| Toya Tate (238235) | **Address** | 24421 Hwy 430  Franklinton, LA 70438 |
| **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7075 | |

| | | |
|---|---|---|
| **Tracy  Joseph, as Representative of the Estate of Paula Belle, deceased (237902)** | **Address** 2909 Chapel Ridge Circle  Decatur, GA 30034 | |
| **Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  09-7083 | |

| | |
|---|---|
| **Travis Dillon (237936)** | **Address** 2728 Destrehan Avenue Apt C Harvey, LA 70058 |
| **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7079 |

| | |
|---|---|
| **Trichell Harold (238005)** | **Address** 2301 Bobolink Dr  Saint Bernard, LA 70085 |
| **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7921 |

| | |
|---|---|
| **Truong Nguyen (238015)** | **Address** 130 Arbor  Gate Ct. Apt G Picayune, MS 39466 |
| **Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  09-7093 |

| | |
|---|---|
| **Tyra Tate (238234)** | **Address** 24421 Hwy 430  Franklinton, LA 70438 |
| **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7894 |

| | |
|---|---|
| **Tyron Causey (238259)** | **Address** 3330 Wedgwood Drive  New Orleans, LA 70058 |
| **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7889 |
| **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2249 |
| **Case Style**  Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2261 |

| | |
|---|---|
| **Unetra William (238221)** | **Address** 2084 Maharry Drive  Marrero, LA 70072 |
| **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7070 |
| **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7075 |

| | |
|---|---|
| **Verna Ratcliff (237950)** | **Address** 7643 Avon Park Blvd  New Orleans, LA 70128 |
| **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7068 |
| **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  10-1307 |

| | |
|---|---|
| **Veronica Neal (238461)** | **Address** 1979 Bayside Drive  Biloxi, MS 39532 |
| **Case Style**  Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.**  09-7087 |

| | |
|---|---|
| **Veronica Neal, as Next Friend of J.N, a minor (238470)** | **Address** 1979 Bayside Drive  Biloxi, MS 39532 |
| **Case Style**  Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.**  09-7087 |

**Vivienne Dang (237838)**  **Address** 1110 El Camino Village Apt. 708 Houston, TX 77058

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7067

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

**Vivienne Dang, as Next Friend of I.L, a minor (237837)**  **Address** 7300 Palm Dr.  Biloxi, MS 39532

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7067

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

**Wayne  Kendrick (237879)**  **Address** 1648 North Claiborne Avenue  New Orleans, LA 70116

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

**Wayne Jacque (238227)**  **Address** 12401 Carmel Place  New Orleans, LA 70128

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

**Wayne Jacque, as Next Friend of A.J, a minor (238240)**  **Address** 12401 Carmel Plaee  New Orleans, LA 70128

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

**Wayne Jacque, as Next Friend of K.J, a minor (238242)**  **Address** 1240 Carmel Place  New Orleans, LA 70128

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

**William Staehling (238521)**  **Address** 102 Colmer Circle  Ocean Springs, MS 39564

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

**Willie Hill (238460)**  **Address** 332 Seal Avenue  Pass Christian, MS 39571

**Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 10-2219

---

**Willie Miller (238545)**  **Address** 3407 Erato Street  New Orleans, LA 70125

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 10-1294

---

**Willie Robinson (238258)**  **Address** 1506 Parker Street  Franklinton, LA 70438

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

**Yen Nguyen (238014)**  **Address** 130 Arbot Gate Cl Apt G Picayune, MS 39466

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

Yen Nguyen, as Next Friend of L.N, a minor (238016)  **Address**  130 Arbor Gate Cl. Apt G Picayune, MS 39466

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.**  09-7093

---

Yolanda Duplessis (237919)  **Address**  3308 Angelique Drive  Violet, LA 70092

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.**  09-7070

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7075

---

Zara Casborn (237977)  **Address**  1723 W Hall Ave  Slidell, LA 70460

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  09-7068