## Exhibit A

---

Adam Allen, as Next Friend of C.A, a minor (238771)

**Address** 458 Northwest 2nd St.  Reserve, LA 70084

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Adam Allen, as Next Friend of E.A, a minor (238772)

**Address** 458 Northwest 2nd St.  Reserve, LA 70084

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Adam Allen, as Next Friend of K.J, a minor (238822)

**Address** 458 Northwest 2nd St.  Reserve, LA 70084

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Adam Allen, as Next Friend of N.A, a minor (238767)

**Address** 458 Northwest 2nd St.  Reserve, LA 70084

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Adam Allen, as Next Friend of X.A, a minor (238768)

**Address** 458 Northwest 2nd St.  Reserve, LA 70084

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Alex Thibodeaux (238849)

**Address** 1012 Lennon Ct.  Slidell, LA 70461

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

Alicia Brock (238723)

**Address** 6417 Jules Brown  Violet, LA 70092

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

Alicia Brock, as Next Friend of J.W, a minor (238635)

**Address** 6417 Julas Brown Street  Violet, LA 70092

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

---

Alicia Brock, as Next Friend of K.B, a minor (238622)

**Address** 6417 Jules Brown Street  St. Violet, LA 70092

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

Alicia Brook, as Next Friend of K.B, a minor (238619)

**Address** 6417 Jules Brown  Violet, LA 70092

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

Alma Stovall (238738)

**Address** 3912 Cypress St  Moss Point, MS 39563

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

---

**Alma Stovall, as Next Friend of A.Y, a minor (238740)**
**Address** 3912 Cypress St. Moss Point, MS 39563

> **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.
> **Cause No.** 09-7069

---

**Amanda Green (238841)**
**Address** 66 Dawson Rd. Wiggins, MS 39577

> **Case Style** David Pujol, et. al. vs. Gulf Stream Coach, Inc., et. al.
> **Cause No.** 10-2232

---

**Amanda Watson, as Representative of the Estate of Beverly Hodges, deceased (238576)**
**Address** 2017 Dartmouth Drive Gautier, MS 39553

> **Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.
> **Cause No.** 09-7076

> **Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al.
> **Cause No.** 09-7078

---

**Andrew Berry (238711)**
**Address** 7821 Nevada Street Metairie, LA 70003

> **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.
> **Cause No.** 10-2223

---

**Angela Briggs (238712)**
**Address** 514 21st Avenue Franklinton, LA 70438

> **Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.
> **Cause No.** 09-7063

> **Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al.
> **Cause No.** 10-1281

---

**Angela Morris (238568)**
**Address** 11650 Hayne Blvd New Orleans, LA 70128

> **Case Style** Angela Morris, et. al. vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.
> **Cause No.** 10-1304

---

**Angele Melton (238639)**
**Address** 63489 Ordoyne Ruppet Lacombe, LA 70452

> **Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.
> **Cause No.** 09-7921

> **Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al.
> **Cause No.** 10-1275

---

**Angie Echoles (238757)**
**Address** 14131 NW Swan Dr. Gulfport, MS 39503

> **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al.
> **Cause No.** 09-7889

---

**Angie Echoles, as Next Friend of J.E, a minor (238756)**
**Address** 14131 NW Swan Dr. Gulfport, MS 39503

> **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.
> **Cause No.** 09-7072

---

**Anita Warren (238873)**
**Address** 24585 Hwy 430 Franklinton, LA 70438

> **Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.
> **Cause No.** 09-7085

---

**Anthony Banks (238646)**
**Address** 650 Compromise Kenner, LA 70062

> **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al.
> **Cause No.** 09-7889

---

Anthony Birkle (238903)  **Address** 3300 St. Anthony Ave.  New Orleans, LA 70122

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 09-7088

---

Anthony Blossom (238636)  **Address** 5749 Congress Drive  New Orleans, LA 70126

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

Ariana Johnson (238861)  **Address** 343 Lynn Dr.  Biloxi, MS 39531

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

Armeta Tyson, as Next Friend of D.T, a minor (238561)  **Address** P.O. Box 120  Franklinton, LA 70438

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.  **Cause No.** 09-7110

---

Armeta Tyson, as Next Friend of J.T, a minor (238563)  **Address** 45437 Jenkins Road Lot 4 Franklinton, LA 70438

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

**Case Style** Clementine Tyson, et. al.  vs. Lexington Homes, et. al.  **Cause No.** 10-2211

---

Armetra Tyson (238558)  **Address** P.O. Box 120  Franklinton, LA 70438

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.  **Cause No.** 09-7110

---

Armetra Tyson, as Next Friend of K.T, a minor (238556)  **Address** 45437 Jenkins Road  Franklinton, LA 70438

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.  **Cause No.** 09-7110

---

Armetra Tyson, as Next Friend of M.T, a minor (238557)  **Address** 45437 Jenkins Road Lot 4 Franklinton, LA 70431

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.  **Cause No.** 09-7110

---

Arnold Enterkin (238760)  **Address** 240 Benachi Ave.  Biloxi, MS 39530

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

---

Arnold Hamilton (238587)  **Address** 10158 Church Avenue  D'iberville, MS 39540

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

**Ashley Williams (238716)**  **Address** 45417 St. Paul Luke  Hammond, LA 70401

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

---

**Ben Cannon (238758)**  **Address** 774 Elder St.  Biloxi, MS 39530

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7067

---

**Bernadine Alton (238618)**  **Address** 3385 Effie Street  Slidell, LA 70458

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

**Bert Fletcher (238657)**  **Address** 10180 Church Ave.  D'iberville, MS 39540

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7090

---

**Betty Matthews (238569)**  **Address** 4653 Tulip Street  New Orleans, LA 70126

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

**Beverly Barbar (238816)**  **Address** 4817 Robinhood Dr.  Apt. W 175 Pascagoula, MS 39581

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

---

**Billy  Edgerton (238582)**  **Address** P.O. Box 1339   Wiggins, MS 39577

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

**Blake Wallace (238837)**  **Address** 39056 Boyd Rd.  Pearl River, LA 70452

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 09-7088

---

**Bobbie Burton (238637)**  **Address** 257 Keller Avenue  Biloxi, MS 39530

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

**Bonita Odom (238654)**  **Address** 7731 Albert Ave.  Moss Point, MS 39563

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7102

---

**Brandi Parker (238662)**  **Address** 481 Division St.  Biloxi, MS 39530

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.  **Cause No.** 09-7112

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-1253

**Brandon Fletcher (238658)**                    **Address** 10180 Church Ave.  D'iberville, MS 39540

   **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7090

---

**Brandon Johnson (238847)**                    **Address** 39056 Boyd Rd  Pearl River, LA 70452

   **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7088

---

**Brian Gray (238882)**                    **Address** 4763 Cerise Ave.  New Orleans, LA 70127

   **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

**Brian Webb (238589)**                    **Address** 10158 Church Avenue  D'iberville, MS 39540

   **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

**Broderick Stapleton (238603)**                    **Address** 1228 Woodward Avenue  D'iberville, MS 39540

   **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7104

---

**Carlos Collins (238579)**                    **Address** 177 Orange Court  Gulfport, MS 39521

   **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

   **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

---

**Carolyn Collor (238895)**                    **Address** 3400 Touro St.  New Orleans, LA 70122

   **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

**Carolyn Warren (238660)**                    **Address** 4221 17th St. Apt 302  Gulfport, MS 39501

   **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7093

---

**Carvin Bridges (238641)**                    **Address** 730 East View Street  Jackson, MS 39209

   **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

**Chad Gill (238874)**                    **Address** 210 CCC Rd  Perkinston, MS 39573

   **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

**Chance Fletcher (238818)**                    **Address** 110 Lee Court  Gulfport, MS 39503

   **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

---

Charity Guy (238710)                                    **Address** 2301 Carlie Street  Franklinton, LA 70438

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

Charles Lyons (238846)                                  **Address** 300 Annette Lane  D'iberville, MS 39540

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

Charlotte Johnson (238862)                              **Address** 343 Lynn Dr.  Biloxi, MS 39531

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

Charlotte Johnson, as Next Friend of E.L, a minor       **Address** 343 Lynn Drive  Biloxi, MS 39531
(238859)

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

Charlotte Johnson, as Next Friend of J.J, a minor       **Address** 343 Lynn Dr.  Biloxi, MS 39531
(238860)

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

Cheryl Cornish (238681)                                 **Address** 646 Webster Street  Kenner, LA 70062

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

Cheryl Passaro, as Representative of the Estate of      **Address** 1334 West Lawn Rd.  Slidell, LA 70460
John Passaro, deceased (238823)

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7088

**Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.    **Cause No.** 10-1312

---

Christian Collor (238894)                               **Address** 3400 Touro St.  New Orleans, LA 70122

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

Christopher Adams (238867)                              **Address** 2000 Universal St.  Gautier, MS 39553

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

**Case Style** Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.    **Cause No.** 10-1297

---

Christopher Elly (238743)                               **Address** 6126 Dora St.  Moss Point, MS 39563

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.    **Cause No.** 09-7110

---

**Christopher Elly, as Next Friend of K.E, a minor (238742)**   **Address** 6126 Dora St.  Moss Point, MS 39563

   **Case Style**  Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

   **Case Style**  Cathy Diamond, et. al.  vs. Lexington Homes, et. al.   **Cause No.** 09-7110

---

**Christopher Elly, as Representative of the Estate of Dianne Sellers, deceased (238744)**   **Address** 3719 Mayo Ave.  Moss Point, MS 39563

   **Case Style**  Cathy Diamond, et. al.  vs. Lexington Homes, et. al.   **Cause No.** 09-7110

   **Case Style**  Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-1252

---

**Claire Crawford (238821)**   **Address** P.O. Box 978  Slidell, LA 70459

   **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

**Clarence Twilbeck (238683)**   **Address** 24212 Meaut Road  Pass Christian, MS 39571

   **Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2184

---

**Clyde Gros (238597)**   **Address** 19118 Clearwater Drive  Kiln, MS 39556

   **Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

---

**Cora Scott (238703)**   **Address** 1915 Third Street  Kenner, LA 70062

   **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

---

**Courtney Green (238607)**   **Address** 137 Thelma Andrews  Wiggins, MS 39577

   **Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

---

**Cristopher Elly, as Next Friend of K.E, a minor (238741)**   **Address** 6126 Dora Ave  Moss Point, MS 39563

   **Case Style**  Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

   **Case Style**  Cathy Diamond, et. al.  vs. Lexington Homes, et. al.   **Cause No.** 09-7110

---

**Daniel Cryer (238615)**   **Address** P.O. Box 147  Lacombe, LA 70445

   **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

**Daniel Moore (238863)**   **Address** 3709 Meadowlark Dr  Gulfport, MS 39501

   **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

---

**David Eugene (238875)**   **Address** 13150 Maplewood Dr.  New Orleans, LA 70129

   **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

**Debra Buckhalter (238840)**      **Address** 1228 Woodword Ave. Gulfport, MS 39501

     **Case Style** Amber Jones, et. al. vs. R-Vision, Inc., et. al.      **Cause No.** 09-7104

---

**Debra Buckwalter, as Next Friend of F.B, a minor (238870)**      **Address** 1228 Woodword Ave. Gulfport, MS 39501

     **Case Style** Amber Jones, et. al. vs. R-Vision, Inc., et. al.      **Cause No.** 09-7104

---

**Deidra James (238610)**      **Address** 177 Orange Court Gulfport, MS 39501

     **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.      **Cause No.** 09-7792

     **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1280

     **Case Style** Wendy January, et. al. vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

**Delphine Ducre (238668)**      **Address** 241 East 26th Street Reserve, LA 70084

     **Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

---

**Deshone Jones (238647)**      **Address** 3310 Palmgra St. New Orleans, LA 70119

     **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7894

---

**Detroy Nelson (238885)**      **Address** 7813 Haney Dr. New Orleans, LA 70128

     **Case Style** Shabree Page, et. al. vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7122

     **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2183

---

**Diamond Legier (238858)**      **Address** 343 Lynn Dr. Biloxi, MS 39530

     **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7081

---

**Diane Roussel, as Next Friend of M.F, a minor (238685)**      **Address** 3517 Pecan Drive Chalmette, LA 70043

     **Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

---

**Diane Roussel, as Next Friend of S.R, a minor (238686)**      **Address** 3517 Pecan Drive Chalmette, LA 70043

     **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7894

---

**Dijon Fairley (238735)**      **Address** 1296 Fairley O'Neal Rd. Lucedale, MS 39452

     **Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

---

**Dionne Weaver (238624)**      **Address** 246 Marmandie Dr. River Ridge, LA 70123

     **Case Style** David Pujol, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2232

| | | |
|---|---|---|
| **Dominique Reed (238876)** | **Address** 2236 Bellaire Lane  Harvey, LA 70058 | |
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 | |

**Donald Davis, as Representative of the Estate of Cynthia Tuckson, deceased (238699)**   **Address** 2524 Kenner Avenue  Kenner, LA 70062

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

**Donald Reed (238879)**   **Address** 2236 Bellaire Lane  Harvey, LA 70058

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

**Donald Reed (238897)**   **Address** 2236 Bellair Lane  Harvey, LA 70058

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

**Donald Saunders (238753)**   **Address** 224 Woodland Circle  Ocean Springs, MS 39564

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

**Dondy Booker (238613)**   **Address** 5507 Winona Drive  Moss Point, MS 39563

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7064

**Donna Smith (238765)**   **Address** 240 Benachi Ave.  Biloxi, MS 39530

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

**Eddie Wash (238739)**   **Address** 6126 Dora Ave.  Moss Point, MS 39563

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.   **Cause No.** 09-7110

**Edgar Jacobs (238705)**   **Address** 6515 Congress Drive  New Orleans, LA 70126

**Case Style** Leanderous McClendon, et. al.  vs. Morgan Building Systems, Inc., et. al.   **Cause No.** 10-2279

**Eli Wescovich (238577)**   **Address** 7 Evelyn Drive  Ocean Springs, MS 39564

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

**Emma Moore (238755)**   **Address** 3709 Meadowlark Dr.  Gulfport, MS 39501

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

---

**Ernest Montgomery (238620)**  **Address** 4555 Werner Drive  New Orleans, LA 70126

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

---

**Esteban Martorony (238745)**  **Address** P.O. Box 2117  Robertsdale, AL 36567

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

**Eugene Scott (238689)**  **Address** 1915 Third Street  Kenner, LA 70062

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

---

**Eugene Vanderbilty (238852)**  **Address** 551 David Martin St.  Wiggins, MS 39577

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

---

**Fallon Blue, as Next Friend of M.C, a minor (238704)**  **Address** 4620 Viola Street  New Orleans, LA 70127

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.   **Cause No.** 09-7118

---

**Flora Woodard (238728)**  **Address** 5331 Annunciation Street  New Orleans, LA 70115

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7887

---

**Geneva Ratcliff (238642)**  **Address** 1316 Forestwood Drive  Slidell, LA 70460

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

**Case Style** Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 10-1292

---

**Gertrude Doucette (238766)**  **Address** 32140 Bayou Paquet Rd  Slidell, LA 70460

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

**Gilbert Fountain (238832)**  **Address** 17160 Judge Fountain Rd.  Biloxi, MS 39532

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

**Glen Lee (238694)**  **Address** 108 #A East Club Drive St. Rose  St. Rose, LA 70087

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 09-7104

---

**Glen Saunders (238750)**  **Address** 211 Graham Avenue  Biloxi, MS 39530

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

---

**Glen Saunders (238752)**  **Address** 211 Graham Avenue  Biloxi, MS 39530

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs  Gulf  **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

**Gloria Twilbeck (238682)**  **Address** 24212 Meaut Road  Pass Christian, MS 39571

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  **Cause No.** 09-7072
Forest River, Inc., et. al.

---

**Grant Ellzey (238844)**  **Address** 20482 Bond Rd.  Saucier, MS 39574

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7122

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/  **Cause No.** 10-1287
Adventure Manufacturing, et. al.

---

**Graven Encalade (238666)**  **Address** 26462 Hwy 23  Port Sulphur, LA 70083

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7083

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.  **Cause No.** 09-7110

**Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et.  **Cause No.** 10-1312
al.

---

**Helen Saunders (238592)**  **Address** 308 Williams Street  Biloxi, MS 39530

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

**Helen Saunders, as Representative of the Estate of**  **Address** 308 Williams Street  Biloxi, MS 39530
**Noah Saunders, deceased (238593)**

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

**Henry Pittman (238695)**  **Address** 3132 Tupelo Street  Kenner, LA 70065

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7909

---

**Howard Reese (238866)**  **Address** 4030 Spruce St.  Moss Point, MS 39563

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

**Howard Roberts (238709)**  **Address** 2301 Carlie Street  Franklinton, LA 70438

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.  **Cause No.** 09-7063
al.

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Ivory Smothers, as Next Friend of P.S, a minor**  **Address** 1626 Hastings  Gautier, MS 39553
**(238734)**

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

**Ivory Smothers, as Representative of the Estate of Shirley Selmon, deceased (238737)**    **Address** 1626 Hastings  Gautier, MS 39553

   **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

**Jacob Winstead (238612)**    **Address** 504 Ramsey Avenue  Gulfport, MS 39503

   **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

---

**Jacqueline Blossom (238676)**    **Address** 501 Pacific Avenue  New Orleans, LA 70114

   **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

**Jama Williams, as Next Friend of M.W, a minor (238670)**    **Address** 3113 Lake Wood Drive  Violet, LA 70092

   **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

   **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

**James Flot, as Next Friend of G.B, a minor (238825)**    **Address** 28586 Violet St.  Lacombe, LA 70445

   **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

   **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

**James Johnson (238864)**    **Address** 343 Lynn Dr.  Biloxi, MS 39531

   **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

**Jamie Taylor, as Next Friend of I.H, a minor (238865)**    **Address** 12064 George St.  Gulfport, MS 39503

   **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

---

**Janet Barkow (238812)**    **Address** 235 Holcomb Blvd  Ocean Springs, MS 39564

   **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

---

**Janice Seymour (238608)**    **Address** 10935 Sabra Lane  Ocean Springs, MS 39565

   **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

   **Case Style** Ronald Major, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 10-2242

---

**Janice Seymour, as Next Friend of A.S, a minor (238627)**    **Address** 10935 Sabra Lane  Ocean Springs, MS 39565

   **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

   **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7088

---

**Jasmin Eugene (238904)**                      **Address**  13150 Maplewood Dr.  New Orleans, LA 70129

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7079

---

**Jawanna Bethley, as Next Friend of A.B, a minor (238623)**          **Address**  1925 Stephen Grand Street  New Orleans, LA 70122

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2232

---

**Jeffery Mason (238584)**                      **Address**  908 Telemachus Street  New Orleans, LA 70125

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7894

**Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  10-1272

---

**Jennie Smith (238899)**                       **Address**  4901 Virgilian  New Orleans, LA 70126

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7081

---

**Jerry Rodgers, as Representative of the Estate of Raquel Rodgers, deceased (238733)**          **Address**  5330 Martin Luther King Road  Moss Point, MS 39563

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2232

---

**Jessica Griffin (238838)**                    **Address**  13074 Mays Rd  Gulfport, MS 39503

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7064

---

**Johnette Mistretta (238905)**                 **Address**  6066 Pasteur Blvd.  New Orleans, LA 70122

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7079

---

**Johnna Moody, as Next Friend of T.T, a minor (238655)**          **Address**  388 Main St.  Biloxi, MS 39530

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7072

---

**Joseph Hands (238664)**                       **Address**  4415 Ohio Avenue   Gulfport, MS 39501

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7076

---

**Joseph Hernandez (238898)**                   **Address**  6119 Franklin Ave.  New Orleans, LA 70122

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7921

---

**Joseph Scott (238700)**                       **Address**  6515 Congress Drive  New Orleans, LA 70126

**Case Style**  Leanderous McClendon, et. al.  vs. Morgan Building Systems, Inc., et. al.          **Cause No.**  10-2279

---

**Joyce LaFonta (238559)**  **Address** 2150 Brutus St  New Orleans, LA 70122

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7083

---

**Joyce Pittman (238691)**  **Address** 3132 Tupelo St.  Kenner, LA 70065

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7909

---

**Joyce Seymour (238850)**  **Address** 12867 Paradise Lane  Biloxi, MS 39532

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7065

---

**June Gorden (238830)**  **Address** 4530 Gallier Dr.  New Orleans, LA 70126

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Kantrelle Gorden (238606)**  **Address** 1408 Saint Louis St. E  New Orleans, LA 70112

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

**Karen Cu (238614)**  **Address** 740 Memorial Blvd  Picayune, MS 39466

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-2190

---

**Karen Ellzey (238640)**  **Address** 20482 Bond Road  Saucier, MS 39574

**Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.  **Cause No.** 09-7107

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7122

---

**Karen Flot (238824)**  **Address** 28586 Violet St.  Lacombe, LA 70445

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Karen Flot, as Next Friend of J.F, a minor (238826)**  **Address** 28586 Violet St.  Lacombe, LA 70445

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Karen Parker, as Next Friend of Z.P, a minor (238661)**  **Address** 481 Division St.  Biloxi, MS 39530

**Case Style** Valerie Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.  **Cause No.** 09-7112

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-1253

---

Karen Parker, as Next Friend of Z.P, a minor (238663)  **Address** 481 Division Street  Biloxi, MS 39530

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.  **Cause No.** 09-7112

---

Kasee Feranda (238596)  **Address** 10935 Sabra Lane  Ocean Springs, MS 39565

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 09-7088

---

Kathleen Barrett (238889)  **Address** 3812 Fenelon St.  Chalmette, LA 70043

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

Keith Lafontana (238560)  **Address** 2150 Brutus Street  New Orleans, LA 70122

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7083

---

Kendrell Hawkins, as Next Friend of K.H, a minor (238572)  **Address** P.O. Box 625  Buras, LA 70041

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.  **Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

Kendrell Hawkins, as Next Friend of K.H, a minor (238574)  **Address** P.O. Box 625  Buras, LA 70041

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.  **Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

Kimberly  Lee, as Next Friend of S.P, a minor (238628)  **Address** 7651 Lexington Drive  Biloxi, MS 39532

**Case Style** Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.  **Cause No.** 09-7066

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7104

---

Kimberly Encalade (238630)  **Address** 26462 Hwy 23  Port Sulphur, LA 70083

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7083

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.  **Cause No.** 09-7110

**Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.  **Cause No.** 10-1312

| | |
|---|---|
| Kimberly Keelean-Hill (238810) | **Address** P.O. Box 7590  D'iberville, MS 39532 |

**Case Style** Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.  **Cause No.** 09-7796

| | |
|---|---|
| Kimberly Lee, as Next Friend of A.L, a minor (238601) | **Address** 7651 Lexington Drive  Biloxi, MS 39532 |

**Case Style** Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.  **Cause No.** 09-7066

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7104

| | |
|---|---|
| Kristi Durapau (238868) | **Address** 2428 Farmsite Rd.  St. Bernard, LA 70092 |

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

| | |
|---|---|
| Lacey Broussard (238645) | **Address** 300 Annette Lane  D'iberville, MS 39540 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

| | |
|---|---|
| Lalique Cornish (238701) | **Address** 646 Webster Street  Kenner, LA 70062 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

| | |
|---|---|
| Laquesha Echoles, as Next Friend of D.E, a minor (238817) | **Address** 187 Orange Court  Gulfport, MS 39501 |

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

| | |
|---|---|
| Larry Deroche (238674) | **Address** 2201 Delta Queen Drive  Violet, LA 70092 |

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

| | |
|---|---|
| Larry Widel (238599) | **Address** 206 Arbor View Circle  D'iberville, MS 39540 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

| | |
|---|---|
| Larry Widel, as Next Friend of M.W, a minor (238598) | **Address** 206 Arbor View Circle  D'iberville, MS 39540 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

| | |
|---|---|
| Laverne Pittman (238692) | **Address** 3132 Tupelo Street  Kenner, LA 70065 |

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

| | |
|---|---|
| Laverne Pittman, as Next Friend of D.W, a minor (238693) | **Address** 3132 Tupelo Street  Kenner, LA 70065 |

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

| | | |
|---|---|---|
| Laverne Pittman, as Next Friend of J.M, a minor (238697) | **Address** 3132 Tupelo Street  Kenner, LA 70065 | |
| **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7101 | |

| | |
|---|---|
| Leo Soniat (238680) | **Address** 640 Clay Street  Kenner, LA 70062 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2223 |

| | |
|---|---|
| Linda McDaniel (238617) | **Address** 6706 Rue Mornay South Drive  Biloxi, MS 39532 |
| **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al. | **Cause No.**  09-7072 |

| | |
|---|---|
| Linda Wescovich (238815) | **Address** 7 Evelyn Dr.  Ocean Springs, MS 39564 |
| **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7072 |

| | |
|---|---|
| Liz Mitchell (238555) | **Address** 7436 Silverado Drive  Marrero, LA 70072 |
| **Case Style**  Amber Jones, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.**  09-7104 |
| **Case Style**  Tanisha Banks, et. al.  vs. Skyline Corporation, et. al. | **Cause No.**  09-7084 |
| **Case Style**  Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al. | **Cause No.**  10-1257 |

| | |
|---|---|
| Loren Gordon (238880) | **Address** 5046 East Miami St.  Pearlington, MS 39572 |
| **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  09-7064 |

| | |
|---|---|
| Loretta Saunders (238754) | **Address** 2517 N. 10th Street  Ocean Springs, MS 39564 |
| **Case Style**  Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7081 |

| | |
|---|---|
| Lucille Dauphin (238634) | **Address** 60385 Bryan Road  Slidell, LA 70461 |
| **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  10-2190 |

| | |
|---|---|
| Lucy Saunders (238751) | **Address** 211 Graham Avenue  Biloxi, MS 39530 |
| **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7081 |

| | |
|---|---|
| Lynda Fairley (238736) | **Address** 1296 Fairley O'Neal Rd.  Lucedale, MS 39452 |
| **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7068 |

| | |
|---|---|
| Mack Julien (238725) | **Address** 6341 Franklin Avenue  New Orleans, LA 70122 |
| **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.**  09-7795 |

---

**Marshall Richerson (238729)**  **Address** 7931 Oleander St  New Orleans, LA 70125

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7083

---

**Martha Files-Brown (238621)**  **Address** 4851 Hickerson Street  New Orleans, LA 70127

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

---

**Martha Jones (238611)**  **Address** 180 Alexander Avenue  Biloxi, MS 39530

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7083

---

**Martinez Brown (238566)**  **Address** P.O. Box 625  Buras, LA 70041

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

    **Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.  **Cause No.** 10-1300

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

**Marvin Hutchinson (238886)**  **Address** 2829 Bayou Rd.  St. Bernard, LA 70085

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Marvin Hutchinson, as Next Friend of H.H, a minor (238878)**  **Address** 2829 Bayou Rd.  St. Bernard, LA 70085

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Marvin Hutchinson, as Next Friend of N.H, a minor (238884)**  **Address** 2829 Bayou Rd.  St. Bernard, LA 70085

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Mary Edgerton (238585)**  **Address** P.O. Box 1339  Wiggin, MS 39507

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

**Mary Rachal (238667)**  **Address** 241 East 26th Street  Reserve, LA 70084

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

**Melissa Breasheans (238724)**  **Address** 2805 N. Rocheblae St.  New Orleans, LA 70117

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

---

**Michael Desselle (238814)**  **Address** 6060 E. Newton Rd.  Bay St. Louis, MS 39520

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

Michael Handler (238869)      **Address** 10512 Maple St. Vancleave, MS 39565

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs.    **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Michael Handler, as Next Friend of A.H, a minor    **Address** 10512 Maple Street Vancleave, MS 39565
(238605)

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs.    **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Michael Williams (238671)      **Address** 3113 Lakewood Drive Violet, LA 70092

**Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et.    **Cause No.** 09-7063
al.

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al. vs. Gulf    **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Micheala Robinson (238629)      **Address** 2588 Stennis Drive #21 Biloxi, MS 39531

**Case Style** Vernon Hampton, et. al. vs. Southern Energy Homes, Inc., et.    **Cause No.** 09-7087
al.

---

Micheala Robinson, as Next Friend of D.R, a minor    **Address** 259 Stennis Drive Apt.21 Biloxi, MS 39531
(238643)

**Case Style** Vernon Hampton, et. al. vs. Southern Energy Homes, Inc., et.    **Cause No.** 09-7087
al.

---

Misty Passaro (238770)      **Address** 1334 West Lawn Dr. Slidell, LA 70460

**Case Style** Richard Brown, et. al. vs. Northwood Manufacturing Inc., et.    **Cause No.** 10-1312
al.

---

Morgan Seymour (238851)      **Address** 12867 Paradise Ln Biloxi, MS 39532

**Case Style** Trishama Mitchell, et. al. vs. DS Corp. d/b/a CrossRoads RV,    **Cause No.** 09-7065
Inc., et. al.

---

Nakina Eugene (238900)      **Address** 13150 Maplewood Dr. New Orleans, LA 70129

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf    **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Natasha Porter-McKenzie (238652)      **Address** P.O. Box 831 Longbeach, MS 39560

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs.    **Cause No.** 09-7889
Forest River, Inc., et. al.

**Case Style** Virginia Hunter, et. al. vs. Redman Homes Inc. (f/k/a Dutch    **Cause No.** 10-1251
Homes), et. al.

---

Natasha Porter, as Next Friend of N.P, a minor    **Address** P.O. Box 831 Long Beach, MS 39560
(238651)

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs.    **Cause No.** 09-7072
Forest River, Inc., et. al.

**Case Style** Virginia Hunter, et. al. vs. Redman Homes Inc. (f/k/a Dutch    **Cause No.** 10-1251
Homes), et. al.

---

Nathan Carbo (238638)      **Address** 308 William Street Biloxi, MS 39530

**Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

---

Nigel Robinson (238888)    **Address** 512 Pierre St. Chalmette, LA 70043

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

Nikita McCaskill (238604)    **Address** 109 Seville Court Slidell, LA 70461

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

**Case Style** Lauren Becnel, et. al. vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7092

---

Orlando Brown (238633)    **Address** 3308 Angelique Drive Violet, LA 70092

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

**Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

Patra Malone (238855)    **Address** 14535 Martin Luther King Blvd Gulfport, MS 39501

**Case Style** Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

---

Patra Malone, as Next Friend of C.R, a minor (238649)    **Address** 14535 Martin Luther King Blvd Gulfport, MS 39501

**Case Style** Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

---

Patricia Bazile (238690)    **Address** 624 Wilker Neal Avenue Apt. B River Ridge, LA 70123

**Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

Patricia Bazile, as Next Friend of C.B, a minor (238706)    **Address** 624 Wilker Neal #B River Ridge, LA 70123

**Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

Patricia Engeseth (238871)    **Address** P.O. Box 1873 Slidell, LA 70459

**Case Style** Patricia Engeseth, et. al. vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-2204

---

Patricia Fincher (238720)    **Address** 2805 Riverbend Drive Violet, LA 70092

**Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Patricia Fincher, as Next Friend of L.R, a minor (238673)    **Address** 2805 Riverbend Drive Violet, LA 70092

**Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Patricia Fincher, as Next Friend of S.R, a minor (238722)    **Address** 2805 Riverbend Drive Violet, LA 70092

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

**Paul Mitchell** (238573)     **Address** 7436 Silverado Drive  Marrero, LA 70072

 **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 09-7084

 **Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.  **Cause No.** 10-1257

 **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 10-1261

---

**Paul Richarson** (238715)     **Address** 425 1/2 2nd Street Apt B New Orleans, LA 70130

 **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7887

---

**Phallan Woods** (238901)     **Address** 8013 Berg Rd.  New Orleans, LA 70128

 **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

---

**Preston Chapital** (238842)     **Address** 2007 Teal St.  Slidell, LA 70460

 **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7092

---

**Priscilla Rosado, as Next Friend of D.H, a minor** (238609)  **Address** 2436 W. Beach Blvd P-5 Biloxi, MS 39531

 **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

**Raymond Brown** (238554)     **Address** 12570 Shady Grove Loop   Amite, LA 70422

 **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

 **Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.  **Cause No.** 10-1300

 **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

**Rayna Brown, as Next Friend of R.B, a minor** (238575)  **Address** 12570 Shady Grove Loop  Amite, LA 70422

 **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.  **Cause No.** 09-7110

 **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7122

 **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Regina Hamilton** (238588)     **Address** 10158 Church Avenue  D'iberville, MS 39540

 **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

**Renee Weaver** (238648)     **Address** 6065 East Grenada St.  Bay St. Louis, MS 39520

 **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

Rhonda Santiago (238631)　　　　　　**Address**  6533 4th Street  Violet, LA 70092

**Case Style**  Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.　　**Cause No.**  09-7108

---

Richard Fusglier (238644)　　　　　　**Address**  1276 Hwy 171 Lot 25 Lake Charles, LA 70611

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.**  09-7076

---

Ricky Roussel (238687)　　　　　　**Address**  3517 Pecan Drive  Chalmette, LA 70043

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.**  09-7894

---

Robert Collier, as Next Friend of E.C, a minor (238719)　　　　　　**Address**  13918 Intrepid Street  New Orleans, LA 70129

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.**  10-2232

---

Robert Delone (238881)　　　　　　**Address**  4900 Tynecastle Dr.  New Orleans, LA 70128

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.**  09-7069

---

Robert Delone, as Representative of the Estate of Ruenette Delone, deceased (238883)　　　　　　**Address**  4900 Tynecastle Dr.  New Orleans, LA 70128

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.**  09-7069

---

Robin Handler (238595)　　　　　　**Address**  10512 Maple Street  Vancleave, MS 39565

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.**  09-7069

---

Ron James (238820)　　　　　　**Address**  177 Orange Court  Gulfport, MS 39501

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.　　**Cause No.**  09-7792

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.**  10-1280

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.**  10-1268

---

Ronald Vangilder (238872)　　　　　　**Address**  2005 Barbara Dr.  Slidell, LA 70458

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.　　**Cause No.**  09-7101

---

Rosa Watkins (238679)　　　　　　**Address**  645 Clay Street  Kenner, LA 70062

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.**  10-2223

---

Rosetta Kemp (238759)　　　　　　**Address**  774 Elder St.  Biloxi, MS 39530

**Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　　**Cause No.**  09-7067

---

**Russell Zoller** (238836)                      **Address** 7131 Bienville Rd.  D'iberville, MS 39540

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.    **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

**Ryan Ellzey** (238845)                         **Address** 20482 Bond Rd.  Saucier, MS 39574

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7122

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/    **Cause No.** 10-1287
Adventure Manufacturing, et. al.

---

**Sammie Moore** (238839)                     **Address** 3709 Meadowlardk Dr.  Gulfport, MS 39501

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.    **Cause No.** 09-7072
Forest River, Inc., et. al.

---

**Samuel Johnson** (238902)                    **Address** 4819 Camelia St.  New Orleans, LA 70126

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.    **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

**Sandra Broussard** (238854)                 **Address** 300 Annette Lane  D'iberville, MS 39540

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

**Sandra Cook-McCrary** (238892)             **Address** P.O. Box 872521  New Orleans, LA 70187

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.    **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

**Sandra Williams** (238713)                    **Address** 34413 Hwy 38  Kentwood, LA 70444

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

**Sandra Williams, as Next Friend of J.W, a minor**    **Address** 13054 Quick Blvd  Hammond, LA 70401
(238718)

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

**Scott Rainey** (238721)                        **Address** 2805 Riverbend Drive  Violet, LA 70092

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.    **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

**Shacardi Jones, as Next Friend of R.S, a minor**    **Address** 5355 North Afton Parkway  Baton Rouge, LA
(238731)                                    70806

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.    **Cause No.** 09-7063
al.

---

**Shantell Smith** (238829)                    **Address** 1007 Lennon Ct.  Slidell, LA 70461

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
Stream Coach, Inc., et. al.

| | | |
|---|---|---|
| **Shantell Smith, as Next Friend of T.S, a minor (238828)** | **Address** 1007 Lennon Court  Slidell, LA 70461 | |
| **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 | |

| | |
|---|---|
| **Sharon Hutchinson (238890)** | **Address** 2829 Bayou Rd.  St. Bernard, LA 70085 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| **Shawn Gill (238893)** | **Address** 7088 Woolmarket Rd.  Biloxi, MS 39532 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| **Shawn Gill, as Next Friend of G.S, a minor (238833)** | **Address** 7088 Woolmarket Rd.  Biloxi, MS 39532 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| **Sheila Scott (238688)** | **Address** 1915 Third Street  Kenner, LA 70062 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

| | |
|---|---|
| **Shelia Johnson (238730)** | **Address** 3003 Kingston Street #A Kenner, LA 70065 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

| | |
|---|---|
| **Sherry Fletcher (238656)** | **Address** 10180 Church Ave.  D'iberville, MS 39540 |
| **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7090 |

| | |
|---|---|
| **Shondell Wilson (238732)** | **Address** 3675 Dalton Street  Baton Rouge, LA 70808 |
| **Case Style** James Glaude, et. al.  vs. Cavalier Homes Inc. , et. al. | **Cause No.** 10-2280 |

| | |
|---|---|
| **Shondell Wilson, as Next Friend of S.W, a minor (238707)** | **Address** 3675 Dalton Street  Baton Rouge, LA 70805 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| **Shy-Lo Butler (238677)** | **Address** 1915 3rd Street  Kenner, LA 70062 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

| | |
|---|---|
| **Stafinee Spears (238835)** | **Address** 15908 Belmont Drive  Biloxi, MS 39532 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |
| **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253 |

| | |
|---|---|
| **Stafinee Spears, as Next Friend of E.S, a minor (238650)** | **Address** 15908 Belmont Dr.  Biloxi, MS 39532 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

| | |
|---|---|
| **Stafinee Spears, as Next Friend of S.S, a minor (238834)** | **Address** 15908 Belmont Dr.  Biloxi, MS 39532 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-1253

| | |
|---|---|
| **Stanford Williams (238891)** | **Address** 2915 St. Thomas  New Orleans, LA 70115 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

| | |
|---|---|
| **Steven Pizzo (238567)** | **Address** 2501 Metairie Lawn Apt 209 B-1 Metairie, LA 70002 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

| | |
|---|---|
| **Stewart Seymour (238653)** | **Address** 10935 Sabra Lane  Vancleave, MS 39565 |

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 09-7088

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1280

| | |
|---|---|
| **Susan Wehmeyer (238684)** | **Address** 2501 Metairie Lawn Apt 209 B-1 Metairie, LA 70002 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

| | |
|---|---|
| **Sylvia Thibodeaux (238853)** | **Address** 1012 Lennon Ct.  Slidell, LA 70461 |

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

| | |
|---|---|
| **Tabatha Huddleston (238857)** | **Address** 20029 Lovers Lane B1  Long Beach, MS 39560 |

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

| | |
|---|---|
| **Tabitha Huddleston, as Next Friend of L.H, a minor (238809)** | **Address** 2003 41st Ave.  Gulfport, MS 39501 |

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

| | |
|---|---|
| **Theran Smith (238827)** | **Address** 1007 Lennon Court  Slidell, LA 70461 |

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

| | |
|---|---|
| **Thomas Chapital (238843)** | **Address** 2007 Teal St.  Slidell, LA 70460 |

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7092

| | | |
|---|---|---|
| Thomas Formica (238819) | **Address** 17259 Orange Grove Rd. Gulfport, MS 39503 | |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 | |
| Tiffany Deroche (238632) | **Address** 2201 Delta Queen Drive Violet, LA 70092 | |
| **Case Style** Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 | |
| Tiffany Deroche, as Next Friend of B.D, a minor (238669) | **Address** 2201 Delta Queen Drive Violet, LA 70092 | |
| **Case Style** Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 | |
| Timothy Lyons (238761) | **Address** 9403 Creekside Dr. Irvington, AL 36544 | |
| **Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 | |
| Timothy Lyons (238763) | **Address** 9403 Creekside Dr. Irvington, AL 36544 | |
| **Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 | |
| Timothy McNeal (238856) | **Address** 14 Leggett Circle Gulfport, MS 39503 | |
| **Case Style** Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 | |
| Tonya Brown, as Next Friend of C.B, a minor (238831) | **Address** 4530 Gallier Dr. New Orleans, LA 70126 | |
| **Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 | |
| Tracy Segura, as Next Friend of T.S, a minor (238727) | **Address** 428 Drury Lane Slidell, LA 70460 | |
| **Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 | |
| Tri Phu (238591) | **Address** 6037 West Pike Street Bay St. Louis, MS 39520 | |
| **Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 | |
| Trimeaka Lee, as Next Friend of M.L, a minor (238698) | **Address** 4735 Gabriel Drive New Orleans, LA 70127 | |
| **Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 | |
| Trimeaka Lee, as Next Friend of S.L, a minor (238702) | **Address** 4735 Gabriel Drive New Orleans, LA 70127 | |
| **Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 | |
| Trina Muhammad (238769) | **Address** 60049 Lavery Rd Slidell, LA 70460 | |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 | |

---

**Troy Saunders** (238616)      **Address** 2517 N. 10th Street  Ocean Springs, MS 39564

   **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

**Tyechia Tyson** (238564)      **Address** P.O. Box 120  Franklinton, LA 70438

   **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

   **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.    **Cause No.** 09-7110

---

**Tyree Steele** (238848)      **Address** 1012 Lennon Ct.  Slidell, LA 70461

   **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

**Tyrone Pierre** (238726)      **Address** 7215 Chef Menteure Hwy Apt I-7 New Orleans, LA 70126

   **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1280

---

**Tyrone Sterling** (238877)      **Address** 11528 Old Hammond Hwy Apt 904 Baton Rouge, LA 70816

   **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

**Tyrone Sterling, as Next Friend of G.G, a minor** (238896)      **Address** 11528 Old Hammond Hwy Apt. 904 Baton Rouge, LA 70816

   **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

**Vanessa County** (238659)      **Address** 1330 Kings Row  Slidell, LA 70461

   **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Verdia Dickerson** (238714)      **Address** 44021 Willie D. Magee Road  Franklinton, LA 70438

   **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7122

   **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

**Virgie Jones** (238708)      **Address** 11630 Sherwood Hollow Ct. Apt. 1 East Baton Rouge, LA 70812

   **Case Style** Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2178

---

**Virginia James** (238717)      **Address** 25014 Vernon Sub. Div. Rd.  Mt. Hermon, LA 70450

   **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

**Walter Graham** (238678)      **Address** 2216 Kenner Avenue  Kenner, LA 70062

   **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

**Wanette Tyson (238562)**                    **Address** P.O. Box 120  Franklinton, LA 70438

   **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.        **Cause No.** 09-7110

   **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

---

**Wanette Tyson, as Next Friend of I.T, a minor**        **Address** P.O. Box 120  Franklinton, LA 70438
**(238565)**

   **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf        **Cause No.** 09-7081
                  Stream Coach, Inc., et. al.

   **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.        **Cause No.** 09-7110

---

**Wanette Tyson, as Next Friend of M.D, a minor**        **Address** P.O. Box 120  Franklinton, LA 70438
**(238570)**

   **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

   **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.        **Cause No.** 09-7110

---

**William Shaw (238887)**                    **Address** 4601 Coronado Dr.  New Orleans, LA 70127

   **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf        **Cause No.** 09-7081
                  Stream Coach, Inc., et. al.

---

**William Stahling (238811)**                    **Address** 102 Colmer Cir.  Ocean Springs, MS 39564

   **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 09-7085

---

**Wilson Beamon (238571)**                    **Address** 3218 Hamilton Street  New Orleans, LA 70118

   **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7070

---

**Xuyen Nguyen (238590)**                    **Address** 6037 West Pike Street  Bay St. Louis, MS
                                             39520

   **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

---

**Yvonne Deroche (238675)**                    **Address** 2201 Delta Queen Dr  Violet, LA 70092

   **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.        **Cause No.** 09-7093
                  al.