## Exhibit A

1022

---

**Aaron Turner (239081)**  **Address**  9852 E Rockton Cir.  New Orleans, LA 70127

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf       **Cause No.**  09-7081
Stream Coach, Inc., et. al.

---

**Abigail Herrington (239319)**  **Address**  815 Amor St  Waveland, MS 39576

**Case Style**  Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-2261

---

**Adam Allen, as Next Friend of D.R, a minor**       **Address**  458 Northwest 2nd St.  Reserve, LA 70084
**(239208)**

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf       **Cause No.**  09-7081
Stream Coach, Inc., et. al.

---

**Alisha Dillard (239150)**  **Address**  P.O. Box 192  Hahnville, LA 70057

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf       **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

**Allison Ellendor (239137)**  **Address**  34082 Long Leaf Lane  Slidell, LA 70460

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-2232

---

**Alta Kirsh (239239)**  **Address**  824 Magnolia St.  Slidell, LA 70460

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.       **Cause No.**  09-7101

---

**Alvin Davies (239221)**  **Address**  2013 Chetta Dr. Apt. A Chalmette, LA 70043

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7079

---

**Alvin Morrison (239032)**  **Address**  1326 S. Causeway Blvd.  Jefferson, LA 70129

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.       **Cause No.**  09-7889
Forest River, Inc., et. al.

---

**Andrea Reed (238984)**  **Address**  2236 Bellaire Ln  Harvey, LA 70058

**Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.       **Cause No.**  10-2190

---

**Angela Legier (239194)**  **Address**  2906 Brookwood Dr.  Gulfport, MS 39501

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf       **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

**Anika Beasley (239354)**  **Address**  7071 Whitmore Place  New Orleans , LA 70128

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7079

**Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.       **Cause No.**  09-7092

---

Anthony Formica (239157)    **Address** 17259 Orange Grove Rd.  Gulfport, MS 39503

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.
Forest River, Inc., et. al.    **Cause No.** 09-7072

---

Antonio Burton (239204)    **Address** 857 Keller Ave.  Biloxi, MS 39534

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.
Forest River, Inc., et. al.    **Cause No.** 09-7072

---

April Barkow (239203)    **Address** 224 woodland circle  Ocean Spring
, MS 39564

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

---

Arian Batiste (239282)    **Address** 27203 Price Alley Rd  Lacombe, LA 70448

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.
Forest River, Inc., et. al.    **Cause No.** 09-7072

---

Arthur Pierre (239073)    **Address** 3402 Cherry St.  New Orleans, LA 70118

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Aubrey Watson (238909)    **Address** 7030 Coventry St.  New Orleans, LA 70126

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

---

Barbara Wilson (239037)    **Address** 5741 Eads St.  New Orleans, LA 70126

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.
Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

---

Bernice Shelling (238908)    **Address** 1165 Haynes Blvd.  New Orleans, LA 70128

**Case Style** Angela Morris, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian
Homes, et. al.    **Cause No.** 10-1304

---

Blanche Laurent, as Representative of the Estate of
Joseph Laurent, deceased (239276)    **Address** P.O. Box 1669  Lacombe, LA 70445

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.
Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

---

Brande' Brown (238929)    **Address** 15061 Old Gennesse Road  Tickfaw, LA 70466

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Brande' McKnight , as Next Friend of B.B, a minor
(238930)    **Address** 15061 Old Gennessee Rd.  Tickfaw, LA 70466

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Brenda Moore (239167)    **Address** 11470 Magnolia Estates  Gulfport, MS 39503

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.
Forest River, Inc., et. al.    **Cause No.** 09-7072

| | | |
|---|---|---|
| **Brittney Dewey** (239182) | **Address** | 1837 Perk Silver Run Rd.  Perkinston, MS 39573 |
| **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2232 | |

| | | |
|---|---|---|
| **Bryan Penn** (239072) | **Address** | 2827 Metropolitan St  New Orleans, LA 70126 |
| **Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  09-7083 | |

| | | |
|---|---|---|
| **Candice Gatlin** (239070) | **Address** | 4850 Eunice Dr.  New Orleans, LA 70127 |
| **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7079 | |

| | | |
|---|---|---|
| **Carla Mingo** (238949) | **Address** | 7231 Burgundy Dr.  Lake Charles, LA 70605 |
| **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7079 | |
| **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  09-7085 | |

| | | |
|---|---|---|
| **Carlee Simon** (238921) | **Address** | 6117 Franklin Ave.  New Orleans, LA 70122 |
| **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7072 | |

| | | |
|---|---|---|
| **Carmen Coste** (239067) | **Address** | 4769 Sherwood Dr.  New Orleans, LA 70128 |
| **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7079 | |

| | | |
|---|---|---|
| **Carrese Hodges** (239146) | **Address** | 2432 Jamie Court  Apt. C Violet , LA 70092 |
| **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7079 | |

| | | |
|---|---|---|
| **Cashmir Lavigne** (238932) | **Address** | P.O. Box 304  Boutte, LA 70039 |
| **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  10-1253 | |

| | | |
|---|---|---|
| **Cashmir Lavigne, as Next Friend of L.L, a minor** (238931) | **Address** | P.O. Box 304  Boutte, LA 70039 |
| **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  10-1253 | |

| | | |
|---|---|---|
| **Chad Victoriana** (239179) | **Address** | 1630 Deborah Dr.  Poydras, LA 70085 |
| **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7921 | |
| **Case Style**  Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2261 | |

| | | |
|---|---|---|
| **Chane Lott** (239077) | **Address** | 2264 Gen. Collins Ave.  New Orleans, LA 70114 |
| **Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  09-7093 | |

---

**Charity Brimage (239206)**      **Address** 338 Sunny Dr  D'iberville, MS 39540

 **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. **Cause No.** 09-7072
     Forest River, Inc., et. al.

---

**Charles Moore (239134)**      **Address** 11470 Magnolia Estates W.  Gulfport, MS
               39503

 **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. **Cause No.** 09-7072
     Forest River, Inc., et. al.

---

**Charles Trosclair (239313)**     **Address** 516 Lakeside Dr  Carriere, MS 39426

 **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2234

---

**Charsity Toby (239303)**      **Address** 8 Rob Lane  Jackson, MS 39212

 **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., **Cause No.** 09-7067
     et. al.

---

**Cheryl McGee (239316)**      **Address** 2535 Fouche St  Mandeville, LA 70448

 **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. **Cause No.** 09-7083

---

**Cheryl Stallworth, as Next Friend of M.S, a minor (239184)**  **Address** 35588 Madison St.  Slidell, LA 70460

 **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. **Cause No.** 09-7090

---

**Cheryl Stallworth, as Next Friend of N.S, a minor (239274)**  **Address** 35588 Madison St.  Slidell, LA 70460

 **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. **Cause No.** 09-7090

---

**Christian Bailey, as Next Friend of S.S, a minor (239301)**  **Address** 2121 Allo Murphey  Violet, LA 70092

 **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2232

---

**Christy  Terry, as Next Friend of A.T, a minor (239145)**  **Address** 2605 Farm Site Road   Violet , LA 70092

 **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf **Cause No.** 09-7081
     Stream Coach, Inc., et. al.

---

**Clara Morgan, as Next Friend of M.H, a minor (239135)**  **Address** 8 Rob Lane   Jackson, MS 39212

 **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., **Cause No.** 09-7067
     et. al.

---

**Clearance Freeman (239242)**     **Address** 2035 Galere Rd.  Bay St. Louis, MS 39520

 **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf **Cause No.** 09-7894
     Stream Coach, Inc., et. al.

---

**Clifford  Jiles (239133)**      **Address** 2413 Riverbend Drive  Violet, LA 70092

 **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. **Cause No.** 09-7085

**Clyde Mitchell (238935)**  **Address** 3030 Lexington Ave.  Kenner, LA 70065

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 10-1269

**Corie Howell, as Next Friend of L.H, a minor (239140)**  **Address** 110 Joe Howell Drive  Lucedale, MS 39452

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

**Courtney Lott (239078)**  **Address** 2346 Kraft Place  New Orleans, LA 70114

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

**Courtney Lott, as Next Friend of S.C, a minor (239068)**  **Address** 2346 Kraft Place  New Orleans, LA 70114

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

**Curtis Washington (239024)**  **Address** 4512 Papania Dr. Apt. 21 New Orleans, LA 70127

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

**Cynthia Wharton (238975)**  **Address** 3618 Louisa St.  New Orleans, LA 70126

**Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.  **Cause No.** 09-7109

**Dajanae Brimage (239205)**  **Address** 338 Sunny Dr.  D'iberville, MS 39540

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

**Damon Ratliff (238953)**  **Address** 2636 Oak Rivers Dr.  Harvey, LA 70058

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

**Daniel Eaglin (238986)**  **Address** P.O. Box 6267  New Orleans, LA 70174

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

**Danielle O'Berry (239235)**  **Address** 66346 Chris Kennedy Rd.  Pearl River, LA 70452

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 10-1252

**Danita Washington (239035)**  **Address** 7801 Scenic Hwy 1132A  Baton Rouge, LA 70807

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

**Danny Washington (239040)**  **Address** P.O. Box 17246  Baton Rouge, LA 70893

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

**Dantonio Washington (239020)**      **Address** P.O. Box 3041 Baton Rouge, LA 70821

     **Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7063

---

**Darlene Jones (239059)**      **Address** 2008 St. Philip St. New Orleans, LA 70116

     **Case Style** Amber Jones, et. al. vs. R-Vision, Inc., et. al.      **Cause No.** 09-7104

---

**Darryl Morgan (238971)**      **Address** 7337 Hickman Ave. New Orleans, LA 70127

     **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7069

---

**David Eugene (238983)**      **Address** 13080 Maplewood Dr. New Orleans, LA 70129

     **Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

**Debra Shaw (238926)**      **Address** 4601 Coronado Dr. New Orleans, LA 70127

     **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7081

---

**Debra Shaw, as Next Friend of B.S, a minor (238918)**      **Address** 4601 Coronado Dr. New Orleans, LA 70127

     **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7081

---

**Dejah Jones (239041)**      **Address** 5741 Eads St. New Orleans, LA 70126

     **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7069

---

**Denise James, as Next Friend of C.J, a minor (239144)**      **Address** 2607 Tifton St. Kenner, LA 70062

     **Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

**Denise James, as Next Friend of D.J, a minor (239147)**      **Address** 2607 Tifton St. Kenner, LA 70062

     **Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

**Deonshae Brimage (239181)**      **Address** 338 Sunny Dr D'iberville, MS 39540

     **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.      **Cause No.** 09-7072

---

**Desmond Alfred (239356)**      **Address** 40592 Ranch Road Slidell, LA 70461

     **Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

     **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al. vs. R-Vision, Inc., et. al.      **Cause No.** 10-1261

---

**Destinee Allange (239218)**     **Address** 1812 Deborah Dr.  St. Bernard, LA 70085

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.     **Cause No.** 09-7084

---

**Dietischa Kemp-Griffin (239304)**     **Address** 6 Victorian Ct.  Violet, LA 70092

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

---

**Dollie Ducre (239312)**     **Address** 60063 Javery Rd  Slidell, LA 70460

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

**Douglas Daniel (238947)**     **Address** 465 Killona Dr.  Killona, LA 70057

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

**Edward Clark (238974)**     **Address** 259 Johnson St.  Ama, LA 70031

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

**Elliott Cheneau (238922)**     **Address** 220 Liberty Terrace Dr.  New Orleans, LA 70126

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

**Eric Atlow (239325)**     **Address** 3385 Effie St  Slidell, LA 70458

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

**Eric Phoenix (239026)**     **Address** 7209 Runnymede St.  Marrero, LA 70072

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

---

**Eric Phoenix, as Next Friend of S.J, a minor (239022)**     **Address** 7209 Runningmede St.  Marrero, LA 70072

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

---

**Erica Atlow (239153)**     **Address** 3385 Effie St.  Slidell, LA 70458

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

**Ernest Echoles (239188)**     **Address** 14131 NW Swan Dr.  Gulfport, MS 39503

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

Ernest Ratliff (238954)                          **Address** 2636 Oakmere Dr.  Harvey, LA 70058

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.   **Cause No.** 09-7072
Forest River, Inc., et. al.

Eyonka Falls (239217)                            **Address** 3911 Packard St.  New Orleans, LA 70126

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.   **Cause No.** 09-7088

Fabron Willis (239272)                           **Address** 63489 Ordogne Ruppert  Lacombe, LA 70452

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.   **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

Farron Woods (238925)                            **Address** 8013 Berg Rd.  New Orleans, LA 70128

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.   **Cause No.** 09-7093
al.

Ferdinand White (238988)                         **Address** 43 Gretna Blvd  Gretna, LA 70053

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

Floria Faciane (239334)                          **Address** 72097 Lange Rd  Abita Springs, LA 70420

**Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.   **Cause No.** 09-7124

Frederick Woods (238920)                         **Address** 8013 Berg Rd.  New Orleans, LA 70128

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.   **Cause No.** 09-7093
al.

Frederick Woods (238952)                         **Address** 1734 Gallier St.  New Orleans, LA 70117

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

Gaynell Williams (239126)                        **Address** 2432 Jamie Court Apt. C Violet, LA 70092

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

Gerald Massey (238990)                           **Address** 6335 Painters St.  New Orleans, LA 70122

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

Geraldlyn Massey (238989)                        **Address** 6335 Painters St.  New Orleans, LA 70122

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

Gwendolyn  Stallworth  (239148)  **Address** 922 Ellenor Drive  Slidell, LA 70445

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

Heather Mingo (238958)  **Address** 7231 Burgundy Dr.  Lake Charles, LA 70605

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

Henry Diaz, as Representative of the Estate of Sylvia Diaz, deceased (239192)  **Address** 7400 Madison Dr.  Biloxi, MS 39540

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

Henry Johnson (238992)  **Address** 4819 Camelia St.  New Orleans, LA 70126

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

Herman Coste (239056)  **Address** 4769 Sherwood Dr.  New Orleans, LA 70128

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

Hilda DeRouen (238923)  **Address** 3718 Virgil Blvd  New Orleans, LA 70122

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

Irene Silve (239267)  **Address** 62149 Sylve Rd.  Lacombe, LA 70445

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

Jamar Smith (239063)  **Address** 7001 Bundy Rd. Apt. U33 New Orleans, LA 70127

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

Jamar Smith, as Next Friend of J.S, a minor (239079)  **Address** 7001 Bundy Rd.  New Orleans, LA 70127

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

James Flot (239086)  **Address** 28586 Violet St.  Lacombe, LA 70445

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2249

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 10-2230

---

James Gatlin (239084)  **Address** 4850 Eunice Dr.  New Orleans, LA 70127

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

James Gatlin, as Next Friend of E.G, a minor (239082)

**Address** 4850 Eunice Dr.  New Orleans, LA 70127

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7079

---

James Gatlin, as Next Friend of J.G, a minor (239083)

**Address** 4850 Eunice Dr.  New Orleans, LA 70127

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7079

---

James Gomez (239286)

**Address** 2108 Tenth  Slidell, LA 70458

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7063

---

James Stallworth, as Next Friend of J.S, a minor (239318)

**Address** 27191 Price Alley Rd  Lacombe, LA 70445

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7069

---

Janeikqua  Butler  (239154)

**Address** 2033 Qurra Drive  Violet, LA 70092

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7079

---

Janice Clark, as Next Friend of T.C, a minor (239247)

**Address** 60429 Amber St.  Lacombe, LA 70445

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7079

---

Janice Junior Phoenix (239028)

**Address** 7209 Runnymede St.  Marrero, LA 70072

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7069

---

Janice Watson (238924)

**Address** 7030 Coventry St.  New Orleans, LA 70126

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7083

---

Janie Gomez, as Next Friend of D.G, a minor (239243)

**Address** 2108 Tenth St.  Slidell, LA 70458

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7063

---

Jarryl Laurent (239227)

**Address** 3390 Effie St.  Slidell, LA 70458

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7079

---

Jayleen Hicks (239114)

**Address** P.O. Box 168  Lakeshore, MS 39558

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7921

---

Jeannie Le (239158)

**Address** 6081 E. Quitman St.  Bay St. Louis, MS 39520

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2232

Jennifer Magee (239314)                    **Address** 5224 Pentagon Dr  Pascagoula, MS 39581

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Jennifer Metz (239320)                     **Address** 3298 Roma St  Slidell, LA 70458

**Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al.     **Cause No.** 09-7113

---

Jennifer Metz, as Next Friend of B.M, a minor        **Address** 3298 Roma St.  Slidell, LA 70458
(239268)

**Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al.     **Cause No.** 09-7113

---

Jessica Eugene (238994)                    **Address** 5540 Maple Ridge Dr.  New Orleans, LA 70129

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

Jessica Eugene, as Next Friend of D.E, a minor       **Address** 5540 Maple Ridge Dr.  New Orleans, LA 70129
(238982)

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

Jessica Eugene, as Next Friend of J.E, a minor       **Address** 5540 Maple Ridge Dr.  New Orleans, LA 70129
(238998)

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

Jessica Mistretta (238915)                 **Address** 3300 St. Anthony Ave.  New Orleans, LA
                                           70122

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.     **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Jessica Mistretta, as Next Friend of J.H, a minor    **Address** 3300 St. Anthony Ave.  New Orleans, LA
(238912)                                            70122

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.     **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Jessica Mistretta, as Next Friend of J.W, a minor    **Address** 3300 St. Anthony Ave.  New Orleans, LA
(238913)                                            70122

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.     **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Joan Birkel (238907)                       **Address** 3300 St. Anthony Ave.  New Orleans, LA
                                           70122

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7088

---

Joan Ratliff (238955)                      **Address** 2636 Oakmere Dr.  Harvey, LA 700058

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.     **Cause No.** 09-7072
Forest River, Inc., et. al.

---

John May (239256)                          **Address** P.O. Box 2007  Lacombe, LA 70445

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

John May, as Next Friend of C.M, a minor (239258)          **Address** P.O. Box 2007  Lacombe, LA 70445

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

John May, as Next Friend of J.M, a minor (239245)          **Address** P.O. Box 2007  Lacombe, LA 70445

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf          **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Johnette Mistretta, as Next Friend of M.S, a minor          **Address** 6066 Pasteur Blvd.  New Orleans, LA 70122
(238906)

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf          **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Johnna Moody (239169)          **Address** 388 Main St.  Biloxi, MS 39530

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.          **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Joneae' Champion (238911)          **Address** 6066 Pasteur Blvd.  New Orleans, LA 70122

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Justin Faciane (239292)          **Address** 28612 Violet St.  Lacombe, LA 70445

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.          **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

KaraLee Borne, as Next Friend of M.P, a minor          **Address** 1119 Paul Frederick St.  Luling, LA 70070
(238970)

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
Stream Coach, Inc., et. al.

**Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.          **Cause No.** 10-1257

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.          **Cause No.** 10-1288

---

Karen Johnson (238914)          **Address** 4819 Camelia St.  New Orleans, LA 70126

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.          **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Kata Pichon (239270)          **Address** 29243 Erindale Dr.  Lacombe, LA 70445

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf          **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Katina Silve (239262)          **Address** 62178 Sylve St.  Lacombe, LA 70445

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf          **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Keith Cantrell (239212)          **Address** 2805 Campagna Dr.  Chalmette, LA 70043

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 10-2221

**Kenneth  Thomas (239352)**                     **Address** P.O. Box 2787  Harvey, LA 70059

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf        **Cause No.** 09-7081
Stream Coach, Inc., et. al.

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.** 09-7092

---

**Kirk Jackson (239160)**                     **Address** 619 Roy St.  Biloxi, MS 39530

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et.        **Cause No.** 09-7087
al.

---

**Lakeshia Moore, as Next Friend of I.H, a minor**        **Address** 13470 Old Hwy 49 Apt F7 Gulfport, MS 39503
**(239165)**

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.        **Cause No.** 09-7889
Forest River, Inc., et. al.

---

**Larry Johnson (239254)**                     **Address** 57475 Cypress Ave.  Slidell, LA 70461

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.        **Cause No.** 09-7088

---

**Lashae Lockett (238942)**                     **Address** P.O. Box 844  Hahnville, LA 70057

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7064

---

**Laurie Burfield (239317)**                     **Address** 1630 Deborah Dr  Poydras, LA 70085

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.        **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

---

**Lawrence Wharton (238946)**                     **Address** 3618 Louisa St.  New Orleans, LA 70126

**Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.        **Cause No.** 09-7109

---

**Leatrice Powell (239058)**                     **Address** 217 Simmons Dr.  New Orleans, LA 70126

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.** 09-7092

---

**Leatrice Powell, as Next Friend of L.P, a minor**        **Address** 217 Simmons Dr.  New Orleans, LA 70126
**(239064)**

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.** 09-7092

---

**Leon Cleaves (238993)**                     **Address** 2924 General Patton  Lake Charles, LA 70615

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.        **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

Leonard Jones (239080)                          **Address** 4233 Pauger St.  New Orleans, LA 70122

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

---

Lequana Shaw (238919)                           **Address** 4601 Coronado Dr.  New Orleans, LA 70127

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Leslie Carrell, as Next Friend of C.B, a minor   **Address** 422 Pierre Dr.  Chalmette, LA 70043
(239159)

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7079

---

Leslie Carrell, as Next Friend of L.Z, a minor   **Address** 422 Pierre St.  Chalmette, LA 70043
(239161)

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Leslie Carrell, as Next Friend of M.B, a minor   **Address** 422 Pierre Drive  Chalmette, LA 70043
(239138)

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7079

---

Leslie Lockett (238965)                         **Address** P.O. Box 844  Hahnville, LA 70057

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7064

---

Leslie Robinson, as Next Friend of I.R, a minor  **Address** 4101 Delaware Ave. #3  Kenner , LA 70065
(239166)

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.        **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Leslie Robsinson, as Next Friend of D.R, a minor **Address** 4101 Delaware Ave. #3  Kenner , LA 70065
(239164)

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.        **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Linda Johnson (238963)                          **Address** 12175 River Walk Dr.  Geismar, LA 70737

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

Linda Martin (239044)                           **Address** 3402 Octavia St.  New Orleans , LA 70125

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7079

---

Lionell Powell (239055)                         **Address** 217 Simmons Dr.  New Orleans, LA 70126

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.       **Cause No.** 09-7092

---

Lisa Knox (239031)                              **Address** 2443 North Robertson St.  New Orleans, LA
                                                70117

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

Lolita  Major (239131)                    **Address** PO Box 504  Violet, LA 70092

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

    **Case Style** Tommanica Johnson, et. al.  vs. Superior Homes, LLC, et. al.      **Cause No.** 09-7098

---

Lori Ann Weathersby-Carruth (238927)     **Address** 5463 Banyan Trace Drive Unit A Baton Rouge, LA 70805

    **Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.         **Cause No.** 09-7096

---

Luberta Jones (238934)                    **Address** 10950 Jefferson Hwy  River Ridge, LA 70123

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.   **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

---

Ly Dao (238917)                           **Address** 14117 Dwyer Blvd.  New Orleans, LA 70129

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
    Stream Coach, Inc., et. al.

---

Ly Dao, as Next Friend of K.D, a minor (238916)   **Address** 14117 Dwyer Blvd.  New Orleans, LA 70129

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2232

---

Lydia Mitchell (238948)                   **Address** 1013 31st St. Apt. 9A Kenner, LA 70065

    **Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 10-1269
    et. al.

---

Lydia Mitchell, as Next Friend of E.C, a minor (238981)   **Address** 1013 31st St. Apt. 9A Kenner, LA 70065

    **Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 10-1269
    et. al.

---

Lyndsay Lockett (238950)                  **Address** P.O. Box 844  Hahnville, LA 70057

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

---

Mae Brock (238996)                        **Address** 6300 Arts St.  New Orleans, LA 70122

    **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.   **Cause No.** 09-7990
    vs. Champion Home Builders Co., et. al.

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.      **Cause No.** 10-1272
    Coachmen Industries, Inc., et. al.

---

Marguerite Banks (238991)                 **Address** 1311 S. Roman St.  New Orleans, LA 70125

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

Marlanna Atlow (239280)                   **Address** 3385 Effie St.  Slidell, LA 70458

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.   **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

---

**Marlene Dao** (239036)                         **Address** 2804 Britannica Dr.  Marrero, LA 70072

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.** 09-7099

---

**Mary Fuselier** (238962)                        **Address** P.O. Box 5824  Lake Charles, LA 70606

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.      **Cause No.** 09-7063
al.

---

**Mary Fuselier, as Next Friend of J.F, a minor**       **Address** P.O. Box 5824  Lake Charles, LA 70606
(238944)

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.      **Cause No.** 09-7063
al.

---

**Mary Fuselier, as Next Friend of J.F, a minor**       **Address** P.O. Box 5824  Lake Charles, LA 70606
(238945)

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.      **Cause No.** 09-7063
al.

---

**Mary Fuselier, as Next Friend of J.F, a minor**       **Address** P.O. Box 5824  Lake Charles, LA 70606
(238961)

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.      **Cause No.** 09-7063
al.

---

**Mary Lunn** (239025)                          **Address** 5836 Orleans Ave.  New Orleans, LA 70124

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

---

**Mary Miller, as Representative of the Estate of Paul**   **Address** 2305 Pecan Dr.  Chalmette, LA 70043
**Miller, deceased** (238985)

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Mary Parker** (239128)                        **Address** 2901 Ashley Drive  Violet, LA 70092

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.      **Cause No.** 09-7093
al.

---

**Mary Wilson, as Next Friend of T.M, a minor**         **Address** 808 35th St.  Gulfport, MS 39501
(239124)

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf  **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

**Maxie Williams** (238956)                      **Address** 2915 St. Thomas St.  New Orleans, LA 70115

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.        **Cause No.** 09-7072
Forest River, Inc., et. al.

---

**Michael Williams** (239156)                     **Address** 3416 Maureen Lane  Meraux, LA 70075

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.       **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf  **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Michelle Ancar (239057)                          **Address** 4700 Knight Dr.  New Orleans, LA 70127

    **Case Style**  Connie Peralta, et. al.  vs. Hy-Line Enterprises, Inc., et. al.        **Cause No.** 09-7116

---

Mikel Roach (239248)                             **Address** 55168 Hwy 433  Slidell, LA 70461

    **Case Style**  Amber Jones, et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 09-7104

---

Milton Batiste (239229)                          **Address** 60065 Lake Rd.  Lacombe, LA 70445

    **Case Style**  Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.        **Cause No.** 09-7086

---

Minh Dao (239060)                                **Address** 2804 Britannica Dr.  Marrero, LA 70072

    **Case Style**  Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.        **Cause No.** 09-7099

---

Monique Sterling (239046)                        **Address** 2915 St. Thomas St.  New Orleans, LA 70114

    **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-2190

---

Monique Sterling, as Next Friend of S.S, a minor (239018)        **Address** 815 Belleville St.  Aligers, LA 70114

    **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-2190

---

Monique Sterling, as Next Friend of S.S, a minor (239019)        **Address** 815 Belleville St.  Aligers, LA 70114

    **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-2190

---

Monique Sterling, as Next Friend of S.S, a minor (239043)        **Address** 2915 St. Thomas St.  New Orleans, LA 70114

    **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-2190

---

Morris Joiner (239071)                           **Address** 1040 St. Charles Ave. Apt. 513 New Orleans, LA 70130

    **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

---

Natlee Fuselier (238980)                         **Address** P.O. Box 5824  Lake Charles, LA 70606

    **Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 09-7063

---

Natril Johnson-Scott (239175)                    **Address** 3150 Augusta St.  Kenner, LA 70065

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7894

---

Nikita McCaskill, as Next Friend of Z.M, a minor (239142)

**Address** 109 Seville Ct.  Slidell, LA 70460

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

    **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7092

---

Nydia McDermott (239125)

**Address** 3416 Maureen Lane  Meraux, LA 70075

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Oscar Smith (239054)

**Address** 7001 Bundy Rd.  New Orleans, LA 70127

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

Pamela Holley, as Next Friend of A.F, a minor (239155)

**Address** 27411 Hwy 603  Perkinston, MS 39573

    **Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs. SunRay Investments, LLC, et. al.    **Cause No.** 09-7095

---

Paris Weston (238978)

**Address** 6720 Nelson Rd. Apt 3G Lake Charles, LA 70605

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Paris Weston, as Next Friend of A.W, a minor (238960)

**Address** 6720 Nelson Rd. Apt. 3G Lake Charles, LA 70605

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Paris Weston, as Next Friend of B.W, a minor (238979)

**Address** 6720 Nelson Rd. Apt 3G Lake Charles, LA 70605

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Patricia Berry (239222)

**Address** 2013 Chetta Dr. Apt. A Chalmette, LA 70043

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Patricia Engeseth, as Next Friend of E.E, a minor (239168)

**Address** PO Box 1873  Slidell, LA 70459

    **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-2265

---

Patricia Eugene (238997)

**Address** 13150 Maplewood Dr.  New Orleans, LA 70129

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

| | |
|---|---|
| Patricia Woods (238957) | **Address** 8013 Berg Rd.  New Orleans, LA 70128 |

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

| | |
|---|---|
| Patrick Kennedy (239278) | **Address** 3179 Ettie St.  Slidell, LA 70458 |

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

| | |
|---|---|
| Peggy Barns (239033) | **Address** P.O. Box 231245  New Orleans, LA 70183 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

| | |
|---|---|
| Peggy McDaniel (239162) | **Address** 17259 Orange Grove Rd.  Gulfport, MS 39503 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

| | |
|---|---|
| Phenicia Chambers, as Next Friend of M.P, a minor (239075) | **Address** 125 Jefferson Davis Pkwy  Picayune, MS 39466 |

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.    **Cause No.** 09-7846

| | |
|---|---|
| Phenicia Chambers, as Next Friend of N.P, a minor (239074) | **Address** 125 Jefferson Davis Pkwy  Picayune, MS 39466 |

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.    **Cause No.** 09-7846

| | |
|---|---|
| Priscilla Franklin (239049) | **Address** 2845 Metropolitan St.  New Orleans, LA 70126 |

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

| | |
|---|---|
| Randolph Scott, as Next Friend of N.S, a minor (239149) | **Address** 3150 Augusta St.  Kenner, LA 70065 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

| | |
|---|---|
| Randolph Scott, as Next Friend of R.S, a minor (239178) | **Address** 3150 Augusta St.  Kenner, LA 70065 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

| | |
|---|---|
| Randy Mingo (238938) | **Address** 7231 Burgundy Dr.  Lake Charles, LA 70605 |

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

| | |
|---|---|
| Randy Mingo, as Next Friend of R.M, a minor (238940) | **Address** 7231 Burgundy Dr.  Lake Charles, LA 70605 |

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

Ranetta Mingo (238959) **Address** 1805 Monaghan  2P Lake Charles, LA 70605

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

Raymond Dansby (239321) **Address** 39258 Lank St  Slidell, LA 70461

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

Regnie  Butler , as Next Friend of R.B, a minor (239130) **Address** 2033 Qurra Drive   Violet, LA 70092

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

Regnie Butler (239129) **Address** 2033 Guerra Drive  Violet, LA 70092

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

Richard McDaniel (239139) **Address** 17259 Orange Grove Rd.  Gulfport, MS 39503

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

Robert Jones (238969) **Address** 253 Cottonwood Dr.  Gretna, LA 70056

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

Robertina McCovins (239141) **Address** 11041 Harrow rd.  New Orleans, LA 70127

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

Robyn Williams, as Next Friend of I.D, a minor (238976) **Address** 116 Richardson St.  Hammond, LA 70401

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

Rochelle Silve (239323) **Address** 25645 Jackson  Lacombe, LA 70445

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

Rochelle Silve, as Next Friend of M.R, a minor (239240) **Address** 25645 Jackson St.  Lacombe, LA 70445

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

Rodney Huff (239264) **Address** 34600 Edgar Kennedy Rd.  Pearl River, LA 70452

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

Roman Nunez, as Next Friend of R.N, a minor (238964) **Address** 217 Sycamore St.  Hahnville, LA 70057

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

Ronald Silve (239289)  **Address** 62149 Sylve Rd.  Lacombe, LA 70445

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

Ronald Washington (239045)  **Address** 4512 Papanla Dr.  New Orleans, LA 70127

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

Ronnie Ducre, as Next Friend of R.D, a minor (239284)  **Address** 32053 St. Poitevent Rd.  Slidell, LA 70460

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

Rosalie Ashton-Washington (239042)  **Address** P.O. Box 3041  Baton Rouge, LA 70821

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

---

Rosalind Smith (239039)  **Address** 1944 North Dorgenois St.  New Orleans, LA 70119

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

Roxannie Bailey, as Next Friend of A.B, a minor (239299)  **Address** 2121 Allo Mumphrey  Violet, LA 70092

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

---

Ruby Porter (239295)  **Address** P.O. Box 1214  Lacombe, LA 70445

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

Rudell Clark (238973)  **Address** 259 Johnson St.  Ama, LA 70031

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

---

Rudell Clark, as Next Friend of J.M, a minor (238972)  **Address** P.O. Box 72  Ama, LA 70031

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

---

Russell Picou (239237)  **Address** 2109 Eleventh St.  Slidell, LA 70458

**Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 10-2182

---

Russell Picou, as Next Friend of L.P, a minor (239287)  **Address** 2109 Eleventh st.  Slidell, LA 70458

**Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 10-2182

---

Ruth Jessie, as Next Friend of D.R, a minor (239232)  **Address** 1500 Westhall Ave.  Slidell, LA 70460

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

| Samuel Hamptom (239215) | **Address** 3313 Daniel Dr.  Violet, LA 70092 |
|---|---|

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7069

| Samynthia Thomas (239349) | **Address** PO Box 2787  Harvey, LA 70059 |
|---|---|

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7081

**Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.**  09-7092

| Samynthia Thomas, as Next Friend of K.T, a minor (239351) | **Address** P.O. Box 2787  Harvey, LA 70059 |
|---|---|

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7081

**Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.**  09-7092

| Samynthia Thomas, as Next Friend of W.V, a minor (239326) | **Address** PO Box 2787  Harvey , LA 70059 |
|---|---|

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7081

**Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.**  09-7092

| Sandra Lott (239076) | **Address** 2264 Gen Collins Ave.  New Orleans, LA 70114 |
|---|---|

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.**  09-7093

| Sandra Picou (239324) | **Address** 2109 Eleventh St  Slidell, LA 70458 |
|---|---|

**Case Style**  Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.**  10-2182

| Sean Sterling (239034) | **Address** 2915 St. Thomas St.  New Orleans, LA 70115 |
|---|---|

**Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.      **Cause No.**  10-2190

| Shannon Dugas (238928) | **Address** 116 Richardson St.  Hammond, LA 70401 |
|---|---|

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-2232

| Shantrell Wilson (239047) | **Address** 5741 Eads St.  New Orleans, LA 70126 |
|---|---|

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7069

| Sharon Cheneau (238995) | **Address** 220 Liberty Terrace Dr.  New Orleans, LA 70126 |
|---|---|

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7894

| Shawna Huff, as Next Friend of C.H, a minor (239211) | **Address** 34600 Edger Kennedy Rd.  Pearl River, LA 70452 |
|---|---|

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7079

| | |
|---|---|
| Sheila Bennet (239199) | **Address** 151 Grandview Dr Apt 128 Biloxi, MS 39531 |

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-2218

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

| | |
|---|---|
| Shelia Brown (238966) | **Address** P.O. Box 457   Boutte, LA 70039 |

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

| | |
|---|---|
| Sheneka Junior (239027) | **Address** 7209 Runnymede St.  Marrero, LA 70072 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

| | |
|---|---|
| Sherman Brown, as Next Friend of S.M, a minor (238987) | **Address** P.O. Box 333  Violet, LA 70092 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  Forest River, Inc., et. al.     **Cause No.** 09-7072

| | |
|---|---|
| Shirley Daniels (239187) | **Address** 231 Bowen St.  Biloxi, MS 39530 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al.     **Cause No.** 09-7889

| | |
|---|---|
| Shirley Jones (238939) | **Address** P.O. Box 279  Gonzales, LA 70707 |

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7093

| | |
|---|---|
| Shondi Bonner-Merwin (239136) | **Address** 25140 Karly Dr.  Picayune, MS 39466 |

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7093

| | |
|---|---|
| Sondra Freels (238968) | **Address** 7940 Wave Dr.  New Orleans, LA 70128 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

| | |
|---|---|
| Stacey Campora (239298) | **Address** 1807 Deborah Dr.  Poydras, LA 70085 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

| | |
|---|---|
| Stephanie Duplessis (238977) | **Address** 7337 Hickman Ave.  New Orleans, LA 70127 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

| | |
|---|---|
| Susan White (238937) | **Address** P.O. Box 299  Boutte, LA 70039 |

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-1253

| | | |
|---|---|---|
| Sylvia Prevost, as Representative of the Estate of Raymond Prevost, deceased (239023) | **Address** | 13845 Chef Menteur Hwy Lot #12 New Orleans, LA 70129 |
| **Case Style** Lauren Becnel, et. al. vs. Stewart Park Homes, Inc., et. al. | **Cause No.** | 09-7092 |

| | | |
|---|---|---|
| Tameka Cousin, as Next Friend of L.C, a minor (239151) | **Address** | PO Box 1286 Slidell, LA 70459 |
| **Case Style** Tanisha Banks, et. al. vs. Skyline Corporation, et. al. | **Cause No.** | 09-7084 |

| | | |
|---|---|---|
| Tammy Barnett (239207) | **Address** | 304 Lee St. Biloxi, MS 39530 |
| **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7081 |

| | | |
|---|---|---|
| Tashiba Butler, as Next Friend of J.D, a minor (239062) | **Address** | 6105 Warfield St. New Orleans, LA 70126 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7894 |

| | | |
|---|---|---|
| Tasi Bailey (239225) | **Address** | 3004 Ashley St. Violet, LA 70092 |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7069 |

| | | |
|---|---|---|
| Teneisha Brown (238933) | **Address** | P.O. Box 457 Boutte, LA 70039 |
| **Case Style** Janice Currie, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** | 09-7909 |

| | | |
|---|---|---|
| Tennaro Parker (238910) | **Address** | 6066 Pasteur Boulevard New Orleans, LA 70122 |
| **Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7079 |

| | | |
|---|---|---|
| Terese Coleman (239353) | **Address** | 331 Tiffany St Slidell, LA 70461 |
| **Case Style** Terry Free, et. al. vs. Stewart Park Homes, Inc., et. al. | **Cause No.** | 09-7916 |

| | | |
|---|---|---|
| Terese Coleman, as Next Friend of C.C, a minor (239197) | **Address** | 331 Tiffany St. Slidell, LA 70461 |
| **Case Style** Lauren Becnel, et. al. vs. Stewart Park Homes, Inc., et. al. | **Cause No.** | 09-7092 |

| | | |
|---|---|---|
| Terry Dao (239066) | **Address** | 2804 Britannica Dr. Marrero, LA 70072 |
| **Case Style** Mary Martinez, et. al. vs. Thor Industries, Inc., et. al. | **Cause No.** | 09-7099 |

| | | |
|---|---|---|
| Thach Duong (239061) | **Address** | 2804 Britannica Dr. Marrero, LA 70072 |
| **Case Style** Mary Martinez, et. al. vs. Thor Industries, Inc., et. al. | **Cause No.** | 09-7099 |

---

Tommanica Johnson (239132)    **Address** P.O. Box 504 Violet, LA 70092

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

    **Case Style** Tommanica Johnson, et. al.  vs. Superior Homes, LLC, et. al.    **Cause No.** 09-7098

---

Tony Dao (239065)    **Address** 2804 Britannica Dr. Marrero, LA 70072

    **Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7099

---

Tonya Brown (239322)    **Address** 4530 Gallier Dr New Orleans, LA 70126

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Torie Leshore (239171)    **Address** 2707 E David Dr. Gulfport, MS 39501

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

---

Tracey Ancar (239051)    **Address** 4700 Knight Dr. New Orleans, LA 70127

    **Case Style** Connie Peralta, et. al.  vs. Hy-Line Enterprises, Inc., et. al.    **Cause No.** 09-7116

---

Tracey Ancar, as Next Friend of B.A, a minor (239050)    **Address** 4700 Knight Dr. New Orleans, LA 70127

    **Case Style** Connie Peralta, et. al.  vs. Hy-Line Enterprises, Inc., et. al.    **Cause No.** 09-7116

---

Tracey Ancar, as Next Friend of R.A, a minor (239048)    **Address** 4700 Knight Ave. New Orleans, LA 70127

    **Case Style** Connie Peralta, et. al.  vs. Hy-Line Enterprises, Inc., et. al.    **Cause No.** 09-7116

---

Tracey Dorsey (239253)    **Address** 28612 Violet St. Lacombe, LA 70445

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

---

Tracy Watson, as Next Friend of T.D, a minor (238999)    **Address** 7030 Coventry St. New Orleans, LA 70126

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

---

Travis Troxclair, as Next Friend of J.T, a minor (238764)    **Address** 15959 Tiger Bend Road Apt #123 Baton Rouge, LA 70817

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

Tremaine Mingo (238941)    **Address** 7231 Burgundy Dr. Lake Charles, LA 70605

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Trina Douglas (238943)                          **Address** 465 Killona Dr.  Killona, LA 70057

    **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7797

---

Tyler Roach, as Next Friend of T.R, a minor        **Address** 66346 Christ Kennedy Rd.  Pearl River, LA
(239231)                                                          70452

    **Case Style**  Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

---

Unique Taylor (239038)                          **Address** 5741 Eads St.  New Orleans, LA 70126

    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.    **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

---

Uylessica Morris (239000)                       **Address** 4638   Bonita Dr  New Orleans, LA 70126

    **Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.    **Cause No.** 09-7093
    al.

    **Case Style**  Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs.    **Cause No.** 09-7118
    Waverlee Homes, Inc., et. al.

---

Valaria Green, as Next Friend of J.G, a minor      **Address** 66 Dawson Rd.  Wiggin, MS 39577
(239213)

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

Valecia Brimage (239190)                        **Address** 338 Sunny Drive  D'iberville, MS 39540

    **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.    **Cause No.** 09-7072
    Forest River, Inc., et. al.

---

Valecia Brimage, as Next Friend of K.B, a minor    **Address** 338 Sunny Dr  D'iberville, MS 39540
(239185)

    **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.    **Cause No.** 09-7072
    Forest River, Inc., et. al.

---

Valerie Green (239143)                          **Address** P.O. Box 772  Wiggins, MS 39577

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

Veann Bourgeois (239069)                        **Address** 8605 Jeannette St.  New Orleans, LA 70118

    **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Verkell Williby (239355)                        **Address** 7071 Whitmore  New Orleans, LA 70128

    **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

    **Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7092

---

Verleka Williby (239350)                        **Address** P.O. Box 2787  Harvey, LA 70059

    **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

    **Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7092

| | |
|---|---|
| Vickie Rainone (239315) | **Address** 64096 Mangano Rd #167  Pearl River, LA 70452 |
| **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |

| | |
|---|---|
| Victor White (238967) | **Address** P.O. Box 299  Boutte, LA 70039 |
| **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253 |

| | |
|---|---|
| Victoria White (238936) | **Address** P.O. Box 299  Boutte, LA 70039 |
| **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253 |

| | |
|---|---|
| Waldorlee Lockett (238951) | **Address** 342 Adam St.  Killona, LA 70057 |
| **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 |

| | |
|---|---|
| Willie Miller (239163) | **Address** 3312 Sumedinger St.  Pascagoula, MS 39581 |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |

| | |
|---|---|
| Willie Rollins (239249) | **Address** 2815 Lincoln Ave.  Slidell, LA 70458 |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |

| | |
|---|---|
| Yolanda Isaac (239085) | **Address** 1105 Odeon Ave.  New Orleans, LA 70114 |
| **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |