## Exhibit A

---

Aaron  Bennette (239273)      **Address**  326 Tiffany St.  Slidell, LA 70461

**Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.      **Cause No.**  09-7887

---

Adam Casborn (239791)      **Address**  1723 W Hall Ave  Slidell, LA 70461

**Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al.      **Cause No.**  09-7083

---

Adrian  Bolden  (239198)      **Address**  36272 Salmen St.  Slidell, LA 70460

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7079

---

Adrian Magee (239328)      **Address**  5224 Pentagon Dr  Pascagoula, MS 39581

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7081

---

Adrian Parker (239370)      **Address**  1948 Edgemere Dr  Slidell, LA 70461

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7079

---

Aimee Batiste (239381)      **Address**  PO Box 728   Lacombe, LA 70445

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7894

**Case Style**  Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.      **Cause No.**  10-1289

---

Alexis Dillon (239820)      **Address**  5841 Coubra Dr.  Marrero, LA 70072

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-1282

---

Alexis Vaughn, as Next Friend of A.V, a minor (239784)      **Address**  4 North Oakridge Ct.  New Orleans, LA 70128

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-2233

**Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.**  10-2248

---

Alfred Watkins (239372)      **Address**  2261 N. Country Club Lane  Biloxi, MS 39532

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7081

---

Alta Kirsh, as Next Friend of J.O, a minor (239838)      **Address**  824 Magnolia Street  Slidell, LA 70460

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.**  09-7101

---

Alta Kirsh, as Next Friend of S.O, a minor (239824)      **Address**  824 Magnolia Street  Slidell, LA 70460

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.**  09-7101

Alvin Johnson (239818)                                    **Address** 1241 Garden Rd.  Merrero, LA 70072

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

Amber  Dallas  (239255)                                   **Address** 1825 Admiral Nelson  Slidell, LA 70461

    **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7090

Angela Vaughn (239790)                                    **Address** 4 North Oakridge Ct.  New Orleans, LA 70128

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.    **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

Angela Vaughn, as Next Friend of J.V, a minor            **Address** 4 North Oakridge Ct.  New Orleans, LA 70128
(239789)

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.    **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

Anika Beasley, as Next Friend of A.B, a minor            **Address** 7071 Withmore Place  New Orleans, LA 70128
(239357)

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7079

    **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.** 09-7092

Anne Jo Lassalle (239296)                                 **Address** 425 Pierre St.  Chalmette, LA 70043

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

Ashley  Torregano (239397)                                **Address** 2223 Pelican St  Slidell, LA 70460

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

Ashley Williams (239842)                                  **Address** P.O. Box 1628  Luling, LA 70070

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.      **Cause No.** 09-7093
al.

Athena Walstrum, as Next Friend of M.W, a minor          **Address** 17049 Franklin Street  Pearlington, MS 39572
(239808)

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.                  **Cause No.** 09-7083

Avery Leshore (239623)                                    **Address** 2707 E David St  Gulfport, MS 39503

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.        **Cause No.** 09-7072
Forest River, Inc., et. al.

---

**Barbara Dowling (239347)**  **Address**  111 Dillon Dr  Slidell, LA 70461

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7079

**Case Style**  Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.**  09-7087

---

**Barbara Dowling, as Next Friend of G.D, a minor (239335)**  **Address**  111 Dillon Dr  Slidell, LA 70461

**Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.**  09-7092

---

**Barbara Dowling, as Next Friend of K.D, a minor (239889)**  **Address**  111 Dillon Drive  Slidell, LA 70461

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2233

---

**Barbara Dowling, as Next Friend of N.D, a minor (239891)**  **Address**  111 Dillon Drive  Slidell, LA 70461

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7894

**Case Style**  Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.**  10-1289

---

**Barry Carlton (239761)**  **Address**  59148 Transmitter Rd  Lacombe, LA 70445

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  09-7069

---

**Beatrice  Ducre (239196)**  **Address**  27053 Barringer Road   Lacombe, LA 70445

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2232

---

**Beatrice  Ducre, as Next Friend of L.K, a minor (239176)**  **Address**  27053 Barringer Road   Lacombe , LA 70445

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2232

---

**Bobby Gordon (239767)**  **Address**  40661 Ranch Rd Apt. 1 Slidell, LA 70461

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7079

---

**Bradley Newman (239233)**  **Address**  2130 Touro St.  New Orleans, LA 70119

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2232

---

**Briea Stamps (239752)**  **Address**  28545 Metropolitan St.  New Orleans, LA 70126

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7081

---

**Brittany  Guidry (239338)**  **Address**  P. O. Box 312  Mcneill, MS 39457

**Case Style**  Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.  **Cause No.**  09-7124

---

Brittany Vercher (239807)                     **Address** 1700 Minnesota Ave.  Kenner, LA 70062

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7064

---

Broderika Parker, as Next Friend of V.P, a minor          **Address** 2811 Daniel Dr  Violet, LA 70092
(239660)

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Brunetta Richardson (239780)                  **Address** 62229 Ninth North  Slidell, LA 70460

    **Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al. vs.          **Cause No.** 09-7907
    Lakeside Park Homes, Inc., et. al.

---

Calvin Kaufmann (239796)                      **Address** 20201 Old Spanish Trail  New Orleans, LA
    70129

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
    Stream Coach, Inc., et. al.

---

Cari May (239244)                             **Address** PO Box 2007  Lacombe, LA 70445

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf          **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

---

Carlissa Knight, as Next Friend of B.K, a minor          **Address** 709 Vouray Rd Apt a  Kenner, LA 70068
(239340)

    **Case Style** Carlissa Knight, as Next Friend of B.K, a minor, et. al.  vs.          **Cause No.** 10-2202
    Karsten Homes, et. al.

---

Carlissa Knight, as Next Friend of B.W, a minor          **Address** 709 Vouray Dr Apt A  Kenner , LA 70065
(239345)

    **Case Style** Carlissa Knight, as Next Friend of B.K, a minor, et. al.  vs.          **Cause No.** 10-2202
    Karsten Homes, et. al.

---

Carlos Larkin (239331)                        **Address** 935 27th St  Kenner , LA 70062

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.          **Cause No.** 09-7072
    Forest River, Inc., et. al.

---

Carol Gates (239332)                          **Address** 2009 Parkview Dr.  Gautier, MS 39553

    **Case Style** Tommanica Johnson, et. al.  vs. Superior Homes, LLC, et. al.          **Cause No.** 09-7098

---

Casey Crosby (239376)                         **Address** 124 Royal Oak Dr.  Slidell, LA 70460

    **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7917

---

Casmer Ducre (239866)                         **Address** 27070 North West Price Alley  Lacombe, LA
    70445

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf          **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

---

Chambria  Fields  (239238)                    **Address** 260 Mocking Bird Lane   Slidell, LA 70458

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.          **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

| | |
|---|---|
| Chambria Fields, as Next Friend of T.R, a minor (239787) | **Address** 260 Mockingbird Ln  Slidell, LA 70458 |

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

| | |
|---|---|
| Chandin Rogers, as Next Friend of C.R, a minor (239241) | **Address** 260 Mockingbird Lane   Slidell, LA 70458 |

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

| | |
|---|---|
| Chantal Kaufmann (239798) | **Address** 105 Sugar Mill  Slidell, LA 70458 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

| | |
|---|---|
| Chantal Thibodeaux, as Next Friend of D.D, a minor (239892) | **Address** 105 Sugar Mill  Slidell, LA 70461 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

| | |
|---|---|
| Chastity Malley (239639) | **Address** 9342 Woolmarket Rd Lot 25  Biloxi, MS 39532 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

| | |
|---|---|
| Cheryl Stallworth  (239195) | **Address** 35588  Madison St,  Slidell, LA 70460 |

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 09-7090

| | |
|---|---|
| Christine Schneider, as Next Friend of C.S, a minor (239869) | **Address** 27337 Snider Road  Lacombe, LA 70445 |

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

| | |
|---|---|
| Clifford Lockett (239878) | **Address** 342 Adams  Killona, LA 70057 |

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7064

| | |
|---|---|
| Corey Pohlmann (239375) | **Address** 3298 Reine Ave  Slidell, LA 70458 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

| | |
|---|---|
| Corie  Howell (239302) | **Address** 1239 Wes Havard Rd,  Lucedale, MS 39452 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

| | |
|---|---|
| Cory Leblanc (239758) | **Address** 1801 Shady Lane  Erath, LA 70533 |

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

Cory Ray (239800)                                      **Address** 814 Amar Street  Waveland, MS 39576

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.     **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Courtney  Roberts, as Next Friend of A.B, a minor      **Address** 27257 Sycamore Dr  Lacombe, LA 70445
(239386)

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7083

---

Courtney Roberts (239360)                              **Address** 27257 Sycamore Dr  Lacombe, LA 70445

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7083

---

Craig Thibodeaux (239793)                              **Address** 105 Sugar Mill  Slidell, LA 70461

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor     **Cause No.** 09-7830
Industries, Inc., et. al.

---

Cristina Renner (239632)                               **Address** PO Box 2409  Bay St Louis, MS 39521

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

---

Crystal  Batiste  (239202)                             **Address** 60065 Lake Road   Lacombe, LA 70445

**Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 09-7086

---

Dalila  Martinez (239246)                              **Address** 695 Carollo St.  Slidell, LA 70458

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

---

Dana Carwell (239748)                                  **Address** 500 Airtex Dr. #705 Houston, TX 77090

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.     **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

Dana Carwell, as Next Friend of L.C, a minor           **Address** 500 Airtex Blvd #705 Houston, TX 77090
(239747)

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.     **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

Dana Carwell, as Next Friend of L.C, a minor           **Address** 500 Airtex Blvd. #705 Houston, TX 77090
(239775)

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.     **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

Dana Torregano (239398)                                **Address** 2223 Pelican St  Slidell, LA 70460

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Daneel  May (239265)                                   **Address** 30417 Hwy 190  Lacombe , LA 70445

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

**Daniel  Melton (239174)**

**Address** 63489 Ordogne-Ruppert Road  Lacombe , LA 70460

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7069

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 09-7085

---

**Daniel  Melton, as Next Friend of S.M, a minor (239170)**

**Address** 63489 Ordogne Ruppert  Lacombe , LA 70445

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7069

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 09-7085

---

**Daniel Douglas (239806)**

**Address** 465 Killona Dr.  Killona, LA 70057

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 09-7797

---

**Danielle Douglas (239876)**

**Address** 465 Killona Dr.  Killona, LA 70057

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 09-7797

---

**Darryl Edgerton (239619)**

**Address** PO Box 7491  D'iberville , MS 39540

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 09-7085

---

**David  Bass (239783)**

**Address** 2035 Galene Rd  Bay St Louis, MS 39520

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7894

---

**David  Lee (239281)**

**Address** 40649 Hayes Road   Slidell, LA 70461

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.

**Cause No.** 09-7102

---

**David  Segrave  (239277)**

**Address** 251 Evella St.   Slidell, LA 70458

**Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.

**Cause No.** 09-7107

---

**David Tyree (239405)**

**Address** 11320 Caesar Neceise Rd  Picayune, MS 39466

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.

**Cause No.** 09-7093

---

**Dawnn Ducre, as Next Friend of K.N, a minor (239831)**

**Address** P.O. Box 1197  Lacombe, LA 70445

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7894

---

**Dawnn Ducre, as Next Friend of N.N, a minor (239840)**

**Address** P.O. Box 1197  Lacombe, LA 70445

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7079

---

**Debbie Edgerton (239618)**     **Address** 6216 Beach Bayou Rd   Biloxi, MS 39532

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

**Debbie Edgerton, as Next Friend of J.E, a minor (239621)**     **Address** PO Box 7491  D'iberville, MS 39540

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

**Deborah Larkin (239330)**     **Address** 935 27th St  Kenner, LA 70062

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

**Debra  Johnson (239220)**     **Address** 2001 Goodwill Drive   Violet, LA 70092

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

**DeJuan Bethencourt (239839)**     **Address** 29 River Rd  Hahnville, LA 70057

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7083

---

**Delmonique Brown (239774)**     **Address** 6105 Warfield St.  New Orleans, LA 70126

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

---

**Denene Thomas (239860)**     **Address** P.O. Box 141  Hahnville, LA 70057

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

---

**Denise James, as Next Friend of M.J, a minor (239359)**     **Address** 2607 Tifton St  Kenner, LA 70062

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

**Denise James, as Next Friend of S.A, a minor (239382)**     **Address** 2607 Tifton St  Kenner, LA 70062

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

**Desmond Alfred, as Next Friend of K.A, a minor (239669)**     **Address** 40592 Ranch Road  Slidell, LA 70461

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7104

---

**Devince Favalora (239782)**     **Address** P.O. Box 2052  Hammond, LA 70404

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

**Dollie Jones (239173)**                     **Address** 10721 Oak St.  Ocean Springs , MS 39565

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

**Donald Vercher (239832)**                   **Address** 1700 Minnesota Ave.  Kenner, LA 70062

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

---

**Donna Kowalski (239801)**                   **Address** 11452 Lovouy  Pass Christian, MS 39571

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

**Dorothy Midkiff, as Next Friend of E.M, a minor**    **Address** 620 Cypress Dr  D'iberville, MS 39540
**(239394)**

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,    **Cause No.** 09-7067
et. al.

---

**Dwayne Zuppard, as Next Friend of J.Z, a minor**    **Address** 2313 North Turnbull Dr.  Metairie, LA 70001
**(239846)**

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7092

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.    **Cause No.** 10-2186
Frontier RV, Inc., et. al.

---

**Edward Charles (239260)**                   **Address** 24585 Hwy 43  Franklinton, LA 70438

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

**Edward Mahan, as Next Friend of E.M, a minor**    **Address** 850 3rd St Apt 1D Kenner, LA 70062
**(239821)**

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

**Ellen McCraw, as Representative of the Estate of**    **Address** 1932 Bass Dr.  Vancleave, MS 39565
**Lela McCraw, deceased (239625)**

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

**Elvira Regan (239890)**                     **Address** 61334 N. Military Road Apt 24 Slidell, LA
70461

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

**Case Style** Tommanica Johnson, et. al.  vs. Superior Homes, LLC, et. al.    **Cause No.** 09-7098

---

**Emily Wagers (239765)**                     **Address** P.O. Box 756  Bogalusa, LA 70427

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

---

**Eric Kelly (239269)**                       **Address** 27053 Barringer Road  Lacombe, LA 70445

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

Eric Roberts (239380)                              **Address** PO Box 1103  Lacombe, LA 70445

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.        **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Erica Ducre (239773)                               **Address** 824 Magnolia St Slidell, LA 70460

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7101

---

Erik Engeseth (239794)                             **Address** P.O. Box 1873  Slidell, LA 70459

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 10-2265

---

Erika  Engeseth, as Next Friend of A.E, a minor        **Address** 35493 Liberty Drive   Slidell, LA 70460
(239189)
**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 10-2265

---

Flora Shaw (239395)                                **Address** 1711 Rousseline Dr  New Orleans, LA 70119

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2232

---

Floria Faciane, as Next Friend of F.F, a minor        **Address** 72097 Lange Road  Abita Springs, LA 70420
(239400)
**Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.        **Cause No.** 09-7124

---

Frank  Cavallino  (239193)                         **Address** 35493 Liberty Drive  Slidell, LA 70460

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 10-2265

---

Gayle Hursey (239762)                              **Address** 326 Tiffany St  Slidell, LA 70461

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7083

---

Gladys  Graham , as Next Friend of S.F, a minor        **Address** P.O. Box 850743  New Orleans, LA 70185
(239850)
**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

---

Gladys Graham (239852)                             **Address** P.O. Box 850743  New Orleans, LA 70185

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

---

Gladys Graham, as Next Friend of S.F, a minor        **Address** P.O. Box 850743  New Orleans, LA 70185
(239849)
**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

---

Hazel Bell (239870)                                **Address** 4676 Charlene Dr.  New Orleans, LA 70127

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

---

Hester  Laurant , as Next Friend of T.C, a minor (239172)

**Address**  63260 N. Son Moore  Pearl River , LA 70452

**Case Style**  Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.

**Cause No.**  09-7088

---

Hester Laurant (239407)

**Address**  63260 N. Son Moore Rd  Pearl River, LA 70452

**Case Style**  Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.

**Cause No.**  09-7088

---

Hester Laurant, as Next Friend of T.C, a minor (239885)

**Address**  63260 N. Son Moore Road  Pearl River, LA 70452

**Case Style**  Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.

**Cause No.**  09-7088

---

Hilda Washington (239759)

**Address**  1621 Live Oak St.  Slidell, LA 70460

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.**  09-7069

---

Hop Dao (239827)

**Address**  2804 Brittannica Dr.  Marrero, LA 70072

**Case Style**  Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.

**Cause No.**  09-7099

---

Jackie  Steele (239201)

**Address**  12 Meriwether Circle   Hattiesburg , MS 39402

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  09-7081

**Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.**  10-1267

---

Jacqueline Self (239823)

**Address**  61 Baker Lane  Independence, LA 70443

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  09-7081

---

Jacqueline Self, as Next Friend of T.S, a minor (239814)

**Address**  61 Baker Lane  Independence, LA 70443

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  09-7081

---

James  Stallworth (239216)

**Address**  27191 Price Alley Road   Lacombe, LA 70445

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.**  09-7069

---

Jamie Gomez, as Next Friend of N.G, a minor (239788)

**Address**  2108 Tenth St  Slidell, LA 70458

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.**  09-7063

---

Janice  Clark (239266)

**Address**  60429 Amber St.  Lacombe, LA 70445

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  09-7079

---

Janie Gomez (239250)                          **Address** 2108 Temth St.  Slidell, LA 70458

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.          **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Jasmine Torregano (239363)                    **Address** 2223 Pelican St  Slidell, LA 70460

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Jeanne Ray (239809)                           **Address** 814 Amar Street  Waveland, MS 39576

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.        **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Jeffrey  Zeleny  (239224)                     **Address** 36164 Bud Polk Road   Pearl River , LA 70452

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

Jenay Magee (239333)                          **Address** 5224 Pentagon Dr  Pascagoula, MS 39581

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf  **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Jermaine Bailey (239230)                      **Address** 3004 Ashley Dr.  Violet, LA 70092

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.       **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Jermaine Herbert (239817)                     **Address** 325 Hickory Drive  Slidell, LA 70458

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.       **Cause No.** 09-7092

---

Jestin Quiett (239327)                        **Address** 7185 E. Tamaron Blvd.     New Orleans , LA
                                              70128

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.       **Cause No.** 09-7092

---

Joan Bohanna (239871)                         **Address** 63260 North San Moore  Pearl River, LA 70452

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.      **Cause No.** 09-7088

---

Joan Faciane (239387)                         **Address** 57354 Mainegra Rd  Slidell, LA 70460

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.            **Cause No.** 09-7090

---

Joan McGuay (239670)                          **Address** 2012 Swan St  Slidell, LA 70460

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.       **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

John Ulrich (239815)  **Address** 11452 Labouy Road  Pass Christian, MS 39571

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 10-2190

---

John Victoriana (239371)  **Address** 111 Dillon Dr  Slidell, LA 70461

    **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7081

    **Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.      **Cause No.** 09-7087

---

Jolissa Johnson (239399)  **Address** 511 Diane Dr  Luling, LA 70070

    **Case Style** Bertha Coleman, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.** 10-2275

---

Jon Trosclair (239662)  **Address** 3508 Mumphrey Rd  Chalmette, LA 70043

    **Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2297

---

Jon'trell Lockett (239816)  **Address** 192 Schoolhouse Rd.  Hahnville, LA 70057

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7064

---

Jonathan Bush  (239294)  **Address** 1716 Suzi Drive   St.bernard , LA 70085

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7069

---

Jonathan Sorapuru (239358)  **Address** 4950 Robinhood Dr  New Orleans, LA 70128

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7081

---

Joseph Major (239236)  **Address** 2001 Goodwill Drive  Violet, LA 70092

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

Joyce Bethencourt (239863)  **Address** 29 River Park Dr.  Hahnville, LA 70057

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7887

---

Joyce Ducre, as Next Friend of K.D, a minor (239879)  **Address** 1733 Sullivan Drive  Slidell, LA 70460

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

Juan Vaughn (239792)  **Address** 4 North Oakridge Ct.  New Orleans, LA 70128

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 10-2248

---

**Juanita Bright (239877)**  **Address** P.O. Box 1128  Slidell, LA 70459

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  **Cause No.** 09-7072
Forest River, Inc., et. al.

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Judith May (239770)**  **Address** 30417 Hwy 190  Lacombe, LA 70445

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

**Justin Newton (239797)**  **Address** 36164 Bud Polk  Pearl River, LA 70452

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7102

---

**Kahla  Roach , as Next Friend of G.R, a minor (239263)**  **Address** 55168 Hwy 433  Slidell, LA 70461

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf  **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

**Kahla  Roach , as Next Friend of H.R, a minor (239180)**  **Address** 55168 Hwy 433  Slidell, LA 70461

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf  **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

**Kahla Roach (239259)**  **Address** 55168 Hwy 433   Slidell, LA 70461

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7917

---

**Karon Hursey  (239226)**  **Address** 10479 Rolling Heights Lot 244 D'iberville, MS 39540

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7099

---

**Kathy Byrd, as Next Friend of D.B, a minor (239754)**  **Address** 26329 E. Elm St.  Lacombe, LA 70445

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf  **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Katina  Silve, as Next Friend of I.B, a minor (239214)**  **Address** 62178 Sylve   Lacombe , LA 70445

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf  **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Keely Pohlmann, as Next Friend of A.P, a minor (239374)**  **Address** 3298 Reine Ave  Slidell, LA 70458

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  **Cause No.** 09-7072
Forest River, Inc., et. al.

---

**Keely Pohlmann, as Next Friend of A.P, a minor (239388)**  **Address** 3298 Reine Ave  Slidell, LA 70458

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  **Cause No.** 09-7072
Forest River, Inc., et. al.

---

**Keirston Alfred (239383)**    **Address** 40592 Ranch Road  Slidell, LA 70461

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-1261

---

**Keith Bryce (239786)**    **Address** 27494 Sampson Dr  Lacombe, LA 70445

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

**Kellie  Steele (239210)**    **Address** 2404 1/2 Farmsite Rd.  Violet, LA 70092

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

**Kelvin Collor (239841)**    **Address** 3400 Touro St.  New Orleans, LA 70122

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

**Keokea Stipe (239835)**    **Address** 31 Sommerton Dr  Saint Rose, LA 70087

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-2248

---

**Keokea Stipe, as Next Friend of K.S, a minor (239837)**    **Address** 31 Sommerton Dr  Saint Rose, LA 70087

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-2248

---

**Kimberly  Hemrighausen, as Next Friend of N.R, a minor (239348)**    **Address** 22043 Crown Rd  Gulfport, MS 39503

    **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7122

---

**Kimberly  Homrighausen, as Next Friend of A.R, a minor (239337)**    **Address** 22043 Crown Rd  Gulfport , MS 39503

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

**Kimberly Homrighausen (239336)**    **Address** 635 Carroll Ave. Apt. 412 Bay St. Louis, MS 39520

    **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7122

---

**Kimberly Homrighausen, as Next Friend of A.R, a minor (239346)**    **Address** 22043 Crown Road  Gulfport, MS 39503

    **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7122

---

**Kimberly Lee (239636)**    **Address** 7651 Lexington Dr  Biloxi, MS 39532

    **Case Style** Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.    **Cause No.** 09-7066

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-1261

---

Koffer Brantley (239651)                                   **Address** 5225 Jefferson St  Moss Point, MS 39563

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Lacresha  Johnson (239234)                                 **Address** 2001 Goodwill Drive   Violet, LA 70092

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
                  Stream Coach, Inc., et. al.

---

LaDrika Carey, as Next Friend of C.C, a minor            **Address** 48208 Robertson Rd.  Tickfaw, LA 70466
(239756)

    **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

---

Lakenia Magee (239757)                                     **Address** 1112 Martin L. King Jr. Blvd  Picayune, MS
                                        39466

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

Landry  Duchane  (239290)                                  **Address** 3310 Palmyra St.   New Orleans , LA 70119

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

LaNeisha Wheeler (239855)                                  **Address** P.O. Box 1109  Boutte, LA 70039

    **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.   **Cause No.** 09-7908

---

Lanell Parker (239653)                                     **Address** 2913 Stacey  Violet, LA 70092

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

Larry  Johnson (239223)                                    **Address** 57475 Cypress   Slidell , LA 70460

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
                  Stream Coach, Inc., et. al.
    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.   **Cause No.** 09-7088

---

Laura Pohlmann (239366)                                    **Address** 3298 Reine Ave  Slidell, LA 70458

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.   **Cause No.** 09-7072
                  Forest River, Inc., et. al.

---

Lavern Harris, as Representative of the Estate of        **Address** 37399 Lopez St  Slidell, LA 70458
Beverly Gordon, deceased (239393)

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7064

---

Leonard Hursey  (239275)                                   **Address** 55259 Hwy 433  Slidell, LA 70461

    **Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7099

---

**Leslie  Robinson (239288)**                     **Address** 4101 Delaware Ave. #3  Kenner, LA 70065

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.     **Cause No.** 09-7072
Forest River, Inc., et. al.

---

**Lester Ducre (239401)**                          **Address** 27346 Ducre Rd  Lacombe, LA 70445

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7088

---

**Linda Howard (239404)**                          **Address** PO Box 8334  Moss Point, MS 39562

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

**Linda Rigdon (239772)**                          **Address** 519 Willow St.  Boutte, LA 70039

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7104

---

**Loleta Davallier (239384)**                      **Address** 57499 Mainegra Rd  Slidell, LA 70460

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

**Lonie Carwell (239777)**                         **Address** 500 Airtex Dr. #705 Houston, TX 77090

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.     **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

**Lonie Carwell, as Next Friend of L.C, a minor
(239750)**                                         **Address** 500 Airtex Blvd #705 Houston, TX 77090

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.     **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

**Lonnie McKnight (239766)**                        **Address** P.O. Box 756  Bogalusa, LA 70427

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

---

**Loren Giardina (239665)**                         **Address** 226 Coin Do Lestin Dr  Slidell, LA 70460

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.     **Cause No.** 09-7072
Forest River, Inc., et. al.

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

**Madelyn Zuppardo (239864)**                       **Address** 2313 N. Turnbell Dr.  Metairie, LA 70001

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7092

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.     **Cause No.** 10-2186
Frontier RV, Inc., et. al.

---

**Madelyn Zuppardo, as Next Friend of D.Z, a minor (239867)**    **Address** 2313 North Turnbull Dr.  Metairie, LA 70001

    **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7092

    **Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 10-2186

---

**Madelyn Zuppardo, as Next Friend of S.Z, a minor (239845)**    **Address** 2313 N. Turnbull Dr.  Metairie, LA 70001

    **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7092

    **Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 10-2186

---

**Madonna Peterson (239778)**    **Address** 906 Shipp St  Waveland, MS 39576

    **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

**Margaret  Batiste (239177)**    **Address** 60065 Lake Road  Lacombe, LA 70445

    **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.    **Cause No.** 09-7086

---

**Margaret Fornerette (239769)**    **Address** 4212 S. Robertson St.  New Orleans, LA 70115

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

---

**Margaret Zeleny (239183)**    **Address** 36164 Bud Polk Road  Pearl River , LA 70452

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

**Margaret Zeleny, as Next Friend of H.Z, a minor (239795)**    **Address** 36164 Bud Polk  Pearl River, LA 70452

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

**Maria Fernandez (239799)**    **Address** 4817 E. Judge Perez Drive  Violet, LA 70092

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Marlanne Stovall (239369)**    **Address** PO Box 282  Wiggins, MS 39577

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

**Melvin Johnson (239856)**    **Address** 1417 S. Roman St.  New Orleans, LA 70125

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

**Merline Hinkson (239771)**    **Address** 8605 Jeannette St.  New Orleans, LA 70118

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

**Michael  Ducre (239373)**   **Address** 27346 Ducre Rd.  Lacombe, LA 70445

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.    **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style**  Kerry   Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7088

---

**Michele Staps (239763)**   **Address** 2845 Metroplitan St.  New Orleans, LA 70126

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

**Michelle  Jackson  (239200)**   **Address** P.O.Box 87  Lacombe, LA 70445

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Michelle Jackson, as Next Friend of A.J, a minor (239186)**   **Address** P.O.Box 87  Lacombe, LA 70445

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Michelle Jackson, as Next Friend of R.C, a minor (239785)**   **Address** 3990 Florida St. Apt. 18  Mandeville, LA 70448

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Mildred Lyons (239638)**   **Address** 300 Annette Lane  D'iberville, MS 39540

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

**Myra Fields (239834)**   **Address** 7160 Pinebrook Dr.  New Orleans, LA 70128

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Myrdel Coleman (239681)**   **Address** P.O. Box 357  Boutte, LA 70039

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

---

**Nathan Willis (239819)**   **Address** 63489 Ordogne Ruppert Road  Slidell, LA 70445

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.    **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

**Nola  Green, as Next Friend of Q.W, a minor (239644)**   **Address** 4 Victorian Ct  Violet, LA 70092

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Nola Green, as Next Friend of A.B, a minor (239642)**   **Address** 4 Victorian Ct  Violet , LA 70092

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Nola Green, as Next Friend of C.B, a minor (239646)

**Address** 4 Victorian Ct Violet , LA 70092

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7894

---

Oneil Thompson (239228)

**Address** 3004 Ashley St.  Violet, LA 70092

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7069

---

Pamela  Roberts , as Next Friend of E.R, a minor (239378)

**Address** PO Box 1103  Lacombe, LA 70445

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7069

---

Pamela Holley (239390)

**Address** 27411 Hwy 603  Perkinston, MS 39573

**Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs. SunRay Investments, LLC, et. al.

**Cause No.** 09-7095

---

Patricia Pierre (239781)

**Address** 3402 Cherry St.  New Orleans, LA 70118

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7079

---

Paul Flot (239406)

**Address** 28586 Violet St  Lacombe, LA 70445

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 10-2239

---

Percy Mitchell (239853)

**Address** 929 1/2 Compromise St.  Kenner, LA 70062

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7909

---

Prentiss Moore (239884)

**Address** 63260 North Son Moore Road  Pearl River, LA 70452

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.

**Cause No.** 09-7088

---

Ralph Morgan (239634)

**Address** 12895 Paradise Ln  Biloxi, MS 39532

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7101

---

Randolph Scott (239329)

**Address** 3150 Augusta St  Kenner, LA 70065

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7081

---

Randy Roberts (239385)

**Address** 40592 Ranch Rd.    Slidell, LA 70458

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7083

---

Rashonna Darensbourg (239858)

**Address** P.O. Box 254  Hahnville, LA 70057

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7894

| | |
|---|---|
| ReElla Marshall (239396) | **Address** PO Box 1551  Lacombe, LA 70445 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7072

| | |
|---|---|
| Richard Homrighausen (239339) | **Address** 22043 Crown Road  Gulfport, MS 39503 |

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7122

| | |
|---|---|
| Robert Johnson (239804) | **Address** #43 Gretna Blvd.  Gretna, LA 70053 |

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7083

| | |
|---|---|
| Robert Klien (239342) | **Address** 1200 Eagle Lake #106  Slidell, LA 70460 |

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

| | |
|---|---|
| Robert Reynolds (239805) | **Address** 405 Fox Croft  Slidell, LA 70460 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7894

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 10-1252

| | |
|---|---|
| Robert Reynolds, as Next Friend of S.G, a minor (239833) | **Address** 405 Fox Croft  Slidell, LA 70461 |

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7081

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7102

| | |
|---|---|
| Robert Riley (239365) | **Address** 105 Lee Court  Gulfport, MS 39503 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7072

| | |
|---|---|
| Roger Graham (239851) | **Address** P.O. Box 850743  New Orleans, LA 70185 |

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

| | |
|---|---|
| Ronnie  Ducre  (239285) | **Address** 32053 Poitevent Road   Slidell, LA 70460 |

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

| | |
|---|---|
| Ross Giardina (239667) | **Address** 226 Coin Du Lestin Dr  Slidell, LA 70460 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7072

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

| | |
|---|---|
| Russell  Picou (239191) | **Address** 2109 Elevent St.  Slidell, LA 70458 |

**Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 10-2182

---

Salaesha  Allen  (239283)  **Address**  2815 Lincoln Ave.  Slidell , LA 70461

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

Samuel Gordon (239768)  **Address**  37399 Lopez St.  Slidell, LA 70458

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.**  09-7064

---

Samynthia Thomas, as Next Friend of K.T, a minor   **Address**  PO Box 2787  Harvey , LA 70059
(239361)

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.**  09-7081
Stream Coach, Inc., et. al.

**Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.**  09-7092

---

Sanders Coleman (239368)  **Address**  331 Tiffany St  Slidell, LA 70461

**Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.**  09-7092

---

Sandra Stipe (239810)  **Address**  P.O. Box 1064  Boutte, LA 70039

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.**  09-7101

---

Shawn Bezue (239776)  **Address**  2815 Lincoln  Slidell, LA 70458

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7079

---

Shawna  Huff (239252)  **Address**  34600 Edgar Kennedy Rd.  Pearl River , LA
70452

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7079

---

Sheila Brown, as Next Friend of L.H, a minor   **Address**  331 Lily St.  Luling, LA 70070
(239812)

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.**  09-7101

---

Shelia Newton (239803)  **Address**  60283 Fenner Road  Slidell, LA 70460

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7079

---

Sherry Black (239865)  **Address**  2815 Lincoln Avenue  Slidell, LA 70458

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7079

---

Shirley  Harshaw, as Next Friend of D.F, a minor   **Address**  PO Box 1196  Lacombe, LA 70445
(239377)

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.   **Cause No.**  09-7069
Fleetwood Enterprises, Inc., et. al.

| | |
|---|---|
| Shirley Freeman (239811) | **Address** 2035 Galere Road  Bay St. Louis, MS 39520 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |
| Shirley Harshan, as Next Friend of E.W, a minor (239343) | **Address** PO Box 1196  Lacombe, LA 70445 |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |
| Shirley Hart (239392) | **Address** PO Box 1196  Lacombe, LA 70445 |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |
| Shondi Bonner-Merwin, as Next Friend of G.S, a minor (239364) | **Address** 25140 Karley Dr  Picayune, MS 39466 |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 |
| Stacey Ragan (239659) | **Address** 2205 Violet St  Violet, LA 70092 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |
| Stacey Ragan, as Next Friend of R.B, a minor (239657) | **Address** 2205 Violet St  Violet , LA 70092 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |
| Stafinee  Spears, as Next Friend of G.S, a minor (239813) | **Address** 15908 Belmont Drive  Biloxi, MS 39532 |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |
| **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253 |
| Steven Pierce, as Next Friend of R.M, a minor (239344) | **Address** 4333 Lorie Dr  Kenner , LA 70065 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |
| Sylvia  Bailey, as Next Friend of B.S, a minor (239300) | **Address** 3004 Ashley  St.  Violet, LA 70092 |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |
| Tabitha Huddleston, as Next Friend of S.R, a minor (239362) | **Address** 2003 41st Ave  Gulfport, MS 39501 |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |
| Tameica Ducree (239802) | **Address** 37168 6th Street Apt 3 Slidell, LA 70460 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

---

**Tameka Cousin (239875)**　　　　　　　**Address** P.O. Box 1286  Slidell, LA 70459

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.　　**Cause No.** 09-7084

---

**Tammy Conway (239859)**　　　　　　　**Address** 1700 Minnesota Ave.  Kenner, LA 70062

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.　　**Cause No.** 09-7797

---

**Tanisha Johnson-White (239868)**　　　　　**Address** 43 Gretna Blvd.  Gretna, LA 70053

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.　　**Cause No.** 09-7083

---

**Temechius Reynolds (239888)**　　　　　　**Address** 405 Fox Croft  Slidell, LA 70460

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7081

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.　　**Cause No.** 09-7102

---

**Temechius Reynolds, as Next Friend of D.W, a minor (239822)**　　　　**Address** 405 Fox Croft  Slidell, LA 70461

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7081

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.　　**Cause No.** 09-7102

---

**Temechius Reynolds, as Next Friend of K.K, a minor (239826)**　　　　**Address** 405 Fox Croft  Slidell, LA 70461

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7081

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.　　**Cause No.** 09-7102

---

**Terese Coleman, as Next Friend of X.C, a minor (239341)**　　　　**Address** 331 Tiffany st  Slidell, LA 70461

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.　　**Cause No.** 09-7092

---

**Terri Conway (239874)**　　　　　　　**Address** 1700 Minnesota Ave.  Kenner, LA 70062

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.　　**Cause No.** 09-7064

---

**Terrian White (239367)**　　　　　　　**Address** 2436 W. Beach Blvd P-5  Biloxi, MS 39530

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7081

---

**Thai Dao (239779)**　　　　　　　**Address** 2804 Brittannica Dr.  Marrero, LA 70072

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.　　**Cause No.** 09-7099

---

**Theresa Ray (239880)**　　　　　　　**Address** P.O. Box 1197  Lacombe, LA 70445

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7081

| | |
|---|---|
| **Thinh Dao (239825)** | **Address** 2804 Brittannica Dr.  Marrero, LA 70072 |

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.       **Cause No.** 09-7099

---

| | |
|---|---|
| **Tiffany Baptiste (239843)** | **Address** P.O. Box 1136  Luling, LA 70070 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.       **Cause No.** 09-7072
Forest River, Inc., et. al.

---

| | |
|---|---|
| **Tiffany Baptiste, as Next Friend of R.B, a minor (239844)** | **Address** P.O. Box 1136  Luling, LA 70070 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.       **Cause No.** 09-7072
Forest River, Inc., et. al.

---

| | |
|---|---|
| **Tiffany Baptiste, as Next Friend of R.B, a minor (239847)** | **Address** P.O. Box 1136  Luling, LA 70070 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.       **Cause No.** 09-7072
Forest River, Inc., et. al.

---

| | |
|---|---|
| **Tiffany Baptiste, as Next Friend of R.B, a minor (239848)** | **Address** P.O. Box 1136  Luling, LA 70070 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.       **Cause No.** 09-7072
Forest River, Inc., et. al.

---

| | |
|---|---|
| **Tiffany Baptiste, as Next Friend of R.S, a minor (239862)** | **Address** 605 Sycamore Street  Hahnville, LA 70057 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.       **Cause No.** 09-7072
Forest River, Inc., et. al.

---

| | |
|---|---|
| **Tiffany Carter, as Next Friend of B.H, a minor (239391)** | **Address** 1200 Eagle Lake Blvd. Trlr 11  Slidell, LA 70460 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.       **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7079

---

| | |
|---|---|
| **Tiffany Dunning, as Next Friend of A.D, a minor (239648)** | **Address** PO Box 2868  Gulfport, MS 39505 |

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf       **Cause No.** 09-7081
Stream Coach, Inc., et. al.

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 10-1265

---

| | |
|---|---|
| **Tiffany Dunning, as Next Friend of B.D, a minor (239650)** | **Address** PO Box 2868  Gulfport, MS 39505 |

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf       **Cause No.** 09-7081
Stream Coach, Inc., et. al.

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 10-1265

---

| | |
|---|---|
| **Tiffany Ray (239886)** | **Address** 1500 West Hall Avenue  Slidell, LA 70460 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf       **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

| | |
|---|---|
| **Tim Dao (239829)** | **Address** 2804 Britannica Dr.  Marrero, LA 70072 |

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.       **Cause No.** 09-7099

Torrey Dallas  (239271)  **Address**  1825 Admiral Nelson   Slidell, LA 70461

**Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.**  09-7090

---

Tracey Dorsey, as Next Friend of N.F, a minor  (239836)  **Address**  28612 Violet Street  Lacombe, LA 70445

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  09-7921

---

Tuan  **Address**  2804 Britannica Dr.  Marrero, LA 70072

**Case Style**  Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.**  09-7099

---

Tyler  Roach  (239257)  **Address**  66346 Chris Kennedy Road   Pearl River , LA 70452

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7081

---

Ursula Andrews (239872)  **Address**  1040 St. Charles Ave. Apt. 316 New Orleans, LA 70130

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7079

---

Valarie  Green , as Next Friend of J.G, a minor  (239293)  **Address**  PO Box 772  Wiggins, MS 39571

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2232

---

Valarie  Green, as Next Friend of J.G, a minor  (239261)  **Address**  66 Dawson Road   Wiggin, MS 39577

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2232

---

Valarie  Green, as Next Friend of J.G, a minor  (239297)  **Address**  66 Dawson  Wiggins, MS 39577

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2232

---

Valerie  Hills, as Next Friend of T.M, a minor  (239457)  **Address**  #4 Victorian Court  Violet, LA 70092

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7894

---

Valerie Malone (239627)  **Address**  14535 Martin Luther King Blvd  Gulfport, MS 39501

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.**  09-7093

---

Verlieann Crandle  (239219)  **Address**  PO Box 5  Lacombe , LA 70445

**Case Style**  Amber Jones, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.**  09-7104

---

Veronda Joseph (239854)  **Address**  P.O. Box 659  Boutte, LA 70039

**Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.**  09-7980

---

Vicki Johnson (239279)　　　　　**Address** 57475 Cypress  Slidell, LA 70461

　　**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7079

　　**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.　　**Cause No.** 09-7088

---

Victor Doucette (239402)　　　　　**Address** 32140 Bayou Paquet Rd  Slidell, LA 70460

　　**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2232

---

Victor Parker (239764)　　　　　**Address** 60283 Fenner Rd  Slidell, LA 70460

　　**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7079

---

Wallace Carter (239630)　　　　　**Address** 4605 Michigan Ave Apt A-2  Gulfport, MS 39501

　　**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7081

---

Wanda Francois (239857)　　　　　**Address** 3302 Earhart Blvd. #A New Orleans, LA 70125

　　**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.　　**Cause No.** 09-7792

　　**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 10-1275

---

Wanda Pichon (239828)　　　　　**Address** 27129 Sycamore  Lacombe, LA 70445

　　**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7079

---

Wanda Scott (239881)　　　　　**Address** P.O. Box 342 Boutte, LA 70039

　　**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　　**Cause No.** 09-7067

---

Wendell Cousin (239873)　　　　　**Address** P.O. Box 1286  Slidell, LA 70459

　　**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.　　**Cause No.** 09-7084