## Exhibit A

---

**Aaron Jackson (239417)**  **Address** P.O. Box 87  Lacombe, LA 70445

> **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

**Adam  Allen, as Next Friend of V.J, a minor (239683)**  **Address** 458 Northwest 2nd St.   Reserve, LA 70084

> **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Adriane Avery, as Next Friend of D.A, a minor (239894)**  **Address** 3067 Longfellow Dr.  Bay St. Louis, MS 39520

> **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

> **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

**Adrianne Parker (239464)**  **Address** 1948 Edgemere Dr.  Slidell, LA 70461

> **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Alaine Victoriana (239498)**  **Address** 94 Concord Loop  Pearl River, LA 70461

> **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

> **Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.    **Cause No.** 09-7087

---

**Alisha Dillard, as Next Friend of J.D, a minor (239529)**  **Address** P.O. Box 192  Hahnville, LA 70057

> **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

**Alta Kirsh, as Next Friend of E.O, a minor (239611)**  **Address** 824 Magnolia Street  Slidell, LA 70460

> **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

**Alzola Ducre (239580)**  **Address** 27070 North West Price Alley  Lacombe, LA 70445

> **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

**Amanda Nieves (239574)**  **Address** 203 Beaver Dam Dr  Lucedale, MS 39452

> **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

**Amenda Nieves, as Next Friend of C.N, a minor (239569)**  **Address** 203 Beaver Dam Dr  Lucedale, MS 39452

> **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1280

---

**Amy  Cryer, as Next Friend of D.C, a minor (239615)**  **Address** P.O. Box 147  Lacombe, LA 70445

> **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

Amy Cryer, as Next Friend of G.C, a minor (239654)    **Address** P.O. Box 147 Lacombe, LA 70445

   **Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Amy Cryer, as Next Friend of J.C, a minor (239620)    **Address** P.O. Box 147 Lacombe, LA 70445

   **Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Angelique Sampson (239488)    **Address** 7710 Nevada St. Metairie, LA 70003

   **Case Style** Mary Martinez, et. al. vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7099

---

Anita Warren, as Next Friend of T.C, a minor (239484)    **Address** 24585 Hwy 430 Franklinton, LA 70438

   **Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Annette Marshall, as Representative of the Estate of Albert Marshall, deceased (239515)    **Address** P.O. Box 1551 Lacombe, LA 70445

   **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

---

Anthony Tullis (239482)    **Address** 221 Napoleon Ave. Slidell, LA 70460

   **Case Style** Jack Carter, et. al. vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

---

Arnold Scarborough (239575)    **Address** 6165 Wittman Pass Christian, MS 39571

   **Case Style** Ronique Lavigne, et. al. vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

Arthur Beasley (239425)    **Address** 7071 Whitmore Place New Orleans, LA 70128

   **Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

   **Case Style** Lauren Becnel, et. al. vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7092

---

Arthur Simms (239610)    **Address** 37168 6th Street Apt 3 Slidell, LA 70460

   **Case Style** Kahla Roach, as Next Friend of H. R., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

Ashley Cox (239452)    **Address** 1625 Garden St. Kenner, LA 70065

   **Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Ashley Torregano, as Next Friend of A.T, a minor (239494)    **Address** 2223 Pelican St. Slidell, LA 70445

   **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

**Austin Premeaux (239441)**                    **Address** 224 Woodland Circle  Ocean Springs, MS 39564

   **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7083

---

**Barry Gordon (239622)**                       **Address** 927 N. Walnut  Slidell, LA 70460

   **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7894

---

**Bernard Rosado (239605)**                     **Address** 2436 W. Beach Blvd  P-5 Biloxi, MS 39532

   **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7081

---

**Betty Allen (239455)**                        **Address** 1720 Ursylines Ave.  New Orleans, LA 70116

   **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

**Betty Casborn (239640)**                      **Address** 1723 West Hall Avenue  Slidell, LA 70460

   **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

**Betty Smith (239728)**                        **Address** PO Box 2691  Bay St Louis, MS 39520

   **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7081

---

**Beverly Murphy (239415)**                     **Address** 2007 14th St.  Pascagoula, MS 39567

   **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7101

---

**Blanche Laurent (239739)**                    **Address** PO Box 1669  Lacombe, LA 70445

   **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7069

---

**Brandon Atlow (239645)**                      **Address** 3385 Effie Street  Slidell, LA 70458

   **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7069

   **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

**Brittany  Stallworth (239743)**               **Address** 35588 Madison St  Slidell, LA 70460

   **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7090

---

**Brodenka Parker, as Next Friend of K.P, a minor (239542)**                    **Address** 2811 Daniel Dr  Violet, LA 70092

   **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

Broderika Parker (239521)                                    **Address** 2811 Daniel Dr  Violet, LA 70092

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2232

---

Bruce Metz (239755)                                          **Address** 3298 Rama St  Slidell, LA 70458

**Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs.        **Cause No.** 09-7848
Sunnybrook R.V., Inc., et. al.

---

Calvin McDonald (239500)                                     **Address** 1506 Oakwood Dr.  Slidell, LA 70458

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

---

Carl Schneider (239635)                                      **Address** 27337 Snider Road  Lacombe, LA 70445

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7101

---

Casey Crosby, as Representative of the Estate of             **Address** 124 Royal Oak Dr.  Slidell, LA 70460
Carolyn Griffin, deceased (239485)

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 09-7104

---

Cassius Conater (239451)                                     **Address** 2744 Clover St  New Orleans, LA 70122

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

---

Cassius Conater (239567)                                     **Address** 2744 Clover St  New Orleans, LA 70122

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

---

Centrell Smith (239481)                                      **Address** 4743 Francis Dr.  New Orleans, LA 70126

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf        **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Charles Bourdonnay (239533)                                  **Address** 54148 Hwy 90  Slidell, LA 70461

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

---

Charles Bourdonnay (239545)                                  **Address** 1131 St. Augustine Dr.  Slidell, LA 70460

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.        **Cause No.** 09-7093
al.

---

Charles Lyons (239710)                                       **Address** 300 Annette Lane  D'iberville, MS 39532

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf        **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Charley Cousin (239513)                                      **Address** 344 Gwn Dr.  Slidell, LA 70458

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

---

**Charod Moore** (239522)

**Address** 11470 Magnolia Estates Ln.  Gulfport, MS 39501

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7072

---

**Chasity Stallworth** (239579)

**Address** 27191 Price Alley Road  Lacombe, LA 70445

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7069

---

**Cheryl Passaro** (239512)

**Address** P.O. Box 850  Plaquemine, LA 70765

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7072

**Case Style** Kerry   Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.

**Cause No.** 09-7088

**Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.

**Cause No.** 10-1312

---

**Cheryl Passaro, as Next Friend of S.M, a minor** (239502)

**Address** 1334 West Lawn Dr.  Slidell, LA 70460

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7072

**Case Style** Kerry   Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.

**Cause No.** 09-7088

**Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.

**Cause No.** 10-1312

---

**Cheryl Stallworth, as Next Friend of M.S, a minor** (239608)

**Address** 35588 Madison Street  Slidell, LA 70460

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.

**Cause No.** 09-7090

---

**Christen Goodman** (239704)

**Address** 2002 Providence Road  Statham, GA 30666

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1280

---

**Christen Goodman, as Next Friend of B.G, a minor** (239454)

**Address** 2002 Providence Rd.  Statham, GA 30666

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1280

---

**Christen Goodman, as Next Friend of L.G, a minor** (239577)

**Address** 2002 Providence Road  Statham, GA 30666

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1280

---

**Christen Goodman, as Next Friend of L.G, a minor** (239686)

**Address** 2002 Providence Road  Statham, GA 30666

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1280

---

**Christian  Bailey, as Next Friend of J.R, a minor** (239697)

**Address** 2121 Allomum Phrey  Violet, LA 70092

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-2207

Christian Bailey (239701) **Address** 2121 Alomumphrey Street  Violet, LA 70092

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

Christine Schneider (239705) **Address** 27337 Snider Road  Lacombe, LA 70445

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

Christy Terry , as Next Friend of B.R, a minor **Address** 2605 Farm Site Road   Violet , LA 70092
(239592)

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Christy Terry (239528) **Address** 2605 Farmsite Rd  Violet, LA 70092

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Clara Morgan (239698) **Address** 8 Rob Lane   Jackson, MS 39212

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,   **Cause No.** 09-7067
et. al.

---

Clara Morgan, as Next Friend of D.H, a minor **Address** 8 Rob Lane  Jackson, MS 39212
(239699)

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,   **Cause No.** 09-7067
et. al.

---

Claudia Brown (239473) **Address** 1506 Oakwood Dr.  Slidell, LA 70458

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

Claudia Brown, as Next Friend of L.A, a minor **Address** 1506 Oakwood Dr.  Slidell, LA 70458
(239471)

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

Colette Crawford (239450) **Address** PO Box 978  Slidell, LA 70459

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

Cornell Falls (239700) **Address** 3911 Packard Street  New Orleans, LA 70126

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

**Case Style** Ronald Major, et. al.  vs. Lakeside Park Homes, Inc., et. al.   **Cause No.** 10-2242

---

Crystel Wilson (239491) **Address** 220 Nichol St.  Biloxi, MS 39530

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

**Damon Landreneau (239673)**    **Address** 2408 Pecan Drive  Chalmette, LA 70043

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7099

---

**Daniel Melton, as Next Friend of C.M, a minor (239422)**    **Address** 63489 Ordogre Ruppert Rd.  Lacombe, LA 70445

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

**Danny Giardina (239541)**    **Address** 226 Coin du Lestin Dr.  Slidell, LA 70460

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Dartanya Spottsville (239479)**    **Address** 1212 Martin Dr.  Marrero, LA 70072

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

**David Rice (239714)**    **Address** 3306 Ken Ave  Pascagoula, MS 39581

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

**Dawnn Ducre  (239311)**    **Address** PO Box 1197  Lacombe , LA 70445

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**De'Andrelas Robinson (239440)**    **Address** 2436 W Beach Blvd  Apt P5 Biloxi, MS 39531

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

**Deborah Brown (239475)**    **Address** 2019 Heather Lane  Slidell, LA 70461

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Deidra James, as Next Friend of C.J, a minor (239712)**    **Address** 177 Orange Court  Gulfport, MS 39501

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1280

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

**Denise James (239525)**    **Address** 2607 Tifton St.  Kenner, LA 70062

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

| | | |
|---|---|---|
| Denise James, as Next Friend of D.J, a minor (239527) | **Address** 2607 Tifton St.  Kenner, LA 70062 | |
| **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7079 | |

| | |
|---|---|
| Denise James, as Next Friend of K.J, a minor (239472) | **Address** 2607 Tifton St  Kenner, LA 70062 |
| **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7894 |

| | |
|---|---|
| Deroxylan Ducree (239675) | **Address** 62229 Ninth North  Slidell, LA 70460 |
| **Case Style**  Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.**  09-7088 |

| | |
|---|---|
| DeRoxylau Ducree, as Next Friend of J.D, a minor (239631) | **Address** 62229 Ninth North  Slidell, LA 70460 |
| **Case Style**  Mel Eskridge, as Next Friend of J. B., a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.**  09-7907 |

| | |
|---|---|
| Derrick Moore (239461) | **Address** 11470 Magnolia Estates Ln  Gulfport, MS 39503 |
| **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7072 |

| | |
|---|---|
| Derrick Moore, as Next Friend of D.M, a minor (239463) | **Address** 11470 Magnolia Estates Ln  Gulfport, MS 39503 |
| **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7072 |

| | |
|---|---|
| Develin Ducre (239692) | **Address** 927 N. Walnut Street  Slidell, LA 70460 |
| **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7079 |

| | |
|---|---|
| Diane Bourdonnay (239531) | **Address** 54148 Hwy 90  Slidell, LA 70461 |
| **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7079 |

| | |
|---|---|
| Diane Bryce (239469) | **Address** 27494 Sampson Dr.  Lacombe, LA 70445 |
| **Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  09-7093 |

| | |
|---|---|
| Dietischa  Kemp, as Next Friend of M.G, a minor (239674) | **Address** 6 Victorian   Violet, LA 70092 |
| **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7069 |

| | |
|---|---|
| Dietischa Kemp-Griffin, as Next Friend of T.K, a minor (239678) | **Address** 6 Victoria   Violet, LA 70092 |
| **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7069 |

| | |
|---|---|
| Dina Richards (239655) | **Address** 2617 Fairley Road  Gautier, MS 39553 |
| **Case Style**  Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L. L.C., et. al. | **Cause No.**  10-1285 |

**Dina Savarese (239633)**                          **Address** 3118 Jackson Avenue  Chalmette, LA 70043

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.** 09-7081
Stream Coach, Inc., et. al.

**Dina Savarese, as Next Friend of K.H, a minor**    **Address** 3118 Jackson Avenue  Chalmette, LA 70043
**(239583)**

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

**Dina Savarese, as Next Friend of K.S, a minor**    **Address** 3118 Jackson Avenue  Chalmette, LA 70443
**(239740)**

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.** 09-7081
Stream Coach, Inc., et. al.

**Donald King, as Next Friend of K.H, a minor**      **Address** P.O. Box 962  Slidell, LA 70445
**(239604)**

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC., et. al.      **Cause No.** 09-7102

**Donald Smith (239882)**                            **Address** P.O. Box 342  Boutte, LA 70039

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,      **Cause No.** 09-7067
et. al.

**Donna  Dallas  (239310)**                          **Address** 1825 Admiral Nelson  Slidell, LA 70461

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.             **Cause No.** 09-7090

**Donna Hamilton (239548)**                          **Address** 6000 Pollock Ferry Rd.  Moss Point, MS 39562

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.         **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

**Donna Hamilton, as Next Friend of A.H, a minor**   **Address** 6000 Pollock Ferry Rd.  Moss Point, MS 39562
**(239552)**

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.         **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

**Donna Hamilton, as Next Friend of N.H, a minor**   **Address** 6000 Pollock Ferry Rd.  Moss Point, MS 39562
**(239556)**

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.         **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

**Donna Herrington (239725)**                        **Address** 814 Amar Sr  Waveland, MS 39502

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.** 09-7081
Stream Coach, Inc., et. al.

**Doris Batiste (239612)**                           **Address** P.O. Box 728 Lacombe, LA 70445

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.** 10-1281

**Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.      **Cause No.** 10-1289

---

**Dustin Durapau** (239601)  **Address** 2428 Farmside Road  St. Bernard, LA 70092

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Elfriede Lee** (239693)  **Address** 40649 Hayes Road  Slidell, LA 70461

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7102

---

**Elizabeth McDonnell** (239534)  **Address** 206 Seal Ave   Biloxi, MS 39530

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,  **Cause No.** 09-7067
    et. al.

---

**Elizabeth McDonnell, as Next Friend of K.D, a**  **Address** 206 Seal Ave.  Biloxi, MS 39530
**minor** (239517)

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,  **Cause No.** 09-7067
    et. al.

---

**Ellis Harwell** (239576)  **Address** 3416 Plaza Dr  Chalmette, LA 70043

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.  **Cause No.** 10-2183
    Fleetwood Enterprises, Inc., et. al.

---

**Erika Engeseth** (239641)  **Address** 35493 Liberty Drive  Slidell, LA 70460

    **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 10-2265

---

**Ester Black** (239426)  **Address** 2640 Washington Ave.  Slidell, LA 70458

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

---

**Eyonka Fall, as Next Friend of R.L, a minor**  **Address** 3911 Packard Drive  New Orleans, LA 70126
(239671)

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 09-7088

---

**Farrah Casborn** (239741)  **Address** 1723 West Hall Avenue  Slidell, LA 70460

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

---

**Francis  Williams**  (239600)  **Address** PO Box 640  Lacombe , LA 70445

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf  **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

---

**Francis Williams** (239568)  **Address** P.O. Box 640  Lacombe, LA 70445

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.  **Cause No.** 09-7093
    al.

---

**Frank  Ratcliff (239709)**                     **Address** 1316 Forest Wood Dr.  Slidell , LA 70460

  **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

  **Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.** 09-7092

---

**Geralyn Wilson (239501)**                      **Address** 220 Nichols Dr.  Biloxi, MS 39530

  **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

**Giselle Batiste (239751)**                     **Address** 27366 Zelda Dr  Lacombe, LA 70445

  **Case Style**  Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.             **Cause No.** 09-7086

---

**Hester Laurant, as Next Friend of T.L, a minor**   **Address** 63260 N. Son Moore Road  Pearl River, LA
**(239614)**                                                 70452

  **Case Style**  Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.       **Cause No.** 09-7088

---

**Hester Laurant, as Next Friend of T.L, a minor**   **Address** 63260 N Son Moore  Pearl River, LA 70452
**(239718)**

  **Case Style**  Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs.       **Cause No.** 09-7907
              Lakeside Park Homes, Inc., et. al.

---

**Ho Nguyen (239562)**                           **Address** 327 Penny Ave.  Biloxi, MS 39530

  **Case Style**  Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al.         **Cause No.** 09-7091

---

**Iesha Pearson (239433)**                       **Address** 11111 HIghland Ave. Apt. 1811 Gulfport, MS
                                                            39503

  **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.    **Cause No.** 09-7889
              Forest River, Inc., et. al.

---

**Inez Johnson (239412)**                        **Address** 511 Diane Dr  Luling, LA 70070

  **Case Style**  Inez Johnson, et. al.  vs. Thor Industries, Inc., et. al.        **Cause No.** 10-2185

---

**Jamie Richardson (239676)**                    **Address** 3003 Daniel Dr.  Violet , LA 70092

  **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

**Jamie Taylor (239599)**                        **Address** 12064 George Street  Gulfport, MS 39503

  **Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.     **Cause No.** 09-7093
              al.

---

**Janice  Gomez, as Next Friend of A.G, a minor**   **Address** 2108 Tenth Street  Slidell, LA 70458
**(239647)**

  **Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.     **Cause No.** 09-7063
              al.

| | |
|---|---|
| Janice Clark, as Next Friend of J.W, a minor (239695) | **Address** 60429 Amber Street  Lacombe, LA 70445 |
| **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |
| Janie Gomez, as Next Friend of S.G, a minor (239585) | **Address** 2108 Tenth Street  Slidell, LA 70458 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |
| Jasmine Butler (239663) | **Address** 2033 Qurra Drive  Violet, LA 70092 |
| **Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |
| Jeanne Voss (239497) | **Address** 3336 Trinity Dr.  Kenner, LA 70065 |
| **Case Style** Mary Martinez, et. al. vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7099 |
| Jeffery Liddell (239555) | **Address** 4624 Jackson Ave.  Moss Point, MS 39563 |
| **Case Style** Vanessa Buras, et. al. vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-2179 |
| Jeffery Pohlmann (239511) | **Address** 3298 Reine Ave.  Slidell, LA 70458 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |
| Jeffery Pohlmann (239694) | **Address** 3298 Reine Ave.  Slidell, LA 70458 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |
| Jeffrey Pierre (239719) | **Address** 28063 Joe Rd  Lacombe, LA 70445 |
| **Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |
| Jeffrey Young (239649) | **Address** P.O. Box 5  Lacombe, LA 70445 |
| **Case Style** Amber Jones, et. al. vs. R-Vision, Inc., et. al. | **Cause No.** 09-7104 |
| Jennie Gordon (239666) | **Address** 1404 St. Louis Street C New Orleans, LA 70126 |
| **Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |
| Jennifer Dupuy (239643) | **Address** 717 Barlow Street  Waveland, MS 39576 |
| **Case Style** Tanisha Banks, et. al. vs. Skyline Corporation, et. al. | **Cause No.** 09-7084 |
| Jennifer Dupuy, as Next Friend of B.D, a minor (239652) | **Address** 717 Barlow Street  Waveland, MS 39576 |
| **Case Style** Tanisha Banks, et. al. vs. Skyline Corporation, et. al. | **Cause No.** 09-7084 |

**Jerome Spottsville** (239493)                    **Address** 1212 Martin Dr.  Marrero, LA 70072

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

**Jessica Landreneau** (239520)                    **Address** 2408 Pecan Dr.  Chalmette, LA 70043

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

**Jessica Landreneau, as Next Friend of D.L, a minor**   **Address** 2468 Pecan Drive  Chalmette, LA 70043
(239617)

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7099

**Jessica Landreneau, as Next Friend of W.L, a minor**   **Address** 2408 Pecan Drive  Chalmette, LA 70043
(239628)

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7099

**Jessica Troxclair, as Next Friend of T.T, a minor**   **Address** 15959 Tiger Bend Rd. Apt. #123 Baton Rouge,
(239420)                                           LA 70817

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

**Jimmy McDowell** (239717)                        **Address** 624 Mill St  Lucedale, MS 39452

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

**Johnnie  Lewis** (239703)                        **Address** 412 Pearl Ave   Wiggins , MS 39577

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

**Johnnie Kirsha** (239680)                        **Address** 405 Fox Croft  Slidell, LA 70460

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

**Jolinda William** (239524)                       **Address** 3017 Daniel Dr  Violet, LA 70092

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs.   **Cause No.** 09-7118
Waverlee Homes, Inc., et. al.

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7122

**Jolinda Williams, as Next Friend of J.W, a minor**   **Address** 3019 Daniel Dr  Violet, LA 70092
(239672)

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs.   **Cause No.** 09-7118
Waverlee Homes, Inc., et. al.

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7122

Jolinda Williams, as Next Friend of S.W, a minor (239487)

**Address** 3019 Daniel Dr.  Violet, LA 70092

| | | |
|---|---|---|
| **Case Style** | Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.** 09-7118 |
| **Case Style** | Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7122 |

Joseph Catalanotto (239594)

**Address** 2224 Riverland Dr  Chalmette, LA 70043

| | | |
|---|---|---|
| **Case Style** | Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |
| **Case Style** | Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253 |

Joshua Fountain (239730)

**Address** 206 Arborview Ct Apt 206  D'iberville, MS 39540

| | | |
|---|---|---|
| **Case Style** | Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |

Juraz  Jackson (239707)

**Address** 3 Scott Circle  Gulfport , MS 39503

| | | |
|---|---|---|
| **Case Style** | Ashley  Kelly, as Next Friend of G.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2327 |

Justin Stallworth (239760)

**Address** 922 Ellenor Dr  Slidell, LA 70445

| | | |
|---|---|---|
| **Case Style** | Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |

Karen Flot, as Next Friend of T.F, a minor (239414)

**Address** 28586 Violet St  Lacombe, LA 70445

| | | |
|---|---|---|
| **Case Style** | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |
| **Case Style** | Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

Katherine LeGier (239688)

**Address** 2906 Brookwood Avenue  Gulfport, MS 39501

| | | |
|---|---|---|
| **Case Style** | Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

Kay Morris (239456)

**Address** 104 Spanish Cove  Waveland, MS 39576

| | | |
|---|---|---|
| **Case Style** | Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |

Keely Pohlmann (239689)

**Address** 3298 Reine Ave.   Slidell , LA 70458

| | | |
|---|---|---|
| **Case Style** | Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

Keisha  Conater (239588)

**Address** 2744 Clover St.  New Orleans , LA 70122

| | | |
|---|---|---|
| **Case Style** | Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

Keisha  Conater , as Next Friend of K.M, a minor (239586)

**Address** 277 Clover St.   New Orleans , LA 70122

| | | |
|---|---|---|
| **Case Style** | Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

Keisha  Conater, as Next Friend of J.C, a minor (239578)

**Address**  2744 Clover St  New Orleans, LA 70122

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7079

---

Keisha  Moore-Conater , as Next Friend of K.M, a minor (239584)

**Address**  2744 Clover Street   New Orleans , LA 70122

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7079

---

Kendrick Gorden (239413)

**Address**  1404 St Louis St C  New Orleans, LA 70112

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-1282

---

Kendrick Tinson (239495)

**Address**  3721 Jupiter Dr  Chalmette, LA 70043

**Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.**  09-7083

---

Kenny Andrew (239429)

**Address**  11041 Harrow Rd  New Orleans, LA 70127

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7079

---

Keonta Turner, as Next Friend of J.A, a minor (239535)

**Address**  139 Somerset Rd.  Laplace, LA 70068

**Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  10-1267

---

Keonte  Allen, as Next Friend of J.A, a minor (239476)

**Address**  139 Somerset Rd  Laplace, LA 70068

**Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  10-1267

---

Keonte Allen, as Next Friend of E.A, a minor (239537)

**Address**  139 Somerset Rd.  Laplace, LA 70068

**Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  10-1267

---

Keonte Allen, as Next Friend of M.T, a minor (239546)

**Address**  139 Somerset Rd.  Laplace, LA 70068

**Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  10-1267

---

Keonte Turner (239478)

**Address**  139 Somarset Rd  Laplace, LA 70068

**Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  10-1267

---

Kim Moore (239458)

**Address**  2502 Wisteria St.  New Orleans, LA 70122

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7079

---

Laney Brown (239477)

**Address**  1506 Oakwood Dr.  Slidell, LA 70458

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7079

**Latoya Alexius** (239742)                                   **Address** 27337 Snider Rd  Lacombe, LA 70445

    **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.**  09-7079

---

**Latoya Ducre** (239598)                                     **Address** 824 Magnolia Street  Slidell, LA 70460

    **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.       **Cause No.**  09-7101

---

**Lavern  Harris** (239418)                                   **Address** 37399 Lopez St  Slidell, LA 70460

    **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.            **Cause No.**  09-7064

---

**Lawrence Dedeaux** (239509)                                 **Address** 4026 Pondarosa Dr.  Gulfport, MS 39501

    **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf       **Cause No.**  09-7081
    Stream Coach, Inc., et. al.

---

**Leon Campiere** (239690)                                    **Address** 1200 Pasadena Avenue  Metairie, LA 70001

    **Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.         **Cause No.**  09-7093
    al.

---

**Leonard Dorsey** (239738)                                   **Address** 28564 Phillip Street  Lacombe, LA 70445

    **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.       **Cause No.**  09-7101

---

**Leslie Carrell** (239467)                                   **Address** 422 Pierre St  Chalmette, LA 70043

    **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.**  09-7079

---

**Leslie Green** (239483)                                     **Address** P.O. Box 1364  Chalmette, LA 70044

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.              **Cause No.**  10-2232

---

**Leslie Green, as Next Friend of L.G, a minor**
(239532)                                                      **Address** PO Box 1364  Chalmette, LA 70044

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.              **Cause No.**  10-2232

---

**Leslie Green, as Next Friend of M.D, a minor**
(239530)                                                      **Address** PO Box 1364  Chalmette, LA 70064

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.              **Cause No.**  10-2232

---

**Lester Hueschen**  (239591)                                 **Address** 3118 Jackson Blvd  Chalmette , LA 70043

    **Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al.                        **Cause No.**  09-7083

---

**Louis Blaise** (239474)                                     **Address** 3746 Bayou Rd  St Bernard, LA 70085

    **Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.        **Cause No.**  10-2221

---

Lucy Pierre (239720)                                    **Address**  28063 Joe Rd  Lacombe, LA 70445

**Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf      **Cause No.**  10-2249
Stream Coach, Inc., et. al.

---

Lyndsey Brown (239470)                                  **Address**  1506 Oakwood Dr.  Slidell, LA 70458

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7079

---

Marcelite Dorsey (239613)                               **Address**  28564 Phillip Street  Lacombe, LA 70445

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.**  09-7101

---

Martha Guild, as Next Friend of G.G, a minor           **Address**  38390 Son Moore Rd  Pearl River, LA 70452
(239721)

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.**  09-7064

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7079

---

Mary Giardina (239539)                                  **Address**  70460 Coin Du Lestin Dr.  Slidell, LA 70460

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.      **Cause No.**  09-7072
Forest River, Inc., et. al.

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7079

---

Mary Wilson (239432)                                    **Address**  808 35th St.  Gulfport, MS 39501

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf      **Cause No.**  09-7081
Stream Coach, Inc., et. al.

---

Mary Wilson, as Next Friend of J.W, a minor            **Address**  111 Evans St.  Waynesboro, MS 39367
(239435)

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf      **Cause No.**  09-7081
Stream Coach, Inc., et. al.

---

Mason Raoula (239514)                                   **Address**  908 S. Telemachus  New Orleans, LA 70125

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.**  09-7064

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7079

---

Megan Atlow (239753)                                    **Address**  3385 Effie St  Slidell, LA 70458

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.**  09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7079

---

Melanie Williams (239566)                               **Address**  P.O. Box 640  Lacombe, LA 70445

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.      **Cause No.**  09-7093
al.

| | | |
|---|---|---|
| Melissa  Wallgren (239306) | **Address** 1716 Suzi Drive  St. Bernard , LA 70085 | |
| **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7069 | |
| Melissa Tullis (239565) | **Address** 221 Napolean Ave  Slidell, LA 70460 | |
| **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  09-7064 | |
| Melissa Tullis, as Next Friend of H.T, a minor (239563) | **Address** 221 Napolean Ave  Slidell, LA 70460 | |
| **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  09-7064 | |
| Melissa Tullis, as Next Friend of N.T, a minor (239603) | **Address** 221 Napoleon Ave.  Slidell, LA 70460 | |
| **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  09-7064 | |
| Michael Griffin (239595) | **Address** 6 Victorian Ct.  Violet, LA 70092 | |
| **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7069 | |
| Michael Turner (239466) | **Address** 139 Somerset Rd.  Laplace, LA 70068 | |
| **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7069 | |
| Michaela Robinson, as Representative of the Estate of Edith Robinson, deceased (239557) | **Address** 619 Roy St.  Biloxi, MS 39531 | |
| **Case Style**  Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.**  09-7087 | |
| Michele Bourdonnay (239543) | **Address** 1131 St. Augustine Dr.  Slidell, LA 70460 | |
| **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  09-7085 | |
| Michelle Jackson, as Next Friend of C.J, a minor (239749) | **Address** 27129 Sycamore Dr  Lacombe, LA 70445 | |
| **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7894 | |
| My Nguyen (239560) | **Address** 327 Penny Ave.  Biloxi, MS 39530 | |
| **Case Style**  Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.**  09-7091 | |
| My Nguyen, as Next Friend of J.N, a minor (239573) | **Address** 327 Penny Ave.  Biloxi, MS 39530 | |
| **Case Style**  Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.**  09-7091 | |
| My Nguyen, as Next Friend of S.N, a minor (239453) | **Address** 327 Penny Ave.  Biloxi, MS 39530 | |
| **Case Style**  Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.**  09-7091 | |

| | | |
|---|---|---|
| **Natasha Johnson** (239307) | **Address** 2001 Godwill Drive   Violet, LA 70092 | |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 | |

| | | |
|---|---|---|
| **Natasha Porter-McKenzie, as Next Friend of N.P, a minor** (239581) | **Address** P.O. Box 831  Long Beach , MS 39560 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |
| **Case Style** Virginia Hunter, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al. | **Cause No.** 10-1251 | |

| | | |
|---|---|---|
| **Nehemiah Long** (239508) | **Address** 267 Nichol Dr.  Biloxi, MS 39530 | |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 | |

| | | |
|---|---|---|
| **Nelo Hamilton** (239550) | **Address** 6000 Pollock Ferry Rd.  Moss Point, MS 39562 | |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 | |

| | | |
|---|---|---|
| **Nelo Hamilton** (239554) | **Address** 6000 Pollock Ferry Rd.  Moss Point, MS 39562 | |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 | |

| | | |
|---|---|---|
| **Nikita McCaskill, as Next Friend of X.R, a minor** (239428) | **Address** 109 Seville Ct.  Slidell, LA 70460 | |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 | |
| **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7092 | |

| | | |
|---|---|---|
| **Nikita McCaskill, as Representative of the Estate of Lamer Ratcliff, deceased** (239682) | **Address** 109 Seville Court  Slidell, LA 70460 | |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 | |
| **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7092 | |

| | | |
|---|---|---|
| **Nola Green** (239526) | **Address** 4 Victorian Ct  Violet, LA 70092 | |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 | |

| | | |
|---|---|---|
| **Nola Green, as Next Friend of K.G, a minor** (239540) | **Address** 4 Victorian Ct  Violet, LA 70092 | |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 | |

| | | |
|---|---|---|
| **Nola Green, as Next Friend of N.B, a minor** (239538) | **Address** 4 Victorian Ct  Violet, LA 70092 | |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 | |

| | | |
|---|---|---|
| **Nolan Hills** (239460) | **Address** #4 Victorian Court  Violet, LA 70092 | |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 | |

---

**Nydia McDermott, as Next Friend of B.K, a minor (239661)**     **Address** 3416 Maureen Lane  Meraux, LA 70075

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

**Nydia McDermott, as Next Friend of M.W, a minor (239656)**     **Address** 3416 Maureen Lane  Meraux, LA 70075

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

---

**Nydia McDermott, as Next Friend of M.W, a minor (239658)**     **Address** 3416 Maureen Lane  Meraux, LA 70075

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

---

**Nydia Porter (239593)**     **Address** P.O. Box 831  Longbeach, MS 39560

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

**Case Style** Virginia Hunter, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.     **Cause No.** 10-1251

---

**Ollivette Samuel, as Next Friend of Z.L, a minor (239499)**     **Address** 267 Nichols Dr.  Biloxi, MS 39530

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

**Ollivette Samuels (239496)**     **Address** 267 Nichols Dr.  Biloxi, MS 39530

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

**Pamela Roberts (239507)**     **Address** P.O. Box 1103  Lacombe, LA 70445

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

---

**Patricia Ducre (239736)**     **Address** 35588 Madison Street  Slidell, LA 70460

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7090

---

**Patricia Engeseth, as Next Friend of L.E, a minor (239715)**     **Address** 160 Medley Lane  Slidell, LA 70461

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 10-2265

---

**Paula McAfee, as Next Friend of R.J, a minor (239737)**     **Address** 1711 McArthur Dr  Slidell, LA 70460

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

Perry  Bailey (239582)                                **Address**  2121 Allomumphrey   Violet , LA 70092

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  10-2223

---

Perry Bailey (239544)                                 **Address**  2121 Alomumphery  Violet , LA 70092

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.**  10-2232

---

Pricella Adams, as Next Friend of Q.T, a minor        **Address**  1350 Tucker Rd. Apt 632 Ocean Springs, MS
(239668)                                                            39564

    **Case Style**  Cathy Diamond, et. al.  vs. Lexington Homes, et. al.            **Cause No.**  09-7110

---

Priscilla Newton (239616)                             **Address**  60283 Fenner Road  Slidell, LA 70460

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

Priscilla Rosado (239564)                             **Address**  2436 W Beach Blvd Apt P5 Biloxi, MS 39531

    **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.**  09-7081
Stream Coach, Inc., et. al.

---

Priscilla Rosado, as Next Friend of J.R, a minor      **Address**  2436 W. Beach Blvd. P-5 Biloxi, MS 39531
(239558)

    **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.**  09-7081
Stream Coach, Inc., et. al.

---

Randy Graver (239462)                                 **Address**  P.O. Box 16  Violet, LA 70092

    **Case Style**  Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.**  09-7102

---

Raymond Johnson (239411)                              **Address**  511 Diane Dr Luling, LA 70070

    **Case Style**  Bertha Coleman, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.**  10-2275

---

Raymond Johnson, as Next Friend of D.J, a minor       **Address**  511 Diane Dr  Luling, LA 70070
(239410)

    **Case Style**  Bertha Coleman, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.**  10-2275

---

Regina Butler, as Next Friend of I.M, a minor         **Address**  2033 Qurra Drive  Violet, LA 70092
(239664)

    **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7079

---

Robin Watford (239609)                                **Address**  2005 Barbara Drive  Slidell, LA 70458

    **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7101

---

Rod Morris (239589)                                   **Address**  104 Spanish Cove  Waveland, MS 39576

    **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.**  09-7081
Stream Coach, Inc., et. al.

---

Ronnie Johnson (239421)                          **Address**  2130 Taro St  New Orleans, LA 70119

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.   **Cause No.**  10-2207
Cavalier Home Builders, LLC, et. al.

---

Roxanne Bailey, as Next Friend of M.B, a minor   **Address**  2121 Allo Mumphrey   Violet, LA 70092
(239549)

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.**  09-7889
Forest River, Inc., et. al.

---

Roy Golmon (239559)                              **Address**  309 Moffett Rd  Biloxi, MS 39530

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.**  09-7081
Stream Coach, Inc., et. al.

---

Ruth Mason (239480)                              **Address**  908 S. Telemachus St.  New Orleans, LA 70125

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.**  09-7894
Stream Coach, Inc., et. al.

**Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.   **Cause No.**  10-1272
Coachmen Industries, Inc, et. al.

---

Samantha Sampson (239486)                        **Address**  7710 Nevada St.  Metairie, LA 70003

**Case Style**  Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.**  09-7099

---

Sanders Coleman (239506)                         **Address**  331 Tiffany St.  Slidell, LA 70461

**Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.**  09-7092

---

Sanders Coleman (239723)                         **Address**  331 Tiffany St  Slidell, LA 70460

**Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.**  09-7916

---

Sandra Kaufmann (239606)                         **Address**  20201 Old Spanish Trail  New Orleans, LA
                                                 70129
**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

Shane Goodman (239677)                           **Address**  2002 Providence Road  Statham, GA 30666

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf   **Cause No.**  10-1280
Stream Coach, Inc., et. al.

---

Shantell Smith, as Next Friend of B.S, a minor   **Address**  1007 Lennon Ct.  Slidell, LA 70461
(239505)

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.**  09-7081
Stream Coach, Inc., et. al.

---

Shantell Smith, as Next Friend of T.S, a minor   **Address**  1007 Lennon Court  Slidell, LA 70461
(239504)

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.**  09-7081
Stream Coach, Inc., et. al.

Shawn James (239523)                                 **Address** 2607 Tifton St.  Kenner, LA 70062

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

Sherri Klein (239408)                                **Address** 1200 Eagle Lake #106  Slidell, LA 70460

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

Sherry Black, as Next Friend of B.M, a minor        **Address** 2815 Lincoln Avenue  Slidell, LA 70458
(239679)

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

Shirley Campiere (239624)                            **Address** 1200 Pasadena Avenue  Metairie, LA 70001

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

Sierra Warren (239883)                               **Address** 413 East Chestnut St.  Amite, LA 70422

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

Skylar  McCarns (239702)                             **Address** 260 Mockingbird Lane   Slidell, LA 70458

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

Stacey  Ragan, as Next Friend of H.T, a minor       **Address** 2205 Violet St.  Violet , LA 70092
(239590)

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

Stanley Major (239308)                               **Address** PO Box 504  Violet, LA 70092

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

**Case Style** Tommanica Johnson, et. al.  vs. Superior Homes, LLC, et. al.        **Cause No.** 09-7098

Stanshari Gorden (239587)                            **Address** 4530 Gallier Avenue  New Orleans, LA 70126

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

Steven Williams (239519)                             **Address** PO Box 640  Lacombe, LA 70445

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.      **Cause No.** 09-7093
al.

Sylvia  Bailey (239305)                              **Address** 3004 Ashley  Violet , LA 70092

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.        **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Tameica Ducree, as Next Friend of T.D, a minor (239629)                    **Address** 37168 6th Street Apt 3 Slidell, LA 70460

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Temechuis Reynolds, as Next Friend of W.B, a minor (239711)                **Address** 405 Fox Croft  Slidell, LA 70460

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

---

Tiffany  Dunning (239536)                                                  **Address** PO Box 2868  Gulfport, MS 39505

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

---

Tiffany Carter (239468)                                                    **Address** 1200 Eagle Lake Blvd. Trlr 11  Slidell, LA 70460

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Tiffany Carter, as Next Friend of H.T, a minor (239490)                    **Address** 1200 Eagle Lake Blvd. Trlr 11  Slidell, LA 70460

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

---

Tiffany Carter, as Next Friend of S.T, a minor (239489)                    **Address** 64371 Hwy 3081 Lot 17 Pearl River, LA 70452

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

---

Tiffany Owens (239708)                                                     **Address** 824 Magnolia Street  Slidell, LA 70460

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

Tiffany Robinson, as Next Friend of C.R, a minor (239716)                  **Address** 4004 A Seabreeze Rd N.  Mobile, AL 36609

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

---

Tiffany Robinson, as Next Friend of J.P, a minor (239713)                  **Address** 4004 A Seabreeze Rd North  Mobile, AL 36609

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

---

Tiffany Robinson, as Next Friend of R.J, a minor (239735)                  **Address** 4004 A Seabreeze Rd N.  Mobile, AL 36609

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

| | |
|---|---|
| Tisha  Braziel  (239309) | **Address**  2815 Lincoln Ave.  Slidell, LA 70458 |

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7894

| | |
|---|---|
| Tommy Walgreen (239553) | **Address**  1716 Suzi Dr  St. Bernard, LA 70085 |

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7069

| | |
|---|---|
| Torie  Leshore, as Next Friend of T.L, a minor (239746) | **Address**  2707 E David Dr  Gulfport, MS 39503 |

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  09-7072

| | |
|---|---|
| Torie Leshore, as Next Friend of T.L, a minor (239744) | **Address**  2707 E David Dr  Gulfport, MS 39503 |

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  09-7072

| | |
|---|---|
| Tracey Dorsey, as Next Friend of B.F, a minor (239459) | **Address**  28612 Violet St.  Lacombe, LA 70445 |

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7069

| | |
|---|---|
| Tremaine Thompson (239492) | **Address**  7721 Shubert St.  New Orleans, LA 70126 |

**Case Style**  Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.**  10-2251

| | |
|---|---|
| Trina Muhammad, as Next Friend of T.D, a minor (239503) | **Address**  60049 Javery Rd.  Slidell, LA 70460 |

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7069

| | |
|---|---|
| Tyler Roach, as Next Friend of M.R, a minor (239706) | **Address**  66346 Chris Kennedy Road  Pearl River, LA 70452 |

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7081

| | |
|---|---|
| Tyrone Clark (239637) | **Address**  60429 Amber St.  Lacombe, LA 70445 |

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7079

| | |
|---|---|
| Tyrone Faciane (239516) | **Address**  57354 Mainegra Rd.  Slidell, LA 70460 |

**Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.**  09-7090

| | |
|---|---|
| Valerie Hills (239551) | **Address**  #4 Victorian Ct  Violet, LA 70092 |

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7894

| | |
|---|---|
| Valerie Hills, as Next Friend of J.M, a minor (239547) | **Address**  #4 Victoria Court  Violet , LA 70092 |

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7894

---

Valerie Sorina (239518)                    **Address** 57837 Benjamin Rd.  Slidell, LA 70460

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Vanessa County, as Next Friend of D.C, a minor     **Address** 1330 Kings Row  Slidell, LA 70461
(239626)

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

Vera Barnes (239893)                    **Address** 606 Amar St.  Waveland, MS 39576

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

---

Veronica Taylor (239691)                    **Address** 2933 Harris Street  Slidell, LA 70458

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Walter Gray (239419)                    **Address** 1726 Lynnwood Dr  Slidell, LA 70460

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Walter Ricks (239510)                    **Address** 2764 Clover St  New Orleans, LA 70122

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Wayne Harris (239416)                    **Address** 37399 Lopez St  Slidell, LA 70458

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

---

Wendy  Hurlburt  (239696)                    **Address** PO Box 205  Abita Springs , LA 70452

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Wendy  Hurlburt , as Next Friend of C.H, a minor     **Address** PO Box 205  Abita Springs , LA 70420
(239687)

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Wendy Hurlbert, as Next Friend of E.H, a minor     **Address** PO Box 205   Abita Spring , LA 70420
(239596)

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Wendy Hurlburt, as Next Friend of R.H, a minor     **Address** PO Box 205  Abita Springs, LA 70420
(239572)

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Wendy Hurlburt, as Next Friend of S.H, a minor     **Address** P.O. Box 205  Abitha Springs, LA 70420
(239861)

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

William Terry (239561)                                      **Address** 2605 Farmsile Rd  Violet, LA 70092

    **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs Gulf        **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

---

Wilmer  Arrington (239685)                                 **Address** 447 Magnolia St.   Slidell, LA 70460

    **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.       **Cause No.** 09-7920

---

Wilmer  Arrington, as Next Friend of J.C, a minor          **Address** 447 Magnolia St.   Slidell, LA 70460
(239597)

    **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.       **Cause No.** 09-7920

---

Wilmer Arrington, as Next Friend of J.C, a minor           **Address** 447 Magnolia St.  Slidell, LA 70460
(239570)

    **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.      **Cause No.** 09-7090

---

Wilton Batiste (239732)                                    **Address** PO Box 1246  Lacombe, LA 70445

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

---

Wilton Batiste, as Representative of the Estate of         **Address** P.O. Box 1246  Lacombe, LA 70445
Dorothy Batiste, deceased (239602)

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

---

Yoursheko Owens (239571)                                   **Address** 320 Windriver Trail    Powdersprings, GA
                                                           30127

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7083

---

Yoursheko Owens, as Next Friend of E.O, a minor            **Address** 320 Windriver Trail    Powdersprings, GA
(239607)                                                   30127

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7083

---

Yvonne Johnson (239409)                                    **Address** 39056 Boyd Rd  Pearl River, LA 70452

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.   **Cause No.** 09-7088

---

Zackary Melton (239684)                                    **Address** 2000 Eagle Lake Blvd. #7 Slidell, LA 70460

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.   **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.
    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

Zara Casborn, as Next Friend of R.C, a minor               **Address** 1723 West Hall Ave  Slidell, LA 70460
(239745)

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.   **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.