## Exhibit A

---

Adam Ceasar (248679) **Address** 4490 Luke Powers Road  Lake Charles, LA 70615

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 10-1254

---

Adron Battle (248699) **Address** 1125 Cactus Drive  Lake Charles, LA 70607

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

Agna Bellard, as Next Friend of D.B, a minor (248651) **Address** 3550 E. Roosevelt Street  Lake Charles, LA 70607

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7916

---

Albert Bowers (248670) **Address** 125 Highway 109 North  Starks, LA 70661

**Case Style** Lauranette Bolton, et. al.  vs. Sun Valley, Inc., et. al.   **Cause No.** 09-7850

---

Albert Stevens (248581) **Address** P.O. Box 1173  Lake Charles, LA 70602

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

Alice Reese (248500) **Address** 17427 Coventry Oak Drive  Houston, TX 77084

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

Andrella Landry, as Next Friend of I.L, a minor (248685) **Address** 302 North Bank Street  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

Angela Nunez (248526) **Address** 243 Ruby Lane  Cameron, LA 70631

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

Arica Bias, as Next Friend of K.B, a minor (248732) **Address** 1600 Legion Street  Lake Charles, LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

Arlene George (248584) **Address** 3118 Aster St.  Apt A  Lake Charles, LA 70601

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 10-2186

**Ashley Jackson** (248465)                  **Address** 3812 Auburn Street  Lake Charles, LA 70607

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.          **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

---

**Ashlyn Simien** (248541)                  **Address** 806 Williams Street  Lake Charles, LA 70601

**Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs.          **Cause No.** 09-7848
Sunnybrook R.V., Inc., et. al.

---

**August Landry** (248504)                  **Address** 6656 Carbina Road  Lake Charles, LA 70607

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2220

---

**Barbara Thompson** (248463)                  **Address** 1607 Legion Street  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

---

**Barbara Trahn** (248458)                  **Address** 1321 Bridlewood  Lake Charles, LA 70615

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

**Barney Roberts** (248544)                  **Address** 1749 Ethel Street  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7818

---

**Belinda West** (248683)                  **Address** 3413 Polk Street  Lake Charles, LA 70607

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7895

---

**Belinda West, as Next Friend of J.W, a minor**                  **Address** 3413 Polk Street  Lake Charles, LA 70607
(248649)

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7895

---

**Bernadette Tatom** (248637)                  **Address** 900 143rd Avenue Apt 161 San Leandro, CA
94578

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7895

---

**Bernita Joubert** (248561)                  **Address** 2815 E. Medora St. Apt A Lake Charles, LA
70615

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7895

---

**Bertha Poullard, as Representative of the Estate of**                  **Address** 3021 N. Meadowlardk Drive  Lake Charles, LA
**Arthur Poullard, deceased** (248687)                  70607

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7887

---

**Betty Simon** (248532)

**Address** 1901 Mill Street Apt 541 Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

**Bradley Lemona** (248447)

**Address** 14127 Payton Road  Welsh, LA 70591

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

**Brenda Miller** (248493)

**Address** P.O. Box 2272  Iowa, LA 70647

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

**Brenda Miller, as Next Friend of B.M, a minor** (248476)

**Address** P.O. Box 2272  Iowa, LA 70647

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

**Brenda Miller, as Next Friend of B.S, a minor** (248475)

**Address** P.O. Box 2272  Iowa, LA 70647

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

**Brent Labove** (248521)

**Address** 403 Fontenot Road  Westlake, LA 70669

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7907

---

**Brian Dugar** (248451)

**Address** 3530 W. Roosevelt Street  Lake Charles, LA 70605

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

**Britney Corbin** (248499)

**Address** 1506 Lurton Avenue  Kinder, LA 70648

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

---

**Brittaney Lake** (248575)

**Address** 2208 Gulfway Blvd.  Westlake, LA 70669

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

**Brittaney Lake, as Next Friend of J.L, a minor** (248574)

**Address** 2208 Gulfway Blvd.  Westlake, LA 70669

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

**Brittany Thompson** (248692)

**Address** 2416 2nd Avenue  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

**Calvin Gauthier** (248571)

**Address** 2046 Reeves Road  Lake Charles, LA 70615

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

| | | |
|---|---|---|
| **Carla Jubert** (248686) | **Address** | 3970 Gerstner Memorial Blvd #16 Lake Charles, LA 70607 |
| **Case Style** Mindy Smith, as Next Friend of J. K., a minor, et. al. vs. Liberty Homes Inc., et. al. | **Cause No.** | 09-7905 |
| **Carla Stevenson** (248658) | **Address** | 13239 Crocker Avenue  Los Angeles, CA 90061 |
| **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2234 |
| **Carla Stevenson, as Next Friend of D.H, a minor** (248659) | **Address** | 13239 Crocker Avenue  Los Angeles, CA 90061 |
| **Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7895 |
| **Carly Gradney** (248484) | **Address** | 1214 N. Shattuck Street  Lake Charles, LA 70601 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-2183 |
| **Carmen Ashworth** (248507) | **Address** | 3412 Coolidge Street  Lake Charles, LA 70607 |
| **Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al. | **Cause No.** | 09-7892 |
| **Carmen Ashworth, as Next Friend of A.L, a minor** (248506) | **Address** | 3412 Coolidge Street  Lake Charles, LA 70607 |
| **Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al. | **Cause No.** | 09-7892 |
| **Carolyn Robbins** (248514) | **Address** | 6675 Hwy 90 E. #129 Lake Charles, LA 70615 |
| **Case Style** Terry Free, et. al. vs. Stewart Park Homes, Inc., et. al. | **Cause No.** | 09-7916 |
| **Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 10-1274 |
| **Cathy Cain** (248728) | **Address** | 212 Plum Bluff Drive  Lucedale, MS 39452 |
| **Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al. | **Cause No.** | 09-7797 |
| **Catina Rogers** (248582) | **Address** | 2500 Smith Road Lot 43 Lake Charles, LA 70605 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al. | **Cause No.** | 09-7853 |
| **Charles Wilson** (248477) | **Address** | 1407 Sallymae Street  Lake Charles, LA 70601 |
| **Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al. vs. Frontier RV, Inc., et. al. | **Cause No.** | 10-2186 |
| **Charlie Lewis** (248518) | **Address** | 2409 Griffin Street  Lake Charles, LA 70601 |
| **Case Style** Ebone Williams, as Next Friend of C.T, a minor, et. al. vs. Horton Homes, Inc., et. al. | **Cause No.** | 10-2236 |

| | |
|---|---|
| Charlotta Walker (248562) | **Address** 423 Holly Vale Drive  Houston, TX 77060 |

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

| | |
|---|---|
| Cheryl Trahan (248591) | **Address** 940 Hwy 26  Deridder, LA 70634 |

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

    **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 10-1258

---

| | |
|---|---|
| Christie Brignac, as Next Friend of H.B, a minor (248668) | **Address** 4067 Brentwood Lane  Lake Charles, LA 70607 |

    **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.     **Cause No.** 09-7990

---

| | |
|---|---|
| Christina Sylvester (248461) | **Address** 2505 Blackwell Street  Lake Charles, LA 70601 |

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

---

| | |
|---|---|
| Christine Enclarde (248743) | **Address** P.O. Box 73306  Baton Rouge, LA 70874 |

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7916

---

| | |
|---|---|
| Christine Martinez Forse (248613) | **Address** P.O. Box 1035  Vinton, LA 70661 |

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

| | |
|---|---|
| Christy Theriot (248585) | **Address** 1020 Link Road  Lake Charles, LA 70607 |

    **Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 10-2238

---

| | |
|---|---|
| Clarence Mosely (248462) | **Address** P.O. Box 954  Lake Charles, LA 70601 |

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

| | |
|---|---|
| Cynthia Brown (248603) | **Address** 1650 P.E. Daigle Road  Iowa, LA 70647 |

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

    **Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 10-2238

---

| | |
|---|---|
| Cynthia Stanford (248530) | **Address** 932 Tallow Road Lot 48 Lake Charles, LA 70607 |

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

| | |
|---|---|
| Daphna Lowe (248634) | **Address** P.O. Box 62  Florien, LA 71429 |

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

**Daphna Lowe, as Next Friend of T.L, a minor (248635)**

**Address** P.O. Box 62  Florien, LA 71429

> **Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

**Darian Thompson (248694)**

**Address** 2416 2nd Avenue  Lake Charles, LA 70601

> **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

**Darius Lawden (248570)**

**Address** 4352 Gordon Woods Drive  Lake Charles, LA 70615

> **Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al. vs. Frontier RV, Inc., et. al.   **Cause No.** 10-2186

---

**Davante Lewis (248641)**

**Address** 1130 8th Avenue  Lake Charles, LA 70601

> **Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

**Dawanna Dugas (248722)**

**Address** P.O. Box 1874  Iowa, LA 70647

> **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.   **Cause No.** 09-7792
>
> **Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275
>
> **Case Style** Stephen Ratcliff, et. al. vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

**Dawn Bramlett (248535)**

**Address** 11241 Hwy 384  Lake Charles, LA 70607

> **Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

**Debra Foote (248538)**

**Address** 4401 5th Avenue Apt J72 Lake Charles, LA 70601

> **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al. vs. Patriot Homes of Texas, L.P., et. al.   **Cause No.** 09-7851

---

**Debra Tucker (248519)**

**Address** 10850  S Lake Side Drive South  Grand Bay, AL 36541

> **Case Style** Velvet Chretien, et. al. vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-2193

---

**Dedra Scruggs, as Next Friend of T.S, a minor (248510)**

**Address** 704 Esplanade Road  Lake Charles, LA 70605

> **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

**Delphine Simon (248539)**

**Address** 2124 Hanless Street  Lake Charles, LA 70601

> **Case Style** Terry Free, et. al. vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7916

---

**Denise Hunter (248489)**

**Address** 4702 New Hope Avenue  Pascagoula, MS 39581

> **Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

Denise Simien (248540)        **Address** 806 Williams Street  Lake Charles, LA 70601

**Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs.    **Cause No.** 09-7848
Sunnybrook R.V., Inc., et. al.

---

Denzel Thompson (248697)        **Address** 2416 2nd Avenue  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.    **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Dequilla Frazier (248478)        **Address** 121 River Birch  Iowa, LA 70647

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

Derek Torregano (248618)        **Address** 1043 Deesport Street  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

Destiny Barker (248712)        **Address** 315 Phyllis Drive  Jennings, LA 70546

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Diana Malbrough (248633)        **Address** 4249 5th Avenue Apt S-12 Lake Charles, LA
70607

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

Diana Scott, as Next Friend of A.C, a minor     **Address** 2001 South Sherwood Forest Blvd. Apt 218
(248483)                                     Baton Rouge, LA 70816

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.    **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Donald Francis (248569)        **Address** 2014 Jake Street  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

Dorothy Winters (248453)        **Address** 4116 Social Circle  Augusta, GA 30909

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Earl Daniels (248716)        **Address** 654 ODile Street  Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7916

---

Eddie Thomas (248639)        **Address** 3117 Gen. Marshall Street  Lake Charles, LA
70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.    **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

Edward Trent (248669)                          **Address** 2418 Gardenia  Lake Charles, LA 70601

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

---

Elaine Lewis (248665)                          **Address** 914 17th Street  Lake Charles, LA 70601

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

---

Elaine Lewis, as Next Friend of S.G, a minor        **Address** 914 17th Street  Lake Charles, LA 70601
(248646)

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

---

Elaine Lewis, as Next Friend of T.G, a minor        **Address** 914 17th Street  Lake Charles, LA 70601
(248648)

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

---

Elaine Simpson (248595)                          **Address** 2014 Combre Street  Lake Charles, LA 70615

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

---

Elaine Simpson, as Next Friend of K.L, a minor        **Address** 2014 Combre Street  Lake Charles, LA 70615
(248596)

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.        **Cause No.** 10-2183
Fleetwood Enterprises, Inc., et. al.

---

Elaine Simpson, as Next Friend of K.L, a minor        **Address** 2014 Combre Street  Lake Charles, LA 70615
(248609)

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.        **Cause No.** 10-2183
Fleetwood Enterprises, Inc., et. al.

---

Elaine Tezeno (248707)                          **Address** 1817 N. Simmons Street  Lake Charles, LA
70601

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

Elaine Tezeno, as Next Friend of V.W, a minor        **Address** 2226 Tulips Street  Lake Charles, LA 70601
(248709)

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

Ella Frank (248480)                          **Address** 4820 Baylor Circle  Beaumont, TX 77705

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

| | |
|---|---|
| Ella Lewis (248517) | **Address** 2409 Griffin Street  Lake Charles, LA 70601 |

**Case Style** Ebone Williams, as Next Friend of C.T, a minor, et. al.  vs. Horton Homes, Inc., et. al.   **Cause No.** 10-2236

| | |
|---|---|
| Elvia Ceasar (248636) | **Address** 4490 Luke Powers Road  Lake Charles, LA 70601 |

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 10-1254

| | |
|---|---|
| Emily Rogers (248583) | **Address** 2500 Smith Road Lot 43 Lake Charles, LA 70605 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7853

| | |
|---|---|
| Eric Leger (248579) | **Address** 2402 Oak Park Blvd  Lake Charles, LA 70601 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

| | |
|---|---|
| Eric Leith (248470) | **Address** 2201 Greenbriar  Lake Charles, LA 70605 |

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

| | |
|---|---|
| Eric McPherson (248715) | **Address** P.O. Box 553  Iowa, LA 70647 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

| | |
|---|---|
| Erica Dean, as Next Friend of J.F, a minor (248656) | **Address** 4451 5th Avenue Apt G63 Lake Charles, LA 70607 |

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.   **Cause No.** 09-7849

| | |
|---|---|
| Erica Dean, as Next Friend of J.P, a minor (248655) | **Address** 4451 5th Avenue Apt G63 Lake Charles, LA 70607 |

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.   **Cause No.** 09-7849

| | |
|---|---|
| Esther Augustine, as Next Friend of I.G, a minor (248644) | **Address** 2508 Oak Park Blvd  Lake Charles, LA 70601 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 10-1294

| | |
|---|---|
| Ethel Farque (248536) | **Address** 11241 Hwy 384  Lake Charles, LA 70607 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

| | |
|---|---|
| Ethel Hanchett (248640) | **Address** 2620 General Vandenburg Street  Lake Charles, LA 70615 |

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

---

Eugene Garner (248702)      **Address** 3111 N. Meadowlark Drive  Lake Charles, LA 70607

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

Gable Reed (248557)      **Address** 1019 12th Street  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Genevieve Jordan (248455)      **Address** 2002 1/2 2nd Avenue  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Gicele Goodly, as Next Friend of M.L, a minor (248738)      **Address** P.O. Box 19176 Avenue  Lake Charles, LA 70616

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.    **Cause No.** 09-7793

---

Gicele Goodly, as Next Friend of M.S, a minor (248739)      **Address** P.O. Box 19176  Lake Charles, LA 70616

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.    **Cause No.** 09-7793

---

Gicele Goodly, as Next Friend of M.S, a minor (248740)      **Address** P.O. Box 19176  Lake Charles, LA 70616

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.    **Cause No.** 09-7793

---

Gwendolyn Garner (248703)      **Address** 3111 N. Medowlark Drive  Lake Charles, LA 70607

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

Helen Lewis (248736)      **Address** 4570 Louisiana Avenue  Lake Charles, LA 70607

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7887

---

Henry Davis (248573)      **Address** 1513 Meadow Drive  Lake Charles, LA 70607

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Henry Dempsey (248727)      **Address** 9536 Deer Trail Avenue  Zachary, LA 70791

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Henry Tezeno (248711)      **Address** 2226 Tulip Street Lane  Lake Charles, LA 70602

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Herman Reed (248718)      **Address** 1509 N. Booker Street  Lake Charles, LA 70602

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

---

**Hilary Carriere (248555)**                        **Address** 2216 22nd Street  Lake Charles, LA 70601

    **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 09-7795

---

**Hollie O'Key (248688)**                           **Address** 2920 General Pershing  Lake Charles, LA 70615

    **Case Style**  Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs.        **Cause No.** 09-7905
               Liberty Homes Inc., et. al.

---

**Iona Gilbert (248617)**                           **Address** 805 17th Street  Lake Charles, LA 70601

    **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.        **Cause No.** 09-7962
               Cavalier Home Builders, LLC, et. al.

---

**Jacqueline Johnson, as Representative of the Estate**   **Address** 2705 General Patton  Lake Charles, LA 70615
**of Mary Fobbs, deceased (248620)**

    **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.        **Cause No.** 10-2183
               Fleetwood Enterprises, Inc., et. al.

---

**Jaime Nabours, as Next Friend of E.N, a minor**       **Address** 5697 Highway 3059  Lake Charles, LA 70615
**(248566)**

    **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.        **Cause No.** 09-7792
               Keystone RV Company, et. al.

    **Case Style**  Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1275

    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

---

**James Bill (248469)**                             **Address** 2415 Rose Street  Lake Charles, LA 70601

    **Case Style**  Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

---

**James Brown (248601)**                            **Address** 1650 P.E. Daigle Road  Iowa, LA 70647

    **Case Style**  Charles Burns, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 10-2238

---

**James Nash (248629)**                             **Address** 2609 Coplin Road  Westlake, LA 70669

    **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

**James Nash, as Next Friend of D.N, a minor**        **Address** 2609 Coplin Road  Westlake, LA 70669
**(248632)**

    **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

**James Nash, as Next Friend of Z.N, a minor**        **Address** 2609 Coplin Road  Westlake, LA 70669
**(248630)**

    **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

**James Royal (248735)**                            **Address** 2005 2nd Avenue  Lake Charles, LA 70601

    **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

James West, as Next Friend of T.W, a minor (248446)   **Address** 1330 N. Shattuck  Lake Charles, LA 70601

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

Jamie Beasley (248606)   **Address** 310 Abbey Court Apt E5 Biloxi, MS 39531

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

Jammie Watson (248467)   **Address** 3606 Truman Street  Lake Charles, LA 70607

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.   **Cause No.** 09-7912

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

Jared Nunez (248525)   **Address** 243 Ruby Lane  Cameon, LA 70631

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

Jeanette Griffin, as Next Friend of H.P, a minor (248531)   **Address** 1932 S Delta Crossing Rd  Vinton, LA 70668

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

Jeanne Carrier (248486)   **Address** 3202 Warren Street  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

Jemalla Vallare (248705)   **Address** 2309 Enterprise Blvd  Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7835

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

Jemalla Vallare, as Next Friend of A.V, a minor (248660)   **Address** 2309 Enterprise Blvd  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

Jemalla Vallare, as Next Friend of A.V, a minor (248704)   **Address** 2309 Enterprise Blvd  Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7835

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

Jenika Jones (248681)   **Address** 1418 Chandler Park Lane  Fresno, TX 77545

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

| | |
|---|---|
| Jennifer Thomas (248485) | **Address** 1826 Pear Street  Lake Charles, LA 70601 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

| | |
|---|---|
| Jennifer Williams (248650) | **Address** 4245 5th Avenue Apt F4 Lake Charles, LA 70607 |

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7909

| | |
|---|---|
| Jennifer Williams, as Next Friend of P.W, a minor (248653) | **Address** 4245 5th Avenue Apt F4 Lake Charles, LA 70607 |

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7909

| | |
|---|---|
| Jerald Dupont (248719) | **Address** 1003 S. Division Street  Lake Charles, LA 70601 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7818

| | |
|---|---|
| Jeremiah Jones (248643) | **Address** 1418 Chandler Park Lane  Fresno, TX 77545 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7818

| | |
|---|---|
| Jeremy Laird (248693) | **Address** 3420 Monroe Street  Lake Charles, LA 70607 |

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

| | |
|---|---|
| Jerry Zeno (248682) | **Address** 923 Eddie Street  Vinton, LA 70668 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7895

| | |
|---|---|
| Jestine Sowells (248608) | **Address** P.O. Box 605  Lake Charles, LA 70602 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.          **Cause No.** 09-7980

| | |
|---|---|
| Jimmy Brooks (248511) | **Address** 107 Avalon Street  Lake Charles, LA 70615 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

| | |
|---|---|
| Jimmy Martinez (248612) | **Address** 1013B Old River Road  Starks, LA 70661 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7895

| | |
|---|---|
| Jimmy Martinez (248645) | **Address** 1005 N. Old River Road  Starks, LA 70661 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7895

| | |
|---|---|
| John Zeno, as Next Friend of M.Z, a minor (248678) | **Address** 1413 1/2 Nichols Street  Vinton, LA 70668 |

**Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.          **Cause No.** 10-1312

**Jonathan Brown (248602)**  **Address** 1650 P.E. Daigle  Iowa, LA 70647

    **Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 10-2238

---

**Jonathan January (248654)**  **Address** 2508 Oak Park Blvd #14 Lake Charles, LA 70601

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 10-1294

---

**Joseph Batiste (248491)**  **Address** P.O. Box 1912  Vinton, LA 70668

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

**Joseph Chapman (248551)**  **Address** 2121 17th Street  Lake Charles, LA 70601

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7887

---

**Joseph Edwards (248460)**  **Address** 1106 Eddy Street  Vinton, LA 70668

    **Case Style** Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.  **Cause No.** 09-7978

---

**Joshua Fontenot (248599)**  **Address** 2501 13th Street  Lake Charles, LA 70601

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Joy Singleton, as Next Friend of M.S, a minor (248559)**  **Address** 1533 Ace Street Apt C Lake Charles, LA 70601

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

**Joyce Fontenot (248621)**  **Address** 2501 13th Street  Lake Charles, LA 70601

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Joyce Fontenot, as Next Friend of G.D, a minor (248600)**  **Address** 2501 13th Street  Lake Charles, LA 70601

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Judy Royal (248473)**  **Address** 2005 2nd Avenue  Lake Charles, LA 70601

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

Kammie Hester (248520)     **Address** 2850 Dunne Street  Sulphur, LA 70663

**Case Style** Scott Ihli , et. al.  vs. Sunnybrook R.V., Inc., et. al.     **Cause No.** 10-2293

---

Kaneesha Hutchinson (248721)     **Address** 9536 Deer Trail Avenue  Zachary, LA 70791

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

Karin Goodwin, as Next Friend of T.G, a minor (248522)     **Address** P.O. Box 18044  Lake Charles, LA 70616

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7897

---

Kashawna Hutchinson (248724)     **Address** 9536 Deer Trail Avenue  Zachary, LA 70791

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

Kathy Crysel (248479)     **Address** 11016 Eugene Road  Iowa, LA 70647

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

Kayla Rogers Antoine, as Next Friend of D.A, a minor (248492)     **Address** 626 N Simmons St  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

Kaysha Plumber (248481)     **Address** 1810 PE Daigle Road  Iowa, LA 70647

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

Kaysha Plumber, as Next Friend of D.P, a minor (248471)     **Address** 1810 PE Daigle Road  Iowa, LA 70647

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

Kemberly Broussard (248624)     **Address** 4033 Fourden Lane  Lake Charles, LA 70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Kemberly Broussard, as Next Friend of K.B, a minor (248610)     **Address** 4033 Fourden Lane  Lake Charles, LA 70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Kemberly Broussard, as Representative of the Estate of Madeline Boatmon, deceased (248564)     **Address** 4033 Fourden Lane  Lake Charles, LA 70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Kendrick Bertrand (248589)     **Address** 2046 Reeves Road  Lake Charles, LA 70615

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

**Kendrick Bertrand, as Next Friend of K.B, a minor (248567)**   **Address** 2046 Reeves Road  Lake Charles, LA 70615

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

**Kenneth Amos, as Next Friend of K.V, a minor (248482)**   **Address** 2187 E. Gauthier Road Lot 535 Lake Charles, LA 70607

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 10-1254

---

**Kenneth Trent (248537)**   **Address** 4226 Duke Street  Westlake, LA 70669

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

**Kirby Alfred (248664)**   **Address** 418 N. Booker Street  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

**Laiken Nash (248631)**   **Address** 2609 Coplin Road  Westlake, LA 70669

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

**LaShawna Johnson (248474)**   **Address** 3904 Laredo Circle  Lake Charles, LA 70607

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**Latonya Arvie (248701)**   **Address** 4431 Lake Caroline Drive  Lake Charles, LA 70615

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7887

---

**Latoya Lewis (248672)**   **Address** 4570 Louisiana Avenue  Lake Charles, LA 70607

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7887

---

**Lee Turner (248542)**   **Address** 5712 E. Pinewood Drive  Lake Charles, LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

**Leeose Lewis, as Next Friend of T.L, a minor (248472)**   **Address** 2017 Susan Street  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

Leeose Lewis, as Next Friend of T.L, a minor (248509)

**Address** 2017 Susan Street  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

Leslie Fontenot (248622)

**Address** 7153 Boston Drive  New Orleans, LA 70127

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

---

Linda Bias (248466)

**Address** 1600 Legion Street  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

---

Linda Martinez (248614)

**Address** 1005 North Old River Road  Starks, LA 70661

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

Lindsey Bramlett (248587)

**Address** 11241 Hwy 384  Lake Charles, LA 70607

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

Lindsey Fontenot (248588)

**Address** 2501 13th Street  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

---

Lisa Bowers (248671)

**Address** 125 Hwy 109 North  Starks, LA 70661

**Case Style** Lauranette Bolton, et. al.  vs. Sun Valley, Inc., et. al.        **Cause No.** 09-7850

---

Littleton Saltzman (248708)

**Address** 1823 Hwy 384 Sweetlake  Lake Charles, LA 70607

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 09-7795

---

Margie Moses (248717)

**Address** 315 Phyllis Drive  Jennings, LA 70546

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

Margie Moses, as Next Friend of D.S, a minor (248714)

**Address** 315 Phyllis Drive  Jennings, LA 70546

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

Margie Moses, as Next Friend of L.B, a minor (248713)

**Address** 315 Phyllis Drive  Jennings, LA 70546

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

| | |
|---|---|
| Marie Turner, as Next Friend of A.T, a minor (248592) | **Address** 10700 FuQua Street #207 Houston, TX 77089 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

| | |
|---|---|
| Marissa Griffin (248698) | **Address** 2187 E. Gauthier Road Lot 319 Lake Charles, LA 70607 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

| | |
|---|---|
| Marva Nash (248508) | **Address** 6571 San Diego Street  Lake Charles, LA 70607 |

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

| | |
|---|---|
| Mary Allison (248619) | **Address** 608 E. Elizabeth Street  Sulphur, LA 70663 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

| | |
|---|---|
| Mary January (248615) | **Address** 2500 Smith Road Lot 73 Lake Charles, LA 70605 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

| | |
|---|---|
| McKartney Young, as Next Friend of M.Y, a minor (248496) | **Address** 508 Hwy 90  Iowa, LA 70647 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

| | |
|---|---|
| Megan Goodly (248742) | **Address** P.O. Box 19176  Lake Charles, LA 70616 |

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.   **Cause No.** 09-7793

| | |
|---|---|
| Melissa Washington (248607) | **Address** 527 Roberts Roost Drive  Lake Charles, LA 70615 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

| | |
|---|---|
| Melody Trahan (248647) | **Address** 4341 Lake Caroline Drive  Lake Charles, LA 70615 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

| | |
|---|---|
| Meredith Wheaton, as Next Friend of M.B, a minor (248495) | **Address** 8804 Saddleburn Drive #207 Irving, TX 75063 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7853

| | |
|---|---|
| Micah Dupre-Pradia, as Next Friend of G.P, a minor (248580) | **Address** 2500 Smith Road Lot 30 Lake Charles, LA 70607 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

**Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.   **Cause No.** 10-1260

| | | |
|---|---|---|
| **Michael Cain** (248730) | **Address** | 212 Plum Bluff Drive  Lucedale, MS 39452 |

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.　　**Cause No.**  09-7797

| | | |
|---|---|---|
| **Michael Edwards** (248674) | **Address** | 1623 Legion Street  Lake Charles, LA 70601 |

**Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.**  09-7895

| | | |
|---|---|---|
| **Michael O'Quain** (248505) | **Address** | 2145 Cedar Lane  Sulphur, LA 70663 |

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.**  09-7892

| | | |
|---|---|---|
| **Michela Scott** (248529) | **Address** | 4461 Gordon Woods Drive  Lake Charles, LA 70615 |

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.**  09-7899

| | | |
|---|---|---|
| **Michela Scott, as Next Friend of B.D, a minor** (248445) | **Address** | 4461 Gordon Woods Drive  Lake Charles, LA 70615 |

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.**  09-7899

| | | |
|---|---|---|
| **Michela Scott, as Next Friend of N.J, a minor** (248444) | **Address** | 4461 Gordon Woods Drive  Lake Charles, LA 70615 |

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.**  09-7899

| | | |
|---|---|---|
| **Michelle Jones, as Next Friend of D.F, a minor** (248527) | **Address** | 1025 Deesport Street #A Lake Charles, LA 70601 |

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.**  09-7899

| | | |
|---|---|---|
| **Monique Trahan** (248673) | **Address** | 2235 Legion Street  Lake Charles, LA 70601 |

**Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.**  09-7818

| | | |
|---|---|---|
| **Monique Trahan, as Next Friend of M.H, a minor** (248662) | **Address** | 2235 Legion Street  Lake Charles, LA 70601 |

**Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.**  09-7818

| | | |
|---|---|---|
| **Naomi Collins** (248487) | **Address** | 2400 S. Loop West Apt 201 Houston, TX 77054 |

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.**  09-7962

| | | |
|---|---|---|
| **Nathan Dugas** (248675) | **Address** | 2801 Belden Street  Lake Charles, LA 70615 |

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.　　**Cause No.**  09-7792

**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.**  10-1275

Nathaniel Reeder (248661)                    **Address** 2012 Ford Street  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

Neko Simpson (248638)                        **Address** 2107 Rose Street  Lake Charles, LA 70601

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7797

---

Nicholas Ethridge (248524)                   **Address** 301 N. Simmons  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

---

Nichole Thibodeaux, as Next Friend of N.T, a minor (248516)    **Address** 3101 Admiral King Drive  Lake Charles, LA 70615

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

---

Offie Fountain (248611)                      **Address** 4956 Alligator Park Road  Starks, LA 70661

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

Owen Cahee (248550)                          **Address** 4216 Dutches Street  Westlake, LA 70669

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

Pamela Dugar (248454)                        **Address** 3530 W. Roosevelt Street  Lake Charles, LA 70605

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

---

Pamela Dugar, as Next Friend of B.D, a minor (248494)    **Address** 3530 W. Roosevelt Road  Lake Charles, LA 70605

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

---

Pamela Watkins (248515)                      **Address** P.O. Box 402  Lake Charles, LA 70645

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7887

---

Patrick King, as Next Friend of J.K, a minor (248468)    **Address** 3222 Cedar Street  Lake Charles, LA 70615

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.        **Cause No.** 09-7980

---

Patrina Rougeau (248545)                     **Address** 3970 Gertner Memorial Dr. Lot 10 Lake Charles , LA 70607

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

---

Patrina Rougeau, as Next Friend of M.R, a minor (248548)    **Address** 1100 James Sudduth Parkway  Lake Charles, LA 70615

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

| | |
|---|---|
| Patrina Rougeau, as Next Friend of S.R, a minor (248549) | **Address** 1100 James Sudduth Parkway  Lake Charles, LA 70615 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |
| Patrina Rougeau, as Next Friend of T.R, a minor (248546) | **Address** 1100 James Sudduth Parkway  Lake Charles, LA 70615 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |
| Patrina Rougeau, as Next Friend of V.D, a minor (248547) | **Address** 1100 James Sudduth  Lake Charles, LA 70615 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |
| Paul Martin (248734) | **Address** 1215 Jackson Street  Lake Charles, LA 70601 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |
| Pauline Fontenot (248556) | **Address** 2308 Moeling Street  Lake Charles, LA 70601 |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |
| Pennie Bowman, as Next Friend of M.B, a minor (248710) | **Address** 2187 E. Gauthier Road Lot 133 Lake Charles, LA 70607 |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |
| Piquela Stelly, as Next Friend of D.S, a minor (248741) | **Address** 4490 Luke Power Road  Lake Charles, LA 70615 |
| **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 10-1254 |
| Piquella Stelly, as Next Friend of D.S, a minor (248737) | **Address** 4490 Luke Power Road  Lake Charles, LA 70615 |
| **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 10-1254 |
| Preston Walker (248563) | **Address** 423 Holly Vale Drive  Houston, TX 77060 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |
| Priscilla Magee (248628) | **Address** 1912 Legion Street  Lake Charles, LA 70601 |
| **Case Style** Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** 09-7905 |
| Quardale Berard (248497) | **Address** 5869 Landry Road  Lake Charles, LA 70607 |
| **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-2265 |
| Quincy Broussard (248623) | **Address** 306 Orrin Street  Lake Charles, LA 70601 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

---

Raymond Guillory (248616)                **Address** 805 17th Street  Lake Charles, LA 70605

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.   **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Rebecca Benoit (248627)                 **Address** 1000 N. Lakeshore Drive Unit 111 Lake
Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

Reginald Arvie (248700)                 **Address** 4431 Lake Caroline Drive  Lake Charles, LA
70615

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7887

---

Reginald Brown (248578)                 **Address** 714 Simmons Street  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

Robert Swain (248513)                   **Address** 2111 1st Street Apt. A Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.   **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Rogers Antoine (248464)                 **Address** 626 N Simmons St  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

Romeka Sennett (248604)                 **Address** 2227 Nill St  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

Ronald Nunez (248528)                   **Address** 243 Ruby Lane  Cameron, LA 70631

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

Rosa Vargas (248586)                    **Address** P.O. Box 1031  Kinder, LA 70648

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

---

Rose Shelton (248543)                   **Address** 1413 Nicholas Street  Vinton, LA 70668

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Rubby Reeves (248605)                   **Address** 310 Abbey Court Apt E5 Biloxi, MS 39531

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

**Sandra Joubert Felix (248450)**  **Address** 2040 18th Street  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

**Sandra Lake (248576)**  **Address** 2208 Gulfway Blvd.  Westlake, LA 70669

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Sandreika Williams (248652)**  **Address** 4245 5th Avenue Apt F4 Lake Charles, LA 70607

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

**Shamike Alexander (248677)**  **Address** 2946 Southern Ridge Drive  Lake Charles, LA 70607

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

**Shamike Alexander, as Next Friend of A.G, a minor (248706)**  **Address** 2946 Southern Ridge Drive  Lake Charles, LA 70607

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

**Shaniquia Coleman (248590)**  **Address** 3101 Admiral King  Lake Charles, LA 70615

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

**Sharonda Carroll, as Next Friend of S.H, a minor (248449)**  **Address** 1900 Prejean Drive Apt F-92 Lake Charles, LA 70607

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

**Shawanda Antoine (248512)**  **Address** 4247 5th Avenue #219 Lake Charles, LA 70607

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.   **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

**Shawn O'Key (248689)**  **Address** 3970 Hwy. 14  Lot 16 Lake Charles, LA 70607

**Case Style** Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs.   **Cause No.** 09-7905
Liberty Homes Inc., et. al.

---

**Shelia Tradewell (248490)**  **Address** 2187 E. Gautier Road 156 Lake Charles, LA 70607

**Case Style** Brymon Brocks, et. al.  vs. TL Industries, Inc., et. al.   **Cause No.** 10-2277

---

**Shelton Ellison (248456)**  **Address** 5743 E. Jace Matthew  Iowa, LA 70647

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor   **Cause No.** 09-7830
Industries, Inc., et. al.

| | | |
|---|---|---|
| Sherrie Flakes-Dotson, as Next Friend of L.F, a minor (248594) | **Address** | 592 W. Telephone Road  Lake Charles, LA 70611 |
| **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7892 | |

| | | |
|---|---|---|
| Sherrie Flakes-Dotson, as Next Friend of S.D, a minor (248593) | **Address** | 592 W. Telephone Road  Lake Charles, LA 70611 |
| **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7892 | |

| | | |
|---|---|---|
| Shirley Rogers (248459) | **Address** | 4254 5th Avenue Bldg F Apt 615 Lake Charles, LA 70607 |
| **Case Style**  JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.**  10-1264 | |

| | | |
|---|---|---|
| Shirley Theriot (248657) | **Address** | P.O. Box 235  Hayes, LA 70646 |
| **Case Style**  Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.**  10-2182 | |

| | | |
|---|---|---|
| Shoneka Guillory (248597) | **Address** | 4404 Canal Street Apt 401 Lake Charles, LA 70605 |
| **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7818 | |

| | | |
|---|---|---|
| Shoneka Guillory, as Next Friend of C.G, a minor (248598) | **Address** | 4404 Canal Street Apt 401 Lake Charles, LA 70605 |
| **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7818 | |

| | | |
|---|---|---|
| Shoneka Guillory, as Next Friend of K.G, a minor (248577) | **Address** | 4404 Canal Street Apt 401 Lake Charles, LA 70605 |
| **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7818 | |

| | | |
|---|---|---|
| Silton Frank (248523) | **Address** | 4820 Baylor Circle  Beaumont, TX 77705 |
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 | |

| | | |
|---|---|---|
| Sondiza Landry (248733) | **Address** | 302 N. Bank Street  Lake Charles, LA 70601 |
| **Case Style**  Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7835 | |

| | | |
|---|---|---|
| Steve Moore (248568) | **Address** | 7014 Curtis Lane  Lake Charles, LA 70607 |
| **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.**  09-7795 | |

| | | |
|---|---|---|
| Steven Jubert (248690) | **Address** | 3970 Hwy 14 Lot 16 Lake Charles, LA 70607 |
| **Case Style**  Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.**  09-7905 | |

| | | |
|---|---|---|
| Summer Young, as Next Friend of D.A, a minor (248729) | **Address** | P.O. Box 16255  Lake Charles, LA 70616 |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1282 | |

---

Susie Hantz, as Next Friend of A.H, a minor (248554) — **Address** P.O. Box 942  Sulphur, LA 70664

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. — **Cause No.** 09-7818

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. — **Cause No.** 10-1307

---

Susie Hantz, as Next Friend of C.L, a minor (248552) — **Address** P.O. Box 942  Sulphur, LA 70663

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. — **Cause No.** 09-7818

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. — **Cause No.** 10-1307

---

Susie Hantz, as Next Friend of T.H, a minor (248553) — **Address** P.O. Box 942  Sulphur, LA 70664

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. — **Cause No.** 09-7818

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. — **Cause No.** 10-1307

---

Synthia Carrier (248534) — **Address** 5618 Leger Road  Lake Charles, LA 70607

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. — **Cause No.** 09-7818

---

Tabatha Harris-Wiley, as Next Friend of A.H, a minor (248503) — **Address** 2920 General Mitchell St.  Lake Charles, LA 70615

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. — **Cause No.** 09-7818

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. — **Cause No.** 10-1281

---

Tabatha Harris-Wiley, as Next Friend of M.H, a minor (248502) — **Address** 2920 General Mitchell  Lake Charles, LA 70615

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. — **Cause No.** 09-7818

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. — **Cause No.** 10-1281

---

Tabatha Harris-Wiley, as Next Friend of T.W, a minor (248501) — **Address** 2920 General Mitchell Street  Lake Charles, LA 70615

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. — **Cause No.** 09-7818

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. — **Cause No.** 10-1281

---

Tandra Robinson, as Next Friend of T.R, a minor (248680) — **Address** 2143 Evelyn Street  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. — **Cause No.** 09-7980

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. — **Cause No.** 10-1267

---

Teesha Davis, as Next Friend of T.J, a minor (248558) — **Address** 1513 Meadow Drive  Lake Charles, LA 70607

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. — **Cause No.** 09-7895

---

**Teesha Jackson-Davis (248572)**                **Address** 1513 Meadow Drive  Lake Charles, LA 70607

**Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7895

---

**Terrance Stevens (248663)**                **Address** 2218 Tulip Street  Lake Charles, LA 70601

**Case Style**  Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs.          **Cause No.** 09-7848
Sunnybrook R.V., Inc., et. al.

---

**Terrell Banks, as Next Friend of T.B, a minor**          **Address** 205 N. Lincoln Street  Lake Charles, LA 70601
**(248676)**

**Case Style**  W.C.  Johnson, et. al.  vs. Superior Homes, LLC, et. al.          **Cause No.** 09-7829

---

**Terrell Wiley (248488)**                **Address** 2920 General Mitchell  Lake Charles, LA
70615

**Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7818

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

**Thavanna Jackson (248560)**                **Address** 1513 Meadow Drive  Lake Charles, LA 70607

**Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7895

---

**Theresa Martin, as Next Friend of S.M, a minor**          **Address** 2010 Medora Street  Lake Charles, LA 70601
**(248448)**

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

**Thomas Benoit (248626)**                **Address** 1000 N. Lakeshore Drive  Lake Charles, LA
70601

**Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7818

**Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

---

**Tina Douglas (248666)**                **Address** P.O. Box 16227   Lake Charles, LA 70616

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.          **Cause No.** 09-7792
Keystone RV Company, et. al.
**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

**Tina Douglas, as Next Friend of E.D, a minor**          **Address** 620 Murray St.  Lake Charles, LA 70615
**(248667)**

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.          **Cause No.** 09-7792
Keystone RV Company, et. al.
**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

**Tina Duhon (248565)**                **Address** 2870 Avondale Street  Sulphur, LA 70663

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor          **Cause No.** 09-7830
Industries, Inc., et. al.

---

**Tina Robertson, as Next Friend of R.M, a minor (248625)**  **Address** 704 18th Street  Lake Charles, LA 70607

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

**Tommy Dean, as Next Friend of L.H, a minor (248642)**  **Address** 1130 8th Avenue  Lake Charles, LA 70601

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

---

**Tremayne Severin (248452)**  **Address** 410 Brushy Glen Drive  Houston, TX 77073

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

**Troy Zackery (248684)**  **Address** 8559 Gulf Hwy 79  Lake Charles, LA 70607

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

**Vera Ellis (248533)**  **Address** 1024 I 10 Mobile Village Road  Lake Charles, LA 70615

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Vera Rougeaux (248498)**  **Address** 3508 Goodley Road  Sulphur, LA 70663

    **Case Style** Scott Ihli , et. al.  vs. Sunnybrook R.V., Inc., et. al.  **Cause No.** 10-2293

---

**Viet Nguyen (248691)**  **Address** 441 Avenue A  Marrero, LA 70072

    **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7922

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-1253

---

**Virginia Jones (248696)**  **Address** 1418 Chandler Park Lane  Fresno, TX 77545

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

**Virginia Jones, as Next Friend of J.J, a minor (248695)**  **Address** 1418 Chandler Park Lane  Fresno, TX 77545

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

**Wayland Timberlake (248457)**  **Address** 5722 Reed Road  Houston, TX 77033

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

Willard Blair (248731)                          **Address** 2409 Elaine Street  Lake Charles, LA 70601

   **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.         **Cause No.** 09-7916

Yolanda Brown (248720)                          **Address** 9536 Deer Trail Avenue  Zachary, LA 70791

   **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7895

Yolanda Brown, as Next Friend of D.F, a minor   **Address** 9536 Deer Trail Avenue  Zachary, LA 70791
(248723)

   **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7895

Yolanda Brown, as Next Friend of N.B, a minor   **Address** 2238 Orchid Street  Lake Charles, LA 70601
(248726)

   **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.           **Cause No.** 09-7910

Yolanda Brown, as Next Friend of T.D, a minor   **Address** 9536 Deer Trail Avenue  Zachary, LA 70791
(248725)

   **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7895