## Exhibit A

| Adrenna Johnson (247893) | **Address** 1209 Giovanni St Apt 504 Lake Charles, LA 70601 |
|---|---|

| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |
|---|---|
| **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 10-1254 |

| Aletha Carter (247934) | **Address** 3568 Greinwich Blvd.  Lake Charles, LA 70607 |
|---|---|

| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |
|---|---|
| **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |

| Aletha Carter, as Next Friend of J.C, a minor (247930) | **Address** 3568 Greinwich Blvd.  Lake Charles, LA 70607 |
|---|---|

| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |
|---|---|
| **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |

| Aletha Carter, as Next Friend of J.C, a minor (247933) | **Address** 3568 Greinwhich Blvd.  Lake Charles, LA 70607 |
|---|---|

| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |
|---|---|
| **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |

| Aletha Carter, as Next Friend of J.S, a minor (247929) | **Address** 3568 Greinwich Blvd.  Lake Charles, LA 70607 |
|---|---|

| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |
|---|---|
| **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |

| Alexis Mouton (248075) | **Address** 241 Beau Basin Rd Lot 73 Lafayette, LA 70520 |
|---|---|

| **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2268 |
|---|---|

| Alexis Mouton, as Next Friend of J.B, a minor (247994) | **Address** 241 Beau Bassin Rd Lot #73 Lake Charles, LA 70520 |
|---|---|

| **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2268 |
|---|---|

| Alexis Mouton, as Representative of the Estate of Javen Begnaud, deceased (247972) | **Address** 241 Beau Bassin Road.  Lafayette, LA 70520 |
|---|---|

| **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2268 |
|---|---|

| Alexis Serra (247920) | **Address** 5510 Orleans Circle  Pascagoula, MS 39581 |
|---|---|

| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |
|---|---|

---

**Alysia Jean, as Next Friend of C.J., a minor (247996)**     **Address** P.O. Box 366  Dry Creek, LA 70637

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

**Ami Picou (248090)**     **Address** 440 Everett Vincent Dr.  Hackberry, LA 70645

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

**Andre Burns (247932)**     **Address** 2700 Ernest St. Apt. 420 Lake Charles, LA 70601

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

**Andrew Benoit (247801)**     **Address** 622 Commercial Street  Lake Arthur, LA 70591

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

---

**Angelo Guillory (248057)**     **Address** 410 E. Thomas  Sulphur, LA 70663

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

---

**AnneBelle August (247859)**     **Address** 2435 Cessford St  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

**Annie Bushnell (247982)**     **Address** 2134 10th St.  Lake Charles, LA 70601

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

---

**Anthony Hazel (247898)**     **Address** 1801 9th St  Lake Charles, LA 70601

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

**Ashley Wilson (247948)**     **Address** P.O. Box 1501  Cameron, LA 70631

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 10-1294

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

**Audrey Sias (247871)**     **Address** 1612 Shaw St  Lake Charles, LA 70601

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

---

**Barbara Jones, as Next Friend of K.F, a minor (247812)**     **Address** 2946 Southern Ridge Road  Lake Charles, LA 70607

    **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2220

---

**Bernandine Grindol (248065)** | **Address** 959 Dolby St  Lake Charles, LA 70605

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.**  09-7830

---

**Bonny Duhon-Jordan (248042)** | **Address** 3011 Ridge Rd  Lake Charles, LA 70607

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2233

---

**Brad Guillory (247878)** | **Address** 2206 Dewey St  Lake Charles, LA 70601

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7892

---

**Bradley Weston (247945)** | **Address** 6720 Nelson Rd. Apt. 3G Lake Charles, LA 70605

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899

**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1275

---

**Brian Alfred (247860)** | **Address** 6675 Hwy 90 E Lot 135 Lake Charles, LA 70615

**Case Style**  Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al. | **Cause No.**  09-7851

---

**Burnadette Higgins (248022)** | **Address** 2187 E. Gauthier Rd #252 Lake Charles, LA 70607

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7824

---

**Cammie Washington, as Next Friend of D.M, a minor (247840)** | **Address** 4451 5th Ave #17 Lake Charles, LA 70607

**Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.**  09-7897

---

**Cammie Washington, as Next Friend of D.W, a minor (247841)** | **Address** 4451 5th Ave #17 Lake Charles, LA 70607

**Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.**  09-7897

---

**Cammie Washington, as Next Friend of D.W, a minor (247842)** | **Address** 4451 5th Ave #17 Lake Charles, LA 70607

**Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.**  09-7897

---

**Carina Negrete (248060)** | **Address** 2421 Jackson Ave  Pascagoula, MS 39567

**Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.**  09-7922

---

**Carina Negrete, as Next Friend of A.B, a minor (247942)** | **Address** 2421 Jackson Ave.  Pascagoula, MS 39567

**Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.**  09-7922

---

**Carla Freeman (248046)**      **Address** 2129 18th St  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

---

**Carlton LeBlanc (247855)**      **Address** P.O. Box 134  Cameron, LA 70631

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

**Carmen Hamilton (247964)**      **Address** 1620 Mayfield St  Kenner, LA 70065

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

**Cerisa Epps (247969)**      **Address** 4254 5th Ave. Apt. #632 Lake Charles, LA 70607

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

**Charles Allen (247885)**      **Address** 4245 5th Ave South K-3 Lake Charles, LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

**Charles Morrison (247984)**      **Address** 702 Hoffpauiv Lane  Sulphur, LA 70663

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

**Chasisty Rosette (247828)**      **Address** 2402 Cline Street  Lake Charles, LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7830

---

**Chastity Rosette, as Next Friend of D.R, a minor (247804)**      **Address** 2402 Cline Street  Lake Charles, LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7830

---

**Cheryl McCoy (248094)**      **Address** 509 East Street  Dequincy, LA 70633

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

**Cheryl Reece (247966)**      **Address** P.O. Box 225  Fenton, LA 70638

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

**Corey Royer (247813)**      **Address** 1071 Fields Hwy 389  Dequincy, LA 70633

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

**Cori Gaddis, as Next Friend of N.G, a minor (247877)**      **Address** 12118 Safe Harbor Circle  North Irvington, AL 36544

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Curley Reed (247847)                                          **Address** 313 Admiral King St  Lake Charles, LA 70615

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

Curley Reed (247850)                                          **Address** 313 Admiral King St  Lake Charles, LA 70615

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

Cynthia Beverly (248095)                                      **Address** 403 Pinecrest Dr.  Sulpher, LA 70663

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.              **Cause No.** 09-7892

---

Cynthia Beverly, as Next Friend of K.B, a minor              **Address** 403 PInecrest Dr.  Sulphur, LA 70665
(247946)

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.              **Cause No.** 09-7892

---

Dalia Walker (248097)                                         **Address** 1906 Winterhalter Apt D Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

Dalia Walker, as Next Friend of C.W, a minor                 **Address** 1906 Winterhalter Apt D Lake Charles, LA 70601
(248098)

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

Dalia Walker, as Next Friend of D.B, a minor                 **Address** 1906 Winterhalter St. Apt. D Lake Charles, LA 70601
(248005)

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

Dalia Walker, as Next Friend of D.W, a minor                 **Address** 1906 Winterhalter St Apt D Lake Charles, LA 70601
(248025)

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

Dalia Walker, as Next Friend of T.W, a minor                 **Address** 1906 Winterhalter St Apt D Lake Charles, LA 70601
(248072)

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

Damond Prudhomme (247858)                                     **Address** P.O. Box 542  Welsh, LA 70591

**Case Style** Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch        **Cause No.** 09-7796
Homes), et. al.

---

Danny Mathews (247995)                                        **Address** 167 Rip Henagan Rd.  Dequincy, LA 70633

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

Darcy Wilfred (248096)                          **Address** 1906 Winterhalter Apt D Lake Charles, LA
                                                            70601

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

Darrell Higginbotham (248056)                   **Address** 1539 Georgia Rd  Lake Charles, LA 70611

    **Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River    **Cause No.** 09-7822
                Birch Homes, L.L.C., et. al.

---

David Miller (247868)                           **Address** P.O. Box 16309  Lake Charles, LA 70616

    **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.       **Cause No.** 09-7795

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

---

Deborah Collins, as Next Friend of J.C, a minor  **Address** 1306 Summit St  Lake Charles, LA 70615
(247905)

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2233

---

Dedric Collins (247928)                         **Address** 306 N. Franklin St.  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 09-7824

---

Deidra Jones (247987)                           **Address** P.O. Box 16068  Lake Charles, LA 70601

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.               **Cause No.** 09-7892

---

Delores Guillory, as Next Friend of C.W, a minor  **Address** 4247 5th Avenue #182 Lake Charles, LA 70607
(247817)

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.           **Cause No.** 09-7897

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

---

Delores Guillory, as Next Friend of G.M, a minor  **Address** 4247 5th Avenue #182 Lake Charles, LA 70607
(247816)

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.           **Cause No.** 09-7897

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

---

Delores Guillory, as Next Friend of J.H, a minor  **Address** 4247 5th Avenue  Lake Charles, LA 70607
(247818)

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.           **Cause No.** 09-7897

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

---

Delores Joseph (247836)                         **Address** 2209 9th St  Lake Charles, LA 70601

    **Case Style** Felix Mackey, et. al.  vs. Patriot Homes, Inc., et. al.               **Cause No.** 09-7910

---

Denise Goodwill-Francis (247991)　　　　**Address** 2709 General Travis  Lake Charles, LA 70615

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7824

---

Denise Simien, as Next Friend of T.S, a minor (248050)　　　　**Address** 806 Williams St  Lake Charles, LA 70601

**Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs. Sunnybrook R.V., Inc., et. al.　　**Cause No.** 09-7848

---

Derrick Syas (248012)　　　　**Address** 1925 9th St  Lake Charles, LA 70601

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.　　**Cause No.** 10-2218

---

Desmond Richard (247887)　　　　**Address** 825 N. Cherry St  Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.　　**Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 10-1275

---

Dolores Edwards (247822)　　　　**Address** 7114 Corbina Road  Lake Charles, LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7824

---

Donald  Johnston , as Next Friend of K.L, a minor (247940)　　　　**Address** 513 Gladestone St.  Waveland, MS 39576

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2233

---

Donald Johnston (247939)　　　　**Address** 513 Gladestone  Waveland, MS 39576

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2233

---

Donald Johnston, as Next Friend of C.L, a minor (247941)　　　　**Address** 513 Gladestone  Waveland, MS 39576

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2233

---

Donald Johnston, as Next Friend of J.L, a minor (248059)　　　　**Address** 513 Gladestone  Waveland, MS 39576

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2233

---

Donavon Castille (247819)　　　　**Address** 6675 Hwy 90 E. Lot 111 Lake Charles, LA 70615

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.　　**Cause No.** 09-7910

---

Dorothy Cole (248038)　　　　**Address** 1506 Pine St  Lake Charles, LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.　　**Cause No.** 09-7830

---

**Dorothy Lemalle (247985)**     **Address** 714 W. Jake St.  Lake Charles, LA 70601

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2220

---

**DorRita Castille, as Next Friend of I.C, a minor (247807)**     **Address** 6675 Hwy 90 E. Lot 111 Lake Charles, LA 70615

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

---

**Dru Freeman (247957)**     **Address** 2914 Guinn St  Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7916

---

**Dru Freeman, as Next Friend of I.F, a minor (247954)**     **Address** 2914 Guinn St  Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7916

---

**Duane Gauthier (247834)**     **Address** 1618 15th St  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

**Eavy Muturuh, as Next Friend of J.M, a minor (247846)**     **Address** 2877 S Beglis Pkwy #802 Sulphur, LA 70668

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

**Edmund Helms (248040)**     **Address** P.O. Box 2166  Lake Charles, LA 70602

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7916

---

**Edward Robinson (247959)**     **Address** 3013 Hodges St  Lake Charles, LA 70601

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.     **Cause No.** 09-7832

---

**Edwynn Achan (247927)**     **Address** 6675 Hwy 90 E. Lot 135 Lake Charles, LA 70615

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.     **Cause No.** 09-7851

---

**Elaine Briggs (248052)**     **Address** 1106 1/2 Eddy St  Vinton, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

**Elizabeth Barcomb, as Next Friend of C.B, a minor (248047)**     **Address** 410 E. Thomas  Sulphur, LA 70663

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

| | | |
|---|---|---|
| Ella Andrus (247990) | **Address** 415 Avenue D. #6 Lake Charles, LA 70615 | |
| **Case Style** Nisha Hyde, et. al. vs. Heartland Recreational Vehicles, L.L.C., et. al. | **Cause No.** 09-7825 | |

| | | |
|---|---|---|
| Elvin Joseph (247835) | **Address** 2209 9th St Lake Charles, LA 70601 | |
| **Case Style** Felix Mackey, et. al. vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 | |

| | | |
|---|---|---|
| Enrica Freeman, as Next Friend of J.F, a minor (247806) | **Address** 2187 E. Gauthier Road Lot 135 Lake Charles, LA 70607 | |
| **Case Style** Gregory Spears, et. al. vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 10-2269 | |

| | | |
|---|---|---|
| Eric Joseph (247837) | **Address** 2209 9th St Lake Charles, LA 70601 | |
| **Case Style** Felix Mackey, et. al. vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 | |

| | | |
|---|---|---|
| Eric Savoy, as Next Friend of L.S, a minor (247854) | **Address** P.O. Box 5743 Lake Charles, LA 70606 | |
| **Case Style** Terry Free, et. al. vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 | |
| **Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 | |

| | | |
|---|---|---|
| Erma Predium (247838) | **Address** 1900 Prejean Dr Apt A7 Lake Charles, LA 70605 | |
| **Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 | |

| | | |
|---|---|---|
| Eshonna Volair (247894) | **Address** 1711 Airport Rd Apt 23 Jennings, LA 70546 | |
| **Case Style** Shaft Carriere, et. al. vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7822 | |

| | | |
|---|---|---|
| Eula Watley (247904) | **Address** 4245 5th Ave L-6 Lake Charles, LA 70607 | |
| **Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 | |

| | | |
|---|---|---|
| Eusebio Ortiz (247926) | **Address** 9109 Tammy Lane Moss Point, MS 39562 | |
| **Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al. vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al. | **Cause No.** 09-7967 | |

| | | |
|---|---|---|
| Ezell Wood (247986) | **Address** P.O. Box 1238 Dequincy, LA 70633 | |
| **Case Style** Jessica Koffi, et. al. vs. Hy-Line Enterprises, Inc., et. al. | **Cause No.** 09-7836 | |

| | | |
|---|---|---|
| Florence Briggs (247938) | **Address** 4110 West Louisiana State Dr. Kenner, LA 70065 | |
| **Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 | |

| | | |
|---|---|---|
| **Gary Otuain, as Next Friend of A.O, a minor (247890)** | **Address** | 2145 Cedar Lane  Sulphur, LA 70663 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7892 |

| | | |
|---|---|---|
| **George LeDoux (248055)** | **Address** | 4249 Fifth Ave Cyp. Apt M-17 Lake Charles, LA 70607 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7962 |

| | | |
|---|---|---|
| **George O'Neal (247961)** | **Address** | P.O. Box 193  Saucier, MS 39574 |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** | 09-7815 |

| | | |
|---|---|---|
| **Gerald Chavis, as Next Friend of R.J, a minor (247879)** | **Address** | 616 N. Grace  Lake Charles, LA 70615 |
| **Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.** | 09-7859 |
| **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** | 10-1307 |

| | | |
|---|---|---|
| **Germaine Grice (247992)** | **Address** | 408 S. Franklin  Lake Charles, LA 70601 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7899 |

| | | |
|---|---|---|
| **Gina Worthy, as Next Friend of D.W, a minor (247874)** | **Address** | P.O. Box 1912  Vinton, LA 70668 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** | 09-7980 |

| | | |
|---|---|---|
| **Gina Worthy, as Next Friend of K.D, a minor (247873)** | **Address** | P.O. Box 1912  Vinton, LA 70668 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** | 09-7980 |

| | | |
|---|---|---|
| **Ginnetta Joseph, as Next Friend of J.L, a minor (247849)** | **Address** | 150 Clark St  Beaumont, TX 77705 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7824 |

| | | |
|---|---|---|
| **Glen McGraw (248043)** | **Address** | 725 N. Lyon St  Lake Charles, LA 70601 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** | 09-7910 |

| | | |
|---|---|---|
| **Gloria Alex (248039)** | **Address** | 605 Armstrong St  Lake Charles, LA 70615 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2233 |

| | | |
|---|---|---|
| **Gloria Perry (248026)** | **Address** | 1217 Stevenson St  Vinton, LA 70668 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7824 |

---

**Grady Wilson (248007)**  **Address** 617 S. Franklin St.  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

**Gwendolyn Guillory, as Next Friend of J.G, a minor (248011)**  **Address** 3111 Ridge Rd  Lake Charles, LA 70607

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

**Gwendolyn Guillory, as Next Friend of J.G, a minor (248015)**  **Address** 3111 Ridge Rd  Lake Charles, LA 70607

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

**Harold Guidry (248073)**  **Address** 3420 Monroe St  Lake Charles, LA 70607

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

**Harold Price (248071)**  **Address** 1214 Shady Lane  Westlake, LA 70669

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

**Harris Williams (247988)**  **Address** 2712 General Moore ST.  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

**Harry Johnson (247915)**  **Address** 2705 General Patton  Lake Charles, LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7853

---

**Herbert Oliver (248048)**  **Address** 1746 Sixth Ave  Lake Charles, LA 70601

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

---

**Hyacinth Gopaul (247852)**  **Address** 1817 6th Ave  Lake Charles, LA 70601

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2249

---

**Irene Brown (247884)**  **Address** 1902 Woodard St  Lake Charles, LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

**Irma Freeman (247897)**  **Address** 725 N. Lyons St  Lake Charles, LA 70601

**Case Style** Felix Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

---

**Irma Serra (247923)**  **Address** 5510 Orleans Cir.  Pascagoula, MS 39581

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7853

| | |
|---|---|
| Isiah Hardy (247906) | **Address** 701 N. Malcolm  Lake Charles, LA 70601 |

**Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.**  09-7910

| | |
|---|---|
| Jacqueline Richmond, as Next Friend of J.W, a minor (247900) | **Address** 920 Belden St  Lake Charles, LA 70601 |

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7824

| | |
|---|---|
| Jamacia Guillory (248014) | **Address** 3111 Ridge Rd  Lake Charles, LA 70607 |

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7892

| | |
|---|---|
| James Guillory (248016) | **Address** 3111 Ridge Rd  Lake Charles, LA 70607 |

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7892

| | |
|---|---|
| James Houston (247876) | **Address** 7632 Speck Dr  Lake Charles, LA 70605 |

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.**  09-7795

**Case Style**  Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.**  10-1294

| | |
|---|---|
| James Julian (247814) | **Address** 2187 E. Gauthier Road Lot 135 Lake Charles, LA 70607 |

**Case Style**  Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.**  10-2269

| | |
|---|---|
| James West, as Representative of the Estate of Lloyd Thomas, deceased (248058) | **Address** 1330 N. Shattuck  Lake Charles, LA 70601 |

**Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7818

| | |
|---|---|
| Jarred Fontenot (248082) | **Address** 509 Third St  Fenton, LA 70640 |

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2233

| | |
|---|---|
| Jarvis Simon (247843) | **Address** 4249 5th Ave Apt B-12 Lake Charles, LA 70607 |

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7824

**Case Style**  Leonard Lambert, et. al.  vs. Viking Recreational Vehicle Company, LLC, et. al.          **Cause No.**  10-1310

| | |
|---|---|
| Jason Hazel (247899) | **Address** 1801 9th St  Lake Charles, LA 70601 |

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  09-7962

| | |
|---|---|
| Jennie Hardin (247971) | **Address** 5905 Corbina Lot # 14 Lake Charles, LA 70607 |

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2233

| | | |
|---|---|---|
| Jennifer Watson, as Next Friend of B.F, a minor (247883) | **Address** 2708 Addison Loop  Lake Charles, LA 70607 | |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 | |

| | |
|---|---|
| Jeremiah Cormier (248020) | **Address** 1528 Brick St  Lake Charles, LA 70601 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Jessica Poullard (248013) | **Address** 3021 N Meadowlark Dr  Lake Charles, LA 70601 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Jessica Poullard, as Next Friend of S.P, a minor (248024) | **Address** 3021 N. Meadowlark Dr  Lake Charles, LA 70601 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Jessica Reed (248034) | **Address** 2708 Roxton St  Sulphur, LA 70663 |
| **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7920 |

| | |
|---|---|
| Jessica Reed, as Next Friend of C.J, a minor (248036) | **Address** 2708 Roxton St  Sulphur, LA 70663 |
| **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7920 |

| | |
|---|---|
| Jessica Reed, as Next Friend of C.R, a minor (248035) | **Address** 2708 Roxton St  Sulphur, LA 70663 |
| **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7920 |

| | |
|---|---|
| Jessica Reed, as Next Friend of D.R, a minor (248037) | **Address** 2708 Roxton St  Sulphur, LA 70663 |
| **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7920 |

| | |
|---|---|
| Jessica Reed, as Next Friend of J.J, a minor (248019) | **Address** 2708 Roxton St  Sulphur, LA 70663 |
| **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7920 |

| | |
|---|---|
| Jillian Leday (248053) | **Address** 1817 Sixth AVe  Lake Charles, LA 70601 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2249 |

| | |
|---|---|
| Jo Daigle (248031) | **Address** 193 Channel Dr  Hackberry, LA 70645 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |

| | |
|---|---|
| Joanne Benoit (247803) | **Address** 622 Commercial Street  Lake Arthur, LA 70549 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

---

**Joanne Benoit, as Next Friend of I.T, a minor (247802)**

**Address** 622 Commercial Street  Lake Arthur, LA 70549

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

**John Hamilton (247965)**

**Address** 1620 Mayfield St  Kenner, LA 70065

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Joseph Alfred (248084)**

**Address** 1916 Second Ave  Lake Charles, LA 70668

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Joseph Lastrapes (247981)**

**Address** 7884 Gossett Rd.  Lake Charles, LA 70605

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

**Josephine Frank (247827)**

**Address** 2215 Belden Street  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

**Josephine Phillips, as Representative of the Estate of Alvin Smith, deceased (247910)**

**Address** 672 Cameron St  Kenner, LA 70065

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Joshua Hardin (247970)**

**Address** 1700 8th Ave.  Lake Charles, LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

**Joshua Williams, as Next Friend of K.W, a minor (247881)**

**Address** 1426 Cessford St  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

**Joshua Williams, as Next Friend of N.B, a minor (247870)**

**Address** 1426 Cessford St  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

**Joy Singleton (247922)**

**Address** 1533 Ace St. Apt. C Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

**Joyce Francis (248029)**

**Address** 1009 18th St  Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

Jules Sarver (248049) **Address** 1530 Walker St.  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7818

---

Julius Harding (247919) **Address** 2009 Woodring St  Lake Charles, LA 70601

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. **Cause No.** 09-7815

---

Kaphan Edwards (247824) **Address** 11911 Meadow Fire Dr.  Austin, TX 78758

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7824

---

Karen Washington, as Next Friend of C.W, a minor (248041) **Address** 2129 18th St  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. **Cause No.** 09-7980

---

Katina Hodges (248051) **Address** 4352 Gordon Woods Dr  Lake Charles, LA 70615

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al. **Cause No.** 10-2186

---

Katrina Barker (248003) **Address** 1608 Meadow Dr  Lake Charles, LA 70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2233

---

Kegdrick Curtis (248030) **Address** 2220 12th St  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. **Cause No.** 09-7980

---

Keona Wilson (247805) **Address** 18903 Sandia Pines Drive  Humble, TX 77546

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 10-1265

---

Kevin Ozane (248083) **Address** 2221 Ray St  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7892

---

Kimberly Williams (247866) **Address** 924 Priscilla Ln  Lake Charles, LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2233

---

Kitrina Pitre, as Next Friend of M.F, a minor (247851) **Address** 2750 Guinn St  Lake Charles, LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. **Cause No.** 09-7853

---

Kori Malbroux, as Next Friend of C.O, a minor (247914) **Address** 6015 B Mary Ann St  Lake Charles, LA 70615

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7899

---

Kreyhisha Williams (247869)                    **Address** 1426 Cessford St  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

---

Kristie Lanty (247862)                         **Address** P.O. Box 982  Westlake, LA 70669

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.    **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Kristie Robinson (247958)                      **Address** 3013 Hodges St  Lake Charles, LA 70601

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.         **Cause No.** 09-7832

---

Kyla Bilbo, as Next Friend of K.B, a minor     **Address** 4024 Briarfield Lane  Lake Charles, LA 70607
(247820)

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

Kyla Bilbo, as Next Friend of K.B, a minor     **Address** 4024 Briarfield Lane  Lake Charles, LA 70607
(247943)

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

La'shonta Bernard (248088)                     **Address** 722 Fall St  Lake Charles, LA 70601

**Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs.  **Cause No.** 09-7967
Alliance Homes, Inc. d/b/a Adrian Homes, et. al.

---

LaTania Magee, as Next Friend of J.S, a minor  **Address** 1821 Carter St.  Lake Charles, LA 70601
(247931)

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Latonia Cooper, as Next Friend of K.C, a minor  **Address** 3114 Five Oaks Dr.  Missouri City, TX 77459
(248089)

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor  **Cause No.** 09-7830
Industries, Inc., et. al.

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

Latoya Stevens (248002)                        **Address** 2708 Able Circle  Lake Charles, LA 70601

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 10-2265

---

Lisa Smith (248078)                            **Address** P.O. Box 6041  Lake Charles, LA 70606

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

Lula LeBlanc (247949) **Address** 2351 Trosclair Rd. Creole, LA 70632

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al. vs. Thor Industries, Inc., et. al. **Cause No.** 09-7830

**Case Style** Stephen Ratcliff, et. al. vs. CMH Manufacturing, Inc., et. al. **Cause No.** 10-1307

---

Lynntine Richard, as Next Friend of D.P, a minor (247880) **Address** P.O. Box 16082 Lake Charles, LA 70616

**Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al. **Cause No.** 09-7892

**Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-1281

**Case Style** Stephen Ratcliff, et. al. vs. CMH Manufacturing, Inc., et. al. **Cause No.** 10-1307

---

Makesha Southern (247892) **Address** P.O. Box 16200 Lake Charles, LA 70602

**Case Style** Tracie Evans, et. al. vs. Lexington Homes, et. al. **Cause No.** 09-7849

---

Marcell Watson (247882) **Address** 2708 Addison Loop Lake Charles, LA 70607

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al. **Cause No.** 09-7853

---

Maria Ortiz (247967) **Address** 617 Vouray Dr. Apt. C. Kenner, LA 70065

**Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7824

---

Maria Ortiz, as Next Friend of A.O, a minor (247968) **Address** 617 Vouray Dr Apt C Kenner, LA 70065

**Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7824

---

Marin Zeno, as Next Friend of A.Z, a minor (248054) **Address** 931 Alice St Sulphur, LA 70663

**Case Style** Marica Stephen , et. al. vs. R-Vision, Inc., et. al. **Cause No.** 09-7917

---

Mario Espinal (248062) **Address** 4113 West Louisiana Kenner, LA 70065

**Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7899

---

Mark Declouette (247891) **Address** 1312 Fournet St Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al. **Cause No.** 09-7892

---

Markal Richard (248070) **Address** 4522 Charles Ave Westlake, LA 70669

**Case Style** Ossie Joseph, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. **Cause No.** 09-7980

---

Markal Richard, as Next Friend of M.R, a minor (248069) **Address** 4522 Charles Ave Westlake, LA 70669

**Case Style** Ossie Joseph, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. **Cause No.** 09-7980

**Martin Bilbo** (247808)                    **Address** 4024 Briarfield Lane  Lake Charles, LA 70607

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

---

**Martin Joubert** (247978)                    **Address** 711 Live Oak  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

**Mary Brown** (247960)                    **Address** 17307 Hwy 101  Iowa, LA 70647

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

**Mary Burns** (247867)                    **Address** 2314 17th St  Lake Charles, LA 70601

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,      **Cause No.** 09-7980
    et. al.

---

**Mary Doucet** (247993)                    **Address** 1323 Sally Mae St.  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 10-1265

    **Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.      **Cause No.** 10-1256

---

**Mary Francis-Walton** (247917)                    **Address** 1901 Mill St #559 Lake Charles, LA 70601

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

---

**Mary Harding** (247916)                    **Address** 2009 Woodring St  Lake Charles, LA 70601

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7815

---

**Mary McKay** (247809)                    **Address** 2715 12th Street  Lake Charles, LA 70615

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.      **Cause No.** 09-7962
    Cavalier Home Builders, LLC, et. al.

---

**Mary Victorian** (248028)                    **Address** 4451 5th Ave Apt 125 Lake Charles, LA 70607

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 09-7916

---

**Mary Victorian, as Next Friend of D.P, a minor** (248027)                    **Address** 4451 5th Ave Apt 125 Lake Charles, LA 70607

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 09-7916

---

**McKenneth Edwards** (247823)                    **Address** 7114 Corbina Road #26 Lake Charles, LA 70607

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

| | |
|---|---|
| Melisa Green, as Next Friend of L.G, a minor (247872) | **Address** 6716 E. Deshotel  Lake Charles, LA 70607 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |
| Melvin LaSalle (247896) | **Address** 5859 Tom Ahebert Rd   Lot120  Lake Charles, LA 70607 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |
| Michael Daigle (248099) | **Address** 193 Channel Drive  Hackberry, LA 70645 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |
| Michelle Goudeau (247864) | **Address** P.O. Box 513  Westlake, LA 70669 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |
| Michelle Goudeau, as Next Friend of M.G, a minor (247865) | **Address** P.O. Box 513  Westlake, LA 70669 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |
| Misty Mullen (247963) | **Address** P.O. Box 1741  Lacombe, LA 70445 |
| **Case Style** Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 10-1292 |
| Monika Glapion (248079) | **Address** 1410 Grein Ave  Lake Charles, LA 70601 |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |
| Monte Briggs (247951) | **Address** 4110 West Louisianna State Dr  Kenner, LA 70065 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |
| Nathaniel Jean (247997) | **Address** P.O. Box 366  Dry Creek, LA 70637 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |
| Nathaniel Semien (247944) | **Address** 1805 Monaghan Dr. Apt. 2D Lake Charles, LA 70605 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |
| Nelson Freeman (247956) | **Address** 2914 Guinn St  Lake Charles, LA 70601 |
| **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 |
| Nichole Thibodeaux, as Next Friend of D.T, a minor (247853) | **Address** 3101 Admiral King  Lake Charles, LA 70615 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

---

Nichole Thibodeaux, as Representative of the Estate of Kennedy Thibodeaux, deceased (247907)     **Address** 3101 Admiral King  Lake Charles, LA 70615

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

Nicole Celestine (248033)     **Address** 512 Murray St  Lake Charles, LA 70615

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7897

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

Nicole Celestine, as Next Friend of B.P, a minor (248032)     **Address** 512 Murray St  Lake Charles, LA 70615

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7897

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

NyNeisha Hall (247815)     **Address** 2601 1st Avenue Apt 104 Lake Charles, LA 70601

    **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.     **Cause No.** 09-7793

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

Omeka Beasley, as Next Friend of O.E, a minor (248018)     **Address** 1711 13th St  Lake Charles, LA 70601

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Orestes Ortiz (247925)     **Address** 617 Vouray Dr  Apt. C.  Kenner, LA 70065

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

Otis Thomas (247979)     **Address** 2675 Addison Loop  Lake Charles, LA 70607

    **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.     **Cause No.** 09-7919

---

Patrick Freeman (247955)     **Address** 2914 Guinn St  Lake Charles, LA 70601

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7916

---

Patrick Guillory (247886)     **Address** 2701 General Travis  Lake Charles, LA 70601

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Patsy Carston (247902)     **Address** 117 N. 1st Ave  Lake Charles, LA 70601

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-1272

---

Paula Burns (248061)     **Address** 1708 Rose St  Lake Charles, LA 70601

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

| | | |
|---|---|---|
| Paula Joubert (247977) | **Address** 711 Live Oak  Lake Charles, LA 70601 | |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 | |

| | |
|---|---|
| Pearl Barnes, as Next Friend of K.R, a minor (248044) | **Address** 923 Industrial St  Vinton, LA 70668 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Pearl Barnes, as Next Friend of L.P, a minor (247924) | **Address** 923 Industrial St.  Vinton, LA 70668 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Preston White (247825) | **Address** 1043 Crawford Dr  Lake Charles, LA 70611 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2249 |

| | |
|---|---|
| Quardale Berard (248001) | **Address** 5869 Landry Rd  Lake Charles, LA 70607 |
| **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-2265 |

| | |
|---|---|
| Quchona Sam (248004) | **Address** 4247 5th Ave. Apt. 123 Lake Charles, LA 70607 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Rachael Flores (247844) | **Address** 3970 Hwy 14 Lot 57 Lake Charles, LA 70607 |
| **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-1265 |

| | |
|---|---|
| Rachel Dugas (247980) | **Address** 2801 Belden St.  Lake Charles, LA 70615 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| | |
|---|---|
| Rachel Jackson, as Next Friend of E.J, a minor (247839) | **Address** PO Box 744  Welsh, LA 70591 |
| **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** 09-7793 |

| | |
|---|---|
| Ramona Hebert (248091) | **Address** 440 Everett Vincent  Hackberry, LA 70645 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| Ramsey Duhon (247888) | **Address** 9240 Rustic View Dr  Lake Charles, LA 70601 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

---

**Ramsey Duhon, as Next Friend of R.D, a minor (247889)**  **Address** 9240 Rustic View Dr  Lake Charles, LA 70601

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

**Rapheal Guillory (248093)**  **Address** 2404 New Moon St.  Lake Charles, LA 70607

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

---

**Raymond Leblanc (247989)**  **Address** 1018 North Cherry St.  Lake Charles, LA 70601

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

**Resa Jackson (247821)**  **Address** 1600 4th Street  Lake Charles, LA 70601

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

**Retha Hudson (248017)**  **Address** 1480 Woods Loop  Vinton, LA 70668

    **Case Style** Julie Seaman, as Next Friend of T. S., a minor, et. al.  vs. Vanguard, LLC, et. al.   **Cause No.** 09-7834

---

**Rhonda Rideaux, as Next Friend of M.L, a minor (247861)**  **Address** 2404 New Moon St  Lake Charles, LA 70601

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

---

**Rickie Dixon (247901)**  **Address** 725 N. Lyons St  Lake Charles, LA 70601

    **Case Style** Felix Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

---

**Rita White, as Next Friend of J.S, a minor (247826)**  **Address** 1043 Crawford Drive  Lake Charles, LA 70611

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

**Rita White, as Next Friend of P.W, a minor (247833)**  **Address** 1043 Crawford Drive  Lake Charles, LA 70611

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

**Rolona Harrison (248086)**  **Address** 1901 Woodard St  Lake Charles, LA 70601

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

    **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**Rolona Harrison, as Next Friend of J.G, a minor (247831)**  **Address** 1901 Woodard Street  Lake Charles, LA 70601

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

    **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**Rolona Harrison, as Next Friend of J.H, a minor (247832)**   **Address** 1901 Woodard Street  Lake Charles, LA 70601

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

    **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**Rolona Harrison, as Next Friend of L.H, a minor (248087)**   **Address** 1901 Woodard St  Lake Charles, LA 70601

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

    **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**Romeka Carter, as Next Friend of T.C, a minor (247908)**   **Address** 1618 Commercial St  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7853

---

**Romeka Carter, as Next Friend of T.C, a minor (247909)**   **Address** 1618 Commercial St  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7853

---

**Ronald Levier (247856)**   **Address** P.O. Box 4121  Lake Charles, LA 70606

    **Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.   **Cause No.** 09-7898

---

**Rosalind Marlbrough (247857)**   **Address** 6675 Hwy 90 E Lot 135 Lake Charles, LA 70615

    **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.   **Cause No.** 09-7851

---

**Rose Lewis (248008)**   **Address** 1528 Brick St  Lake Charles, LA 70601

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

**Rosemary Walker (247952)**   **Address** 505 N. Goos Blvd  Lake Charles, LA 70601

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

**Roy Thomas (247895)**   **Address** 4005 Nelson Rd  Lake Charles, LA 70605

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

**Russell Allen (247962)**   **Address** P.O. Box 755  Harvey, LA 70059

    **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-2268

---

**Sabrina Thibodeaux, as Next Friend of A.M, a minor (248045)**   **Address** 509 N. Franklin St  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7853

**Sanders Coleman (247921)**   **Address** 331 Tiffany St.  Slidell, LA 70461

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7916

---

**Sandra Green (247913)**   **Address** 2005 Woodring St  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

---

**Santanna Johnson (247998)**   **Address** 4401 5th Ave. Apt. D-24 Lake Charles, LA 70607

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

**Santanna Johnson, as Next Friend of S.P, a minor (247999)**   **Address** 4401 5th Ave. Apt. D-24 Lake Charles, LA 70607

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

**Sha'Da LeBlanc (247863)**   **Address** P.O. Box 134  Cameron, LA 70632

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

**Shannon Brown (247953)**   **Address** 1103 N. Prater St.   Lake Charles , LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

---

**Shannon Doucet (248021)**   **Address** 1024 13th St  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7853

---

**Sheakliann Calhoun (248081)**   **Address** 1410 Grein Ave  Lake Charles, LA 70601

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

**Sheakliann Calhoun, as Next Friend of E.G, a minor (248080)**   **Address** 1410 Grein Ave  Lake Charles, LA 70601

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

**Shirley Castille (248068)**   **Address** 6675 Hwy 90 East Lot 111 Lake Charles, LA 70615

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

---

**Shonda Mathews (247975)**   **Address** 167 Rip Henagan Rd.  Dequincy, LA 70633

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

**Shonda Mathews, as Next Friend of C.M, a minor (247976)**   **Address** 167 Rep Henagan Rd.  Dequincy, LA 70633

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

**Soheap Ngam (247845)**     **Address** 8375 Hamley St  Bayou Labatre, AL 36509

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

**Sylvia Curtis-Cole (248066)**     **Address** 2220 12th St  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

---

**Tamika Abraham (248076)**     **Address** 2214 Ninth St  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

**Tammy Cormier, as Next Friend of R.L, a minor (247829)**     **Address** 7115 Hwy 110 E. NL 25  Longville, LA 70652

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7897

---

**Taunda Chamber, as Next Friend of J.C, a minor (248023)**     **Address** 2414 Conoco St  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

---

**Taurus Johnson (247903)**     **Address** 1209 Giovanni St Apt 504 Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 10-1254

---

**Temple Washington (248006)**     **Address** 527 Roberts Dr  Lake Charles, LA 70615

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

**Tessa Bellard (247973)**     **Address** 108 La Rue Rouge  Scott, LA 70583

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

---

**Tharold Francis (247974)**     **Address** 2709 General Travis  Lake Charles, LA 70615

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

**Timothy Perry (248067)**     **Address** 1217 Stevenson St.  Vinton, LA 70668

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

**Todd Frank (247918)**     **Address** 3612 1st Ave  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

Traneka Frank (247912)                          **Address** 2311 Elaine St  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

---

Traneka Frank, as Next Friend of K.C, a minor        **Address** 2311 Elaine St  Lake Charles, LA 70601
(247911)

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

---

Tranessa Sonnier, as Next Friend of K.C, a minor      **Address** 2416 Anita Dr  Lake Charles, LA 70601
(247875)

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

---

Treva Washington (247800)                        **Address** 171 Busby Road  Ragley, LA 70659

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

---

Trina McKay (247811)                             **Address** P.O. Box 17194  Lake Charles, LA 70616

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.        **Cause No.** 09-7962
    Cavalier Home Builders, LLC, et. al.

---

Trina McKay, as Next Friend of J.M, a minor         **Address** P.O. Box 17194  Lake Charles, LA 70616
(248077)

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.        **Cause No.** 09-7962
    Cavalier Home Builders, LLC, et. al.

---

Trina McKay, as Next Friend of T.M, a minor         **Address** P.O. Box 17194  Lake Charles, LA 70601
(247810)

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.        **Cause No.** 09-7962
    Cavalier Home Builders, LLC, et. al.

---

Trista Steward (247935)                          **Address** 259 Riverview Rd.  St. Rose, LA 70087

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor        **Cause No.** 09-7830
    Industries, Inc., et. al.

---

Trista Steward, as Next Friend of A.C, a minor       **Address** 259 Riverview Rd.  St. Rose, LA 70087
(247936)

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor        **Cause No.** 09-7830
    Industries, Inc., et. al.

---

Trista Steward, as Next Friend of D.W, a minor       **Address** 259 Riverview Rd.  St. Rose, LA 70087
(247937)

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor        **Cause No.** 09-7830
    Industries, Inc., et. al.

---

Twyla Levi (247950)                              **Address** 2025 8th St.  Lake Charles, LA 70601

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.        **Cause No.** 10-2207
    Cavalier Home Builders, LLC, et. al.

---

Twyla Levi, as Next Friend of C.L., a minor (247947)

**Address** 2025 8th St.  Lake Charles, LA 70601

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.
Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-2207

---

Valleen Vallere (247983)

**Address** 3433 W. Roosevelt St.  Lake Charles, LA 70607

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7899

---

Valleen Vallere, as Next Friend of K.V, a minor (248000)

**Address** 3433 W. Roosevelt  Lake Charles, LA 70607

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7899

---

Vernon Geyen (248074)

**Address** 2500 Hagan St.  Lake Charles, LA 70601

**Case Style** Inez Johnson, et. al.  vs. Thor Industries, Inc., et. al.

**Cause No.** 10-2185

---

Victoria Lewis (248009)

**Address** 1528 Brick St  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.
Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Victoria Lewis, as Next Friend of J.A, a minor (248010)

**Address** 1528 Brick St  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.
Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Walter West (248085)

**Address** 722 Fall St  Lake Charles, LA 70601

**Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs.
Alliance Homes, Inc. d/b/a Adrian Homes, et. al.

**Cause No.** 09-7967

---

Wendall Vallery (248092)

**Address** 403 N. Lightner Ave  Iowa, LA 70647

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.
Giles Family Holdings, Inc., et. al.

**Cause No.** 09-7898

---

Wilda Duhon (247848)

**Address** 2023 Denise St.  Lake Charles , LA 70605

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.

**Cause No.** 09-7795

---

William Cormier (247830)

**Address** 7115 Hwy 110 E. NL 25  Longville, LA 70652

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.

**Cause No.** 09-7897

---

Yoen Reyes, as Next Friend of M.R, a minor (248064)

**Address** 4113 West Louisiana  Kenner, LA 70065

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7899

---

Yolanda Espinal (248063)

**Address** 4113 West Louisiana  Kenner, LA 70065

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7899