## Exhibit A

---

Agnes Smith (242013)   **Address** 621 S. Jamie Blvd  Avondale, LA 70094

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

---

Aiesha Corsey (242725)   **Address** 6728 Driffield Circle East  North Richland Hills, TX 76180

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

Aiesha Corsey, as Next Friend of D.J, a minor (242727)   **Address** 6728 Driffield Circle East  North Richland Hills, TX 76180

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

Aiesha Corsey, as Next Friend of J.A, a minor (242730)   **Address** 6728 Driffield Circle East  North Richland Hills, TX 76180

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

Aiesha Corsey, as Next Friend of M.J, a minor (242726)   **Address** 6728 Driffield Circle East  North Richland Hills, TX 76180

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

Aiesha Corsey, as Next Friend of S.C, a minor (242729)   **Address** 6728 Driffield Circle East  North Richland Hills, TX 76180

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

Aiesha Corsey, as Next Friend of S.J, a minor (242728)   **Address** 6728 Driffield Circle East  North Richland Hills, TX 76180

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

Aisha Adams (241958)   **Address** 11011 War Emblem  San Antonio, TX 78245

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

---

Aleta Silvan (242090)   **Address** 216 Martin Luther King Drive  Covington, LA 70433

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

Alfred Gillum (242022)   **Address** P.O. Box 52  Mandeville, LA 70470

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

---

Alfred Gillum, as Next Friend of B.C, a minor (242021)   **Address** P.O. Box 52  Mandeville, LA 70470

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2249

| | | |
|---|---|---|
| Amy  Simms, as Next Friend of A.T, a minor (242824) | **Address** | 8625 Pine Street  Bayou La Batre, AL 36509 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7893 |

| | | |
|---|---|---|
| Amy Simms (242907) | **Address** | 8625 Pine Street  Bayou La Batre, AL 36509 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7894 |

| | | |
|---|---|---|
| Amy Simms, as Next Friend of J.S, a minor (242929) | **Address** | 8625 Pine Street  Bayou La Batre, AL 36509 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7894 |

| | | |
|---|---|---|
| Andrea Taylor (242006) | **Address** | 8200 Palm Street Apt 124 New Orleans, LA 70118 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7894 |

| | | |
|---|---|---|
| Angela  Expose  (242998) | **Address** | 5308 Wilton Dr.  Apt. B New Orleans, LA 70122 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7962 |

| | | |
|---|---|---|
| Angela Kelly (242186) | **Address** | P.O. Box 20  Theodore, AL 36590 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7889 |

| | | |
|---|---|---|
| Angela Kelly, as Next Friend of H.H, a minor (242184) | **Address** | P.O. Box  Theodore, AL 36590 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7889 |

| | | |
|---|---|---|
| Angela Kelly, as Next Friend of T.K, a minor (242185) | **Address** | P.O. Box 20  Theodore, AL 36590 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7889 |

| | | |
|---|---|---|
| Anita Wilson (242045) | **Address** | 26088 E. Chestnot St.  Lacombe , LA 70445 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-2223 |

| | | |
|---|---|---|
| Anita Wilson, as Next Friend of E.M, a minor (242046) | **Address** | 26088 East Chestnut St.  Lacombe, LA 70445 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-2223 |

| | | |
|---|---|---|
| Anita Wilson, as Next Friend of T.H, a minor (242047) | **Address** | P.O. Box 165  Lacombe, LA 70445 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-2223 |

| | | |
|---|---|---|
| Annie Matthews (242946) | **Address** | 14104 Big Ridge Road  Biloxi, MS 39532 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** | 09-7980 |

---

**Annie Powell (242059)**      **Address** 204 Fox Croft  Slidell, LA 70461

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

**Arvis Porter (242080)**      **Address** 57074 Jackson Lane  Slidell, LA 70461

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

**Barbara James (242093)**      **Address** 21270 Eden Street  Covington, LA 70435

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

**Barbara Jefferson (242049)**      **Address** 4451 5th Avenue #150 Lake Charles, LA 70607

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

**Beau Larce (241981)**      **Address** 1606 16th St  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

**Belinda Norwood, as Next Friend of S.C, a minor (242936)**      **Address** 2609 Rising Legend Way  Las Vegas, NV 89106

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

**Bennie Smith (242069)**      **Address** P.O. Box 374  Lacombe, LA 70445

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

**Bessie West (242105)**      **Address** 2002 Washington Street  Bay St. Louis, MS 39520

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

**Bethany Cochran (242922)**      **Address** 3905 Nitas Dr.  Moss Point, MS 39563

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7887

---

**Bettie Martin (242055)**      **Address** 1512 Lancaster Drive  Marrero, LA 70072

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.    **Cause No.** 09-7908

---

**Betty Smith (242187)**      **Address** P.O. Box 20  Theodore, AL 36590

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

**Billy Reed (242151)**      **Address** 12680 Padgett Switch Rd Apt 209 Irvington, AL 36544

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7917

---

**Billy Reed (242896)**                      **Address** P.O. Box 878  Bayou La Batre, AL 36509

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.      **Cause No.** 09-7889
Forest River, Inc., et. al.

---

**Blanche Martin (242030)**                  **Address** 802 Adair St.  Mandeville, LA 70448

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

---

**Brandon Porter (242192)**                  **Address** 2309 Delta Queen Dr  Violet, LA 70092

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.      **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1275

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 10-1307

---

**Brenda Holden (242010)**                   **Address** 2348 Goudchaux Street  Baton Rouge, LA
70807

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7815

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.      **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

**Breyon Mitchelle (242164)**                **Address** P.O. Box 974  Hahnville, LA 70057

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.      **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

**Brian Craig (242797)**                     **Address** 14055 Mars Avenue  Bayou La Batre, AL
36509

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

---

**Brianna Collins (242020)**                 **Address** P.O. Box 52  Mandeville, LA 70470

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf      **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Byron Speaks (242071)**                    **Address** 522 Tupelo Street  New Orleans, LA 70117

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7887

---

**Cao Ngot (242819)**                        **Address** 8758 N. Warner Street  Bayou La Batre, AL
36509

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

---

**Cass Woods (242951)**                      **Address** 1060 Division Street  Biloxi, MS 39530

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

---

**Cedric LaSalle (242181)**  **Address** P.O. Box 83  Creole, LA 70632

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

**Chance Palmer (241991)**  **Address** 2112 Ladner St.  Waveland , MS 39576

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

---

**Chantal Thibodeaux, as Next Friend of A.T, a minor (242190)**  **Address** 105 Sugar Mill Dr  Slidell, LA 70458

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

**Charles Curran (242890)**  **Address** P.O. Box 12  Bayou La Batre, AL 36509

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7893

---

**Charles Jemison (242780)**  **Address** 8835 Little River Road  Bayou La Batre, AL 36509

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Charles Jemison, as Representative of the Estate of Charon Jemison, deceased (242779)**  **Address** 8835 Little River Road  Bayou La Batre, AL 36509

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Charles Kihneman (242944)**  **Address** P.O. Box 3437  Bay St. Louis, MS 39521

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7893

---

**Chi Thach (242923)**  **Address** 10600 Khmer Road  Irvington, AL 36544

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**Christina Goleman (242825)**  **Address** P.O. Box 685  Coden, AL 36523

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.  **Cause No.** 10-1287

---

**Christina Goleman, as Next Friend of M.G, a minor (242918)**  **Address** P.O. Box 685  Coden , AL 36523

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.  **Cause No.** 10-1287

| | |
|---|---|
| Christopher Mars (242902) | **Address** 2301 Callie Drive  Gautier, MS 39553 |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 |

| | |
|---|---|
| Christopher Mars, as Next Friend of B.M, a minor (242926) | **Address** 3905 Nitas Dr.  Moss Point, MS 39563 |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 |

| | |
|---|---|
| Clayzell Craig (242874) | **Address** 14055 Mars Avenue  Bayou La Batre, AL 36509 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Connie Escue (242194) | **Address** 8100 Texas Flat Rd.  Kiln, MS 39556 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |

| | |
|---|---|
| Connie Johnson (242183) | **Address** 955 Langwick Dr Apt 3104 Houston, TX 77060 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| Cora Crosby (242950) | **Address** 10058 Bayou View Drive  Bay St. Louis, MS 39520 |
| **Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 09-7918 |

| | |
|---|---|
| Cynthia Flemings (242094) | **Address** P.O. Box 870612  New Orleans, LA 70187 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

| | |
|---|---|
| Da'Markius Spears (242038) | **Address** 108 East Hardina St.  Baton Rouge, LA 70802 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Daedra Lambert (242835) | **Address** 9578 Oak Farm Drive  Irvington, AL 36544 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

| | |
|---|---|
| Dallas Lane (242201) | **Address** 6073 Kuebel Dr  New Orleans, LA 70126 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Darlene Hart (242078) | **Address** 4200 FM 1960 Rd West Apt 535 Houston, TX 77068 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| David Hayes (242940) | **Address** 11111 Highland Avenue Apt. 1614  Gulfport, MS 39503 |
| **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7990 |

**David Richards (242014)**     **Address** 2036 Dylan Drive  Slidell, LA 70461

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

**Debra Hayes (242941)**     **Address** 11111 Highland Avenue Apt. 1614 Gulfport, MS 39503

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.    **Cause No.** 09-7990

---

**Deirdre Clark, as Representative of the Estate of Arthur Mixon, deceased (242189)**     **Address** 709 City Limits Rd  Bogalusa, LA 70427

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-1261

---

**Desiree Desrosier (242888)**     **Address** 9578 Oak Farms Drive  Irvington, AL 36544

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

**Doan Long (242817)**     **Address** 12195 Landing Court  Irvington, AL 36544

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

**Doan Tran (242873)**     **Address** 8761 W. Warner Street  Bayou La Batre, AL 36509

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

**Doi Tran (242844)**     **Address** P.O. Box 152  Bayou La Batre, AL 36509

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

**Donald Dwyer (242943)**     **Address** 22228 Old Dossett Road  Picayune, MS 39466

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

**Dorothy Kelley (242945)**     **Address** 12291 Dedeaux Road  Gulfport, MS 39503

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

**Dorothy White (242814)**     **Address** 12680 Padgett Switch Road Apt 209 Irvington, AL 36544

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7917

---

**Dung Duong (241990)**     **Address** 14041 Sixth Ave.  Bayou La Batre, AL 36509

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

Dung Huynh (242830)                           **Address** 13815 Schambeau Drive  Bayou La Batre, AL 36509

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Dung Huynh, as Next Friend of H.H, a minor (242889)          **Address** 13815 Schambeau Drive  Bayou La Batre, AL 36509

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Ebony Perry (242051)                          **Address** P.O. Box 570  Lake Charles, LA 70602

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

---

Edith  Palmer, as Representative of the Estate of William  Palmer, deceased (241980)          **Address** 1188 Hwy 90  Bay St. Louis, MS 39520

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

---

Edith Palmer (241950)                         **Address** 10047 New Mexico St.  Bay St. Louis, MS 39520

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

---

Edward  Tate (242994)                         **Address** 2201 Alvar St.   New Orleans , LA 70117

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2249

---

Edward Habisreitinger (242180)                **Address** 198 Auderer Blvd Apt 45 Waveland, MS 39576

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7894

---

Edward Habisreitinger, as Representative of the Estate of Mary Habisreitinger, deceased (242179)          **Address** 198 Auderer Blvd Apt 45 Waveland, MS 39576

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7894

---

Emmely Hak (242861)                           **Address** 9131 Cory Lane  Irvington, AL 36544

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Ernestine Lee (242056)                        **Address** 1517 Lancaster Drive  Marrero, LA 70072

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7894

    **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 10-1252

---

Evelyn Nelson (242793)                        **Address** 14709 Niolon Lane  Coden, AL 36523

    **Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.          **Cause No.** 09-7836

---

Fern Scott (242003)　　　　　　　　　　　**Address** P.O. Box 771  Hahnville, LA 70057

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.　**Cause No.** 09-7919
Southern Energy Homes, Inc., et. al.

---

Fern Scott, as Representative of the Estate of Ralph　**Address** P.O. Box 771  Hahnville, LA 70057
Scott, deceased (242002)

**Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.　**Cause No.** 10-1289

---

Filbert Simpson (241974)　　　　　　　　　**Address** 5741 S. Brookter  Slidell, LA 70461

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.　**Cause No.** 09-7909

---

Francina Smith (242011)　　　　　　　　　　**Address** 621 South Jaime Blvd  Avondale, LA 70094

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.　**Cause No.** 09-7795

---

Francina Smith, as Next Friend of A.S, a minor　**Address** 621 S. Jamie Blvd  Avondale, LA 70094
(242012)

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.　**Cause No.** 09-7795

---

Gabrielle Flemings (242095)　　　　　　　　**Address** 2472 Robert E. Lee Blvd  New Orleans, LA
70122

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　**Cause No.** 10-1282

---

Gabrielle Flemings, as Next Friend of R.W, a minor　**Address** 2472 Robert E. Lee Blvd.  New Orleans, LA
(242096)　　　　　　　　　　　　　　　　70122

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　**Cause No.** 10-1282

---

George Smith (242188)　　　　　　　　　　**Address** P.O. Box 20  Theodore, AL 36590

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.　**Cause No.** 09-7889
Forest River, Inc., et. al.

---

Ghe Bui (242815)　　　　　　　　　　　　　**Address** 13945 S. Wintzell Avenue  Bayou La Batre, AL
36509

**Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.　**Cause No.** 09-7922
al.

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.　**Cause No.** 10-1265

---

Glenda Mars (242906)　　　　　　　　　　　**Address** 2301 Callie Drive  Gautier, MS 39553

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.　**Cause No.** 09-7887

---

Grace Dwyer (242942)　　　　　　　　　　　**Address** 22226 Old Dossett Road  Picayune, MS 39466

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.　**Cause No.** 09-7893

| **Ha Nu (242805)** | **Address** 10460 Freedom Lane  Irvington, AL 36544 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

| **Haley Taylor (242893)** | **Address** 8325 Hemley Street  Bayou La Batre, AL 36509 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

| **Hang Nga Tran (242884)** | **Address** 8761 W. Warner Road  Bayou La Batre, AL 36509 |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

| **Hazel Price (242102)** | **Address** 11111 Highland Avenue #1914 Gulfport, MS 39503 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| **Herman Gamble (242196)** | **Address** 513 N Cherry St  Lake Charles, LA 70601 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| **Hilton Barnes (242786)** | **Address** 8975 W. Rabby Street  Bayou La Batre, AL 36509 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

| **Hoang Tran (242843)** | **Address** 8761 W. Warner Street  Bayou La Batre, AL 36509 |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

| **Hue Nguyen (242851)** | **Address** 13240 Center Avenue  Bayou La Batre, AL 36509 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

| **Huyen Thach (242899)** | **Address** 10600 Khmer Road  Irvington, AL 36544 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

| **Irma Gillum (242019)** | **Address** P.O. Box 52  Mandeville, LA 70470 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| **Jackie LeShore (242848)** | **Address** 611 E. Tandy Drive  Gulfport, MS 39503 |

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

| **Jaime Robinson-Johnson (242009)** | **Address** 2801 Angelique Dr  Violet, LA 70092 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| Janice Barber (242791) | **Address** 8585 East Rabby Street  Bayou La Batre, AL 36509 |
|---|---|

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-2233

---

| Jason Dean (242933) | **Address** 7208 Barnes Road  Moss Point, MS 39563 |
|---|---|

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-2233

---

| Jeffrey Godsey (242782) | **Address** 8835 Little River Road  Bayou La Batre, AL 36509 |
|---|---|

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.**  09-7819

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-1281

---

| Jeffrey Godsey, as Next Friend of J.G, a minor (242783) | **Address** 8835 Little River Road  Bayou La Batre, AL 36509 |
|---|---|

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.**  09-7819

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-1281

---

| Jennifer  Thomas, as Next Friend of C.T, a minor (241949) | **Address** 594 Vine Circle  Bay St. Louis, MS 39520 |
|---|---|

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.**  09-7819

---

| Jennifer Thomas (241947) | **Address** 594 Vine Circle  Bay St. Louis, MS 39520 |
|---|---|

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.**  09-7819

---

| Jessica Ford Roberson (242905) | **Address** 3765 Hwy 188  Coden, AL 36523 |
|---|---|

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7894

---

| Jessica Halliburton (242198) | **Address** 2309 S Hickory Place  Broken Arrow, OK 74012 |
|---|---|

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.       **Cause No.**  09-7889

---

| Jewell Lumpkin (242938) | **Address** 10130 Harvey Road  Picayune, MS 39466 |
|---|---|

**Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.       **Cause No.**  09-7887

---

| Jimmy Lee (242057) | **Address** 1517 Lancaster Drive  Marrero, LA 70072 |
|---|---|

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7894

**Case Style**  Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.       **Cause No.**  10-1252

---

**John  Polete (242996)**  **Address** 75 Conado Ave.   Kenner, LA 70070

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

    **Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.      **Cause No.** 10-1300

---

**John Dinh (242822)**  **Address** 9030 W. Warner Street  Bayou La Batre, AL 36509

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7889

---

**Johnny Nguyen (242776)**  **Address** 8691 Hwy 188  Bayou La Batre, AL 36509

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7889

---

**Joyce Clayton (242999)**  **Address** 2425 Lousiana Ave. Apt. 123 New Orleans , LA 70115

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7815

    **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.** 10-1252

---

**Justin Cochran (242920)**  **Address** 3905 Nitas Dr.  Moss Point, MS 39562

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7887

---

**Karl Joseph (242053)**  **Address** 14 Brownlee Court  New Orleans, LA 70128

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7894

---

**Karren Gervais (241948)**  **Address** 10047 New Mexico St.  Bay St. Louis, MS 39520

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7887

---

**Karren Gervais, as Next Friend of J.G, a minor (242108)**  **Address** 558 Restertown Road  Poplarville, MS 39470

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7887

---

**Karren Gervais, as Next Friend of T.G, a minor (242107)**  **Address** 558 Restertown Road  Poplarville, MS 39470

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7887

---

**Kenneth  Barron, as Next Friend of A.B, a minor (241937)**  **Address** 1702 South Third St.  Garland, TX 75040

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.      **Cause No.** 09-7910

---

**Kenneth Barron (241936)**  **Address** 1702 South  Third St.  Garland, TX 75040

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.      **Cause No.** 09-7910

| | |
|---|---|
| Kenneth Dennis (242092) | **Address** 21270 Eden Street  Covington, LA 70435 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| | |
|---|---|
| Kenneth White (242065) | **Address** 9696 Haynes Blvd Apt K27 New Orleans, LA 70127 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

| | |
|---|---|
| Kenneth White, as Next Friend of J.R, a minor (242060) | **Address** 9696 Haynes Blvd Apt K27 New Orleans, LA 70127 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

| | |
|---|---|
| Kenneth White, as Next Friend of K.R, a minor (242064) | **Address** 9696 Haynes Apt K27 New Orleans, LA 70127 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

| | |
|---|---|
| Kenneth White, as Next Friend of K.W, a minor (242062) | **Address** 9696 Haynes Blvd Apt K27 New Orleans, LA 70127 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

| | |
|---|---|
| Kenneth White, as Next Friend of K.W, a minor (242066) | **Address** 9696 Haynes  K27 New Orleans, LA 70127 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

| | |
|---|---|
| Kent Kendrick (242031) | **Address** 2008 1/2 Hope St.  New Orleans, LA 70119 |

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

| | |
|---|---|
| Khanh Ho (242827) | **Address** 13965 Lottie Avenue  Bayou La Batre, AL 36509 |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

| | |
|---|---|
| Kianadras Martin-Mathis (242054) | **Address** 1512 Lancaster Drive  Marrero, LA 70072 |

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 09-7908

| | |
|---|---|
| Kianadras Martin-Mathis, as Next Friend of B.M, a minor (242097) | **Address** 1512 Lancaster Drive  Marrero, LA 70072 |

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 09-7908

| | |
|---|---|
| Kianadras Martin-Mathis, as Next Friend of K.M, a minor (242098) | **Address** 1512 Lancaster Drive  Marrero, LA 70072 |
| **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7908 |

| | |
|---|---|
| Kiem Pham (242916) | **Address** 14330 South Wintzell Avenue  Bayou La Batre, AL 36505 |
| **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-2218 |

| | |
|---|---|
| Kim Do (242864) | **Address** 1714 Perch Street  Mobile, AL 36605 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Kim Do (242867) | **Address** 1714 Perch Drive  Mobile, AL 36605 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Kurt Jones, as Representative of the Estate of Agatha Jones, deceased (242792) | **Address** 2706 Edgehill Drive Apt 7 Los Angeles, CA 90018 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2183 |

| | |
|---|---|
| La Thach (242799) | **Address** P.O. Box 1241  Irvington, AL 36544 |
| **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2220 |

| | |
|---|---|
| La Thach, as Next Friend of L.T, a minor (242812) | **Address** 10751 Angkor Road  Irvington, AL 36544 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| LaMonica Clayton (241998) | **Address** 1737 Montbatten Dr.  Marrero, LA 70072 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

| | |
|---|---|
| Lamonica Clayton, as Next Friend of J.L, a minor (242000) | **Address** 1737 Montbatten Drive  Marerro, LA 70072 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

| | |
|---|---|
| Lashunda  Moore, as Next Friend of C.M, a minor (242041) | **Address** 108 East Harding  Baton Rouge, LA 70802 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Lashunda Moore (242039) | **Address** 108 East Harding St.  Baton Rouge, LA 70802 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Lashunda Moore, as Next Friend of A.M, a minor (242072) | **Address** 108 East Harding Street  Baton Rouge, LA 70802 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Lashunda Moore, as Next Friend of C.M, a minor (242074) | **Address** 108 East Harding Street  Baton Rouge, LA 70802 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |
| Lashunda Moore, as Next Friend of L.M, a minor (242042) | **Address** 108 East Harding  Baton Rouge, LA 70802 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |
| Lashunda Moore, as Next Friend of M.M, a minor (242043) | **Address** 108 East Harding  Baton Rouge, LA 70802 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |
| Lashunda Moore, as Next Friend of S.M, a minor (242073) | **Address** 108 East Harding  Baton Rouge, LA 70802 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |
| Le Pham (242924) | **Address** 11630 Summit Estate Drive Lot 42 Grand Bay, AL 36541 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |
| Lenora Davis  (242023) | **Address** PO Box 311  Lacombe, LA 70445 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |
| Leshay Taylor (242005) | **Address** 8200 Palm St. Apt 124 New Orleans, LA 70118 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |
| Linda Norwood (241938) | **Address** 2848 W. Park Dr  Gautier, MS 39553 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |
| Loeum Mao (242915) | **Address** 13865 Jones Avenue  Bayou La Batre, AL 36509 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |
| Lolitha  Bickham, as Next Friend of J.B, a minor (242088) | **Address** 814 N. Florida Street  Covington, LA 70433 |
| **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2248 |
| Lori Price (242077) | **Address** 17134 Airport Road  Amite, LA 70422 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |
| Lori Price, as Next Friend of O.P, a minor (242075) | **Address** 17134 Airport Road  Amite, LA 70422 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

---

**Louie Barber (242790)**                      **Address** 8585 East Rabby Street  Bayou La Batre, AL 36509

Case Style  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

---

**Louise Barnes (242785)**                     **Address** 8975 W. Rabby Street  Bayou La Batre, AL 36509

Case Style  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7889

---

**Luminder Pierre (242024)**                   **Address** PO Box 154  Lacombe, LA 70445

Case Style  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7894

---

**Lydia Larce, as Next Friend of D.L, a minor (241978)**        **Address** 1716 Wendell St  Lake Charles, LA 70601

Case Style  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.        **Cause No.** 09-7830

Case Style  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

---

**Lydia Larce, as Next Friend of W.L, a minor (241977)**        **Address** 1716 Wendall St  Lake Charles, LA 70601

Case Style  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.        **Cause No.** 09-7830

Case Style  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

---

**Madaline Henry (242032)**                    **Address** 2409 Milan St.  New Orleans , LA 70115

Case Style  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7894

---

**Madeline Batiste (242025)**                  **Address** PO Box 25  Lacombe, LA 70445

Case Style  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7894

---

**Makitha Horton (242016)**                    **Address** 2036 Dylan Drive  Slidell, LA 70461

Case Style  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7909

---

**Makitha Horton, as Next Friend of B.M, a minor (242018)**        **Address** 2036 Dylon Drive  Slidell, LA 70461

Case Style  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7909

---

**Makitha Horton, as Next Friend of K.T, a minor (242017)**        **Address** 2036 Dylan Drive  Slidell, LA 70461

Case Style  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7909

---

**Marc Coleman (242200)**                      **Address** 3661 Derbigny St #1 Metairie, LA 70001

Case Style  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7894

| | | |
|---|---|---|
| **Marcus Adams** (241957) | **Address** | 11011 War Emblem  San Antonio, TX 78245 |

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.**  09-7830

| | | |
|---|---|---|
| **Marcus Adams, as Next Friend of A.A, a minor** (241968) | **Address** | 11011 War Emblem  San Antonio, TX 78245 |

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.**  09-7830

| | | |
|---|---|---|
| **Marcus Adams, as Next Friend of J.A, a minor** (241971) | **Address** | 11011 War Emblem  San Antonio, TX 78245 |

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.**  09-7830

| | | |
|---|---|---|
| **Marcus Adams, as Next Friend of J.A, a minor** (241973) | **Address** | 11011 War Emblem  San Antonio, TX 78245 |

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.**  09-7830

| | | |
|---|---|---|
| **Marcus Adams, as Next Friend of L.A, a minor** (241970) | **Address** | 11011 War Emblem  San Antonio, TX 78145 |

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.**  09-7830

| | | |
|---|---|---|
| **Marcus Adams, as Next Friend of M.A, a minor** (241969) | **Address** | 11011 War Emblem  San Antonio, TX 78245 |

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.**  09-7830

| | | |
|---|---|---|
| **Marcus Taylor** (242050) | **Address** | 4451 5th Avenue #150 Lake Charles, LA 70607 |

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.**  09-7962

| | | |
|---|---|---|
| **Maria Spencer** (242807) | **Address** | 8205 Hemley Street  Bayou La Batre, AL 36509 |

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2233

| | | |
|---|---|---|
| **Marquita Atlow, as Next Friend of L.A, a minor** (242061) | **Address** | P.O. Box 1685  Lacombe, LA 70445 |

**Case Style**  W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al.    **Cause No.**  09-7829

| | | |
|---|---|---|
| **Michele Reed** (242063) | **Address** | 9696 Haynes Apt K27 New Orleans, LA 70127 |

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7819

**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.**  10-1275

| | | |
|---|---|---|
| **Michelle Harp** (241954) | **Address** | 242 McDonnell Ave.  Apt. E112 Biloxi, MS 39531 |

**Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.**  09-7815

| | |
|---|---|
| Milton Coleman (242182) | **Address** 1616 N Board Ave  New Orleans, LA 70119 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| | |
|---|---|
| Minh Thanh (242808) | **Address** 13240 Center Avenue  Bayou La Batre, AL 36509 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

| | |
|---|---|
| Mioshi Batiste (242070) | **Address** P.O. Box 25  Lacombe, LA 70445 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| | |
|---|---|
| Moeun Nou (242854) | **Address** P.O. Box 1241  Irvington, AL 36544 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

| | |
|---|---|
| Moeun Nou, as Next Friend of S.T, a minor (242857) | **Address** 10781 Angkor Rd.  Irvington, AL 36544 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

| | |
|---|---|
| Monica Jones  (242033) | **Address** 2333 1/2 Milan Street  New Orleans, LA 70115 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| | |
|---|---|
| Monique Coleman (242199) | **Address** 206 East Club Dr Apt A St Rose, LA 70087 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| | |
|---|---|
| Morris  Price (242026) | **Address** 406 Lebouef St,  New Orleans, LA 70114 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| | |
|---|---|
| Mot Tran Nguyen (242914) | **Address** 9030 W. Warner Street  Bayou La Batre, AL 36509 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

| | |
|---|---|
| Muth Nou (242908) | **Address** PO Box 602  Irvington, AL 36544 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

| | |
|---|---|
| My Ho (242870) | **Address** 1714 Perch Drive Mobile, AL 36605 |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

| | |
|---|---|
| My Ho, as Next Friend of A.N, a minor (242866) | **Address** 1714 Perch Drive  Mobile, AL 36605 |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

My Ho, as Next Friend of J.N, a minor (242796)   **Address** 1714 Perch Drive  Mobile, AL 36605

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7893

---

My Ho, as Representative of the Estate of Tiet Nguyen, deceased (242800)   **Address** 1714 Perch Drive  Mobile, AL 36605

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7893

---

Nathaniel Broussard (241952)   **Address** 2112 Ladner  Waveland, MS 39576

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

---

Nathaniel Perry (242044)   **Address** 513 N. Cherry St.  Lake Charles, LA 70602

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

Nathaniel Perry, as Next Friend of N.P, a minor (242048)   **Address** P.O. Box 570  Lake Charles, LA 70602

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

Nedra Silvan, as Next Friend of D.S, a minor (242086)   **Address** 19402 Slemmar Road  Covington, LA 70433

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

Nedra Silvan, as Next Friend of K.S, a minor (242089)   **Address** 19402 Slemmer Road  Covington, LA 70433

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

Nedra Silvan, as Next Friend of M.G, a minor (242081)   **Address** 19402 Slemmar Road  Covington, LA 70433

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

Nedra Silvan, as Next Friend of M.G, a minor (242082)   **Address** 19402 Slemmar Road  Covington, LA 70433

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

Nedra Silvan, as Next Friend of M.G, a minor (242083)   **Address** 19402 Slemmar Road  Covington, LA 70433

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

Nedra Silvan, as Next Friend of M.G, a minor (242084)   **Address** 19402 Slemmar Road  Covington, LA 70433

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

Nedra Silvan, as Next Friend of M.G, a minor (242085)   **Address** 19402 Slemmar Road  Covington, LA 70433

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

| | |
|---|---|
| Neola Hartman (242079) | **Address** 57074 Jackson Lane  Slidell, LA 70461 |

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  10-2223

| | |
|---|---|
| Ngoc Nguyen (242859) | **Address** 9711 Curtis Drive West  Irvington, AL 36544 |

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7893

| | |
|---|---|
| Nikki  Duong (242897) | **Address** 14041 Sixth Avenue  Bayou La Batre, AL 36509 |

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7893

| | |
|---|---|
| Nilo Silvan (242091) | **Address** 216 Martin Luther King Drive  Covington, LA 70433 |

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.**  09-7909

| | |
|---|---|
| Norma Jean Honorable (241982) | **Address** 3100 Irby #4210 Conway, AR 72034 |

**Case Style**  Tasha Turner, et. al.  vs. Keystone RV Company, et. al.  **Cause No.**  10-2239

| | |
|---|---|
| Patricia Jefferson (242052) | **Address** P.O. Box 570  Lake Charles, LA 70602 |

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  09-7819

| | |
|---|---|
| Patricia Palmer (241951) | **Address** 2112 Ladner St.  Waveland, MS 39576 |

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.**  09-7889

| | |
|---|---|
| Paul Ford (242912) | **Address** P.O. Box 685  Coden, AL 36523 |

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7894

| | |
|---|---|
| Pauvong Sengthavilay (242833) | **Address** 8590 E. Davenport Street  Bayou La Batre, AL 36509 |

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.**  09-7797

| | |
|---|---|
| Phanmaha Norvang (242895) | **Address** 8991 Four Mile Road  Irvington, AL 36544 |

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.**  10-2207

| | |
|---|---|
| Phillip Jones (242947) | **Address** 705 Magnolia Tree Drive  Gautier, MS 39553 |

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.**  09-7795

| | |
|---|---|
| Phillip Jones, as Representative of the Estate of Katie Jones, deceased (242948) | **Address** 705 Magnolia Tree Drive  Gautier, MS 39553 |

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.**  09-7795

---

Phillip Jones, as Representative of the Estate of Thomas Jones, deceased (242949)

**Address** 705 Magnolia Tree Drive  Gautier, MS 39553

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.** 09-7795

---

Phong Sengthaviley, as Representative of the Estate of Khamphan Sengthavilay, deceased (242831)

**Address** 270 Bohm St.  Biloxi, MS 39530

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

---

Phong Senthavilay (242834)

**Address** P.O. Box 413  Bayou La Batre, AL 36509

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

---

Phung Phan (242777)

**Address** 8895 Hamilton Street  Bayou La Batre, AL 36509

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7819

---

Phuong Ho (242846)

**Address** 13965 Lottie  Bayou La Batre, AL 36509

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

---

Phuong Vo (242811)

**Address** 9711 Curtis Drive West  Irvington, AL 36544

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

---

Ralph Dee (242004)

**Address** P.O. Box 1136  Luling, LA 70070

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.      **Cause No.** 09-7919

---

Ralph Dee, as Next Friend of R.S, a minor (242001)

**Address** P.O. Box 1136  Luling, LA 70070

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.      **Cause No.** 09-7919

---

Regina Alexander (242191)

**Address** 6675 Hwy 90 E Lot #168 Lake Charles, LA 70615

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7894

---

Regina West (242106)

**Address** 2002 Washington Street  Bay St. Louis, MS 39520

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7889

---

Rhonda Sullivan, as Next Friend of S.S, a minor (242087)

**Address** 216 Martin Luther King Drive  Covington, LA 70433

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 10-1253

---

Robert Williams (241983)

**Address** 2418 Camino Grade  Gautier, MS 39553

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7815

Ronald Speaks, as Next Friend of R.S, a minor (242195)

**Address** 461 Acorn St Slidell, LA 70458

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Rosalie Knight (243000)

**Address** 709 Vouray Dr. #A Kenner , LA 70065

**Case Style** Carlissa Knight, as Next Friend of B.K, a minor, et. al.  vs. Karsten Homes, et. al.

**Cause No.** 10-2202

---

Russell Collier (242919)

**Address** 12656 Raley Drive  Irvington, AL 36544

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7894

---

Sa Mai Thach (242823)

**Address** 10600 Khmer Road  Irvington, AL 36544

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

Sandra  Wiley (242034)

**Address** 121 Marilyn Dr.  Slidell, LA 70461

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2233

---

Scott Hasney (242775)

**Address** 7066 Lauderdale  Bay St. Louis, MS 39520

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7889

---

Shana  Dean, as Next Friend of A.D, a minor (242883)

**Address** 7208 Barnes Road  Moss Point, MS 39563

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Shana Dean (242932)

**Address** 7208 Barnes Road  Moss Point, MS 39563

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Shana Dean, as Next Friend of J.D, a minor (242934)

**Address** 7208 Barnes Road  Moss Point, MS 39563

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Sharone Knight , as Next Friend of S.K, a minor (243001)

**Address** 6017 Warfield St.   New Orleans , LA 70126

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2249

---

Shelly McGinley, as Next Friend of H.F, a minor (242952)

**Address** 12312 Locke Place  Ocean Springs, MS 39564

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Sherlyn Jefferson (242197)

**Address** 513 N Cherry St  Lake Charles, LA 70601

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7894

---

**Singkham Tonmanikout** (242787)  **Address** 9941 Magnolia Crest Drive  Irvington, AL 36544

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7893

---

**Somboun Norvang** (242862)  **Address** 8991 Four Mile Road  Irvington, AL 36544

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

**Stanley Robert** (242193)  **Address** 6675 HWY 90 East Lot #168 Lake Charles, LA 70615

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

**Sylena Joseph** (242029)  **Address** 14 Brownlee ct.  New Orleans, LA 70128

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

**Sylena Joseph, as Next Friend of K.J, a minor** (242028)  **Address** 14 Brownlee Ct.  New Orleans, LA 70128

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

**Sylena Joseph, as Next Friend of M.K, a minor** (242027)  **Address** 14 Brownlee Ct.  New Orleans, LA 70128

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

**Tai Thach** (242887)  **Address** 10600 Khmer Road  Irvington, AL 36544

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**Tam Nguyen** (242820)  **Address** 8758 W. Warner  Bayou La Batre, AL 36509

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7893

---

**Tamaya Steen** (241997)  **Address** 121 Marilyn Drive  Slidell, LA 70461

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

**Tedril Jones, as Next Friend of B.W, a minor** (242036)  **Address** 7333 1/2 Milan St.  New Orleans, LA 70115

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 09-7897

---

**Tedril Jones, as Next Friend of K.J, a minor** (242035)  **Address** 2333 1/2 Milan St.  New Orleans, LA 70115

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 09-7897

| Teresa Neal (242898) | **Address** 14520 St. Michael Street  Coden, AL 36523 |
|---|---|

| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |
|---|---|
| **Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** 10-1287 |

| Teresa Neal, as Next Friend of C.M, a minor (242871) | **Address** 14520 St. Michael Street  Coden, AL 36523 |
|---|---|

| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |
|---|---|
| **Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** 10-1287 |

| Terrence Powell (242058) | **Address** 204 Fox Croft Dr.  Slidell, LA 70461 |
|---|---|

| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |
|---|---|

| Than Tran (242917) | **Address** 14050 Railroad St.  Bayou La Batre, AL 36509 |
|---|---|

| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |
|---|---|

| Thanh Lu (242853) | **Address** 13945 S Wintzell Ave  Bayou La Batre, AL 36509 |
|---|---|

| **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 |
|---|---|
| **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-1265 |

| Thanh Nguyen (242841) | **Address** 8750 West Alba Street  Bayou La Batre, AL 36509 |
|---|---|

| **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 |
|---|---|

| Thanh Nguyen (242927) | **Address** 8750 West Alba Street  Bayou La Batre, AL 36509 |
|---|---|

| **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 |
|---|---|

| Thanh Nguyen, as Next Friend of T.N, a minor (242909) | **Address** 8750 W. Alba Street  Bayou La Batre, AL 36509 |
|---|---|

| **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 |
|---|---|

| Thanh Nguyen, as Next Friend of T.N, a minor (242910) | **Address** 8750 West Alba Street  Bayou La Batre, AL 36509 |
|---|---|

| **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 |
|---|---|

| Thomas Baxter (242104) | **Address** 1913 S. 8th Street  Ocean Springs, MS 39564 |
|---|---|

| **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7908 |
|---|---|

| Thomas Taylor (242891) | **Address** 8325 Hemley Street  Bayou La Batre, AL 36509 |
|---|---|

| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |
|---|---|

| Thomas Taylor, as Next Friend of H.T, a minor (242876) | **Address** 8325 Hemley Street  Bayou La Batre, AL 36509 |
|---|---|
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |

| Thuy Pham (242928) | **Address** 8750 W. Alba Street  Bayou La Batre, AL 36509 |
|---|---|
| **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 |

| Tiki  Smith, as Next Friend of J.S, a minor (242995) | **Address** 9 St. Claude Ct.  New Orleans , LA 71107 |
|---|---|
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| Tina Duong  (241988) | **Address** 14041 Sixth Ave.  Bayou La Batre, AL 36509 |
|---|---|
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

| Toan Tran (242810) | **Address** 8761 W. Warner Street  Bayou La Batre, AL 36509 |
|---|---|
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| Ton Vo (242903) | **Address** 8758 W. Warner  Bayou La Batre, AL 36509 |
|---|---|
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

| Toni Maxwell (241993) | **Address** P.O. Box 602  Escatawpa, MS 39552 |
|---|---|
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| Tracey Clayton (241999) | **Address** 1737 Montbatten  Marrero, LA 70072 |
|---|---|
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

| Troy Landry (241975) | **Address** 402 Sharon St  Boutte, LA 70039 |
|---|---|
| **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-2218 |

| Van King (242939) | **Address** 4200 Terrace Drive  Moss Point, MS 39563 |
|---|---|
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

| Vang Tonmanikout (242788) | **Address** 9941 Magnolia Crest Court  Irvington, AL 36544 |
|---|---|
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| Venessa  Parker (242988) | **Address** 5011 N. Dorgenois St.  New Orleans , LA 70117 |
|---|---|
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| | | |
|---|---|---|
| Vera  Palmer, as Next Friend of K.A, a minor (242040) | **Address** | 27233 Southeast Price Alley   Lacombe, LA 70445 |

**Case Style**  W.C.  Johnson, et. al.  vs. Superior Homes, LLC, et. al.  **Cause No.**  09-7829

| | | |
|---|---|---|
| Vera Palmer (242067) | **Address** | 27233 Southeast Price Alley  Lacombe, LA 70445 |

**Case Style**  W.C.  Johnson, et. al.  vs. Superior Homes, LLC, et. al.  **Cause No.**  09-7829

| | | |
|---|---|---|
| Vera Palmer, as Next Friend of M.P, a minor (242068) | **Address** | 27233 S. E. Price Alley  Lacombe, LA 70445 |

**Case Style**  W.C.  Johnson, et. al.  vs. Superior Homes, LLC, et. al.  **Cause No.**  09-7829

| | | |
|---|---|---|
| Veronica LeShore (242850) | **Address** | 2730 E. Angela Circle  Gulfport, MS 39503 |

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-1280

| | | |
|---|---|---|
| Veronica LeShore, as Next Friend of D.T, a minor (242849) | **Address** | 2730 E. Angela Circle  Gulfport, MS 39503 |

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-1280

| | | |
|---|---|---|
| Vinh Pham (242886) | **Address** | 13865 Shell Belt Road  Bayou La Batre, AL 36509 |

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7893

| | | |
|---|---|---|
| Virginia Riley (242101) | **Address** | 1924 Henderson Avenue  Gulfport, MS 39501 |

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.**  09-7889

| | | |
|---|---|---|
| Von Duong (242931) | **Address** | 14041 Sixth Avenue  Bayou La Batre, AL 36509 |

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7893

| | | |
|---|---|---|
| Walter  Romain (241987) | **Address** | 247 Clark St  Pass Christian , MS 39571 |

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  09-7819

| | | |
|---|---|---|
| Wanda Amar (242015) | **Address** | 2130 Annette Street  New Orleans, LA 70119 |

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7894

| | | |
|---|---|---|
| Wayne Brunious (242037) | **Address** | 4816 Paunger St.  New Orleans, LA 70122 |

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2233

| | | |
|---|---|---|
| Wendy Desrosier (242885) | **Address** | 8965 W. Warner  Bayou La Batre, AL 36544 |

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7893

Wesley Kaho (242828)                                   **Address**  13451 Windridge Drive  Gulfport, MS 39503

    **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.       **Cause No.**  09-7815

---

Wilfred Price (242076)                                 **Address**  17134 Airport Road  Amite, LA 70422

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  10-2223

---

Willie Bowers (242103)                                 **Address**  4256  Hermosa Dr  Shreveport  , LA 71119

    **Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.       **Cause No.**  09-7922

---

Xia  Hong (241989)                                     **Address**  14041 Sixth Ave.  Bayou La Batre, AL 36509

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf       **Cause No.**  09-7894
    Stream Coach, Inc., et. al.