## Exhibit A

1294

---

**Abel Brown (241812)**  **Address** 2941 Camellia Drive  Slidell, LA 70458

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

**Alexandra Johnson (241829)**  **Address** 2705 General Patton Avenue  Lake Charles, LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

**Alexandra Johnson, as Next Friend of D.B, a minor (241824)**  **Address** 2705 General Patton Avenue  Lake Charles, LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

**Alexandria  Johnson, as Next Friend of A.B, a minor (241825)**  **Address** 2705 General Patton Avenue  Lake Charles, LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

**Alexandria Johnson, as Next Friend of R.K, a minor (241827)**  **Address** 2705 General Patton Avenue  Lake Charles, LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

**Alice Reed (240302)**  **Address** 7520 Means Avenue  New Orleans, LA 70127

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

**Ambree Gifford (241796)**  **Address** 13081 New Hampshire Drive  New Orleans, LA 70129

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

**Ann Schaefer-Mumm (241700)**  **Address** 4429 Meadowdale Street  Metairie, LA 70006

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

**Annie Stewart (241820)**  **Address** 1708 South Salcedo Street  New Orleans, LA 70115

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

**, as Next Friend of J.P, a minor (241845)**  **Address** 8695 Rayfield Ave,  Bayou La Batre, AL 36509

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

**, as Next Friend of K.P, a minor (241844)**  **Address** 8695 Rayfield Ave.  Bayou La Batre, AL 36504

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

, as Next Friend of N.B, a minor (241917)      **Address** 25430 Tom Polk Road  Lucedale, MS 39452

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

---

Ashley Taylor (241696)      **Address** 1708 S. Salcedo Street  New Orleans, LA 70125

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

Ashley Williams (241792)      **Address** 122 Newsome Drive   Davant, LA 70082

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

---

Ashlyn Schaefer (240317)      **Address** 4429 Meadowdale Street  Metairie, LA 70006

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

---

Bang Le (241745)      **Address** 8252 E. Rabby St.  Bayou La Batre, AL 36509

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

---

Barbara Winch (240239)      **Address** 4203 20th Ave.  Bay St. Louis, MS 39520

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

---

Beronica Myers (241923)      **Address** 180 Orange Ct  Gulfport, MS 39501

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Beronica Myers, as Next Friend of B.M, a minor (241920)      **Address** 180 Orange Ct  Gulfport, MS 39501

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Beronica Myers, as Next Friend of B.M, a minor (241921)      **Address** 180 Orange Ct  Gulfport, MS 39501

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Betsy Miller (240254)      **Address** 10456 3rd Ave.  D'iberville, MS 39540

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Betsy Miller, as Next Friend of S.P, a minor (240269)      **Address** 10456 3rd Ave.   D'iberville, MS 39540

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Betty Larce (241809)      **Address** 419 Lebato Street  Lake Charles, LA 70601

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| | |
|---|---|
| Braciera Jordan (241765) | **Address** 10710 Roger Drive  New Orleans, LA 70127 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

| | |
|---|---|
| Brandy  Harris, as Next Friend of K.H, a minor (240238) | **Address** P.O. Box 317  Boutte, LA 70039 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

| | |
|---|---|
| Brandy Harris , as Next Friend of A.H, a minor (240243) | **Address** PO Box 317  Boutte, LA 70039 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

| | |
|---|---|
| Brandy Harris (240230) | **Address** PO Box 317  Boutte, LA 70039 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

| | |
|---|---|
| Bree Morrison (240298) | **Address** 800 W. NASA Rd 1 #36 Webster, TX 77598 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

| | |
|---|---|
| Brenda Rawls (241707) | **Address** 3000 Wildwood Road  Picayune, MS 39466 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

| | |
|---|---|
| Brian Barabino (241942) | **Address** 183 Orange Ct  Gulfport, MS 39501 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

| | |
|---|---|
| Britney Bunch (241714) | **Address** 800 W Nasa Road  #36 Webster, TX 77598 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

| | |
|---|---|
| Brittany Bean (240279) | **Address** 7450 Northgate Drive  New Orleans , LA 70128 |

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.   **Cause No.** 09-7832

| | |
|---|---|
| Brooke Morrison (240297) | **Address** 800 W. NASA Road 1 #36 Webster, TX 77598 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

| | |
|---|---|
| Bun Somphouk (241756) | **Address** 8885 Hamilton St,  Bayou La Batre, AL 36509 |

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

Bun Somphouk, as Next Friend of J.P, a minor (241757)

**Address** 8885 Hamilton St. Bayou La Batre, AL 36509

**Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al.

**Cause No.** 10-2190

---

Calisha Myers (241879)

**Address** 180 Orange Ct Gulfport, MS 39501

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

Calisha Myers, as Next Friend of P.M, a minor (241880)

**Address** 131 Orange Ct. Gulfport, MS 39501

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

Carl Williams (241799)

**Address** Po Box 494 Hwy 15 Davant, LA 70082

**Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al. vs. Layton Homes Corp., et. al.

**Cause No.** 09-7906

---

Carleta Powell (241814)

**Address** 10 Valley View Court Sanford, NC 27332

**Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al.

**Cause No.** 10-2190

---

Carleta Powell, as Next Friend of D.R, a minor (241816)

**Address** 10 Valley View Court Sanford, NC 27332

**Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al.

**Cause No.** 10-2190

---

Carleta Powell, as Next Friend of L.P, a minor (241815)

**Address** 10 Valley View Court Sanford, NC 27332

**Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al.

**Cause No.** 10-2190

---

Carmen Neville (241874)

**Address** 6165 7th Avenue Pearlington, MS 39572

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1280

---

Caroline Brewer (240292)

**Address** 205 Shalimar Drive Long Beach, MS 39560

**Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2233

---

Cassandra Harris (240286)

**Address** 317 Post St. Killona, LA 70051

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7894

---

Chanell Mingo (240181)

**Address** 5001 Pecan Acres Dr Apt 37 Lake Charles, LA 70605

**Case Style** Janice Currie, et. al. vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7909

---

Charles Harris (241919)      **Address** 1409 Dixie Ave  Gulfport, MS 39501

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

Christopher Carriere (240259)      **Address** 10532 Klein Road Apt G2 Gulfport, MS 39503

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

Cu Gip (241853)      **Address** 8750 University Rd Apt G3 Bayou Labatre, AL 36509

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

Cynthia Taylor (241244)      **Address** 1708 S. Salcedo Street  New Orleans, LA 70125

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

Dan Dang (241841)      **Address** 8905 Hamilton St.  Bayou La Batre, AL 36509

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7922

---

Dana Torregano (241821)      **Address** 40497 Hwy 190 East  Slidell, LA 70461

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-1272

---

Daniel Myers (241884)      **Address** 180 Orange Ct  Gulfport, MS 39501

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

Danielle Binder (240242)      **Address** 2313 N. Turnbull  Metairie, LA 70001

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7916

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 10-2186

---

Darlene Woodward (240258)      **Address** #10 Linda Lane  Long Beach, MS 39560

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.    **Cause No.** 09-7990

---

Darlynn Harris  (240234)      **Address** PO Box 317  Boutte , LA 70039

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

Darlynn Harris , as Next Friend of D.R, a minor (240235)      **Address** PO Box 317  Boutte, LA 70039

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

Darlynn Harris, as Next Friend of K.H, a minor (240232)

**Address** PO Box 317  Boutte, LA 70039

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7894

---

Deanna Louque (240293)

**Address** P.O. Box 992  Lakeshore, MS 39558

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2233

---

Deborah  Waits (240223)

**Address** 22129 Hwy 67  Saucier , MS 39574

**Case Style** Brymon Brocks, et. al.  vs. TL Industries, Inc., et. al.

**Cause No.** 10-2277

---

Debra  Thibodeaux (240275)

**Address** 7050 Wool Market  Biloxi, MS 39532

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7889

---

Delores Myers (241883)

**Address** 180 Orange Ct  Gulfport, MS 39501

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

Dennis Reed (240301)

**Address** 7520 Means Avenue  New Orleans, LA 70127

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7894

---

Dennis Scott (240272)

**Address** 109 Imilda Drive   Gulfport, MS 39503

**Case Style** W.C.  Johnson, et. al.  vs. Superior Homes, LLC, et. al.

**Cause No.** 09-7829

---

Deon James (241875)

**Address** 225 Grahm Avenu  Biloxi, MS 39530

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

Deon James, as Next Friend of S.J, a minor (241877)

**Address** 5101 Orchard Road Apt. 89 Pascagoula, MS 39581

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

Deon James, as Next Friend of S.R, a minor (241876)

**Address** 5101 Orchard Road Apt. 89 Pascagoula, MS 39581

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

Deresha  Bean, as Next Friend of H.B, a minor (240280)

**Address** 7450 Northgate Drive  New Orleans, LA 70128

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.

**Cause No.** 09-7832

---

Deresha Bean, as Next Friend of B.B, a minor (240219)

**Address** 7450 Northgate Drive  New Orleans , LA 70128

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.

**Cause No.** 09-7832

---

Det Le (241842)                                              **Address** 8905 Hamilton St.  Bayou La Batre, AL 36509

    **Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.    **Cause No.** 09-7922
al.

---

Det Le, as Representative of the Estate of Loc            **Address** 8905 Hamilton St.  Bayou La Batre, AL 36509
Dang, deceased (241839)

    **Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.    **Cause No.** 09-7922
al.

---

Diane  Ladner (240282)                                     **Address** 487 Hwy 90   Waveland, MS 39576

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.    **Cause No.** 09-7792
Keystone RV Company, et. al.

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

Diem Nguyen (241749)                                       **Address** 8421 E Rabby St.  Bayou La Batre , AL 36509

    **Case Style** Diem Nguyen, et. al.  vs. Timberland RV Company d/b/a/    **Cause No.** 10-2194
Adventure Manufacturing, et. al.

---

Diem Nguyen, as Next Friend of L.C, a minor              **Address** 8421 E. Rabby St.  Bayou La Batre, AL 36509
(241753)

    **Case Style** Diem Nguyen, et. al.  vs. Timberland RV Company d/b/a/    **Cause No.** 10-2194
Adventure Manufacturing, et. al.

---

Dieu Ngo (241837)                                          **Address** 9360 Cain St.  Coden, AL 36523

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Donna  Maurice, as Next Friend of G.M, a minor          **Address** 370 Hunter Ave.  Pass Christian , MS 39571
(241715)

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Donna Maurice  (240283)                                    **Address** 370 Hunter Ave.  Pass Christian, MS 39571

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Dora Howard (240307)                                       **Address** 2908 22nd Street  Gulfport, MS 39501

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

Dorian Brooks (241828)                                     **Address** 2705 General Patton Avenue  Lake Charles, LA
70615

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.    **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Dorothy Carter (241718)                                    **Address** PO Box 135   Saucier , MS 39574

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Dorothy Farmer (241944)                    **Address** 182 Orange Ct  Gulfport, MS 39501

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Edward  Jones (241787)                    **Address** 6124 N Robertson St.  New Orleans, LA 70117

    **Case Style** Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 10-2243

---

Edward Poindexter (240310)                    **Address** 6909 Nasturtium Drive  Moss Point, MS 39562

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.    **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Eilene Moody (241834)                    **Address** 2016 46th Avenue  Gulfport, MS 39501

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.    **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Eilene Moody, as Next Friend of C.M, a minor    **Address** 2016 46th Avenue  Gulfport, MS 39501
(241835)

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.    **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Eilene Moody, as Next Friend of R.M, a minor    **Address** 2016 46th Avenue  Gulfport, MS 39501
(241832)

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.    **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Elizabeth Nguyen (241850)                    **Address** 13960 Lottie Ave.  Bayou La Batre, AL 36509

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Elizabeth Tyler (241798)                    **Address** 13081 New Hampshire Drive  New Orleans, LA
70129

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Elizabeth Tyler, as Next Friend of I.T, a minor    **Address** 13081 New Hampshire Drive  New Orleans, LA
(241800)                                            70129

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Ernest Thibodeaux (240274)                    **Address** 7050 Wool Market Road   Biloxi , MS 39532

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.    **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Eugenia Baptiste (240237)                    **Address** PO Box 442  Luling, LA 70070

    **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.    **Cause No.** 09-7908

---

Felton Morris (241822)      **Address** P.O. Box 623 Gonzales, LA 70707

   **Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

   **Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Felton Morris (241823)      **Address** P.O. Box 623 Gonzales, LA 70707

   **Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

   **Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Flora Jackson (240249)      **Address** 814 Bradford Street Biloxi, MS 39530

   **Case Style** Victoria Dempey, et. al. vs. KZRV, LP, et. al.    **Cause No.** 09-7908

---

Georgia Magee (240184)      **Address** P.O. Box 911 Sumrall, MS 39482

   **Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

Gloria Bell (240319)      **Address** 2217 Kenner Avenue Kenner, LA 70062

   **Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

Gloria Bell, as Representative of the Estate of Mason Bell, deceased (240318)      **Address** 2217 Kenner Avenue Kenner, LA 70062

   **Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

Gloria Moore (240308)      **Address** P.O. Box 181 Gulfport, MS 39502

   **Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

Gloria Moore, as Next Friend of C.C, a minor (240296)      **Address** P.O. Box 181 Gulfport, MS 39502

   **Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

Guadalupe Achee (240251)      **Address** 3307 Wall Ave. Pascagoula, MS 39581

   **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

Gwendolyn Speaks (241819)      **Address** 522 Tupelo Street New Orleans, LA 70117

   **Case Style** Sandy Barnes, et. al. vs. Jayco, Inc., et. al.    **Cause No.** 09-7887

---

Han Pham (241808)      **Address** 9401 Satsuma Street Coden, AL 36523

   **Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

Hang  Pham (241843)  **Address** 8695 Rayfield Ave.  Bayou La Batre, AL 36509

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

---

Hannaha Morris  (241797)  **Address** 122 Newsome Drive  Davant, LA 70082

**Case Style**  Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs.  **Cause No.** 09-7906
Layton Homes Corp., et. al.

---

Helen Batey (241924)  **Address** 4450 Unicorn Lane   D'iberville, MS 39540

**Case Style**  M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 10-2219

---

Helen Green (240303)  **Address** 4901 Virgilian Street  New Orleans, LA 70126

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

Helen Green, as Next Friend of G.J, a minor  **Address** 4901 Virgilian Street  New Orleans, LA 70126
(240304)

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

Hien Dang (241840)  **Address** 8905 Hamilton St.  Bayou La Batre, AL 36509

**Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.  **Cause No.** 09-7922
al.

---

Hillary Balancier (241811)  **Address** 57308 Mainegra Road  Slidell, LA 70460

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

Hillary Balancier (241813)  **Address** 57308 Mainegra Road  Slidell, LA 70460

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

Hoa Le (241849)  **Address** 13960 Lottie Ave.  Bayou La Batre, AL 36509

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf  **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Hoai Lam (241856)  **Address** 9401 Satsuma St  Coden, AL 36523

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf  **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Hoai Lam, as Next Friend of V.L, a minor (241854)  **Address** 9401 Satsuma St  Coden, AL 36523

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf  **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Hoang  Huynh, as Next Friend of T.K, a minor  **Address** 11648 Summit Estates Dr. E Lot 40 Grand Bay ,
(241780)  AL 36541

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

| | | |
|---|---|---|
| Hoang Huynh (241782) | **Address** | 11648 N Summit Estates Dr. E Lot 40 Grand Bay, AL 36541 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2233 |

| | | |
|---|---|---|
| Hoang Huynh, as Next Friend of H.H, a minor (241759) | **Address** | 11648 Summit Estates Dr. E Lot 40 Grand Bay , AL 36541 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2233 |

| | | |
|---|---|---|
| Hoang Huynh, as Next Friend of T.L, a minor (241781) | **Address** | 11648 N Summit Estates Dr. E Lot 40 Grand Bay, AL 36541 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2233 |

| | | |
|---|---|---|
| Hoang Kim Huynh, as Next Friend of T.L, a minor (241779) | **Address** | 11648 Summit Estates Dr. E Lot 40 Grand Bay, AL 36541 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2233 |

| | | |
|---|---|---|
| Hong  Tran, as Next Friend of L.H, a minor (241752) | **Address** | 8519 Hwy 188  Coden, AL 36523 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7894 |

| | | |
|---|---|---|
| Hong Tran (241785) | **Address** | 8519 Hwy 188  Coden, AL 36523 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7894 |

| | | |
|---|---|---|
| Hubert Green (240289) | **Address** | 6419 Pauline Drive  New Orleans, LA 70126 |
| **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** | 09-7916 |

| | | |
|---|---|---|
| Hung  Nguyen (241748) | **Address** | 8691 Delcambre St.   Bayou La Batre, AL 36509 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-2183 |

| | | |
|---|---|---|
| Hung Nguyen, as Next Friend of P.V, a minor (241736) | **Address** | 8691 EAST DELCAMBRE     Bayou La Batre, AL 36509 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-2183 |

| | | |
|---|---|---|
| Huu Tran (241734) | **Address** | 8205 Hemley St.  Bayou La Batre, AL 36509 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7894 |

| | | |
|---|---|---|
| Irene Narcisse (240183) | **Address** | 35495 Lavrent Rd  Slidell, LA 70460 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7894 |

| | | |
|---|---|---|
| Isaac Norman (241932) | **Address** | 546 Esthers Blvd.  Biloxi, MS 39530 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7894 |

| Ivan Tyler (241788) | **Address** 13081 New Hampshire Dr.  New Orleans, LA 70129 |
|---|---|

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7894

| Jacqueline Gordon (240215) | **Address** P.O. Box 1058  Slidell, LA 70459 |
|---|---|

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7921

| James Miller  (240268) | **Address** 10456 3rd Ave.  D'iberville, MS 39540 |
|---|---|

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7921

| James Peel (240255) | **Address** 10456 3rd Ave.  D'iberville, MS 39540 |
|---|---|

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7921

| Jamie Beaugez (240252) | **Address** 12300 Kaiser Place  Ocean Springs , MS 39564 |
|---|---|

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.       **Cause No.** 09-7822

| Jamie Beaugez, as Next Friend of M.B, a minor (240267) | **Address** 12300 Kaiser Pl.  Ocean Springs , MS 39564 |
|---|---|

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.       **Cause No.** 09-7822

| Jamie Beaugez, as Next Friend of T.B, a minor (240253) | **Address** 12300 Kaiser Place  Ocean Springs , MS 39564 |
|---|---|

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.       **Cause No.** 09-7822

| Janie  Brown, as Next Friend of D.B, a minor (241905) | **Address** 300 Nth 38th Ave  Apt 12 Hattiesburg , MS 39401 |
|---|---|

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7889

| Jarrett Narcisse (241766) | **Address** 35495 Laurent Rd  Slidell, LA 70460 |
|---|---|

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7894

| Jarrod Ta (241727) | **Address** 9010 W Warner St.  Bayou La Batre, AL 36509 |
|---|---|

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2233

| Jerry Ladner (240281) | **Address** 487 Hwy 90  Waveland, MS 39576 |
|---|---|

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.       **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.** 10-1268

Jimmy Chau  (241754)     **Address** 8421 E. Rabby St.  Bayou La Batre, AL 36509

**Case Style** Diem Nguyen, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.    **Cause No.** 10-2194

---

Joe Morris  (241794)     **Address** 337 LeBoeuf St.  New Orleans , LA 70114

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

Joseph Foster, as Next Friend of A.F, a minor (241881)     **Address** 320 Lee St  Biloxi , MS 39530

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

Joseph Foster, as Next Friend of J.F, a minor (241882)     **Address** 320 Lee St  Biloxi , MS 39530

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

Joycelyn Williams  (241793)     **Address** 17513 Highway 15  Davant, LA 70082

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

Kelly Funderburk  (241711)     **Address** 2223 Cobblestone Lane  Apt.B New Orleans , LA 70114

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

Kenneth Speaks  (241818)     **Address** 522 Tupelo Street  New Orleans, LA 70117

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7887

---

Keyshawn Brown, as Next Friend of J.B, a minor (241831)     **Address** 2723 Saint Claude Avenue #B New Orleans, LA 70117

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-2265

---

Khamphan Phouy  (241784)     **Address** 8519 Highway 188  Coden, AL 36523

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

Kim Schaefer  (240305)     **Address** 4429 Meadowdale Street  Metairie, LA 70006

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

Kim Siverio  (240287)     **Address** 2313 N. Turnball Drive  Metairie, LA 70001

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7916

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 10-2186

| Kim Thai (241870) | **Address** 8460 Hemley St  Bayou Labatre, AL 36509 |
|---|---|

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al.   **Cause No.** 09-7889

| Kim Than, as Next Friend of T.N, a minor (241863) | **Address** 8460 Hemley St  Bayou Labatne, AL 36509 |
|---|---|

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al.   **Cause No.** 09-7889

| Kim Than, as Next Friend of T.N, a minor (241866) | **Address** 8460 Hemley St  Bayou Labatre, AL 36509 |
|---|---|

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al.   **Cause No.** 09-7889

| Kim Than, as Next Friend of T.N, a minor (241867) | **Address** 8460 Hemley St. Bayou La Batre , AL 36509 |
|---|---|

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al.   **Cause No.** 09-7889

| Kim Than, as Next Friend of T.N, a minor (241871) | **Address** 8460 Henley St.  Bayou La Batre, AL 36509 |
|---|---|

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al.   **Cause No.** 09-7889

| Kimyasha Smith, as Next Friend of T.W, a minor (240290) | **Address** 270 Bohn Street  Biloxi, MS 39530 |
|---|---|

**Case Style** Curtis Evans, as Next Friend of D. D., a minor, et. al.  vs.  SunRay Investments, LLC, et. al.   **Cause No.** 09-7914

| Lan Huynh (241804) | **Address** 8833 W. Warner Street  Bayou La Batre, AL 36509 |
|---|---|

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

| Larry Norwood (241940) | **Address** 2848 W. Park Dr  Gautier , MS 39553 |
|---|---|

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

| Laura Lacey (240248) | **Address** 2827 St. Ann St.  New Orleans, LA 70119 |
|---|---|

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

| LeAnn Washington (241710) | **Address** 14651 Old Pascagoula Rd.  Lot#39 Grand Bay, AL 36541 |
|---|---|

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7922

| Lee Rawls (240313) | **Address** 3000 Wildwood Drive Apt A2 Picayune, MS 39466 |
|---|---|

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

| Leo Nguyen (241746) | **Address** PO Box 1044  Bayou La Batre, AL 36509 |
|---|---|

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

---

**Levell Applewhite (241771)**                    **Address** 27191 Price Alley Lane  Lacombe, LA 70445

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

---

**Lillian Beard (240291)**                    **Address** P.O. Box 135  Saucier, MS 39574

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Linda Kihneman (240221)**                    **Address** PO Box 3437  Bay St.louis, MS 39521

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Lloyd  Achee (240250)**                    **Address** 3307 Wall Ave.  Pascagoula, MS 39581

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Lloyd Lacey (240294)**                    **Address** 2827 St. Ann  New Orleans, LA 70119

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Loan  Le (241738)**                    **Address** 10050 Bellingrath Ave.
Theodore

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Loan  Le, as Next Friend of D.L, a minor (241739)**                    **Address** 10050 Bellingrath Road  Theodore , AL 36582

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Loan Le, as Next Friend of H.H, a minor (241807)**                    **Address** 10050 Bellingrath Road  Theodore, AL 36582

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Louise DeDeaux (240273)**                    **Address** 109 Imilda Drive   Gulfport , MS 39503

**Case Style** W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al.          **Cause No.** 09-7829

---

**Luan  Le, as Next Friend of T.L, a minor (241783)**                    **Address** PO Box 851  Bayou La Batre, AL 36509

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Luan Le (241743)**                    **Address** 10050 Bellingrath Rd.
Bayou La Batre

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Luan Le, as Next Friend of A.L, a minor (241741)**                    **Address** 10050 Bellingrath Ave.
Theodore, AL 36582

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Lydia Larce (241826)**  **Address** 1716 Wendell Street  Lake Charles, LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7830

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

**Maly Hunt, as Next Friend of P.H, a minor (241914)**  **Address** 12109 Safe Harbor Cir N  Irvington, AL 36544

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

**Maly Huot (241912)**  **Address** 12109 Safe Harbor Cir N  Irvington, AL 36544

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

**Maly Huot, as Next Friend of D.H, a minor (241910)**  **Address** 12109 Safe Harbor Cir N  Irvington, AL 36544

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

**Maly Huot, as Next Friend of L.B, a minor (241909)**  **Address** 12109 Safe Harbor Cir N  Irvington, AL 36544

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

**Maly Huot, as Next Friend of L.H, a minor (241907)**  **Address** 12109 Safe Harbor Cir N  Irvington , AL 36544

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

**Maly Huot, as Next Friend of M.B, a minor (241908)**  **Address** 12109 Safe Harbor Cir N  Irvington , AL 36544

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

**Manh Nguyen (241865)**  **Address** 8460 Hemley St  Bayou Labatre, AL 36509

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

---

**Marlene Applewhite (241775)**  **Address** 27191 Price Alley Dr  Lacombe, LA 70445

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

---

**Marquita Taylor (241699)**  **Address** 1708 S. Salcedo Street  New Orleans, LA 70125

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

---

**Marquita Taylor, as Next Friend of M.R, a minor (241697)**  **Address** 1708 S. Salcedo Street  New Orleans, LA 70125

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

**Mary Troullier (240182)**            **Address** 35528 Laurent Rd  Slidell, LA 70460

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

---

**Meka Poindexter (240309)**            **Address** 6909 Nasturium  Moss Point, MS 39562

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.        **Cause No.** 09-7889
    Forest River, Inc., et. al.

---

**Michael  Beaugez (240266)**            **Address** 12300 Kaiser Pl.  Ocean Springs , MS 39564

    **Case Style** Shaft Carriere, et. al. vs. River Birch Homes, Inc. and/or River        **Cause No.** 09-7822
    Birch Homes, L.L.C., et. al.

---

**Michael Brazile (240295)**            **Address** 4210 S. Johnson Street  New Orleans, LA
                                    70125

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

---

**Michael Harris (240220)**            **Address** PO Box 317  Boutte, LA 70039

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf        **Cause No.** 09-7894
    Stream Coach, Inc., et. al.

---

**Michael Hill (240244)**            **Address** 18297 Old Hwy 49  Saucier , MS 39571

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.        **Cause No.** 09-7889
    Forest River, Inc., et. al.
    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

---

**Michael Schaefer (240306)**            **Address** 4429 Meadowdale Street  Metairie, LA 70006

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf        **Cause No.** 09-7894
    Stream Coach, Inc., et. al.

---

**Michele Benfatti (240278)**            **Address** 8804 Westgate St.  Metairie, LA 70003

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.        **Cause No.** 09-7792
    Keystone RV Company, et. al.
    **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1275

---

**Michele Benfatti, as Next Friend of O.B, a minor**            **Address** 8804 Westgate St.  Metairie, LA 70003
**(240277)**

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.        **Cause No.** 09-7792
    Keystone RV Company, et. al.
    **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1275

---

**Michele Benfatti, as Next Friend of V.B, a minor**            **Address** 8804 Westgate St.  Metairie, LA 70003
**(240276)**

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.        **Cause No.** 09-7792
    Keystone RV Company, et. al.
    **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1275

| | |
|---|---|
| Minh Ngo (241846) | **Address** 9360 Cain St. Coden, AL 36523 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

| | |
|---|---|
| Moly Huot, as Next Friend of M.H, a minor (241911) | **Address** 12109 Safe Harbor Cir N  Irvington , AL 36544 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

| | |
|---|---|
| Monica Collins (241810) | **Address** 57308 Mainegra Road  Slidell, LA 70460 |

**Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

| | |
|---|---|
| Monique Mitchell (240229) | **Address** PO Box 442  Luling, LA 70070 |

**Case Style** Victoria Dempey, et. al. vs. KZRV, LP, et. al.   **Cause No.** 09-7908

| | |
|---|---|
| MyKayla Boone (241915) | **Address** 25430 Tom Polk Rd  Lucedale, MS 39452 |

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1280

| | |
|---|---|
| MyLing Tran (241751) | **Address** 8519 Hwy 188  Coden, AL 36523 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

| | |
|---|---|
| Nafeesah Akbar (240256) | **Address** 4315 Orchard Ave. Apt. 11 Pascagoula, MS 39581 |

**Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

| | |
|---|---|
| Nguyet Tran (241872) | **Address** 9401 Satsuma St. Coden, AL 36523 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

**Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

| | |
|---|---|
| Nhan Vo (240270) | **Address** 164 Felicity St. Bay St.louis, MS 39520 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7853

| | |
|---|---|
| Nina Thomas (241721) | **Address** 4210 S Johnson St. New Orleans , LA 70125 |

**Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

| | |
|---|---|
| Nina Williams (240247) | **Address** 164 Felicity St. Bay St.louis, MS 39520 |

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al. vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-2268

---

Norma Balancier (241830)      **Address** 57308 Mainegra Road  Slidell, LA 70460

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

Oanh Lam (241768)       **Address** 9401 Satsuma St. Coden, AL 36523

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

Oanh Lam, as Next Friend of C.P, a minor (241767)  **Address** 9401 Satsuma  Coden, AL 36523

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

Oanh Lam, as Next Friend of J.L, a minor (241774)  **Address** 9401 Satsumu St.  Bayou La Batre, AL 36523

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

Oliver  Waits  (240227)      **Address** 22129 Hwy 67  Saucier , MS 39574

**Case Style**  Brymon Brocks, et. al.  vs. TL Industries, Inc., et. al.  **Cause No.** 10-2277

---

Ollie Farmer (241943)      **Address** 182 Orange Ct  Gulfport , MS 39501

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

Patricia  Baptiste (240236)     **Address** PO Box 442  Luling , LA 70070

**Case Style**  Victoria Dempey, et. al.  vs. KZRV, LP, et. al.  **Cause No.** 09-7908

---

Patty Huot (241913)      **Address** 12109 Safe Harbor Cir N  Irvington, AL 36544

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

Paula  Garcia (240216)      **Address** PO Box 992  Lakeshore , MS 39558

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

Paula Garcia, as Representative of the Estate of Casey Keller, deceased (240224)  **Address** P. O. Box 992  Lakeshore, MS 39558

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

---

Pauline Carriere (240260)     **Address** 4600 Redstart Drive  Gulfport, MS 39501

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

Pauline Smith, as Next Friend of T.F, a minor (241941)  **Address** 1234 A Jim Jam Rd  Mclain, MS 39456

**Case Style**  Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7922

| | |
|---|---|
| Pheobe Toussaint (241918) | **Address** 25430 Tom Polk Road  Lucedale, MS 39452 |

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

| | |
|---|---|
| Pheobe Toussaint, as Next Friend of D.B, a minor (241916) | **Address** 25430 Tom Polk Rd  Lucedale, MS 39452 |

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

| | |
|---|---|
| Phi Nguyen (241861) | **Address** 8691 Hwy 188  Bayou La Batre, AL 36509 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

| | |
|---|---|
| Phien Tu (241860) | **Address** 9360 Cain St  Coden, AL 36523 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| | |
|---|---|
| Phoung Khuu, as Representative of the Estate of Hon Lam, deceased (241778) | **Address** 13865 Shell Belt Road  Bayou La Batre, AL 36509 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| | |
|---|---|
| Phuoc Lam (241869) | **Address** 9401 Satsuma St  Bayou La Batre , AL 36523 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

| | |
|---|---|
| Phuong  Khuu, as Next Friend of Y.L, a minor (241777) | **Address** 13865 Shell Belt Road  Bayou La Batre, AL 36509 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| | |
|---|---|
| Phuong Khuu (241776) | **Address** 13865 Shell Belt Road  Bayou La Batre, AL 36509 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| | |
|---|---|
| Priscilla Myers (241922) | **Address** 180 Orange Ct  Gulfport, MS 39501 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

| | |
|---|---|
| Reginald Seymour (241878) | **Address** 180 Orange Ct  Gulfport, MS 39501 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

| | |
|---|---|
| Rena Johnson (240241) | **Address** 2432 Feliciana St.  New Orleans , LA 70117 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

| | |
|---|---|
| ReOinne Gifford (241801) | **Address** 13081 New Hampshire Drive  New Orleans, LA 70129 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |
| Rhonda  Simmons, as Next Friend of A.S, a minor (240262) | **Address** 18012 28th St. Apt. A Gulfport, MS 39501 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |
| Rhonda Simmons (240264) | **Address** 3801 Oak Ave.  Gulfport, MS 39507 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |
| Rhonda Simmons, as Next Friend of J.H, a minor (240265) | **Address** 18012 28th St.  Gulfport, MS 39501 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |
| Rhonda Simmons, as Next Friend of X.S, a minor (240263) | **Address** 18012 28th St.  Apt. A Gulfport, MS 39503 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |
| Richard Pinnock (241769) | **Address** 4270 Pratherson Dr  Loganville, GA 30052 |
| **Case Style** Johnnie Bolar, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.** 10-2203 |
| Roderick  Robinson (241761) | **Address** 2635 Burgundy Place  Beaumont, TX 77705 |
| **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7908 |
| Rodney James (241873) | **Address** 225 Grahm Avenue.   Biloxi , MS 39530 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |
| Ronnie Moody (241833) | **Address** 2016 46th Avenue  Gulfport, MS 39501 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |
| Rosemary Cannon (240240) | **Address** 1701 Rousselin Drive.  New Orleans, LA 70119 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |
| Sabrina Stallworth (241772) | **Address** 27191 Price Alley Rd  Lacombe, LA 70445 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |
| Sau Nguyen (241805) | **Address** 8833 W. Warner Street  Bayou La Batre, AL 36509 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

---

Shah Brown (240257)                                   **Address** 4315 Orchard Rd Apt 11 Pascagoula, MS 39581

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-1267

---

Shirley Arrington (240222)                            **Address** PO Box 135  Saucier , MS 39574

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Shirley Arrington, as Representative of the Estate of     **Address** Po Box 135  Saucier , MS 39574
Mitchell  Arrington, deceased (240288)

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Spencer Williams  (241790)                            **Address** 122 Newsam Dr.  Davavant, LA 70082

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Stephanie  Vo, as Next Friend of N.W, a minor         **Address** 164 Felicity St.  Bay St. Louis, MS 39520
(240245)

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Stephanie Vo (240271)                                 **Address** 164 Felicity St.  Bay St. Louis , MS 39520

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Stephanie Vo, as Next Friend of N.W, a minor          **Address** 164 Felicity St.  Bay St. Louis, MS 39520
(240246)

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Steve Poyadou (241717)                                **Address** PO Box 4392  Bay St. Louis, MS 39521

**Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7920

---

Sylvia Charles  (241712)                              **Address** 244 Ballentine St.  Bay St. Louis, MS 39520

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.          **Cause No.** 09-7849

---

Tamara Fobb (240217)                                  **Address** 613 Eagle St.  Laplace, LA 70068

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor     **Cause No.** 09-7830
Industries, Inc., et. al.

---

Tamara Fobb, as Next Friend of T.A, a minor           **Address** 613 Eagle St. Laplace, LA 70068
(240218)

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor     **Cause No.** 09-7830
Industries, Inc., et. al.

---

Tanya Givens (241817)                                 **Address** P.O. Box 56  Gibson, LA 70356

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.     **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Terrence Anderson (240316)                    **Address**  P.O. Box 881  Laplace, LA 70069

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor        **Cause No.**  09-7830
Industries, Inc., et. al.

---

Thai Tran (241770)                            **Address**  8519 Hwy 188  Coden, AL 36523

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf      **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

Tham Nguyen (241851)                          **Address**  13960 Lottie Ave.  Bayou La Batre, AL 36509

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf      **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

Than Lam (241868)                             **Address**  9401 Satsuna St  Coden, AL 36523

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2233

---

Thang Le (241848)                             **Address**  13960 Lottie Ave  Bayou Labatre, AL 36509

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf      **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

Thanh  Nguyen (241773)                        **Address**  8781 Downey St.  Bayou La Batre, AL 36509

**Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.                **Cause No.**  09-7917

---

Thao Nguyen (241733)                          **Address**  14255 Railroad St.  Bayou La Batre, AL 36509

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf      **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

Thao Nguyen, as Next Friend of J.N, a minor   **Address**  14255 Railroad St.  Bayou La Batre, AL 36509
(241729)
**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf      **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

Thao Nguyen, as Next Friend of K.T, a minor   **Address**  14255 Railroad St.  Bayou La Batre, AL 36509
(241731)
**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf      **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

Thao Nguyen, as Next Friend of R.T, a minor   **Address**  14255 Railroad St.  Bayou La Batre, AL 36509
(241730)
**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf      **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

Thao Nguyen, as Next Friend of T.N, a minor   **Address**  14255 Railroad St.  Bayou La Batre, AL 36509
(241732)
**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf      **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

Thenh Vong (241852)                           **Address**  8750 University Road  G3 Bayou La Batre, AL
                                              36509
**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.       **Cause No.**  09-7797

---

Theresa  Batiste (240284)                  **Address** PO Box 101  Lacombe, LA 70445

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

---

Tho Tran (241802)                  **Address** 9010 W. Warner Street  Bayou La Batre, AL 36509

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

---

Thom Pham (241864)                  **Address** 8460 Hemley St  Bayou Labatre, AL 36509

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al.        **Cause No.** 09-7889

---

Thu Huyen Tran (241762)                  **Address** 14255 Railroad St.  Bayou La Batre, AL 36509

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7894

---

Thu Ta (241803)                  **Address** 9010 W. Warner Street  Bayou La Batre, AL 36509

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

---

Thuy Vu (241855)                  **Address** 9401 Satsuma St  Coden, AL 36523

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7894

---

Tina Poindexter (240300)                  **Address** 6909 Nasturium Drive  Moss Point, MS 39562

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7889

---

Tina Poindexter, as Next Friend of J.P, a minor (240312)                  **Address** 6909 Nasterium Drive  Moss Point, MS 39562

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7889

---

Tinh  Nguyen  (241726)                  **Address** 13823 Schambean Drive  Bayou La Batre, AL 36509

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7894

---

Tinh  Nguyen, as Next Friend of L.L, a minor (241728)                  **Address** 13823 Schambeau Drive  Bayou La Batre, AL 36509

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7894

---

Tinh Nguyen, as Next Friend of Y.L, a minor (241724)                  **Address** 13823 Shambean Drive  Bayou La Batre, AL 36509

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7894

---

Tiona  Harris  (240231)                  **Address** PO Box 317  Boutte, LA 70039

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7894

---

Toney Baptiste (240228)                          **Address** PO Box 442  Luling, LA 70070

    **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.          **Cause No.** 09-7908

---

Tonya  McNeal (240226)                           **Address** PO Box 135  Saucier , MS 39574

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7815

---

Tonya McNeal, as Next Friend of T.M, a minor
(240225)                                         **Address** 24255 Thomas Lawton Rd.  Saucier, MS 39574

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7815

---

Trayshawn Williams (241791)                      **Address** 122 Newsome Dr.  Davant, LA 70082

    **Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs.          **Cause No.** 09-7906
    Layton Homes Corp., et. al.

---

Treshella Williams  (241795)                     **Address** 17513 Highway 15
                                                 Davant, LA 70082

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
    Stream Coach, Inc., et. al.

---

Trina Morrison (240299)                          **Address** 800 W. NASA Road 1 #36 Webster, TX 77598

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Ty'Lisha Purnell (241925)                        **Address** 242 Mcdonell Ave Apt C71 Biloxi, MS 39530

    **Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.          **Cause No.** 10-2219

---

Valarie Brothern, as Next Friend of M.B, a minor
(241836)                                         **Address** 104 Mitzi Drive  Gulfport, MS 39503

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.          **Cause No.** 09-7889
    Forest River, Inc., et. al.
    **Case Style** Toria King, et. al.  vs. Homes of Merit, Inc., et. al.          **Cause No.** 10-1303

---

Van  Lam, as Next Friend of T.L, a minor (241862)   **Address** 9401 Satsuma St  Coden, AL 36523

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.          **Cause No.** 09-7889
    Forest River, Inc., et. al.
    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

Van Dang  (241838)                               **Address** 8905 Hamilton St.  Bayou La Batre , AL 36509

    **Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.          **Cause No.** 09-7922
    al.

---

Van Duong (241806)                               **Address** 8205 Hemley Street  Bayou La Batre, AL 36509

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
    Stream Coach, Inc., et. al.

---

**Van Lam (241857)**                                 **Address** 9401 Satsuma St  Coden, AL 36523

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.     **Cause No.** 09-7889
    Forest River, Inc., et. al.

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

**Van Lam, as Next Friend of A.L, a minor (241858)**   **Address** 9401 Satsuma St  Coden, AL 36523

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.     **Cause No.** 09-7889
    Forest River, Inc., et. al.

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

**Van Lam, as Next Friend of K.M, a minor (241859)**   **Address** 9401 Satsuma St  Coden, AL 36523

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.     **Cause No.** 09-7889
    Forest River, Inc., et. al.

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

**Vanessa Buras (240285)**                            **Address** 4956 Lepine St.  Barataria, LA 70036

    **Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 10-2179

---

**Vendora  Thomas (241720)**                          **Address** 4210 S Johnson St.  New Orleans , LA 70125

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2233

---

**Vernon Jackson (240261)**                           **Address** 814 Bradford St.  Biloxi, MS 39530

    **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.                 **Cause No.** 09-7908

---

**Vihn Dang (241847)**                                **Address** 8905 Hamilton St  Bayou Labatre, AL 36509

    **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.   **Cause No.** 09-7922
    al.

---

**Vincent Navarre (241706)**                          **Address** 58154 West St.  Slidell, LA 70460

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
    Stream Coach, Inc., et. al.

---

**Vu Le (241786)**                                    **Address** 13823 Schambeau Drive  Bayou La Batre, AL
                                                                     36509

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
    Stream Coach, Inc., et. al.

---

**William Celestin (241709)**                         **Address** 244 Ballentine St.  Bay St. Louis, MS 39520

    **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.             **Cause No.** 09-7849

---

**Willie Duncan (241702)**                            **Address** 2217 Kenner Ave.  Kenner, LA 70062

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

Willie Jean Strickland (241789)

**Address** 13081 New Hampshire Drive   New Orleans , LA 70129

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

Yasemire Jackson (240315)

**Address** P.O. Box 442  Luling, LA 70070

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.    **Cause No.** 09-7908

---

Yasemire Jackson, as Next Friend of B.J, a minor (240314)

**Address** P.O. Box 442  Luling, LA 70070

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.    **Cause No.** 09-7908

---

Zanbernia Burrage (241906)

**Address** P.O. Box 508  Coden, AL 36523

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190