## Exhibit A

| Alethra Lee (243412) | **Address** 613 Clay Street  Kenner, LA 70062 |
|---|---|

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-1282

---

| Alfred Franklin (243396) | **Address** 5630 Campus Blvd  New Orleans, LA 70126 |
|---|---|

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7893

---

| Allsee  Tobias (242958) | **Address** 38 LaBarre Place  Jefferson, LA 70121 |
|---|---|

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7893

**Case Style**  George Jones, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.**  10-1258

---

| Alma Phillips (243093) | **Address** 7076 Webster St  Bay St Louis, MS 39520 |
|---|---|

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.**  09-7909

---

| Alton  Nelson (243125) | **Address** 13545 Lyons Avenue  Bayou La Batre, AL 36509 |
|---|---|

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7893

---

| Alton Tumblin (243321) | **Address** 8832 Beffast St.  New Orleans, LA 70118 |
|---|---|

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.**  09-7795

---

| Amanda Morris (242794) | **Address** 104 Spanish Cove  Waveland, MS 39576 |
|---|---|

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7893

---

| Amelia Seymour (242937) | **Address** 15180 Barbara Drive  Gulfport, MS 39503 |
|---|---|

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7819

---

| Andra Rounds (243403) | **Address** P.O. Box 13394  New Orleans, LA 70185 |
|---|---|

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7893

---

| Andrea  Green (242970) | **Address** 4835 Perelli Dr.  New Orleans, LA 70127 |
|---|---|

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7893

---

| Andrea Keller (243047) | **Address** P.O. Box 1263  Ocean Springs, MS 39566 |
|---|---|

**Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.**  09-7922

---

Angela Desport (242816)                                      **Address** 308 Williams Street  Biloxi, MS 39530

   **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.           **Cause No.** 09-7892

---

Angelle Mason (242974)                                       **Address** 14814 Mesita Dr.  Houston, TX 77083

   **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

   **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.      **Cause No.** 10-1272
   Coachmen Industries, Inc., et. al.

---

Angelo Albers (242840)                                       **Address** 4142 West Louisiana State Drive  Kenner, LA
                                                             70065

   **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

   **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 10-1258

---

Anita Hinton (243317)                                        **Address** 2422 Convent Avenue  Pascagoula, MS 39567

   **Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs.   **Cause No.** 09-7918
   Skyline Corporation, et. al.

---

Ann Ulrich (242860)                                          **Address** 11452 Labouy Road  Pass Christian, MS 39571

   **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 10-2190

---

Anthony Scott (242881)                                       **Address** 6711 Tara Lane Apt 80 New Orleans, LA 70127

   **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

   **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-1270

   **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor  **Cause No.** 10-1294
   Industries, Inc., et. al.

---

Antonio  Smith (243380)                                      **Address** 338 Reynoir St.  Biloxi, MS 39530

   **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

Ardene Redmond (243030)                                      **Address** 14461 Autumn Chase  Gulfport, MS 39503

   **Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2261

---

Auguste Nelson (242865)                                      **Address** 4011 Allen Drive  Kingsville, TX 78363

   **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

---

Battonboneg Phomaningth (243057)                             **Address** 1305 Laos Street  Irvington, AL 36544

   **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 10-2223

---

**Benny Redmond (243031)**                                    **Address** 14461 Autumn Chase  Gulfport, MS 39503

    **Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2261

---

**Bernadette House (243037)**                                  **Address** 3125 Ohio Street  Kenner, LA 70063

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

---

**Beverly Wells (243327)**                                     **Address** P.O. Box 1632  Escatawpa, MS 39552

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7815

---

**Bich  Huynh, as Next Friend of B.N, a minor (243028)**       **Address** 8895 Hamilton Street  Bayou La Batre, AL 36509

    **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.        **Cause No.** 09-7846

---

**Bich Huynh (243029)**                                        **Address** 8895 Hamilton Street  Bayou La Batre, AL 36509

    **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.        **Cause No.** 09-7846

---

**Bich Huynh, as Next Friend of L.N, a minor (243024)**        **Address** 8895 Hamilton Street  Bayou La Batre, AL 36509

    **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.        **Cause No.** 09-7846

---

**Bich Huynh, as Next Friend of N.N, a minor (243027)**        **Address** 8895 Hamilton Street  Bayou La Batre, AL 36509

    **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.        **Cause No.** 09-7846

---

**Bich-Thu Huynh (243324)**                                    **Address** 2113 Largo Ave.  Mobile , AL 36609

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 10-1261

---

**Bobby  Waldrop  (243350)**                                   **Address** 620 Cypress Dr.  D'iberville, MS 39540

    **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.        **Cause No.** 09-7922

---

**Bonkeu Phomaningth (243055)**                                **Address** 1305 Laos Street  Irvington, AL 36544

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

---

**Brandon Mason  (242975)**                                    **Address** 908 S. Telemachus St.  New Orleans , LA 70125

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 10-1272

---

Casey McLemore (242778)      **Address** 406 Westhave  Slidell, LA 70460

     **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

---

Casey McLemore, as Next Friend of A.M, a minor (242809)      **Address** 406 Westhave  Slidell, LA 70460

     **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

---

Casey McLemore, as Next Friend of R.L, a minor (242813)      **Address** 406 Westhave  Slidell, LA 70460

     **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

---

Cassandra  Schmidt (243358)      **Address** 20593 Hwy 43  Picayune , MS 39466

     **Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 09-7922

---

Cat Van Nguyen (243095)      **Address** 8205 Hemley Street  Bayou La Batre, AL 36509

     **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

---

Catherine Seaman (243105)      **Address** 13590 Lyons Avenue  Bayou La Batre, AL 36509

     **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2223

---

Ceola Martin (242804)      **Address** 2714 Albany Street  Kenner, LA 70065

     **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

     **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 10-1258

---

Chanh Roeun (243082)      **Address** 10750 Khme Road Lot 1 Irvington, AL 36544

     **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

---

Charlean Anderson (243049)      **Address** 1160 Judge Sekul Apt 155 Biloxi, MS 39530

     **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

---

Charles Calvin (242821)      **Address** 3214 Pine Street  New Orleans, LA 70125

     **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7819

---

Chi Bui (243054)      **Address** 12043 Safe Harbor Drive  Irvington, AL 36544

     **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-2207

Christine  Morgan  (243364)                    **Address** 1922 Rose St.  Lake Charles , LA 70601

    **Case Style**  Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.         **Cause No.**  09-7832

---

Colin MacDonald (243426)                       **Address** 199 Hwy 50 East  Centerville, TN 37033

    **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.         **Cause No.**  10-1253

---

Crystal  Miller, as Next Friend of D.M, a minor    **Address** 14104 Big Ridge Road Apt. 534 Biloxi, MS
(243404)                                                     39532
    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.**  09-7893

---

Crystal Miller (243406)                        **Address** 14104 Big Ridge Road Apt 543 Biloxi, MS
                                                             39532
    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.**  09-7893

---

Crystal Miller, as Next Friend of D.M, a minor     **Address** 14104 Big Ridge Road Apt. 534 Biloxi, MS
(243405)                                                     39532
    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.**  09-7893

---

Cynthia Moore (243065)                         **Address** 12000 Walker Road  Irvington, AL 36544

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.         **Cause No.**  09-7892

---

Cynthia Moore, as Next Friend of A.M, a minor      **Address** 12000 Walker Road  Irvington, AL 36544
(243064)
    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.         **Cause No.**  09-7892

---

Dalouny Norvang (243042)                       **Address** 13865 Jones Avenue  Bayou La Batre, AL
                                                             36509
    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.         **Cause No.**  09-7892

---

Daniel Hak (243018)                            **Address** 9131 Cory Lane  Irvington, AL 36544

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.**  09-7893

---

Daniel Ray (243036)                            **Address** 814 Amare  Waveland, MS 39576

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.         **Cause No.**  09-7892

---

Danielle Ladner (243061)                       **Address** 20313 Lennis Cuevas Road  Saucier, MS 39574

    **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.         **Cause No.**  09-7909

---

David Garrett (242798)                         **Address** 2848 Salem Street Apt. B Kenner, LA 70062

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.**  10-2233

David Kelley (242913)                                    **Address** 2018 11th Street  Pascagoula, MS 39567

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

---

David Sarver (243373)                                    **Address** 3924 Thornton St.   Lake Charles , LA 70615

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

Deanna Narcisse (243100)                                 **Address** 1003 Lincoln Drive  Bay St. Louis, MS 39520

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

Deanna Narcisse, as Next Friend of D.N, a minor          **Address** 1003 Lincoln Drive  Bay St. Louis, MS 39520
(243099)

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

Deborah  Bethany (243340)                                **Address** 5313 Cambria Dr.   Pencacola, FL 32507

    **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

Debra Tobias (242855)                                    **Address** 38 La Barre Place  Jefferson, LA 70121

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

    **Case Style**  George Jones, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 10-1258

---

Dedra Echoles (243343)                                   **Address** 187 Orange Court.  Gulfport, MS 39501

    **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

Deidra  Brown (243299)                                   **Address** 1708 Eleanor St.  Lake Charles, LA 70601

    **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

Delesa Cratchan (243410)                                 **Address** 96171   Houston, TX 77213

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

    **Case Style**  Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-1270

    **Case Style**  Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor   **Cause No.** 10-1294
Industries, Inc., et. al.

---

Delores Givens (242981)                                  **Address** 2425 Louisiana Ave. Apt. 222 New Orleans,
LA 70115

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

---

Denise Carriere (243071)                                 **Address** 10532 Klein Road Apt D4 Gulfport, MS 39503

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

| | |
|---|---|
| Denise Carriere, as Next Friend of A.C, a minor (243069) | **Address** 10532 Klein Road Apt D4 Gulfport, MS 39503 |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

| | |
|---|---|
| Diane Sengsiri, as Next Friend of A.S, a minor (243352) | **Address** 10295 Argyle Road  Irvington, AL 36544 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

| | |
|---|---|
| Diane Sengsiri, as Next Friend of C.S, a minor (243354) | **Address** 10295 Argyle Road  Irvington, AL 36544 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

| | |
|---|---|
| Diane Sengsiri, as Next Friend of J.S, a minor (243355) | **Address** 10295 Argyle Road  Irvington, AL 36544 |

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-1265

| | |
|---|---|
| Dieu Tran (243330) | **Address** 2740 Bennington Drive  Mobile, AL 36695 |

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 10-1261

| | |
|---|---|
| Dilsie Flood (243045) | **Address** 11493 Magnolia Est. Lane  Gulfport, MS 39503 |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

| | |
|---|---|
| Dilsie Flood, as Next Friend of S.K, a minor (243046) | **Address** 11493 Magnolia Estate Lane  Gulfport, MS 39503 |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

| | |
|---|---|
| Dinh Lien (243097) | **Address** 12043 Safe Harbor Drive  Irvington, AL 36544 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

| | |
|---|---|
| Don'Trunner Cook (243416) | **Address** 4252 Highway 1042  Greensburg, LA 70441 |

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.     **Cause No.** 09-7822

| | |
|---|---|
| Donald Files (243103) | **Address** P.O. Box 27  Saint Rose, LA 70087 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

| | |
|---|---|
| Dorothy Barnes (243110) | **Address** 4018 Redwood Arbor Lane  Fresno, TX 77545 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

**Dorothy Williams (243329)**                      **Address** 324 Lee Street  Biloxi, MS 39530

   **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf     **Cause No.** 10-1280
   Stream Coach, Inc., et. al.

---

**Draper Anderson (243051)**                       **Address** 1160 Judge Sekul Avenue Apt 155 Biloxi, MS
                                                    39530
   **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

**Du  Tran (243017)**                              **Address** 8845 W. Warner Street  Bayou La Batre, AL
                                                    36509
   **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.     **Cause No.** 09-7922
   al.

   **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

**Eddie  Costict (242993)**                        **Address** 2200 Veterans Blvd.  Suite 206 Kenner, LA
                                                    70062
   **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

**Eljim Williams (242904)**                        **Address** 1905 Westgate Parkway  Gautier, MS 39553

   **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.     **Cause No.** 09-7792
   Keystone RV Company, et. al.

   **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Eljim Williams, as Next Friend of C.W, a minor**     **Address** 1905 Westgate Parkway  Gautier, MS 39553
**(242911)**
   **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.     **Cause No.** 09-7792
   Keystone RV Company, et. al.

   **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Esther Smith (242877)**                          **Address** 10120 Harvey Road  Picayune, MS 39466

   **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

**Eunique  Bruce (242954)**                        **Address** 3860 E. Loyola Drive  Kenner, LA 70065

   **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

**Eva Ladner (243060)**                            **Address** 20313 Lennis Cuevas Road  Saucier, MS 39574

   **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

---

**Eva Ladner, as Next Friend of C.L, a minor**     **Address** 20313 Lennis Cuevas Road  Saucier, MS 39574
**(243059)**
   **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

---

**Evelyn Lightfoot (243401)**                      **Address** 7022 Dormac St  Bay St. Louis, MS 39520

   **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 09-7908

Frank  Parker (242989)                    **Address** 2419 Gov. Nicholls   New Orleans, LA 70117

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7893

---

Freddie  Fairley (243347)                 **Address** 187 Orange Court  Gulfport, MS 39501

    **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.**  09-7909

---

Freddie Jefferies (243086)                **Address** 1628 London Ridge Ct.   Toledo, OH 43615

    **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.**  10-1253

---

Gail Johnson (242845)                     **Address** 713 S. Sibley Street  Metairie, LA 70003

    **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.**  09-7795

---

Gaynell  Tumblin  (242957)               **Address** 8832 Belfast St.   New Orleans, LA 70118

    **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.**  09-7795

---

Gene Mickey (243360)                      **Address** 1806 61st Avenue   Gulfport, MS 39501

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7893

---

Gerald Byron (242925)                     **Address** PO Box 137  Escatawpa , MS 39552

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7892

---

Giang Trinh  (243314)                     **Address** 2113 Largo Ave.  Mobile , AL 36695

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7892

    **Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.        **Cause No.**  10-1261

---

Glenda  Rounds, as Next Friend of J.R, a minor (243402)        **Address** 7439 Garfield Street  New Orleans, LA 70118

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-1282

---

Gloria  Brown (242964)                    **Address** 115 Mark Twain Drive  Apt 6 River Ridge , LA 70123

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2233

---

Gloria Ayala-Foster (242774)             **Address** 26027 Cypress Woods Dr  Spring, TX 77373

    **Case Style**  Victoria Dempey, et. al.  vs. KZRV, LP, et. al.        **Cause No.**  09-7908

---

Gregory  Terrell (243325)                                   **Address**  2430 South Shone Dr.  Biloxi, MS 39532

    **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.**  09-7853
               CMH Manufacturing, Inc., et. al.

---

Gregory Williams (243395)                                   **Address**  P.O. Box 52006  New Orleans, LA 70152

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7893

    **Case Style**  Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor   **Cause No.**  10-1294
               Industries, Inc., et. al.

---

Hazel  Price , as Next Friend of C.M, a minor             **Address**  11111 Highland Ave.   Gulfport, MS 39503
(242959)

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7893

---

Herbert Seaman (243107)                                     **Address**  13590 Lyons Avenue  Bayou La Batre, AL
                                           36509

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  10-2223

---

Hieu Tran (243012)                                          **Address**  8845 W. Warmer Street  Bayou La Batre, AL
                                           36509

    **Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.   **Cause No.**  09-7922
               al.

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-1281

---

Howard Wallace (243361)                                     **Address**  2430 South Shone  Biloxi, MS 39532

    **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.**  09-7853
               CMH Manufacturing, Inc., et. al.

---

J.C. Moore (243066)                                         **Address**  12000 Walker Road  Irvington, AL 36544

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  09-7892

---

James Kennedy (243044)                                      **Address**  11493 Magnolia Estate Lane  Gulfport, MS
                                           39503

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7893

---

James Taylor (243131)                                       **Address**  8233 N. Carolina  Apt. B Gulfport, MS 39501

    **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.**  09-7815

---

Janella Reaux (243394)                                      **Address**  1284 Lauradale Drive  New Orleans, LA 70112

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7893

    **Case Style**  Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor   **Cause No.**  10-1294
               Industries, Inc., et. al.

---

Janine Files (243096)                                       **Address**  1404 S. Magnolia Dr.  Tallahassee, FL 32301

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7819

---

**Jeffrey Phillips** (243089)                          **Address** 7076 Webster St  Bay St Louis, MS 39520

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

---

**Jeremy Bethany** (243344)                          **Address** 5313 Cambria Dr  Pencacola, FL 32507

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

---

**Jeremy Edgerton** (242960)                          **Address** 6216 Beach Bayou Rd.   Biloxi, MS 39532

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.      **Cause No.** 09-7792
                 Keystone RV Company, et. al.
    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

**Jerry Ross** (242842)                          **Address** 40810 Hayes Road  Slidell, LA 70461

    **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.      **Cause No.** 09-7832

---

**Jocelyn Bradley** (243381)                          **Address** 3924 Thornton St.   Lake Charles, LA 70615

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

---

**Jocelyn Paz** (243365)                          **Address** 4068 East Louisiana State Dr  Kenner, LA
                                               70065

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

---

**Jocelyn Paz, as Next Friend of J.P, a minor** (243366)      **Address** 1201 W. Esplanade Ave Apt #803 Kenner , LA
                                               70065

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

---

**John  Romant**  (242992)                          **Address** P.O. Box 870833  New Orleans, LA 70187

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

    **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 10-1270

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor      **Cause No.** 10-1294
                 Industries, Inc., et. al.

---

**John Mosley** (243419)                          **Address** 5780 Hartford Avenue  Baton Rouge, LA 70812

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

---

**John Smith** (242972)                          **Address** PO Box 2336  Chalmetta , LA 70044

    **Case Style** Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion      **Cause No.** 09-7978
                 Homes, et. al.

---

**Jonathan Kihneman** (243077)                          **Address** 114 Heathrow Drive  Murfreesboro, TN 37129

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

---

**Jonquil Romant (242979)**                    **Address** PO Box 870833  New Orleans, LA 70187

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

    **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.        **Cause No.** 10-1270

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor        **Cause No.** 10-1294
    Industries, Inc., et. al.

---

**Judith Frank (242935)**                    **Address** 590 Easter Brook Street #38 Bay St. Louis, MS 39520

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7887

---

**Julie Nelson (243094)**                    **Address** 11321 Bosarge Lane  Irvington, AL 36544

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

---

**Karyn Christiansen (243067)**                    **Address** 5724 Alkii Way  Diamondhead, MS 39525

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

---

**Kay Byron (242930)**                    **Address** 7616 Brookshire Street  Moss Point, MS 39563

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.        **Cause No.** 09-7889
    Forest River, Inc., et. al.

---

**Keila  Smith, as Next Friend of L.S, a minor (242984)**                    **Address** 6711 Tara Lane  Apt 80 New Orleans, LA 70127

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

    **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.        **Cause No.** 10-1270

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor        **Cause No.** 10-1294
    Industries, Inc., et. al.

---

**Keira Hathorn (242882)**                    **Address** 6711 Tara Lane Apt. 80 New Orleans, LA 70127

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

    **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.        **Cause No.** 10-1270

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor        **Cause No.** 10-1294
    Industries, Inc., et. al.

---

**Keith Muse (243417)**                    **Address** 4198 Highway 1042  Greensburg, LA 70441

    **Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River        **Cause No.** 09-7822
    Birch Homes, L.L.C., et. al.

---

**Kendra Redmond (243032)**                    **Address** 14461 Autumn Chase  Gulfport, MS 39503

    **Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2261

---

Kendra Romant (242978)      **Address** PO Box 870833  New Orleans , LA 70187

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

    **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-1270

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 10-1294

---

Kendra Romant, as Next Friend of J.R, a minor (242973)      **Address** PO Box 870833  New Orleans , LA 70187

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

    **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-1270

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 10-1294

---

Keynesia Hathorn (242985)      **Address** 6711 Tara Lane  Apt. 80 New Orleans, LA 70127

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

    **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-1270

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 10-1294

---

La'quesha  Echoles (243382)      **Address** 187 Orange Court   Gulfport, MS 39501

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

---

Lac Van Trinh (243098)      **Address** 12043 Safe Harbor Drive  Irvington, AL 36544

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Lamarkous  Echoles (243378)      **Address** 187 Orange Ct.   Gulfport , MS 39501

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

---

Lang Tran (243021)      **Address** 8635 Henley Street  Bayou La Batre, AL 36509

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Larry Nguyen (243035)      **Address** 8895 Hamilton Street  Bayou La Batre, AL 36509

    **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.     **Cause No.** 09-7846

---

Larry Wells (243326)      **Address** P.O. Box 1632  Moss Point, MS 39562

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

---

**Latania Magee (243346)**      **Address** 1821 Carter Street  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

**LaTania MaGee, as Next Friend of D.H, a minor (243345)**      **Address** 1821 Carter Street  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

**Latrice  Parnell, as Next Friend of Q.P, a minor (243386)**      **Address** 401 Dr Gilbert Mason Dr Apt B Biloxi , MS 39530

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

**Latrice Parnell (243368)**      **Address** 401 Dr Gilbert Mason Dr Apt B Biloxi , MS 39530

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

**Latrice Parnell, as Next Friend of Q.P, a minor (243383)**      **Address** 401 B Dr. Gilbert Mason Dr.   Biloxi, MS 39530

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

**Latrice Parnell, as Representative of the Estate of Laura Smith, deceased (243341)**      **Address** 338 Beynoir St.  Biloxi, MS 39530

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

**Latrice Parnell, as Representative of the Estate of Odie  Johnson, deceased (243367)**      **Address** 338 Reynoir St.  Biloxi, MS 39530

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

**Lawrence Nelson (242986)**      **Address** 4011 Allen Dr.  Kingsville, TX 78363

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

**Lawrence Winstead (243113)**      **Address** 22223 West Wortham Road  Saucier, MS 39574

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

**Lee Jones (242832)**      **Address** 7916 Warson Street  Metairie , LA 70003

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

**Lee Jones, as Next Friend of T.C, a minor (242768)**      **Address** 7916 Warsaw Street  Metaire, LA 70003

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

**Leigh'anna McCloskey (243090)**      **Address** 22223 West Wortham Road  Saucier, MS 39574

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

Leslie Keller (243048)                          **Address** P.O. Box 1263  Ocean Springs, MS 39566

    **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.       **Cause No.** 09-7922
    al.

---

Lien Tran (243015)                              **Address** 14020 6th Avenue  Bayou La Batre, AL 36509

    **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 10-2184

    **Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2261

---

Lillie Williams  (242965)                       **Address** P.O. Box 735  Abita Springs , LA 70420

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7893

    **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-1252

---

Linda Le (243123)                               **Address** 1235 Mars Avenue  Bayou La Batre, AL 36509

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Linda Le, as Next Friend of A.L, a minor (243121)   **Address** 1235 Mars Avenue  Bayou La Batre, AL 36509

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Linda Le, as Next Friend of K.L, a minor (243120)   **Address** 1235 Mars Avenue  Bayou La Batre, AL 36509

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Linda West (243407)                             **Address** 324 Tumblebrook Street  Slidell, LA 70461

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

Linh Tran (243039)                              **Address** 8580 E. Warner Street  Bayou La Batre, AL
                                                             36509

    **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 10-2184

    **Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2261

---

Linh Tran, as Next Friend of V.C, a minor (243033)   **Address** 8580 E. Warner Street  Bayou La Batre, AL
                                                             36509

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 10-2190

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Linh Tran, as Next Friend of V.C, a minor (243041)   **Address** 8580 E. Werner Street  Bayou La Batre, AL
                                                             36544

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 10-2190

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Linh Tran, as Next Friend of V.T, a minor (243022) **Address** 8580 E. Werner St.  Bayou La Batre, AL 36544

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

Linh Tran, as Next Friend of V.T, a minor (243052) **Address** 8580 E. Werner Street  Bayou La Batre, AL 36509

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

Lisa Gazzier (243369) **Address** 11185 Glass Road  Grand Bay , AL 36541

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

Lisa Gazzier, as Next Friend of K.G, a minor (243351) **Address** 11185 Glass Road  Grand Bay, AL 36541

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

Lisa Ross (242769) **Address** 40810 Hayes Road  Slidell, LA 70461

    **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.    **Cause No.** 09-7832

---

Lisa Ross, as Next Friend of S.K, a minor (242801) **Address** 40810 Hayes Road #2 Slidell, LA 70461

    **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.    **Cause No.** 09-7832

---

Lisa Ross, as Representative of the Estate of Jeanne Naulty, deceased (242784) **Address** 40810 Hayes Road  Slidell, LA 70461

    **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.    **Cause No.** 09-7832

---

Marenthia McFarland (243038) **Address** 3125 Ohio Street  Kenner, LA 70065

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

Mary  Pearson (243130) **Address** PO Box 2243  Gulfport, MS 39505

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

Mary  Stewart, as Next Friend of T.S, a minor (243342) **Address** 2201 Satsuma Circle  Gautier, MS 39553

    **Case Style** Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs. Liberty Homes Inc., et. al.    **Cause No.** 09-7905

---

**Mary Stewart (242921)**                                 **Address** 2018 11th Street  Pascagoula, MS 39567

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

**Mary Stewart, as Next Friend of J.S, a minor**          **Address** 2201 Shadowood Circle  Gautier, MS 39553
**(243348)**

    **Case Style** Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs.     **Cause No.** 09-7905
              Liberty Homes Inc., et. al.

---

**Mary Stewart, as Next Friend of Q.S, a minor**          **Address** 2201 Shadowood Circle  Gautier, MS 39553
**(243349)**

    **Case Style** Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs.     **Cause No.** 09-7905
              Liberty Homes Inc., et. al.

---

**Mary Walker (242900)**                                  **Address** 7430 Weaver Avenue  New Orleans, LA 70127

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.    **Cause No.** 09-7792
              Keystone RV Company, et. al.

    **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

**Mattie Oliney (242770)**                                **Address** 3151 Utah Street  Kenner, LA 70065

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

**Mau Thiu Ly (243312)**                                  **Address** 10475 Beverly Road  Irvington , AL 36544

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

**Meleeseia Watts (242968)**                              **Address** PO Box 79  Abita Springs , LA 70420

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

    **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 10-1252

---

**Merlinda Lee (243413)**                                 **Address** 613 Clay Street  Kenner, LA 70062

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

**Michael  Foster (242963)**                              **Address** 26027 Cypress Woods Dr  Spring, TX 77373

    **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.          **Cause No.** 09-7908

---

**Michael Brown (243331)**                                **Address** 1700 Eleanor Street  Lake Charles, LA 70601

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7797

| | |
|---|---|
| Michael Cratchan (243408) | **Address** 7612 Means Avenue  New Orleans, LA 70127 |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

**Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 10-1270

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.** 10-1294

| | |
|---|---|
| Michael Cratchan (243409) | **Address** 7612 Means Avenue  New Orleans, LA 70127 |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

**Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 10-1270

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.** 10-1294

| | |
|---|---|
| Michael Foster, as Next Friend of B.E, a minor (242781) | **Address** 26027 Cypress Woods Dr  Spring, TX 77373 |

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.      **Cause No.** 09-7908

| | |
|---|---|
| Michael Foster, as Next Friend of J.R, a minor (242773) | **Address** 26027 Cypress Woods Dr  Spring, TX 77373 |

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.      **Cause No.** 09-7908

| | |
|---|---|
| Michael Foster, as Next Friend of S.R, a minor (242838) | **Address** 26027 Cypress Woods Dr  Spring, TX 77373 |

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.      **Cause No.** 09-7908

| | |
|---|---|
| Michael Lee (243397) | **Address** 613 Clay Street  Kenner, LA 70062 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

| | |
|---|---|
| Micheal  Brown , as Next Friend of M.B, a minor (243353) | **Address** 1700 Eleanor St.  Lake Charles, LA 70601 |

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

| | |
|---|---|
| Micheal  Brown, as Next Friend of M.B, a minor (243303) | **Address** 1700 Eleanor St.  Lake Charles, LA 70601 |

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

| | |
|---|---|
| Myly Nguyen (243307) | **Address** 8135 Leisure Woods Drive  Irvington, AL 36544 |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

---

Naira Hathorn (242976)     **Address** 6711 Tara Lane  Apt. 80 New Orleans , LA 70127

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

    **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-1270

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 10-1294

---

Nakia  Hooks  (242983)     **Address** 7521 Crestmont Road   New Orleans , LA 70126

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

Ngoc Ho (243016)     **Address** 13965 Lottie Avenue  Bayou La Batre, AL 36509

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

Ngoeung Ngeth (243081)     **Address** 10750 Khmer Road Lot 1 Irvington, AL 36544

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

Ngoeung Ngeth, as Next Friend of A.N, a minor (243085)     **Address** 10750 Khmer Road Lot 1  Irvington, AL 36544

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

Ngoeung Ngeth, as Next Friend of C.N, a minor (243087)     **Address** 10750 Khmer Road Lot 1 Irvington, AL 36544

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

Ngoeung Ngeth, as Next Friend of C.N, a minor (243088)     **Address** 10750 Khmer Road  Irvington, AL 36544

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

Ngoeung Ngeth, as Next Friend of S.N, a minor (243084)     **Address** 10750 Khmer Road Lot 1 Irvington, AL 36544

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

Nicole  Taylor , as Next Friend of D.C, a minor (243304)     **Address** 12208 Landing Circle N  Irvington , AL 36544

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Nicole Taylor (243334)     **Address** 12208 Landing Circle North  Irvington, AL 36544

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Nicole Taylor, as Next Friend of S.T, a minor (243336)     **Address** 12208 Landing Circle North  Irvington, AL 36544

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Noy Phomaningth (243056)      **Address** 1305 Laos Street  Irvington, AL 36544

     **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2223

---

On Tran (243034)      **Address** 8845 W. Warner Street  Bayou La Batre, AL 36509

     **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 09-7922

     **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

---

Orelia Polete (242901)      **Address** 5620 Christian Lane  New Orleans, LA 70126

     **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

     **Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.      **Cause No.** 10-1300

---

Orelia Polete, as Next Friend of C.C, a minor (242863)      **Address** 5620 Christian Lane  New Orleans, LA 70126

     **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

     **Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.      **Cause No.** 10-1300

---

Pamela  Sarver  (243301)      **Address** 3924 Thornton St.  Lake Charles, LA 70615

     **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

---

Patricia Aubry (242869)      **Address** 6411 Franklin Avenue  New Orleans, LA 70122

     **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

---

Patricia Aubry, as Next Friend of A.A, a minor (242872)      **Address** 6411 Franklin Avenue  New Orleans, LA 70122

     **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

---

Patricia Hilton (243414)      **Address** 8723 Pear Street  New Orleans, LA 70118

     **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

---

Percy  Mathews  (242971)      **Address** 518 S. Cortez Street  New Orleans, LA 70119

     **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

---

Peter Christiansen (243118)      **Address** 5724 Alkii Way  Diamondhead, MS 39525

     **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

---

Philenese Fairley (243337)      **Address** 13829 Robindale Rd.  Gulfport, MS 39503

     **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.      **Cause No.** 09-7793

| | |
|---|---|
| Philinese Fairley, as Next Friend of M.M, a minor (243335) | **Address** 13829 Robindale Rd.  Gulfport, MS 39503 |

**Case Style**  April Thomas, as Next Friend of C. C., a minor, et. al.  vs.  Horton Homes, Inc., et. al.     **Cause No.**  09-7793

| | |
|---|---|
| Quang Chan (243040) | **Address** 8580 E. Warner Street  Bayou La Batre, AL 36509 |

**Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  10-2190

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2233

| | |
|---|---|
| Queyen Dinh  (243384) | **Address** 2740 Bennington Drive  Mobile, AL 36695 |

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7892

**Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.**  10-1261

| | |
|---|---|
| Quoc Le (243108) | **Address** 10390 Bay Point Blvd. N.  Grand Bay, AL 36541 |

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7893

| | |
|---|---|
| Ranee Tumblin (242879) | **Address** 8832 Belfast Street  New Orleans, LA 70118 |

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.**  09-7795

| | |
|---|---|
| Raymond Reid (242837) | **Address** 6138 E. Desoto Street  Bay St. Louis, MS 39520 |

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7819

| | |
|---|---|
| Reginald Ladner (243058) | **Address** 20313 Lennis Cuevas Road  Saucier, MS 39574 |

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.**  09-7909

| | |
|---|---|
| Rene Rowel (242982) | **Address** 709 Vouray Dr Apt A Kenner , LA 70065 |

**Case Style**  Lakenya Hall, et. al.  vs. Karsten Homes, et. al.     **Cause No.**  10-2270

| | |
|---|---|
| Rhonda  Simmons, as Next Friend of D.S, a minor (243339) | **Address** 18012 28th St.  Gulfport, MS 39501 |

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7819

| | |
|---|---|
| Ricardo Paz (243333) | **Address** 4068 E. Louisiana State Drive  Kenner , LA 70065 |

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7893

| | |
|---|---|
| Richard  Watkins (243363) | **Address** 20593 Hwy 43  Picayune , MS 39466 |

**Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.**  09-7922

---

**Richard Walker (242894)**      **Address** 7430 Weaver Avenue  New Orleans, LA 70127

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

**Robert Lane (242803)**      **Address** 406 Westhave  Slidell, LA 70460

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

**Robert Nelson (243124)**      **Address** 13545 Lyons Avenue  Bayou La Batre, AL 36509

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

**Rodney Lazare (243298)**      **Address** 920 N Jake St.  Lake Charles, LA 70601

**Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.    **Cause No.** 10-1283

---

**Rose Williams (242818)**      **Address** 7636 Shorewood Blvd  New Orleans, LA 70128

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

**Rose Williams, as Next Friend of B.L, a minor (242806)**      **Address** 7636 Shorewood Blvd  New Orleans, LA 70128

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

**Rose Williams, as Next Friend of J.S, a minor (242858)**      **Address** 7636 Shorewood Blvd  New Orlean, LA 70128

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

**Roslyn Gatlin, as Next Friend of S.G, a minor (242955)**      **Address** 2848 Salem st. Apt. A Kenner, LA 70065

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

**Roslyn Gatlin (242836)**      **Address** 2848 Salem Street  Kenner, LA 70065

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

**Roslyn Gatlin, as Next Friend of J.S, a minor (242839)**      **Address** 2848 Salem Street Apt A Kenner, LA 70065

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

**Roslyn Gatlin, as Next Friend of K.G, a minor (242847)**      **Address** 2848 Salem Street  Kenner , LA 70065

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

**Roy Oliney (242829)**                                        **Address** 3151 Utah Street  Kenner, LA 70065

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

**Russell Gerald (243043)**                                    **Address** 6098 Kiowa Street  Kiln, MS 39556

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.          **Cause No.** 10-2248
                 Pilgrim International, Inc., et. al.

---

**Samantha Christiansen (243068)**                             **Address** 5724 Alkii Way  Diamondhead, MS 39525

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

**Saravy Mao (243023)**                                        **Address** 13865 Jones Avenue  Bayou La Batre, AL 36509

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

**Sequoyah Moore (243074)**                                    **Address** 3333 12th Avenue Apt 4 Gulfport, MS 39501

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.          **Cause No.** 09-7962
                 Cavalier Home Builders, LLC, et. al.

---

**Shanna Harbison, as Next Friend of A.H, a minor (243062)**   **Address** 7840 Scenic View Court  Irvington, AL 36544

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

**Sharinette Doughty (243415)**                                **Address** 4198 Highway 1042  Greensburg, LA 70441

    **Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River          **Cause No.** 09-7822
                 Birch Homes, L.L.C., et. al.

---

**Sharon  Thomas (243300)**                                    **Address** 2115 Cessford St.  Lake Charles, LA 70601

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

**Sharone Knight (242980)**                                    **Address** 6017 Warfield St.  New Orleans, LA 70126

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf          **Cause No.** 10-2249
                 Stream Coach, Inc., et. al.

---

**Shawntelle Sarver (243302)**                                 **Address** 3924 Thornton St.  Lake Charles, LA 70615

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

**Shelly McGinley  (242953)**                                  **Address** 12312 Locke  Place  Ocean Springs , MS 39564

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

| | | |
|---|---|---|
| Shelly Smith, as Next Friend of C.S, a minor (243063) | **Address** | 13590 B. Lyons Avenue  Bayou La Batre, AL 36509 |
| **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  09-7797 | |

| | | |
|---|---|---|
| Shemeira Cook-Suazo (242826) | **Address** | 1621 Newport Place #19 Kenner, LA 70065 |
| **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7892 | |

| | | |
|---|---|---|
| Sherica Robertson (243418) | **Address** | 4252 Highway 1042  Greensburg, LA 70441 |
| **Case Style**  Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.**  09-7822 | |

| | | |
|---|---|---|
| Sherry Porter (243076) | **Address** | 3333 12th Avenue  Apt 4 Gulfport, MS 39503 |
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7962 | |

| | | |
|---|---|---|
| Sherry Porter, as Next Friend of J.M, a minor (243072) | **Address** | 3333 12th Avenue Apt 4 Gulfport, MS 39503 |
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7962 | |

| | | |
|---|---|---|
| Sherry Porter, as Representative of the Estate of Anthony Moore, deceased (243073) | **Address** | 3333 12th Avenue Apt 4 Gulfport, MS 39503 |
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7962 | |

| | | |
|---|---|---|
| Shirley Roach (242802) | **Address** | 38380 Salt Bayou Road  Slidell, LA 70461 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 | |

| | | |
|---|---|---|
| Soean Khan (243332) | **Address** | 8885 Herbington St.  Bayou La Batre, AL 36509 |
| **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-1267 | |
| **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1268 | |

| | | |
|---|---|---|
| Stanley Stovall (242875) | **Address** | 2848 Salem Street Apt A Kenner, LA 70065 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 | |

| | | |
|---|---|---|
| Stephanie  Sanders, as Next Friend of S.S, a minor (243362) | **Address** | 399 Hope St.   Biloxi , MS 39530 |
| **Case Style**  Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al. | **Cause No.**  09-7898 | |

| | | |
|---|---|---|
| Stephanie Sanders, as Next Friend of W.S, a minor (243359) | **Address** | 399 Hope St.  Biloxi , MS 39530 |
| **Case Style**  Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al. | **Cause No.**  09-7898 | |

---

Stephen Defarzo (243026)                          **Address** 130 Pirate Avenue  Long Beach, MS 39560

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Sylvia  Bruce (242961)                            **Address** 3860 E Loyola   Kenner, LA 70065

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Sylvia Galleguillos (242852)                      **Address** 8717 Oleander Street  New Orleans, LA 70118

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor          **Cause No.** 09-7830
Industries, Inc., et. al.

---

Tabatha Laster (243129)                           **Address** 7437 Fish Hawk Road  Gautier, MS 39553

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-1267

---

Tabatha Laster, as Next Friend of L.L, a minor    **Address** 7437 Fish Hawk Road  Gautier, MS 39553
(243128)

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-1267

---

Tan Mai (243020)                                  **Address** 11630 Summit Estates Drive E. Lot 42 Grand
Bay, AL 36541

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.          **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Tanya Jones (242771)                              **Address** 7916 Warsaw Street  Metarie, LA 70003

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

---

Teresa Gerald (243050)                            **Address** 6098 Kiowa Street  Kiln, MS 39556

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.          **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

Terrell  Watts, as Next Friend of L.W, a minor    **Address** PO Box 79  Abita Springs, LA 70420
(242967)

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

    **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 10-1252

---

Terrell Watts (242969)                            **Address** P.O. Box 79  Abita Springs , LA 70420

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

    **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 10-1252

---

Terrell Watts, as Next Friend of Z.W, a minor     **Address** P.O. Box 79  Abita Springs , LA 70420
(242966)

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

    **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 10-1252

---

Terry Bosarge (243117)                                    **Address** 5531 Deakle Road  Theodore, AL 36582

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

---

Terry Bosarge, as Next Friend of C.A, a minor            **Address** 5531 Deakle Road  Theodore, AL 36582
(243115)

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

---

Terry Bosarge, as Next Friend of H.B, a minor            **Address** 5531 Deakle Road  Theodore, AL 36582
(243114)

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

---

Terry Bosarge, as Next Friend of H.B, a minor            **Address** 5531 Deakle Road  Theodore, AL 36582
(243116)

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

---

Thanh Pham (243025)                                       **Address** 8635 Hemley Street  Bayou La Batre, AL 36509

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7819

---

Thanh Pham, as Next Friend of C.P, a minor               **Address** 8635 Hemley Street  Bayou La Batre, AL 36509
(243019)

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7819

---

Thea Cratchan (243411)                                    **Address** 7612 Means Avenue  New Orleans, LA 70127

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

    **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.        **Cause No.** 10-1270

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor        **Cause No.** 10-1294
Industries, Inc., et. al.

---

Thi Nguyen (243109)                                       **Address** 10390 Bay Pointe Blvd  Grand Bay, AL 36541

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

---

Tiffany Hall (243398)                                     **Address** 3135 Marais Street  New Orleans, LA 70117

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.        **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

Tiffany Hall, as Next Friend of C.H, a minor             **Address** 3135 Marias St.  New Orleans, LA 70117
(243399)

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.        **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

Tiffany Hall, as Next Friend of K.G, a minor             **Address** 3135 Marias St.  New Orleans, LA 70117
(243400)

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.        **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

| | |
|---|---|
| Tiki  Smith, as Next Friend of J.S, a minor (242990) | **Address** 9 St. Claude Ct.  New Orleans , LA 70117 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

| | |
|---|---|
| Tiki Smith  (242991) | **Address** 9 St. Claude Ct.  New Orleans, LA 70117 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

| | |
|---|---|
| Tiki Smith , as Next Friend of J.S, a minor (242987) | **Address** 9 St. Claude Court  New Orleans, LA 70117 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

| | |
|---|---|
| Tiki Smith, as Next Friend of J.S, a minor (242878) | **Address** 9 St. Claude Court  New Orleans, LA 70117 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

| | |
|---|---|
| Timothy Jones (243092) | **Address** P.O. Box 625  Bayou La Batre, AL 36509 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

| | |
|---|---|
| Timothy Phillips (243091) | **Address** 7076 Webster St  Bay St Louis, MS 39520 |

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

| | |
|---|---|
| Tonya  Collier  (243357) | **Address** 12115 Safe Harbor   Irvington, AL 36544 |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

| | |
|---|---|
| Tonya  Collier, as Next Friend of A.C, a minor (243356) | **Address** 12115 Safe Habor Circle  Irvington, AL 36544 |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

| | |
|---|---|
| Tracey Carrier (242789) | **Address** 2641 Acron Street  Kenner, LA 70062 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

| | |
|---|---|
| Trisha Ryan (243101) | **Address** 9400A Two Mile Road  Irvington, AL 36544 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

| | |
|---|---|
| Trisha Ryan, as Next Friend of B.R, a minor (243104) | **Address** 9400A Two Mile Road  Irvington, AL 36544 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

| | |
|---|---|
| Trisha Ryan, as Next Friend of S.R, a minor (243102) | **Address** 9400A Tow Mile Road  Irvington, AL 36544 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

**Troy Tobias (242956)**                    **Address** 38 LaBarre Place  Jefferson, LA 70121

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

**Case Style** George Jones, et. al. vs. Monaco Coach Corporation, et. al.          **Cause No.** 10-1258

---

**Truong Pham (243014)**                    **Address** 8635 Henley Street  Bayou La Batre, AL 36509

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

---

**Valdez Williams (243328)**                    **Address** 324 Lee Street  Biloxi, MS 39530

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf          **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

**Veronica  Tumblin (242962)**                    **Address** 1013 31st St.  Apt. 29A Kenner, LA 70065

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7795

---

**Walter Maier , as Next Friend of G.M, a minor**     **Address** PO Box 401  Bayou La Batre , AL 36509
**(243338)**

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.          **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**Walter Maier, as Representative of the Estate of**     **Address** PO Box 401  Bayou La Batre, AL 36509
**Nancy  Gazzier , deceased (243370)**

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.          **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**Wesley Tumblin (242880)**                    **Address** 8832 Belfast Street  New Orleans, LA 70118

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7795

---

**Willow Beck (243111)**                    **Address** 22223 West Wortham Road  Saucier, MS 39574

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

---

**Yen Chau (243053)**                    **Address** 8845 W. Warner Street  Bayou La Batre, AL
36509

**Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.          **Cause No.** 09-7922
al.

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

**Yen Tran (243013)**                    **Address** 8845 W. Warner Street  Bayou La Batre, AL
36509

**Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.          **Cause No.** 09-7922
al.

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281