## Exhibit A

---

Abelardo  Ibarra  (243733)                    **Address**  2101 Eden St.  Apt # 1 Pascagoula , MS 39581

**Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.    **Cause No.**  10-2248
Pilgrim International, Inc., et. al.

---

Adrian  Ortiz (243738)                        **Address**  11720 Patrick Henry St.   Moss Point , MS
39562

**Case Style**  Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs.    **Cause No.**  09-7967
Alliance Homes, Inc. d/b/a Adrian Homes, et. al.

---

Allen  Bartie (243481)                        **Address**  412 N Prather St.  Lake Charles, LA 70601

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2233

---

Amanda  Miller (243551)                       **Address**  10501 Hwy 188  Grand Bay , AL 36541

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2233

---

Amarilis Mayorga (243599)                     **Address**  3102 Eden Street Apt 5 Pascagoula, MS 39581

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.    **Cause No.**  09-7853
CMH Manufacturing, Inc., et. al.

---

An  Le (243462)                               **Address**  9710 Curtis Drive   Irvington, AL 36544

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2233

---

Andrew  Briscoe  (243689)                     **Address**  4315 Urquhart   New Orleans , LA 70117

**Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.    **Cause No.**  10-2248
Pilgrim International, Inc., et. al.

---

Andrew Souza (243710)                         **Address**  17474 New Orleans Street  Gulfport, MS 39503

**Case Style**  Nisha Hyde, et. al.  vs. Heartland Recreational Vehicles, L.L.    **Cause No.**  09-7825
C., et. al.

---

Anel  Lopez , as Next Friend of B.L, a minor    **Address**  3276 Stonegate Circle   Gautier , MS 39553
(243745)

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.    **Cause No.**  09-7853
CMH Manufacturing, Inc., et. al.

---

Angela Lawless (243315)                       **Address**  2480 Tandy Drive  Gulfport, MS 39503

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7909

---

Angelica Feliciano (243488)                   **Address**  157 Crawford Street  Biloxi, MS 39530

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf    **Cause No.**  10-1280
Stream Coach, Inc., et. al.

---

**Anthony Rowell (243604)**

**Address** 6617 Lake Willow Dr. # A New Orleans , LA 70126

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

**Antonio  Tzoc  (243483)**

**Address** 3801 Melton Ave. Apt. 31D Pascagoula , MS 39581

**Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.    **Cause No.** 09-7967

---

**Aphaymani Sengsiri (243375)**

**Address** 7990 Laos St.  Irvington, AL 36544

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

**Armando  Hernandez (243731)**

**Address** 7832 Petunia Dr.  Gautier , MS 39553

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 09-7822

---

**Armando Benavidez (243477)**

**Address** 7301 Shepperd Road  Mcallen, TX 78501

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

**Arnez  Proby  (243607)**

**Address** 321 Heidenheim Ave.  Biloxi , MS 39530

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

**Ashley Broadus  (243529)**

**Address** 13565 Seaman Ave.  Bayou La Batre , AL 36509

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

**Ashley Broadus , as Next Friend of B.B, a minor (243524)**

**Address** 13565 Seaman Ave.  Bayou La Batre , AL 36509

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

**Ashley Broadus , as Next Friend of T.J, a minor (243528)**

**Address** 13565 Seaman Ave.  Bayou La Batre , AL 36509

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

**Ashley Broadus, as Next Friend of A.L, a minor (243540)**

**Address** 13565 Seaman Ave.  Bayou La Batre, AL 36509

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

**Aukeme Toler (243470 )**

**Address** 204 Wilker Neal Avenue Apt C River Ridge, LA 70123

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

---

**Avia Loche (243458)**

**Address** 14241 Richardson Dr  Greenwell Springs, LA 70739

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

**Barbara Bland (243575)**      **Address** P.O. Box 1513  Shallotte, NC 28459

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-2268

---

**Bich Huynh, as Next Friend of A.T, a minor (243308)**    **Address** 2113 Largo Avenue  Mobile, AL 36695

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-1261

---

**Billie Witt (243318)**      **Address** 2422 Convent Street  Pascagoula, MS 39567

**Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 09-7918

---

**Binh  Lam (243514)**      **Address** 13990 3rd Ave.  Bayou La Batre, AL 36509

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

**Bonkeu Phomaningth, as Next Friend of K.P, a minor (243433)**    **Address** 1305 Laos Street  Irvington, AL 36544

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

**Bounnam  Phothisat (243521)**      **Address** 7951 Magnolia Crest Dr.  Irvington, AL 36544

**Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2261

---

**Brenetta  Williams  (243685)**      **Address** 2879 English Turn Road   Braithwaite , LA 70040

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.    **Cause No.** 10-1300

---

**Buddie  Lavelle (243549)**      **Address** P.O. Box 155  Coden, AL 36523

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 10-2221

---

**Carl  Pope  (243553)**      **Address** 3498 Boie Road   Saucier , MS 39574

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

**Carolyn Nash (243581)**      **Address** 3708 Burrough Drive  Pascagoula, MS 39581

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

**Carrie  West  (243703)**      **Address** 324 Tumblebrook St.   Slidell, LA 70461

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

| | |
|---|---|
| **Ceceily Stubbs (243668)** | **Address** 20 Joanna Ln Gulfport, MS 39503 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Wendy January, et. al. vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

| | |
|---|---|
| **Charles Rushing (243552)** | **Address** 12118 Safe Harbor Circle North Irvington, AL 36544 |
| **Case Style** Von Duong, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| **Charles Shirah (243626)** | **Address** 12118 Safe Harbor Circle N Irvington, AL 36544 |
| **Case Style** Von Duong, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| **Charles Clark (243659)** | **Address** 8509 Palm Street New Orleans, LA 70118 |
| **Case Style** Von Duong, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| **Charlotte Hatcher (243479)** | **Address** P O Box 15873 New Orleans , LA 70125 |
| **Case Style** Von Duong, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |
| **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al. vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-1272 |

| | |
|---|---|
| **Cherry Stokes, as Next Friend of A.B, a minor (243539)** | **Address** PO Box 315 Coden , AL 36523 |
| **Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

| | |
|---|---|
| **Cherry Stokes, as Next Friend of J.B, a minor (243536)** | **Address** PO Box 315 Coden , AL 36523 |
| **Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

| | |
|---|---|
| **Cherry Stokes (243541)** | **Address** Po Box 315 Coden, AL 36523 |
| **Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

| | |
|---|---|
| **Chi Bui, as Next Friend of A.T, a minor (243443)** | **Address** 12043 Safe Harbor Drive Irvington, AL 36544 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| **Christian Thomas (243713)** | **Address** 14547 Indian Trails Circle Biloxi, MS 39533 |
| **Case Style** Von Duong, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| **Christie Brignac, as Next Friend of K.B, a minor (243372)** | **Address** 4067 Brentwood Lane Lake Charles, LA 70607 |
| **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7990 |

Christie Brignac, as Next Friend of Y.C, a minor (243313)

**Address** 4067 Brentwood Lane  Lake Charles, LA 70607

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.

**Cause No.** 09-7990

---

Christina  Miller (243548)

**Address** 138 Debbie Ct.  Ozark , AL 36360

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Christina  Tran (243491)

**Address** 3102 Eden St.  Apt. 8 Pascagoula , MS 39581

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7909

---

Christopher  Frazier (243434)

**Address** P.O. Box 602    Escatawpa, MS 39552

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7892

---

Claude  Payne (243379)

**Address** 102 Hunter Dr.  Ocean Spring, MS 39564

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Constantin Cruz (243568)

**Address** 3448 W. Royola Drive  Kenner, LA 70065

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

Cori  Gaddis , as Next Friend of J.G, a minor (243554)

**Address** 11218 Safe Harbor Circle N  Irvington, AL 36544

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Cori  Gaddis , as Next Friend of S.G, a minor (243556)

**Address** 12118 Safe Harbor Circle North  Irvington , AL 36544

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Crystal  Ibarra (243735)

**Address** 2101 Eden St APT 1 Pascagoula , MS 39581

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 10-2248

---

Curtis Arrington (243432)

**Address** P.O. Box 602    Escatawpa, MS 39552

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7892

---

Cynthia Saucier (243644)

**Address** P.O. Box 1532 Kiln , MS 39556

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7909

---

Daisy  Azua (243615)

**Address** 20 Micheal Circle  Brownsville, TX 78521

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 10-2239

| | | |
|---|---|---|
| **Dang Tran (243512)** | **Address** 8781 W Warner  Bayou La Bater , AL 36509 | |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 | |

| | | |
|---|---|---|
| **Danielle Smith (243576)** | **Address** 57365 Florien Road  Slidell, LA 70460 | |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 | |
| **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-1258 | |

| | | |
|---|---|---|
| **Darryl Keiffer (243500)** | **Address** 4005 Nelson Road  Lake Charles, LA 70605 | |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 | |

| | | |
|---|---|---|
| **David Daniels (243683)** | **Address** 2705 Varnado St.  Marrero , LA 70072 | |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 | |

| | | |
|---|---|---|
| **David Nash (243580)** | **Address** 3708 Burrough Drive  Pascagoula, MS 39581 | |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 | |

| | | |
|---|---|---|
| **Delphine Williams (243690)** | **Address** PO Box 58731  New Orleans , LA 70113 | |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 | |

| | | |
|---|---|---|
| **Demetrio Larios (243593)** | **Address** 3401 Brooks Street Apt D4 Pascagoula, MS 39567 | |
| **Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 | |

| | | |
|---|---|---|
| **Demetrio Larios, as Next Friend of A.L, a minor (243595)** | **Address** 3401 Brooks Street Apt D4 Pascagoula, MS 39567 | |
| **Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 | |

| | | |
|---|---|---|
| **Denise West, as Next Friend of B.N, a minor (243705)** | **Address** 324 Tumblebrook St.  Slidell , LA 70461 | |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 | |

| | | |
|---|---|---|
| **Denise West (243702)** | **Address** 324 Tumblebrook St.  Slidell, LA 70461 | |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 | |

| | | |
|---|---|---|
| **Desmond Hart (243696)** | **Address** 123A Mickal St.  Slidell, LA 70461 | |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 | |

Devin  Baker (243392)                          **Address** 4728 Perlita St.   New Orleans, LA 70122

   **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

Diane  Dede (243701)                           **Address** 5916 Tullis Dr.   New Orleans , LA 70131

   **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

Diane Sengsiri (243376)                        **Address** 10295 Argyle Road  Irvington, AL 36544

   **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

Diane Trest (243559)                           **Address** 10355 Beverly Road  Irvington, AL 36544

   **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

Diane Trest, as Next Friend of J.C, a minor (243579)   **Address** 10355 Beverly Road  Irvington, AL 36544

   **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

Dominique Stewart (243662)                     **Address** 7316 Primrose Drive  New Orleans, LA 70126

   **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.   **Cause No.** 10-2268
   CMH Manufacturing, Inc., et. al.

Don  Cameron (243693)                          **Address** 57255 Allen Road   Slidell, LA 70461

   **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

Donald  Barbour (243533)                       **Address** 12037 Safe Harbor Drive   Irvington, AL 36544

   **Case Style** Angela Mackey, et. al.  vs. Patriot Homes, Inc., et. al.        **Cause No.** 10-2247

Drena Trest (243564)                           **Address** P. O. Box 386  St. Elmo, AL 36568

   **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

Elaine  Brown  (243692)                        **Address** Po Box 58731  New Orleans , LA 70113

   **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7795

Elendor Trest Lupton (243561)                  **Address** P.O. Box 386  St. Elmo, AL 36568

   **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

Emanuel Washington (243471)                    **Address** P.O. Box 17886  Baton Rouge, LA 70893

   **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,  **Cause No.** 09-7980
   et. al.

| | |
|---|---|
| Emerlyn Correa (243632) | **Address** 3801 Melton Avenue Apt 29B Pascagoula, MS 39581 |
| **Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 |

| | |
|---|---|
| Emerlyn Correa, as Next Friend of A.C, a minor (243631) | **Address** 3801 Melton Avenue Apt 29B Pascagoula, MS 39581 |
| **Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 |

| | |
|---|---|
| Ernest  Dede (243699) | **Address** 1134 S. Salcedo St.  New Orleans , LA 70125 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Eva  Ladner , as Next Friend of D.L, a minor (243449) | **Address** 20313 Lennis Cuevas Road  Saucier , MS 39574 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

| | |
|---|---|
| Evans  Hatcher  (243459) | **Address** 4411 Washington Ave.  New Orleans , LA 70125 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |
| **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-1272 |

| | |
|---|---|
| Floria Flores (243573) | **Address** 3448 W. Loyola Drive  Kenner, LA 70065 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |

| | |
|---|---|
| Frank  Blunt  (243694) | **Address** 4763 Camelot Dr.  New Orleans , LA 70127 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| Frank Bernard (243311) | **Address** 2107 Brook Street  Lake Charles, LA 70601 |
| **Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 10-2251 |

| | |
|---|---|
| Gayle Duskin (243664) | **Address** 7316 Primrose Drive  New Orleans, LA 70126 |
| **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2268 |

| | |
|---|---|
| Gayle Smith (243577) | **Address** 57365 Florien Road  Slidell, LA 70460 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |
| **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-1258 |

| | |
|---|---|
| Gayle Smith, as Next Friend of A.S, a minor (243578) | **Address** 57365 Florien Road  Slidell, LA 70460 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |
| **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-1258 |

Genevia  Pradia (243463)                          **Address**  2221 Popular  Lake Charles , LA 70601

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2233

---

George Jones (243700)                             **Address**  2748 Dumane St.  New Orleans, LA 70119

    **Case Style**  George Jones, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.**  10-1258

---

Georgiana  Ross (243498)                          **Address**  412 N Prather St.  Lake Charles , LA 70601

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2233

---

Glenn Corso  (243377)                             **Address**  6526 Bridgeview Dr.  Biloxi, MS 39532

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7893

---

Graciela  Hernandez (243726)                      **Address**  7832 Petunia Dr.  Gautier , MS 39553

    **Case Style**  Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River          **Cause No.**  09-7822
    Birch Homes, L.L.C., et. al.

---

Harry Williams (243681)                           **Address**  2875 English Turn Road  Braithwaite, LA
                                                 70040

    **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.**  09-7795

    **Case Style**  Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.          **Cause No.**  10-1300

---

Heather  Demouey (243555)                         **Address**  PO Box 45   Bayou La Batre , AL 36509

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7893

---

Hector Maysonet (243625)                          **Address**  3401 Brooks St.  #D4 Pascagoula , MS 39581

    **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.**  09-7909

---

Helen Nelson (243447)                             **Address**  13545 Lyons Ave.  Bayou La Batre, AL 36509

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7893

---

Hong  Xia , as Next Friend of N.X, a minor        **Address**  14041 Sixth Ave.  Bayou La Batre , AL 36509
(243448)

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7893

---

Hope Dawson, as Next Friend of J.D, a minor       **Address**  37600 Rio Street  Slidell, LA 70458
(243675)

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7893

---

Hugo   Perez , as Next Friend of M.P, a minor (243742)

**Address** 1003 Michelle Drive   Gulfport , MS 39503

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 10-1277

---

Huyen Nguyen (243525)

**Address** 8591 Hwy 188   Bayou La Batre , AL 36509

**Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs. Sunnybrook R.V., Inc., et. al.

**Cause No.** 09-7848

---

Ida  Boutte (243661)

**Address** 2313 Mandeville St  New Orleans, LA 70117

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

Inez Rowel (243478)

**Address** 6617 Lake Willow Drive #A New Orleans, LA 70126

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Irma  Azua  (243618)

**Address** 20 Micheal Circle   Brownsville , TX 78521

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 10-2239

---

Irma  Azua, as Next Friend of M.A, a minor (243616)

**Address** 20 Micheal Circle   Brownsville, TX 78521

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 10-2239

---

Jacqueline  Anderson (243652)

**Address** 1400 28th St.  Apt. 127 Gulfport, MS 39501

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Jaide Moran (243637)

**Address** P.O. Box 1532 Kiln, MS 39556

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

James  Stokes (243535)

**Address** PO Box 315  Coden , AL 36523

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 09-7797

---

Janell Reaux  (243393)

**Address** PO Box 52006  New Orleans, LA 70152

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.

**Cause No.** 10-1294

---

Jasmine  Jackson (243684)

**Address** 2879 English Turn Road   Braithwaite , LA 70040

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.

**Cause No.** 09-7795

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.

**Cause No.** 10-1300

---

Jason Landrum (243557)          **Address** PO Box 919  Grand Bay , AL 36541

    **Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.          **Cause No.** 09-7836

---

Jefferson West (243583)          **Address** 2002 Washington Street  Bay St. Louis, MS 39520

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Jennifer  Villarreal (243475)          **Address** 148 Hope St.  Bourg, LA 70343

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7909

---

Jennifer Callahan, as Next Friend of B.C, a minor (243709)          **Address** 17474 New Orleans Street  Gulfport, MS 39503

    **Case Style** Nisha Hyde, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al.          **Cause No.** 09-7825

---

Jennifer Callahan, as Next Friend of S.C, a minor (243711)          **Address** 17474 New Orleans Street  Gulfport, MS 39503

    **Case Style** Nisha Hyde, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al.          **Cause No.** 09-7825

---

Jeremy Shirah (243574)          **Address** 7675 Three Notch Road Lot 4 Theodore, AL 36582

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

---

Jillian Cochran (243567)          **Address** 12142 Shine Road  Irvington, AL 36544

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Joan Wood (243672)          **Address** 2116 Hope Street  New Orleans, LA 70119

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.** 09-7830

---

Joseph Ross  (243502)          **Address** 412 North Prather St.  Lake Charles , LA 70601

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Joshua  Crawford  (243653)          **Address** 1400 28th st apt. 27 Gulfport, MS 39501

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7792

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

Juana  Juarez (243624)          **Address** 3801 Melton Ave Apt 21B Pascagoula , MS 39581

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Justin Barbour (243534)                          **Address** 12037 Safe Harbor Dr.   Irvington, AL 36544

    **Case Style**  Angela Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.**  10-2247

---

Kama Spence (243316)                             **Address** 3913 Wilson Spring Road  Moss Point, MS 39562

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2233

---

Karina  Hernandez  (243729)                      **Address** 7832 Petunia Dr.  Gautier , MS 39553

    **Case Style**  Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.          **Cause No.**  09-7822

---

Kendall Hall (243387)                            **Address** 3135 Marias St.   New Orleans, LA 70117

    **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7797

---

Kimberlyn Barbour (243531)                       **Address** 12037 Safe Harbor Drive   Irvington, AL 36544

    **Case Style**  Angela Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.**  10-2247

---

Kurt Jones (243527)                              **Address** 2706 Edge Hill Dr. Apt 7  Los Angeles, CA 90018

    **Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.**  09-7922

---

Lam Nguyen (243494)                              **Address** 9711 Curtis Drive West  Irvington, AL 36544

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2233

---

Lamphone  Pmothisat (243520)                     **Address** 7951 Magnolia Crest Dr.  Irvington, AL 36544

    **Case Style**  Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2261

---

LaTania  MaGee , as Next Friend of M.H, a minor (243461)          **Address** 1821 Carter St.   Lake Charles, LA 70601

    **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.**  09-7853

---

Latania  MaGee, as Next Friend of J.M, a minor (243503)          **Address** 1821 Carter St.   Lake Charles , LA 70601

    **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.**  09-7853

---

LaTania MaGee, as Next Friend of J.M, a minor (243465)          **Address** 1821 Carter St.   Lake Charles, LA 70601

    **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.**  09-7853

---

LaTessa Greenlee (243571)                        **Address** 7675 Three Notch Road Lot 2 Theodore, AL 36582

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

---

LaTessa Greenlee, as Next Friend of A.S, a minor (243569) — **Address** 7675 Three Knots Road Lot 2 Theodore, AL 36582

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al. — **Cause No.** 09-7819

---

Latrice Parnell, as Next Friend of J.P, a minor (243310) — **Address** 401 B Dr. Gilbert Mason Drive  Biloxi, MS 39530

**Case Style** Janice Currie, et. al. vs. Pilgrim International, Inc., et. al. — **Cause No.** 09-7909

---

Lenora Zirlott (243444) — **Address** 15124 Zirlott Road  Coden, AL 36523

**Case Style** Von Duong, et. al. vs. Gulf Stream Coach, Inc., et. al. — **Cause No.** 09-7893

---

Lesly Azua (243634) — **Address** 20 Michael Circle  Brownville, TX 78521

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al. vs. Pilgrim International, Inc., et. al. — **Cause No.** 10-2248

---

Lexington Smith (243438) — **Address** 13590 B Lyons Avenue  Bayou La Batre, AL 36509

**Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al. — **Cause No.** 09-7797

---

Linda Tolbort-Mosley (243677) — **Address** 5780 Hartford Avenue  Baton Rouge, LA 70812

**Case Style** Von Duong, et. al. vs. Gulf Stream Coach, Inc., et. al. — **Cause No.** 09-7893

---

Loan Ngo (243493) — **Address** 9711 Curtis Drive  Irvington, AL 36544

**Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al. — **Cause No.** 10-2233

---

Lyle  Broussard (243468) — **Address** 3114 2nd Ave.   Lake Charles, LA 70601

**Case Style** Von Duong, et. al. vs. Gulf Stream Coach, Inc., et. al. — **Cause No.** 09-7893

---

Manuel  Garcia-Santiago  (243476) — **Address** 3801 Melton Ave.  #5 Pascagoula , MS 39581

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al. — **Cause No.** 09-7853

---

Manuel Guerra (243596) — **Address** 3102 Eden Street  Pascagoula, MS 39581

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al. — **Cause No.** 09-7853

---

Manuel Guerra, as Next Friend of L.G, a minor (243601) — **Address** 3102 Eden Street  Pascagoula, MS 39581

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al. — **Cause No.** 09-7853

---

Manuel Guerra, as Next Friend of W.G, a minor (243598) — **Address** 3102 Eden Street Apt 5 Pascagoula, MS 39581

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al. — **Cause No.** 09-7853

---

Marcus  Stubbs , as Next Friend of M.S, a minor (243651)                    **Address**  20 Joanna Lane  Gulfport , MS 39503

    **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  Keystone RV Company, et. al.        **Cause No.**  09-7792

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  10-1268

---

Marcus  Stubbs (243650)                    **Address**  20 Joanna Lane   Gulfport, MS 39503

    **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  Keystone RV Company, et. al.        **Cause No.**  09-7792

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  10-1268

---

Marcus Lewis (243466)                    **Address**  3015 Legion Street  Lake Charles, LA 70615

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7819

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-1281

---

Margaret Smith (243673)                    **Address**  2427 Laurel Street  New Orleans, LA 70130

    **Case Style**  Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs.  Skyline Corporation, et. al.        **Cause No.**  09-7918

---

Maria  Arteaga (243472)                    **Address**  3801 Melton Ave.  Apt 7 Pascagoula , MS 39581

    **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.        **Cause No.**  09-7853

---

Maria  Lopez , as Next Friend of J.L, a minor (243719)                    **Address**  3207 Eden St.  #8 Pascagoula , MS 39581

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2233

---

Mark  Duskin , as Next Friend of S.D, a minor (243686)                    **Address**  7315 Primrose Drive   New Orleans , LA 70126

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7893

---

Mark  Duskin, as Next Friend of M.D, a minor (243667)                    **Address**  7316 Primrose Dr.   New Orleans , LA 70126

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7893

---

Mark Duskin (243670)                    **Address**  7316 Primrose Drive  New Orleans, LA 70126

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7893

---

Mark Duskin, as Next Friend of J.R, a minor (243660)                    **Address**  7316 Primrose Drive  New Orleans, LA 70126

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7893

---

Mark Nicholas (243439)                    **Address**  4825 Coventry Drive  Gautier, MS 39553

    **Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.        **Cause No.**  09-7922

---

Martha  Johnson (243623)                          **Address** 3801 Melton Ave. #16 C   Pascagoula , MS
                                                                39581

    **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 10-2239

---

Marvin  Twillie (243687)                          **Address** 35528 East Banner Road   Slidell , LA 70460

    **Case Style** Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch          **Cause No.** 09-7796
                 Homes), et. al.

---

Marvin Guillory (243490)                          **Address** 1252 Lebanc Lane Apt A Lake Charles, LA
                                                                70615

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

---

Mary  Daniels (243695)                            **Address** 2705 Varnado St.   Marrero , LA 70072

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Mattie  Womble (243388)                           **Address** 4802 Lynhuber Dr.  New Orleans, LA 70126

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Michael Sowa (243560)                             **Address** 8830 March Road  Irvington, AL 36544

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Michelle  Marasco (243743)                        **Address** 1003 Michelle Drive   Gulfport , MS 39503

    **Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 10-1277

---

Moneta  Phothesat (243518)                        **Address** 7951 Magnolia Crest Dr.  Irvington , AL 36544

    **Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2261

---

Monica  Conley , as Next Friend of D.M, a minor   **Address** 830 25th St.   Gulfport, MS 39501
(243594)

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

---

Monica  Conley , as Next Friend of Q.R, a minor   **Address** 830 25th St.   Gulfport , MS 39501
(243589)

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

---

Monica  Dawson (243688)                           **Address** 648 Hailey Ave  Slidell, LA 70460

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Monica Cruz (243570)                              **Address** 3448 West Loyola Drive  Kenner, LA 70065

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

Monique  Womble, as Next Friend of S.L, a minor (243390)

**Address** 4802 Lynhuber Dr.  New Orleans, LA 70126

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7893

---

Monique Hart (243457)

**Address** 2300 Global Forum Blvd Apt 311 Doraville, GA 30340

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

Monique Hart, as Next Friend of D.H, a minor (243455)

**Address** 2300 Global Forum Blvd Apt 311 Doraville, GA 30340

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

Monique Hart, as Next Friend of I.H, a minor (243456)

**Address** 2300 Global Forum Blvd Apt 311 Doraville, GA 30340

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

Monique Womble (243389)

**Address** 4802 Lynhuber  New Orleans , LA 70126

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7893

---

Monique Womble, as Next Friend of M.R, a minor (243391)

**Address** 4802 Lynhubor Dr.  New Orleans, LA 70126

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7893

---

Myrick Nicholas (243441)

**Address** 4825 Coventry Drive  Gautier, MS 39553

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7922

---

Myrna  Allen  (243385)

**Address** 3135 Marias St.  New Orleans , LA 70117

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

Nan Bui (243526)

**Address** 8591 Hwy 188  Bayou La Batre , AL 36509

**Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs. Sunnybrook R.V., Inc., et. al.   **Cause No.** 09-7848

---

Nelvin  Ladner  (243584)

**Address** 6201 Ball Park Road  Pass Christian, MS 39571

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7893

---

Nga Pham (243374)

**Address** 2740 Bennington Dr.   Mobile , AL 36695

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 10-1261

| | |
|---|---|
| Ngoc Phuong Nguyen (243460) | **Address** 9710 Curtis Dr.  Irvington , AL 36544 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| | |
|---|---|
| Noe Martinez (243591) | **Address** 3428 Bonita Drive  Gautier, MS 39553 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| | |
|---|---|
| Olevia Overton (243679) | **Address** 4234 Highway 1042  Greensburg, LA 70441 |
| **Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7822 |

| | |
|---|---|
| Ollie  Seaman (243622) | **Address** PO Box 774  Irvington, AL 36544 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Onoshia  Smith (243467) | **Address** 2700 Ernest St. Apt. 420  Lake Charles, LA 70601 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Patricia  Hilton (243704) | **Address** 3141 Morrice Duncan  New Orleans , LA 70126 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Patricia Dixon (243602) | **Address** 10315 Fernland Rd  Grand Bay, AL 36541 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Patricia Hilton, as Next Friend of M.D, a minor (243680) | **Address** 3141 Morrice Duncan Drive  New Orleans, LA 70126 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Perry Collins (243708) | **Address** 1443 S. Dilton Street  Metairie, LA 70003 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Phouva  Phothisat (243522) | **Address** 7951 Magnolia Crest Dr.  Irvington, AL 36544 |
| **Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2261 |

| | |
|---|---|
| Phuoc Tu (243530) | **Address** 13875 S. Wintzell Ave.  Bayou La Batre , AL 36509 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Pricella  Adams (243509) | **Address** 3830 Baywood Dr.  Moss Point, MS 39563 |
| **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al. | **Cause No.** 09-7849 |

| | |
|---|---|
| Pricella Adams , as Next Friend of A.H, a minor (243510) | **Address** 7350 Tucker Road  Apt. 632 Ocean Springs , MS 39564 |
| **Case Style** Tracie Evans, et. al.  vs Lexington Homes, et. al. | **Cause No.** 09-7849 |

| | |
|---|---|
| Pricella Adams, as Next Friend of T.H, a minor (243508) | **Address** 7350 Tucker Road  Apt. 632 Ocean Springs , MS 39564 |
| **Case Style** Tracie Evans, et. al.  vs Lexington Homes, et. al. | **Cause No.** 09-7849 |

| | |
|---|---|
| Quincy Webb (243566) | **Address** 104 Mary Ellen Drive  D'iberville, MS 39540 |
| **Case Style** Janice Currie, et. al.  vs Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

| | |
|---|---|
| Raineri Brown (243697) | **Address** 5326 Royal Street  New Orleans , LA 70117 |
| **Case Style** Von Duong, et. al.  vs Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Raven Moran  (243642) | **Address** P.O. Box 4292  Bay St. Louis, MS 39521 |
| **Case Style** Dora Howard, et. al.  vs Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |

| | |
|---|---|
| Rebeca  Corzo  (243746) | **Address** 148 Hope St.  Bourg , LA 70343 |
| **Case Style** Amanda Nieves, et. al.  vs Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| | |
|---|---|
| Regina Shirah (243565) | **Address** 11218 Safe Harbor Circle North  Irvington, AL 36544 |
| **Case Style** Von Duong, et. al.  vs Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Rekena Singleton (243657) | **Address** 205 Hibiscus Street  Waveland, MS 39576 |
| **Case Style** Nadine Ratcliff, et. al.  vs Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 |

| | |
|---|---|
| Rekena Singleton, as Next Friend of R.W, a minor (243658) | **Address** 205 Hibiscus Street  Waveland, MS 39576 |
| **Case Style** Nadine Ratcliff, et. al.  vs Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 |

| | |
|---|---|
| Richard Duskin (243665) | **Address** 7316 Primrose Drive  New Orleans, LA 70176 |
| **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2268 |

| | |
|---|---|
| Richard Winters (243305) | **Address** 401 B Dr. Gilbert Mason Drive  Biloxi, MS 39530 |
| **Case Style** Janice Currie, et. al.  vs Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

| | |
|---|---|
| Robert  Johnson  (243487) | **Address** 3801 Lainer Ave.  Apt. B Pascagoula , MS 39581 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

---

Robert  Nelson, as Next Friend of G.N, a minor (243445) **Address** 13545 Lyons Ave  Bayou La Batre, AL 36509

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

---

Robert  Nelson, as Next Friend of K.N, a minor (243446) **Address** 13545 Lyons Ave.  Bayou La Batre , AL 36509

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

---

Robert  Yarborough (243506) **Address** 425  S Sammy St  Gonzales , LA 70737

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

Rodolfo Martinez (243588) **Address** 3428 Bonita Drive  Gautier, MS 39553

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

Rodolfo Martinez, as Next Friend of E.M, a minor (243586) **Address** 3428 Bonita Drive  Gautier, MS 39553

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

Rodolfo Martinez, as Next Friend of J.M, a minor (243585) **Address** 3428 Bonita Drive  Gautier, MS 39553

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

Rodolfo Martinez, as Next Friend of K.M, a minor (243590) **Address** 3428 Bonita Drive  Gautier, MS 39553

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

Ronald Corso (243712) **Address** 9209 Daisy Vestry Road  Biloxi, MS 39532

**Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2261

---

Rudolph Pleasant  (243515) **Address** 1168 St. Madar St.  Mobile , AL 36603

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

Russell Floyd  (243558) **Address** 9311 Collier St.  Coden , AL 36523

**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.   **Cause No.** 09-7836

---

Samaria  Stubbs (243669) **Address** 20 Joanna Lane  Gulfport, MS 39503

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1266

---

Sandra  Martinez, as Next Friend of A.M, a minor (243744)

**Address** 6121 Thorne Dr.  Mcallen , TX 75662

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

---

Santos Azua  (243617)

**Address** 20 Micheal Circle  Brownsville , TX 78521

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 10-2239

---

Schinterria Dixon (243605)

**Address** 10315 Fernland Road  Grand Bay, AL 36541

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

---

Secelia  Conley (243603)

**Address** 1907 46th ave.  Gulfport , MS 39501

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

---

Secelia  Conley, as Next Friend of A.C, a minor (243600)

**Address** 1907 46th Ave.  Gulfport, MS 39501

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

---

Secelia  Conley, as Next Friend of P.C, a minor (243597)

**Address** 1907 46th Ave.  Gulfport , MS 39501

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

---

Seneca  Conley (243592)

**Address** 830 25th St.  Gulfport, MS 39501

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

---

Shah Brown, as Next Friend of A.S, a minor (243323)

**Address** 4315 Orchard Road Apt 11 Pascagoula, MS 39581

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

Shah Brown, as Next Friend of E.S, a minor (243322)

**Address** 4315 Orchard Road Apt 11 Pascagoula, MS 39581

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

Shah Brown, as Next Friend of S.B, a minor (243320)

**Address** 4315 Orchard Road Apt 11 Pascagoula, MS 39581

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

Shanna  Harbison (243440)

**Address** 1801Memory Lane  Irvington, AL 36544

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

Shanna  Harbison, as Next Friend of T.H, a minor (243437)

**Address** 7840 Scenic View Ct.  Irvington, AL 36544

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

| | |
|---|---|
| Shannon Griffin, as Next Friend of S.G, a minor (243608) | **Address** 470 #A Dr. Gilbert Mason  Biloxi , MS 39530 |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 |
| Shannon Griffin (243610) | **Address** 470 Dr. Gilbert Mason Dr.  #A  Biloxi , MS 39530 |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 |
| Shannon Griffin, as Next Friend of S.G, a minor (243609) | **Address** 470 #A Dr. Gilbert Mason  Biloxi , MS 39530 |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 |
| Shelia Taylor (243674) | **Address** 3122 Marais  New Orleans, LA 70117 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |
| Shelly  Smith  (243450) | **Address** 13590 B Lyons Ave.  Bayou La Batre, AL 36509 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |
| Shirley Singleton (243698) | **Address** 2057 Waveland Ave.  Apt. 160 Waveland , MS 39576 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |
| Shirnette Wilson (243671) | **Address** 810 Thayes Street  New Orleans, LA 70114 |
| **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7908 |
| Shyla  Pradia  (243464) | **Address** 2221 Popular  Lake Charles, LA 70601 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |
| Soila  Torres, as Next Friend of V.T, a minor (243619) | **Address** 34659 FM 1577  San Benito , TX 78586 |
| **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2268 |
| Soila Torrez (243620) | **Address** 34659 Fm 1577  San Benito, TX 78586 |
| **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2268 |
| Soila Torrez, as Next Friend of B.T, a minor (243629) | **Address** 34659 FM 1577  San Benito, TX 78586 |
| **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2268 |
| Soila Torrez, as Next Friend of C.T, a minor (243627) | **Address** 34659 FM 1577  San Benito, TX 78586 |
| **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2268 |

| | |
|---|---|
| Soila Torrez, as Next Friend of V.T, a minor (243621) | **Address** 34659 FM 1577  San Benito, TX 78586 |

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-2268

| | |
|---|---|
| Sonja  August (243663) | **Address** 4648 Virgillian St.   New Orleans , LA 70126 |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7893

| | |
|---|---|
| Stephanie Sanders (243309) | **Address** 399 Hope Street  Biloxi, MS 39530 |

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.  **Cause No.** 09-7898

| | |
|---|---|
| Steve  Adams (243507) | **Address** 7350 Tucker Road  Apt 632 Ocean Springs , MS 39564 |

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.  **Cause No.** 09-7849

| | |
|---|---|
| Steven  Johnston (243537) | **Address** 7022 Dormac St.   Bay St. Louis , MS 39520 |

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

| | |
|---|---|
| Sug Starr (243550) | **Address** 1513 Timber Lane   Gautier , MS 39565 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

| | |
|---|---|
| Susan  Connor (243505) | **Address** 425 S Sammy St.   Gonzales, LA 70737 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

| | |
|---|---|
| Sylvia  Raley (243547) | **Address** 13925 Lottie Ave.   Bayou La Batre , AL 36509 |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7893

| | |
|---|---|
| Tam  Tran  (243516) | **Address** 8781 W Warner  Bayou La Batre , AL 36509 |

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

| | |
|---|---|
| Taurus Hart (243682) | **Address** 123A Mickal  Slidell, LA 70461 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

| | |
|---|---|
| Taurus Hart, as Next Friend of J.D, a minor (243676) | **Address** 123 A Mickal  Slidell, LA 70461 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

| | |
|---|---|
| Temechius Reynolds , as Next Friend of J.K, a minor (243469) | **Address** 405 Fox Croft   Slidell, LA 70460 |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC., et. al.    **Cause No.** 10-1252

---

The  Tran (243513)    **Address** 8781 W Warner St.   Bayou La Batre , AL 36509

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

Thiet Phomaningth (243436)    **Address** 1305 Laos Street  Irvington, AL 36544

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

Thieteu Phomaningth (243435)    **Address** 1305 Laos Street  Irvington, AL 36544

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

Thomas Demouey (243572)    **Address** P.O. Box 45  Bayou La Batre, AL 36509

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

Thy  Phothisat (243519)    **Address** 7951 Magnolia Crest Dr.  Irvington, AL 36544

**Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2261

---

Timoteo  Martinez (243485)    **Address** 3428 Bonita Road  Gautier, MS 39553

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

Timothy Moseley (243640)    **Address** 622 Ridge Drive  Biloxi, MS 39532

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

Toan  Tran (243501)    **Address** 3102 Eden St.  Apt 8 Pascagoula , MS 39581

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

Toan  Tran, as Next Friend of L.T, a minor (243504)    **Address** 3102 Eden St.  Apt. 8 Pascagoula , MS 39581

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

Tobi  Moran, as Next Friend of R.M, a minor (243645)    **Address** 6210 W. Venton St.   Bay St. Louis, MS 39520

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

| | |
|---|---|
| Tobi Moran  (243643) | **Address** P.O. Box 1532 Kiln , MS 39556 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

| | |
|---|---|
| Tobi Moran, as Next Friend of A.M, a minor (243647) | **Address** P.O. Box 1532 Kiln, MS 39556 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

| | |
|---|---|
| Tobi Moran, as Next Friend of K.M, a minor (243636) | **Address** P.O. Box 4292 Bay St. Louis, MS 39521 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

| | |
|---|---|
| Tobi Moran, as Next Friend of M.M, a minor (243638) | **Address** P.O. Box 4292 Bay St. Louis, MS 39521 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

| | |
|---|---|
| Tobi Moran, as Next Friend of P.M, a minor (243639) | **Address** P.O. Box 4292 Bay St. Louis, MS 39521 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

| | |
|---|---|
| Tobi Moran, as Next Friend of P.M, a minor (243646) | **Address** PO Box 4292 Bay St. Louis, MS 39521 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

| | |
|---|---|
| Tobi Moran, as Next Friend of Z.M, a minor (243635) | **Address** P.O. Box 4292 Bay St. Louis, MS 39521 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

| | |
|---|---|
| Tracy Phomaningth (243431) | **Address** 1305 Laos Street Irvington, AL 36544 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

| | |
|---|---|
| Tremaine Cook (243678) | **Address** 4252 Hwy 1042 Greensburg, LA 70441 |

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 09-7822

| | |
|---|---|
| Trenise Mitchell (243497) | **Address** 4005 Nelson Road Lake Charles, LA 70605 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

| | |
|---|---|
| Trenise Mitchell, as Next Friend of T.D, a minor (243499) | **Address** 4005 Nelson Road Lake Charles, LA 70605 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

| | |
|---|---|
| Tuong Nguyen (243489) | **Address** 9711 Curtis Drive Irvington, AL 36544 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

**Tuyet Trinh Le (243492)**      **Address** 9710 Curtis Drive  Irvington, AL 36544

     **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

---

**Venicia Tucker (243306)**      **Address** 10850 Lakeside Drive South  Grand Bay, AL 36541

     **Case Style** Velvet Chretien, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.** 10-2193

---

**Victor Santos (243495)**      **Address** 3801 Eden Street #31d Pascagoula, MS 39581

     **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

---

**Victoria Cuevas (243562)**      **Address** 14221 Oneal Road Apt 14 B Gulfport, MS 39503

     **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7815

---

**Virginia Landrum (243563)**      **Address** 7876 A Rock Road  Coden , AL 36523

     **Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.      **Cause No.** 09-7836

---

**Walter  Maier (243371)**      **Address** PO Box 401   Bayou La Batre , AL 36509

     **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7792

     **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

**Walter Rogers (243486)**      **Address** 7305 Palm Drive  Biloxi, MS 39532

     **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

---

**Walter Rogers, as Next Friend of A.R, a minor (243480)**      **Address** 7305 Palm Drive  Biloxi, MS 39532

     **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

---

**Walter Rogers, as Next Friend of C.R, a minor (243482)**      **Address** 7305 Palm Drive  Biloxi, MS 39532

     **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

---

**Walter Rogers, as Next Friend of D.R, a minor (243484)**      **Address** 7305 Palm Drive  Biloxi, MS 39532

     **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

---

**Wanda Nicholas (243442)**      **Address** 4825 Coventry Drive  Gautier, MS 39553

     **Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 09-7922

---

**Waren Auist  (243666)**       **Address** 7019 Crowder Blvd. Apt. 2 New Orleans , LA 70127

     **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7819

     **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-1282

---

**Wendom  Johnston, as Next Friend of B.J, a minor (243542)**       **Address** 518 Athania Prkwy  Metairie, LA 70001

     **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7892

---

**Wendom Johnston  (243538)**       **Address** 518 Athania Prkwy  Metairie , LA 70001

     **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7892

---

**Wilfredo Caraballo  (243633)**       **Address** 3801 Melton Avenue Apt 29B Pascagoula, MS 39581

     **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.       **Cause No.** 09-7922

---

**Wilfredo Caraballo, as Next Friend of A.C, a minor (243630)**       **Address** 3801 Melton Avenue Apt 29B Pascagoula, MS 39581

     **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.       **Cause No.** 09-7853

---

**William  Broadus  (243523)**       **Address** 13565 Seaman Ave.  Bayou La Batre , AL 36509

     **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7893

---

**Willie  Whitlock  (243587)**       **Address** 1900 Switzer Road Apt. 1208  Gulfport , MS 39507

     **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7893

---

**Willie Sanders  (243319)**       **Address** 399 Hope Street  Biloxi, MS 39530

     **Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.       **Cause No.** 09-7898

---

**Yen Tran  (243511)**       **Address** 8781 W. Warner St.  Bayou La Batre, AL 36509

     **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7892

---

**Yen Tran, as Next Friend of D.H, a minor (243517)**       **Address** 8781 W. Warner St.  Bayou La Batre , AL 36509

     **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7892

---

**Yolanda  Stubbs  (243654)**       **Address** 20 Joanna Ln  Gulfport, MS 39503

     **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.       **Cause No.** 09-7792

     **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.** 10-1268

---

Yolanda  Stubbs , as Next Friend of I.S, a minor (243656)   **Address** 20 Joanna Lane  Gulfport, MS 39503

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

Zendra Guillory (243496)   **Address** 1252 Lebanc Lane Apt A Lake Charles, LA 70615

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

---

Zoila Torrez (243628)   **Address** 34654 FM 1577  San Benito, TX 78586

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-2268