## Exhibit A

---

Aimee Talbert (245582)                                **Address**  2720 Shadowood  Sulphur, LA 70663

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  10-2223

---

Aimee Talbert, as Next Friend of A.S, a minor      **Address**  2720 Shadowood  Sulphur, LA 70663
(245675)

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  10-2223

---

Aimee Talbert, as Next Friend of L.S, a minor      **Address**  2720 Shadowood Dr.  Sulphur, LA 70663
(245491)

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  10-2223

---

Alethia  Bryant, as Next Friend of K.B, a minor    **Address**  2424 Gardenia St.  Lake Charles , LA 70601
(245489)

**Case Style**  Micheal Mumphrey, et. al. vs. Frontier RV, Inc., et. al.          **Cause No.**  09-7897

---

Alisa Golden (245461)                                **Address**  932 Priscilla Lane  Lake Charles, LA 70601

**Case Style**  M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.**  10-2219

---

Allen Miller (245484)                                **Address**  2899 Sugarloaf Drive #113 Lake Charles, LA
                                                                  70607

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7904

---

Alvin Mays (245577)                                  **Address**  PO Box 6152  Gulfport, MS 39506

**Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,       **Cause No.**  09-7980
et. al.

---

Alvin Mays, as Next Friend of A.M, a minor         **Address**  PO Box 6152  Gulfport, MS 39506
(245574)

**Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,       **Cause No.**  09-7980
et. al.

---

Alvin Mays, as Next Friend of L.E, a minor         **Address**  PO Box 6152  Gulfport, MS 39506
(245572)

**Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,       **Cause No.**  09-7980
et. al.

---

Alycia  Young (245402)                               **Address**  1402 18th St.  Lake Charles , LA 70601

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7819

---

Amanda Franklin (245674)                             **Address**  1100 James Sudduth Pkwy Box 236 Lake
                                                                  Charles , LA 70615

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.**  10-1282

**Case Style**  Reginald  Williams , et. al. vs. Champion Home Builders Co.,          **Cause No.**  10-2195
et. al.

**Ami Brignac** (245685)

**Address** 10134 Clear Grove Lane  Houston, TX 77075

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

**Amy Jones, as Next Friend of K.B, a minor** (245584)

**Address** P.O. Box 1121  Lake Charles , LA 70602

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.** 09-7910

---

**Amy Jones** (245583)

**Address** P.O. Box 1121  Lake Charles, LA 70602

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.** 09-7910

---

**Andrea Jackson, as Next Friend of J.J, a minor** (245646)

**Address** 1900 Prejan St. Apt. 161 Lake Charles , LA 70615

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.

**Cause No.** 09-7916

---

**Angela  Babineaux** (245300)

**Address** 2614 8th St.  Lake Charles , LA 70605

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-1274

---

**Angela  Bennett , as Next Friend of A.T, a minor** (245306)

**Address** 1021 McCall St.  Lake Charles , LA 70607

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

**Angela Bennett** (245304)

**Address** 1021 McCall St  Lake Charles , LA 70607

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

**Angela Bennett, as Next Friend of M.B, a minor** (245305)

**Address** 1021 McCall St.  Lake Charles , LA 70607

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

**Anitra  Edwards, as Representative of the Estate of Elton Edwards, deceased** (245473)

**Address** 1109 W. Welsh  Welsh, LA 70591

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

**Anna Reaser** (245331)

**Address** 1257 Skipper Drive  Mobile, AL 36608

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.

**Cause No.** 09-7795

---

**Annie Booker** (245684)

**Address** 1616 Church St.  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Anthony Calabretta  (245561)                    **Address** 2877 S Beglis Pkwy  Apt. 806 Sulphur, LA
                                                           70665

    **Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al.        **Cause No.**  09-7849

---

Anthony Hargraves (245676)                      **Address** 3133 Lark Lane  Lake Charles, LA 70607

    **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.     **Cause No.**  09-7792
    Keystone RV Company, et. al.

    **Case Style**  Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.**  10-1275

---

Anthony Hargraves (245677)                      **Address** 3133 Lark Lane  Lake Charles , LA 70607

    **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.     **Cause No.**  09-7792
    Keystone RV Company, et. al.

    **Case Style**  Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.**  10-1275

---

Ariel Mouton (245636)                           **Address** PO Box 6804  Lake Charles , LA 70606

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-2233

---

Ashleigh  Johnson Reado (245377)                **Address** 1229 E Morningside Dr.  Fort Worth , TX
                                                           76104

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7904

    **Case Style**  Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.       **Cause No.**  10-1254

---

Ashley Harris  (245379)                         **Address** 3924 Laredo Circle   Lake Charles , LA 70607

    **Case Style**  Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.       **Cause No.**  09-7832

---

Ashley Harris , as Next Friend of A.J, a minor   **Address** 3924 Laredo Circle   Lake Charles , LA 70607
(245378)

    **Case Style**  Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.       **Cause No.**  09-7832

---

Ashley Montgomery, as Next Friend of D.M, a      **Address** 1811 Broadmoor St.  Lake Charles , LA 70601
minor (245389)

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.       **Cause No.**  09-7892

---

Barbara Geyen (245380)                          **Address** 2500 Hagan St.  Lake Charles , LA 70601

    **Case Style**  Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor   **Cause No.**  10-1294
    Industries, Inc., et. al.

---

Barbara Jones (245467)                          **Address** 2946 Southern Ridge Road  Lake Charles, LA
                                                           70607

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  10-2223

---

Belva LaBove (245420)                           **Address** 1471 Hwy 384 Lot 24  Lake Charles , LA
                                                           70607

    **Case Style**  Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.    **Cause No.**  09-7919
    Southern Energy Homes, Inc., et. al.

| | | |
|---|---|---|
| Belva LaBove, as Representative of the Estate of Alcide  LaBove, deceased (245425) | **Address** 1471 Hwy 384 Lot 24  Lake Charles , LA 70607 | |
| **Case Style**  Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.**  09-7919 | |

| | |
|---|---|
| Benny White (245466) | **Address** 1811 9th Avenue  Lake Charles, LA 70601 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 |

| | |
|---|---|
| Betty Davis (245469) | **Address** 4030 E. Walter  Lake Charles, LA 70607 |
| **Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.**  09-7917 |

| | |
|---|---|
| Brandon Clark (245358) | **Address** 1221 13th St. Apt. 7  Lake Charles , LA 70601 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2223 |

| | |
|---|---|
| Brandon Karey (245373) | **Address** 2808 Foret Dr.  Lake Charles , LA 70615 |
| **Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.**  09-7830 |

| | |
|---|---|
| Brenda Broussard (245630) | **Address** 642 N Jake   Lake Charles, LA 70601 |
| **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  09-7797 |

| | |
|---|---|
| Brenda Broussard, as Representative of the Estate of Antoinette Broussard, deceased (245651) | **Address** 642 Jake St.  Lake Charles , LA 70601 |
| **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  09-7797 |

| | |
|---|---|
| Brenda Harrison (245462) | **Address** 401 N Simmons St.  Lake Charles , LA 70601 |
| **Case Style**  Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, | **Cause No.**  09-7800 |

| | |
|---|---|
| Camelia Simon (245686) | **Address** 5627 Fairview Forest Drive  Houston, TX 77088 |
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7962 |

| | |
|---|---|
| Carlee Galmore (245506) | **Address** 404 South Cherry Street  Lake Charles, LA 70601 |
| **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  10-2190 |

| | |
|---|---|
| Carol Pierre (245580) | **Address** 228 Ruby Lane  Sulphur, LA 70665 |
| **Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.**  09-7917 |

| | |
|---|---|
| Cassie Rayburn-Dyson (245436) | **Address** 134 B School St.  Cameron, LA 70631 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 |

| | |
|---|---|
| Cassie Rayburn-Dyson, as Next Friend of T.C, a minor (245437) | **Address** 134 B School St. Cameron, LA 70631 |
| **Case Style** Crystal Charles, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| Cassie Rayburn, as Next Friend of A.C, a minor (245435) | **Address** 134 B School St. Cameron, LA 70631 |
| **Case Style** Crystal Charles, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| Catherine Harris (245382) | **Address** 3924 Laredo Circle Lake Charles, LA 70607 |
| **Case Style** Dersha Bean, et. al. vs. TL Industries, Inc., et. al. | **Cause No.** 09-7832 |

| | |
|---|---|
| Chandara Kim, as Next Friend of L.N, a minor (245464) | **Address** 8375 Hamley St. Bayou La Batre, AL 36509 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Chandara Kim, as Next Friend of S.N, a minor (245463) | **Address** 8375 Hemley St. Bayou La Batre, AL 36509 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Channtanza Fontenot (245640) | **Address** 3628 Taylor St. Lake Charles, LA 70607 |
| **Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| Charles Morgan (245391) | **Address** 2410 Medora St. Lake Charles, LA 70601 |
| **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| Charles Wright, as Representative of the Estate of William Wright, deceased (245441) | **Address** 336 South Goos St. Lake Charles, LA 70631 |
| **Case Style** Antoine Adams, et. al. vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |

| | |
|---|---|
| Charles Wright (245442) | **Address** 336 South Goss St. Lake Charles, LA 70601 |
| **Case Style** Antoine Adams, et. al. vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |

| | |
|---|---|
| Charmer Brown (245374) | **Address** 1348 G Brown Road Lake Charles, LA 70611 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al. vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |

| | |
|---|---|
| Christopher Trahan (245499) | **Address** 123 Hale Road Lake Charles, LA 70607 |
| **Case Style** Crystal Charles, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| Clara Lewis (245312) | **Address** 2417 Mill Street Lake Charles, LA 70601 |
| **Case Style** Crystal Charles, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

---

Claudia Savoy (245311)  **Address** 4474 Lake Fairway Drive  Lakc Charles, LA 70615

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

**Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.  **Cause No.** 10-1283

---

Clifton Charles  (245415)  **Address** 2208 8th St.  Lake Charles , LA 70601

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Clyde Venable (245438)  **Address** 756 Benjiman Ln.  Hackberry, LA 70645

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7887

---

Cody Gobert (245433)  **Address** 208 Balboa St.  Lake Charles, LA 70615

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

Crystal Williams (245403)  **Address** 104 Airview Circle   Lake Charles , LA 70615

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.  **Cause No.** 09-7832

---

Cynthia  Woods, as Next Friend of S.W, a minor (245458)  **Address** 2187 E. Gauthier Rd. #444 Lake Charles, LA 70601

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 10-2186

---

Cynthia Guillory (245471)  **Address** 2905 General Doolittle Avenue  Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

Danon Murphy (245516)  **Address** 2017 14th Street  Lake Charles, LA 70601

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

---

Darrick Jones (245647)  **Address** 5365 Margo Lane  Beaumont, TX 77708

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7853

---

David Harris (245381)  **Address** 3924 Laredo Circle  Lake Charles , LA 70607

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.  **Cause No.** 09-7832

---

Dean Gintz (245517)  **Address** 3751 Ruth Street  Sulphur, LA 70633

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

**Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 10-1291

| | | |
|---|---|---|
| Deborah  Collins , as Next Friend of J.C, a minor (245384) | **Address**  1306 Summit St.  Lake Charles , LA 70615 | |
| **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-2207 | |

| | |
|---|---|
| Deborah Collins (245383) | **Address**  1306 Summit St.  Lake Charles , LA 70615 |
| **Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al. | **Cause No.**  10-2268 |

| | |
|---|---|
| Debra Miller (245440) | **Address**  126  Clydes Ln  Lake Charles , LA 70607 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 |

| | |
|---|---|
| Delma Wright (245430) | **Address**  916 S Cooley Road   Dequincy, LA 70633 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 |

| | |
|---|---|
| Delores Turner (245307) | **Address**  P.O. Box 1172  Lake Charles, LA 70602 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 |

| | |
|---|---|
| Denny Williams (245404) | **Address**  104 Airview Circle   Lake Charles , LA 70615 |
| **Case Style**  Dersha Bean, et. al.  vs. TL Industries, Inc., et. al. | **Cause No.**  09-7832 |

| | |
|---|---|
| Derick Joseph  (245363) | **Address**  2465 Hwy 397 #118  Lake Charles , LA 70615 |
| **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7819 |

| | |
|---|---|
| Derick Scott, as Next Friend of D.S, a minor (245502) | **Address**  2720 Shadowood  Sulphur, LA 70663 |
| **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7819 |

| | |
|---|---|
| Derrick Scott (245501) | **Address**  2720 Shadowood  Sulphur, LA 70663 |
| **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7819 |

| | |
|---|---|
| DeSean Collins (245319) | **Address**  9408 Palm St.  New Orleans , LA 70118 |
| **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7819 |

| | |
|---|---|
| Desiree Eaglin (245327) | **Address**  1315 Green Road Street  Westlake, LA 70669 |
| **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  09-7815 |
| **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  10-1307 |

**Desiree LaBove (245426)**   **Address** 1471 Hwy 384  Lot #24 Lake Charles , LA 70607

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.   **Cause No.** 09-7919

---

**Dianna Semien (245395)**   **Address** 6184 McCown Road  Lake Charles , LA 70615

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

**Dianna Semien, as Next Friend of D.S, a minor (245394)**   **Address** 6184 McCown Road  Lake Charles , LA 70615

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

**Diedrick Bushnell (245496)**   **Address** 2425 S Roosevelt St.  Lake Charles , LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

**Dietra Bushnell (245495)**   **Address** 2425 S Roosevelt St  Lake Charles , LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

**Doris Curtis (245581)**   **Address** 2220 12th St.  Lake Charles , LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

---

**Douglas  Williams  (245371)**   **Address** 306 VE Washington  Lake Charles , LA 70601

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

**Drew LaBove (245424)**   **Address** 1471 Hwy 384 Lot 24  Lake Charles , LA 70607

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.   **Cause No.** 09-7919

---

**Earl Brignac (245446)**   **Address** 10134 Clear Grove Lane  Houston, TX 77075

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

**Eavy Muturuh (245559)**   **Address** 2877 S Beglis Pkwy Apt 802 Sulphur, LA 70663

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

**Eavy Muturuh, as Next Friend of J.M, a minor (245573)**   **Address** 2877 S Beglis Pkwy #802  Sulphur, LA 70663

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

**Efren Garcia  (245452)**   **Address** 4204 Orchard Ave. Lot #3 Pascagouloa, MS 39581

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

**Elliott Clark (245523)**　　　　　　　　　　**Address** 5544 Thelma Lane  Lake Charles , LA 70615

　　**Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al.　　**Cause No.** 10-2201

---

**Elridge Montgomery (245388)**　　　　　　**Address** PO Box 19114  Lake Charles , LA 70616

　　**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7892

---

**Emerlene Miller (245483)**　　　　　　　　**Address** 658 E. Creole Highway  Creole, LA 70632

　　**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 10-2223

---

**Enma Mejia, as Next Friend of K.M, a minor (245562)**　　**Address** 3745 West Louisana  Kenner, LA 70065

　　**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7892

---

**Erika Semien (245397)**　　　　　　　　　　**Address** 6184 McCown Road   Lake Charles , LA 70615

　　**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 09-7962

---

**Ervin Melancon (245468)**　　　　　　　　**Address** P.O. Box 16223  Lake Charles, LA 70616

　　**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.　　**Cause No.** 09-7917

---

**Evelyn Predium (245453)**　　　　　　　　**Address** 702 N Jake St.  Lake Charles , LA 70601

　　**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7904

---

**Ezlla Gradney (245454)**　　　　　　　　　**Address** 1214 N Shattack St.  Lake Charles , LA 70601

　　**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7819

---

**Faith Brannigan (245515)**　　　　　　　　**Address** 460 South Burlington Apt 502 Los Angeles, CA 90057

　　**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,　　**Cause No.** 09-7800

---

**Faye Toussand (245427)**　　　　　　　　　**Address** 3005 Admiral Nimity St.  Lake Charles , LA 70615

　　**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.　　**Cause No.** 09-7815

---

**Felecia  Jack, as Next Friend of D.G, a minor (245411)**　　**Address** 1874 Esther Dr.  Apt. 7 Lake Charles , LA 70611

　　**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.　　**Cause No.** 10-1294

---

**Felicia Jack (245412)**　　　　　　　　　　**Address** 1874 Esther Dr.  Apt. 7 Lake Charles , LA 70611

　　**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.　　**Cause No.** 10-1294

Gene Ardie (245689)                        **Address** 201 Willow Lane  Lake Charles, LA 70615

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Genevia Miller (245414)                    **Address** 2208 8th St.  Lake Charles , LA 70601

**Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 10-2219

---

Glenda Dyson (245418)                      **Address** 134 A School St.  Cameron, LA 70631

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

Gwen Rigmaiden (245390)                    **Address** 1527 6th Ave.  Lake Charles , LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Gwen Rigmaiden, as Next Friend of M.R, a minor     **Address** 1527 6th Ave.  Lake Charles , LA 70601
(245361)
**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Gwendolyn White  (245372)                  **Address** 1504 22nd St.  Lake Charles , LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Harry Washington (245692)                  **Address** 173 Busby Road  Ragley, LA 70657

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

---

Herbert Garland (245632)                   **Address** 2813 Hinton Dr.  Lake Charles, LA 70615

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

---

Herman Westlund (245407)                   **Address** 221 Chili Westlund Road   Sulphur, LA 70665

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

---

Idella Landry (245431)                     **Address** 940 N. Division Street  Lake Charles, LA 70601

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Isolina  Casco-Giron, as Representative of the Estate     **Address** 1621 Mayfield St.  Kenner, LA 70065
of Heriberto Giron, deceased (245579)
**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7917

---

Isolina Casco-Giron (245578)               **Address** 1621 Mayfield St.  Kenner, LA 70065

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7917

| | |
|---|---|
| Issac  Semien (245393) | **Address** 6184 McCown Road  Lake Charles , LA 70615 |

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.
Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

| | |
|---|---|
| J Fontenot (245641) | **Address** 3628 Taylor St.  Lake Charles, LA 70607 |

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

| | |
|---|---|
| Jackie Brown, as Next Friend of D.B, a minor (245642) | **Address** 617 17th St.  Lake Charles , LA 70601 |

**Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

---

| | |
|---|---|
| Jacqueline Addison (245482) | **Address** 24962 Sorters Rd. Porter, TX 77365 |

**Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

| | |
|---|---|
| Jacqueline Addison, as Next Friend of T.A, a minor (245481) | **Address** 24962 Sorters Road  Porter, TX 77365 |

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

---

| | |
|---|---|
| Jacqueline Johnson (245571) | **Address** 2705 General Patton  Lake Charles , LA 70615 |

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.
CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7853

---

| | |
|---|---|
| Jacqueline Sam (245688) | **Address** 4247 5th Avenue Apt 123 Lake Charles, LA 70607 |

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

| | |
|---|---|
| Jacqueline Sam, as Next Friend of J.S, a minor (245687) | **Address** 4247 5th Avenue Apt 123 Lake Charles, LA 70607 |

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

| | |
|---|---|
| Jadrick Golden (245678) | **Address** 932 Priscilla Lane  Lake Charles, LA 70601 |

**Case Style**  M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 10-2219

---

| | |
|---|---|
| James Benoit (245551) | **Address** 512 Truman St.   Sulphur, LA 70663 |

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

| | |
|---|---|
| James Cole (245510) | **Address** 1127 Amar Street  Waveland, MS 39576 |

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

---

| | |
|---|---|
| James Lyons (245315) | **Address** 422 E. Hamilton Street  Gonzales, LA 70737 |

**Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

**James Walker (245700)**  **Address** 1100 James Sudduth Parkway Box 236 Lake Charles, LA 70615

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

**Case Style** Reginald  Williams , et. al.  vs. Champion Home Builders Co., et. al.  **Cause No.** 10-2195

---

**Jarrin Golden (245460)**  **Address** 932 Priscilla Lane  Lake Charles, LA 70601

**Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 10-2219

---

**Jasmine Jones (245487)**  **Address** 2408 4th Avenue  Lake Charles, LA 70601

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.  **Cause No.** 09-7793

---

**Jeffery Joseph (245309)**  **Address** 2306 10th Street  Lake Charles, LA 70601

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

**Jeffrey Bennett (245303)**  **Address** 1021 McCall St  Lake Charles , LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

**Jennifer  Hadnot, as Next Friend of A.H, a minor (245586)**  **Address** 1705 Pear St.  Lake Charles, LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

**Jennifer  Jackson (245368)**  **Address** 1105 West North   Welsh, LA 70591

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

**Jennifer  Jackson, as Next Friend of M.S, a minor (245370)**  **Address** 1105 West North Welsh St.  Lake Charles , LA 70591

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

**Jennifer  Pinder, as Next Friend of C.S, a minor (245570)**  **Address** 1676 Hwy 109 South  Vinton, LA 70668

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

**Jennifer  Pinder, as Next Friend of R.S, a minor (245569)**  **Address** 1676 Hwy 109 South  Vinton, LA 70668

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

**Jennifer Hadnot (245585)**  **Address** 1705 Pear St.  Lake Charles, LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

| | |
|---|---|
| Jeremiah Montgomery (245357) | **Address** Po Box 19114  Lake Charles , LA 70616 |

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

| | |
|---|---|
| Jocelyn Willliams (245470) | **Address** 807 Williams Street  Lake Charles, LA 70601 |

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.** 09-7830

| | |
|---|---|
| John Ceaser, as Next Friend of A.C, a minor (245672) | **Address** 3825 East Prion Lake Road  Lake Charles , LA 70615 |

**Case Style**  Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

| | |
|---|---|
| John Doan (245475) | **Address** 12195 Landing Court  Irvington, AL 36544 |

**Case Style**  Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

| | |
|---|---|
| John Venable (245439) | **Address** 756 Benjamin Lane  Hackberry, LA 70645 |

**Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7887

| | |
|---|---|
| Johnny  Lewis (245401) | **Address** 1402 18th St.  Lake Charles , LA 70601 |

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

| | |
|---|---|
| Johnny Benjamin (245522) | **Address** 1711 P. E. Daigle Rd  Iowa, LA 70647 |

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7797

| | |
|---|---|
| Jorge Mejia (245567) | **Address** 3745 West Louisana   Kenner , LA 70065 |

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

| | |
|---|---|
| Joseph  Beckworth (245410) | **Address** 1077 Hwy 27 North  Dequincy, LA 70633 |

**Case Style**  Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

| | |
|---|---|
| Joseph Dyson (245417) | **Address** 134 A School St.  Cameron, LA 70631 |

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7797

| | |
|---|---|
| Joseph Dyson (245419) | **Address** 134 A School St.  Cameron, LA 70631 |

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7797

| | |
|---|---|
| Joseph Gilbert (245474) | **Address** 711 16th St  Lake Charles, LA 70601 |

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.** 09-7830

| | | |
|---|---|---|
| Joyce Calabretta  (245557) | **Address** | 2877 S Beglis Pkwy  Apt. 806 Sulphur, LA 70665 |
| **Case Style**  Joyce Calabretta , et. al.  vs. Lexington Homes, et. al. | **Cause No.**  10-1300 | |

| | | |
|---|---|---|
| Judy Trahan, as Next Friend of S.C, a minor (245639) | **Address** | 1575 Hwy 109  Vinton, LA 70668 |
| **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  09-7815 | |

| | | |
|---|---|---|
| Karen Dobbins-Sylvain (245556) | **Address** | 2130 Brooks St.  Lake Charles , LA 70601 |
| **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2249 | |

| | | |
|---|---|---|
| Kathleen  Gros, as Representative of the Estate of Annie Shivers, deceased (245527) | **Address** | 520 Sayles St.  Sulphur, LA 70665 |
| **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  09-7980 | |

| | | |
|---|---|---|
| Kathleen Gros (245544) | **Address** | 520 Sayles St.  Sulphur , LA 70665 |
| **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  09-7980 | |

| | | |
|---|---|---|
| Kathy Mose (245644) | **Address** | 511 Orrin St. Lake Charles , LA 70601 |
| **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7910 | |

| | | |
|---|---|---|
| Kayonna Curtis (245699) | **Address** | 4451 5th Avenue Apt 71 Lake Charles, LA 70607 |
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 | |

| | | |
|---|---|---|
| Kayonna Curtis, as Next Friend of J.L, a minor (245696) | **Address** | 4451 5th Avenue Apt 71 Lake Charles, LA 70607 |
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 | |

| | | |
|---|---|---|
| Kenisha Mays (245575) | **Address** | PO Box 6152  Gulfport, MS 39506 |
| **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  09-7980 | |

| | | |
|---|---|---|
| Kenisha Mays, as Next Friend of B.M, a minor (245576) | **Address** | PO Box 6152  Gulfport, MS 39506 |
| **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  09-7980 | |

| | | |
|---|---|---|
| Kenisha Mays, as Next Friend of E.M, a minor (245553) | **Address** | PO Box 6152  Gulfport, MS 39506 |
| **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  09-7980 | |

| | | |
|---|---|---|
| Kenneth Robert (245691) | **Address** | 171 Busby Road  Ragley, LA 70657 |
| **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7892 | |

Kevin McGowan (245318)　　**Address** 1000 Cole Ct Slidell, LA 70461

**Case Style** Marica Stephen , et. al.  vs. R-Vision, Inc., et. al.　　**Cause No.** 09-7917

---

Kimberly  Collins, as Next Friend of L.G, a minor (245386)　　**Address** 1306 Summit St. Lake Charles , LA 70615

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 10-2207

---

Kimberly Collins  (245317)　　**Address** 6020 Eads St. New Orleans , LA 70122

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 10-1275

---

Kimberly Collins (245385)　　**Address** 1306 Summit St. Lake Charles , LA 70615

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 10-2207

---

Kimberly Collins, as Next Friend of H.C, a minor (245387)　　**Address** 1306 Summit St. Lake Charles , LA 70615

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2233

---

Lamanski Finch (245512)　　**Address** 6721 Washington Avenue Apt E4 Ocean Springs, MS 39564

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7819

---

Larmae Miller (245648)　　**Address** 126 Clydes Lane  Lake Charles , LA 70607

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7904

---

Larry  Galmore (245504)　　**Address** 404 South Cherry Street  Lake Charles, LA 70601

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 10-2190

---

Larry Beauchamp (245558)　　**Address** 320 Planttion Dr.  Kenner , LA 70062

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2233

---

Larry Carrier (245554)　　**Address** 2641 Acron St.  Kenner, LA 70062

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2233

---

LaShawn Peco (245507)　　**Address** 1205 Elm Street  Sulphur, LA 70663

**Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.　　**Cause No.** 09-7964

---

LaShonda Finch, as Next Friend of R.F, a minor (245545)　　**Address** 6721 Washington Ave. Apt. E4 Ocean Springs, MS 39564

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7819

| | |
|---|---|
| Latasha Citizen, as Next Friend of A.C, a minor (245518) | **Address** 2017 Denise Street  Lake Charles, LA 70601 |
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7962 |

| | |
|---|---|
| Latoya Stevens, as Next Friend of Q.B, a minor (245472) | **Address** 2708 Able Circle  Lake Charles, LA 70601 |
| **Case Style**  Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  10-2265 |

| | |
|---|---|
| Laura  Reeves (245422) | **Address** 715 Cricket Road  Lake Charles , LA 70605 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 |

| | |
|---|---|
| Leroy Cole (245308) | **Address** P.O. Box 791  Kinder, LA 70648 |
| **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  09-7980 |

| | |
|---|---|
| Levi Brown (245369) | **Address** 1924 Winterhalter  Apt. D Lake Charles , LA 70601 |
| **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7910 |

| | |
|---|---|
| Lien Tran, as Representative of the Estate of Huong Tran, deceased (245629) | **Address** 14020 6th Ave.  Bayou La Batre, AL 36509 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 |

| | |
|---|---|
| Linda  Jones, as Next Friend of A.L, a minor (245695) | **Address** 1916 2nd Avenue  Lake Charles, LA 70601 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 |

| | |
|---|---|
| Linda Mitchell-Simmons (245359) | **Address** 1722 North Booker st.  Lake Charles, LA 70601 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 |

| | |
|---|---|
| Linda Welcome (245635) | **Address** 1259 A Leblanc Lane  Lake Charles , LA 70615 |
| **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7910 |

| | |
|---|---|
| Lindsay Gaspard (245526) | **Address** 1711 P.E. Daigle Rd  Iowa, LA 70647 |
| **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  09-7797 |

| | |
|---|---|
| Lindsay Gaspard, as Next Friend of J.B, a minor (245524) | **Address** 1711 P.E. Daigle Rd  Iowa, LA 70647 |
| **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  09-7797 |

| | |
|---|---|
| Linford Miller  (245649) | **Address** 126 Clydes Lane  Lake Charles , LA 70607 |
| **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7904 |

---

**Lionel Simon (245493)**                    **Address** PO Box 1144  Springfield, LA 70462

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

---

**Louis Pierre (245555)**                    **Address** 228 Ruby Lane  Sulphur, LA 70665

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 09-7917

---

**Lynettea  Edwards, as Next Friend of R.E, a minor (245367)**                    **Address** 1512 Meadow Dr.  Lake Charles , LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.        **Cause No.** 09-7980

---

**Lynettea  Edwards, as Next Friend of S.E, a minor (245352)**                    **Address** 1512 Meadow Dr.  Lake Charles , LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.        **Cause No.** 09-7980

---

**Lynettea Edwards, as Next Friend of D.E, a minor (245366)**                    **Address** 1512 Meadow Dr.  Lake Charles , LA 70607

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-2207

---

**Lynettea Johnson (245351)**                    **Address** 1305 California st.  Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.        **Cause No.** 09-7980

---

**Marcellete Tweed (245451)**                    **Address** 3909 Mornton St.  Lake Charles, LA 70615

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

---

**Margaret Hallmark  (245521)**                    **Address** 4314 Hwy 27 South #62  Sulphur, LA 70665

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.        **Cause No.** 09-7980

---

**Margie Beckworth (245409)**                    **Address** 1077 Hwy 27A  Dequincy, LA 70633

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

---

**Marguerite Lyons (245314)**                    **Address** 422 E. Hamilton Street  Gonzales, LA 70737

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7815

---

**Mark Broussard (245650)**                    **Address** 642 N Jake   Lake Charles , LA 70601

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7797

---

**Martha Prudhomme (245532)**                    **Address** PO Box 285   Roanoke, LA 70581

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

Martha Young (245399)     **Address** 1402 18th St. Lake Charles , LA 70601

**Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

Martha Young, as Next Friend of A.Y, a minor (245400)     **Address** 1402 18th St. Lake Charles , LA 70601

**Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

Martha Young, as Next Friend of M.Y, a minor (245398)     **Address** 1402 18th St. Lake Charles , LA 70601

**Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

Mary Chenier , as Representative of the Estate of Qhaddeus Chenier, deceased (245480)     **Address** 1101 N Prater St. Lake Charles , LA 70601

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Mary Chenier (245479)     **Address** 1101 N Prater St. Lake Charles , LA 70601

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Mary Golden (245477)     **Address** 2019 Woodring St. Lake Charles , LA 70601

**Case Style** M Stars, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 10-2219

---

Mary Leger (245485)     **Address** 706 N. Jake Street Lake Charles, LA 70601

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Mary Pittman (245429)     **Address** 1302 North Goos Blvd. Lake Charles , LA 70601

**Case Style** Terry Free, et. al. vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7916

---

Mary Reed (245673)     **Address** 2230 1/2 Medora St. Lake Charles , LA 70601

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2249

---

Mary Rogers (245509)     **Address** 117 Ironwood Cove Pass Christian, MS 39571

**Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Melinda Fontenot (245447)     **Address** 8307 Vintage Creed Spring, TX 77379

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

Melinda Thibodeaux (245310)     **Address** 2132 9th Street Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

**Michael Edmond (245492)**   **Address** 133 Dobbertime  Lake Charles , LA 70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

**Monica Lewis-Abram (245313)**   **Address** 1812 2nd Avenue  Lake Charles, LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

**Monique Calabretta , as Next Friend of T.C, a minor (245549)**   **Address** 2877 S Beglis Pkwy Apt. 806  Sulphur, LA 70665

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.   **Cause No.** 10-1300

---

**Monique Calabretta (245568)**   **Address** 2877 S Beglis Pkwy Apt. 806  Sulphur, LA 70665

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.   **Cause No.** 09-7849

---

**Nancy Pitre, as Next Friend of M.S, a minor (245528)**   **Address** 2500 Smith Road  Lot 54 Lake Charles, LA 70607

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**Nashonna  Fontenot, as Next Friend of A.F, a minor (245356)**   **Address** 1629 Sunset Dr.  Lake Charles , LA 70607

**Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 09-7920

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 10-1294

---

**Nashonna  Fontenot, as Next Friend of A.G, a minor (245355)**   **Address** 1629 Sunset Dr.  Lake Charles , LA 70607

**Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 09-7920

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 10-1294

---

**Nashonna  Fontenot, as Next Friend of N.F, a minor (245354)**   **Address** 1629 Sunset Dr.  Lake Charles , LA 70607

**Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 09-7920

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 10-1294

---

**Natasha Tate, as Next Friend of D.T, a minor (245508)**   **Address** P.O. Box 964  Gulfport, MS 39502

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1266

---

Norlan Slaughter (245443)                          **Address** 1903 Gieffers St. Lake Charles , LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

Norma Brown (245362)                               **Address** 6675 Hwy 90E #236  Lake Charles , LA 70615

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

---

Ola Richard (245376)                               **Address** 2465 Hwy 397 #118  Lake Charles , LA 70647

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

---

Otis Jones (245434)                                **Address** 8127 N Savannah Circle  Davie , FL 33328

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

---

Patricia Lartigue, as Representative of the Estate of    **Address** 1812 Ester Dr. Apt.1 Moss Bluff, LA 70611
Agnes Lartigue, deceased (245679)

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs.  **Cause No.** 10-2230
Keystone RV Company, et. al.

---

Paula Knight (245511)                              **Address** 1127 Amar Street  Waveland, MS 39576

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

---

Paulette Williams, as Next Friend of S.W, a minor    **Address** 3621 McKinley Street  Lake Charles, LA 70607
(245697)

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Paulette Wilson-Williams, as Next Friend of S.W, a    **Address** 3621 McKinley St.  Lake Charles , LA 70607
minor (245637)

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

Phuong Mai (245638)                                **Address** 8440 Hemley St.  Bayou La Batre, AL 36509

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 09-7917

---

Phyllis Savoy (245694)                             **Address** 2911 General Collins Street  Lake Charles, LA
                                                   70601

**Case Style** Julie Seaman, as Next Friend of T.  S., a minor, et. al.  vs.  **Cause No.** 09-7834
Vanguard, LLC, et. al.

---

Randy Gros (245529)                                **Address** 520 Sayles St.  Sulphur, LA 70665

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,  **Cause No.** 09-7980
et. al.

---

**Raymond Celestine (245432)**    **Address** 703 North Jake Street  Lake Charles, LA 70601

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf    **Cause No.** 10-2249
Stream Coach, Inc., et. al.

---

**Reggie Joseph (245360)**    **Address** 2465 Hwy 397 #118  Lake Charles , LA 70615

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

**Regina Nunez (245448)**    **Address** 6859 Tom Hebert Rd Apt 318  Lake Charles, LA 70607

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

**Reynard Eaglin (245350)**    **Address** 1315 Greenroad St.  Westlake, LA 70669

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

**Reynard Eaglin, as Next Friend of D.E, a minor (245328)**    **Address** 1315 Green Road Street  Westlake, LA 70669

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

**Reynard Eaglin, as Next Friend of D.E, a minor (245329)**    **Address** 1315 Green Road Street  Westlake, LA 70669

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

**Reynauda Ardie, as Next Friend of K.K, a minor (245690)**    **Address** 201 Willow Lane  Lake Charles, LA 70615

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

**Robert Freeman (245698)**    **Address** 227 Jackson Street  Dequincy, LA 70633

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor    **Cause No.** 09-7830
Industries, Inc., et. al.

---

**Robert Johnson (245365)**    **Address** 1305 California St.  Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,    **Cause No.** 09-7980
et. al.

---

**Rochelle Rigmaiden, as Next Friend of A.R, a minor (245455)**    **Address** 1011 W. 18th Street #100  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.    **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

**Rodney Victorian (245503)**                     **Address** 872 Willow Spring  Sulphur, LA 70663

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.      **Cause No.** 09-7792
               Keystone RV Company, et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1275

**Rosaland  Turner , as Next Friend of J.T, a minor**          **Address** 15614 Camino Del Sol Dr.  Houston, TX 77083
**(245547)**

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

**Rose Gilbert (245681)**                           **Address** 711 16th St  Lake Charles, LA 70601

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor      **Cause No.** 09-7830
               Industries, Inc., et. al.

**Sandra Stevens (245631)**                         **Address** 2708 Able Circle  Lake Charles , LA 70601

    **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 10-2265

**Sarah Hebert (245560)**                           **Address** 6742 Corbina Road  Lake Charles , LA 70607

    **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.      **Cause No.** 09-7917

**Sarah Semien (245392)**                           **Address** 6184 McCown Road  Lake Charles , LA 70615

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.      **Cause No.** 09-7962
               Cavalier Home Builders, LLC, et. al.

**Savitri Washington (245416)**                     **Address** 6184 McCown Rd  Lake Charles , LA 70615

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.      **Cause No.** 09-7962
               Cavalier Home Builders, LLC, et. al.

**Savtri  Washington, as Next Friend of A.A, a minor**          **Address** 6184 McCown Road  Lake Charles , LA 70615
**(245396)**

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.      **Cause No.** 09-7962
               Cavalier Home Builders, LLC, et. al.

**Selina Ryan (245490)**                            **Address** 1205 Elm St.  Sulphur, LA 70663

    **Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/      **Cause No.** 09-7964
               Adventure Manufacturing, et. al.

**Shatonyia Edwards (245353)**                      **Address** 1305 California st.  Lake Charles, LA 70607

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,      **Cause No.** 09-7980
               et. al.

**Shelia Brown (245514)**                           **Address** 4365 Gordon Woods Drive  Lake Charles, LA
                                         70601

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 10-1307

---

Shelia Brown, as Next Friend of J.R, a minor (245513)

**Address** 4365 Gordon Woods Drive  Lake Charles, LA 70615

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 10-1307

---

Shelly Trahan (245682)

**Address** 123 Hale Rd.  Lake Charlers , LA 70607

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

Shelly Trahan, as Next Friend of C.T, a minor (245500)

**Address** 123 Hale Road  Lake Charles , LA 70607

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

Sherika Jones (245550)

**Address** 2015 Brenda St.  Lake Charles, LA 70615

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1275

---

Shirley Francis (245680)

**Address** 2332 Channel  Lake Charles , LA 70601

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 10-2218

---

Sophol Ngam (245465)

**Address** 8375 Hamley St.  Bayou La Batre, AL 36509

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-2207

---

Stacy Bigelow (245525)

**Address** 581 Queen Carter Ct 11 C Lake Charles , LA 70615

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2220

---

Stacy Bigelow, as Next Friend of D.S, a minor (245693)

**Address** 581 Queen Carter Ct  Lake Charles, LA 70615

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

Stacy Bigelow, as Next Friend of G.B, a minor (245634)

**Address** 581 Queen Carter Ct  Lake Charles, LA 70615

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

Stacy Reado (245364)

**Address** 1229 E Morningside Dr.  Fort Worth , TX 76104

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.** 10-1254

---

Stephen Sallier (245488)

**Address** 208 E. Thomas Street  Sulphur, LA 70663

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7892

---

Stephen Walker (245498)  **Address** 1627 St. John St.  Lake Charles , LA 70602

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7962

---

Susan Kihneman (245456)  **Address** 11052 Harding Street  Bay St. Louis, MS 39520

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

---

Susan Kihneman, as Next Friend of P.G, a minor (245457)  **Address** 24491 Aberdeen  Pass Christian, MS 39571

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

---

Tabetha Nunez (245405)  **Address** 6859 Tom Hebert Lot 318  Lake Charles , LA 70607

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Tabetha Nunez, as Next Friend of V.N, a minor (245406)  **Address** 6958 Tom Herbert Road  #318 Lake Charles , LA 70607

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Tamika Jones (245633)  **Address** 5365 Margo Lane  Beaumont, TX 77708

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7853

---

Tana Walsh (245530)  **Address** 426 Kennie Road  Shreveport, LA 71106

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

Tara Kay LaBove  (245421)  **Address** PO Box 1216  Cameron, LA 70631

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 09-7919

---

Tessa LaBoue , as Next Friend of T.G, a minor (245349)  **Address** 1471 Hwy 384 Lot 24  Lake Charles , LA 70607

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 09-7919

---

Tevina  Carrier , as Next Friend of T.C, a minor (245299)  **Address** 1024 I 10 Mobile Village Road   Lake Charles , LA 70615

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

Tevino Carrier (245301)  **Address** 1024 I 10 Mobile Village Road   Lake Charles , LA 70615

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

| | |
|---|---|
| Tevino carrier, as Next Friend of A.C, a minor (245298) | **Address** 1024 I 10 Mobile Village Road   Lake Charles , LA 70615 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| Tevino Carrier, as Next Friend of D.C, a minor (245302) | **Address** 1024 I 10 Mobile Village Road   Lake Charles , LA 70615 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| Theresa Rougeau (245450) | **Address** 910 Live Oak Street  Lake Charles, LA 70601 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |

| | |
|---|---|
| Theresa White (245459) | **Address** 1811 9th Avenue  Lake Charles, LA 70601 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| Thuy Doan (245476) | **Address** 12195 Landing Ct.  Irvington, AL 36544 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| Thuy Doan, as Next Friend of J.D, a minor (245478) | **Address** 12195 Landings Ct.  Irvington, AL 36544 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| Tiana Guy (245541) | **Address** 1128 Giovanni St Apt. 1204 Lake Charles, LA 70601 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |
| **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-1265 |
| **Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** 10-1256 |

| | |
|---|---|
| Tiana Guy, as Next Friend of C.D, a minor (245543) | **Address** 1011 W 18th Apt. 23  Lake Charles , LA 70601 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |
| **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-1265 |
| **Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** 10-1256 |

| | |
|---|---|
| Tiana Guy, as Next Friend of G.G, a minor (245542) | **Address** 1128 Gilvanni St Apt 1204 Lake Charles |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |
| **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-1265 |
| **Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** 10-1256 |

| | | |
|---|---|---|
| Timothy Dangerfield (245486) | **Address** 2709 General Patton  Lake Charles, LA 70601 | |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 | |

| | | |
|---|---|---|
| Tracy Bigelow (245497) | **Address** 1041 Louisa Dr  Sulphur, LA 70665 | |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 | |

| | | |
|---|---|---|
| Travis Bartley (245683) | **Address** PO Box 1338  Dequincy, LA 70633 | |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 | |

| | | |
|---|---|---|
| Trevor Ausmer (245552) | **Address** 8298 Mystic Circle  Pass Christian, MS 39571 | |
| **Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 | |

| | | |
|---|---|---|
| Trina Kennerson (245423) | **Address** PO Box 1105  Lake Charles , LA 70602 | |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 | |

| | | |
|---|---|---|
| Trina Kennerson, as Next Friend of K.R, a minor (245445) | **Address** P.O. Box 1105  Lake Charles, LA 70602 | |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 | |

| | | |
|---|---|---|
| Trina Kennerson, as Next Friend of N.B, a minor (245444) | **Address** P.O. Box 1105 Apt 151 Lake Charles, LA 70602 | |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 | |

| | | |
|---|---|---|
| Trinity Beckworth (245408) | **Address** 1077 Hwy 27 North  Dequincy, LA 70633 | |
| **Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 | |

| | | |
|---|---|---|
| Trista Hudson (245643) | **Address** 7661 Delaney Road   Bell City , LA 70630 | |
| **Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 | |

| | | |
|---|---|---|
| Van Vo, as Next Friend of P.V, a minor (245628) | **Address** 14070 5th Ave.  Bayou La Batre, AL 36509 | |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2183 | |

| | | |
|---|---|---|
| Verna Hill (245494) | **Address** 1916 Commerical St. Lake Charles , LA 70601 | |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 | |

| | | |
|---|---|---|
| Vincent Calligan (245449) | **Address** 2406 6th Street  Lake Charles, LA 70601 | |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 | |

Viola  Ball, as Next Friend of J.B, a minor (245546)          **Address**  PO Box 314  Cameron, LA 70631

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7892

    **Case Style**  Angela Hampton, as Next Friend of J. H., a minor, et. al.  vs.          **Cause No.**  10-1298
        Destiny Industries, LLC, et. al.

Walton Joseph (245519)          **Address**  2608 Hwy St.  Lake Charles , LA 70615

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7904

Wanda Montgomery (245375)          **Address**  PO Box 19114  Lake Charles , LA 70616

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7892

Warren Thomas (245316)          **Address**  4618 Longfellow Dr.  New Orleans , LA 70127

    **Case Style**  Warren Thomas, et. al.  vs. Skyline Corporation, et. al.          **Cause No.**  10-1288

William Miller (245413)          **Address**  2208 8th St.  Lake Charles , LA 70601

    **Case Style**  M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.          **Cause No.**  10-2219

Willie Nixon (245330)          **Address**  1257 Skipper Drive  Mobile, AL 36608

    **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.**  09-7795