## Exhibit A

---

**Adley Dyson (245885)**      **Address** P.O. Box 273  Cameron, LA 70631

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.      **Cause No.** 09-7832

---

**Alana Harmon (245603)**      **Address** 2810 8th Street  Lake Charles, LA 70615

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7904

---

**Albert Vincent (245539)**      **Address** 1335 Mustang Circle  Hackberry, LA 70645

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.** 09-7830

---

**Ali Lewis (245706)**      **Address** 307 N Louisiana Ave  Lake Charles, LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

---

**Alice Burkhardt (245607)**      **Address** 104209 Bayou Drive  Diamondhead, MS 39525

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7904

---

**Amber Guillory (245861)**      **Address** 306 Cobb Rd. Lot C  Lake Charles , LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7903

---

**Amber Jackson (245919)**      **Address** 206 North Sarah Street  Welsh, LA 70591

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7903

---

**Amy Jones, as Next Friend of C.W, a minor (245926)**      **Address** P.O. Box 1121  Lake Charles, LA 70602

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.      **Cause No.** 09-7910

---

**Anastasia Bellow Jones (245548)**      **Address** 3846 E Burton   Sulphur, LA 70663

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.** 09-7830

---

**Andrea Granger (245905)**      **Address** 1415 16th St.  Lake Charles, LA 70601

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.** 10-1252

---

**Andrea Porter (245785)**      **Address** 1219 N Simmons St.  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 10-1265

**Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.      **Cause No.** 10-1256

| | | |
|---|---|---|
| **Andrea Porter, as Next Friend of D.H, a minor (245762)** | **Address** 1219 N Simmons St. Lake Charles, LA 70601 | |

**Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

**Case Style** Cherlyn Rogers, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

**Case Style** John Martin, et. al. vs. Liberty Homes Inc., et. al.   **Cause No.** 10-1256

---

**Andrea Porter, as Next Friend of J.H, a minor (245761)**   **Address** 1219 N Simmons St. Lake Charles, LA 70601

**Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

**Case Style** Cherlyn Rogers, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

**Case Style** John Martin, et. al. vs. Liberty Homes Inc., et. al.   **Cause No.** 10-1256

---

**Andrea Robinson (245827)**   **Address** 3619 Texas St. Apt. 16 Lake Charles, LA 70607

**Case Style** Antoine Adams, et. al. vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

---

**Andrew Tillman, as Next Friend of H.T, a minor (245850)**   **Address** 630 Dixy Drive Lake Charles, LA 70607

**Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

**Angela Thompson (245855)**   **Address** 1602 Wendell Apt B Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al. vs. DS Corp d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

**Case Style** Tyai Robinson, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

**Angela Thompson, as Next Friend of A.T, a minor (245854)**   **Address** 1602 Wendell Apt B Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al. vs. DS Corp d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

**Case Style** Tyai Robinson, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

**Angela Thompson, as Next Friend of S.T, a minor (245853)**   **Address** 1602 Wendell Street Apt B Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al. vs. DS Corp d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

**Case Style** Tyai Robinson, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

**Angela Thompson, as Next Friend of S.T, a minor (245871)**   **Address** 1602 Wendell Street Apt 13 Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al. vs. DS Corp d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

**Case Style** Tyai Robinson, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

Angie Brown, as Next Friend of A.B, a minor (245619)  **Address** 505 W. Oak Lane  Lake Charles, LA 70605

    **Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-1253

---

Angie Brown, as Next Friend of B.B, a minor (245595)  **Address** 505 W. Oak Lane  Lake Charles, LA 70605

    **Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-1253

---

Annie Cezair (245886)  **Address** 1200 Clover Dr.  Lake Charles, LA 70607

    **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.     **Cause No.** 09-7851

---

Annie London, as Next Friend of D.L, a minor (245725)  **Address** 3509 McKinley  Lake Charles, LA 70607

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Annie London, as Next Friend of D.L, a minor (245766)  **Address** 3509 McKinley St.  Lake Charles, LA 70607

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Anthony Albers (245797)  **Address** 4142 West LA State Dr.  Kenner , LA 70065

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

    **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 10-1258

---

Arnold Jackson (245821)  **Address** 1105 West North  Welsh, LA 70591

    **Case Style** Felix Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

---

Arnold Jackson, as Next Friend of D.S, a minor (245900)  **Address** 1108 North St.  Welsh, LA 70591

    **Case Style** Felix Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

---

Arron Cole (245735)  **Address** PO Box 2013  Lake Charles, LA 70602

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

Arthur Thierry (245809)  **Address** 1422 N Lincoln  Lake Charles, LA 70601

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

Arthur Thierry (245816)  **Address** 1422 N Lincoln  Lake Charles, LA 70601

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

| | | |
|---|---|---|
| Ashley Cezair (245887) | **Address** | 1200 Clover Dr.  Lake Charles, LA 70607 |

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs.  Patriot Homes of Texas, L.P., et. al.    **Cause No.** 09-7851

| | | |
|---|---|---|
| Ashley Montgomery (245874) | **Address** | 3111 Reidway Street  Lake Charles, LA 70611 |

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

| | | |
|---|---|---|
| Ashley Montgomery, as Next Friend of M.S, a minor (245872) | **Address** | 3111 Reidway Street  Lake Charles, LA 70611 |

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

| | | |
|---|---|---|
| Ashley Montgomery, as Next Friend of M.S, a minor (245873) | **Address** | 3111 Reidway Street  Lake Charles, LA 70611 |

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

| | | |
|---|---|---|
| August Lartigue (245931) | **Address** | 1001 3rd Street  Lake Charles, LA 70601 |

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7887

| | | |
|---|---|---|
| Barbara Joseph (245880) | **Address** | 1301 Wendell  Lake Charles, LA 70601 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

| | | |
|---|---|---|
| Bernice Dugas (245890) | **Address** | 1481 3rd St.  Apt. 1024 Lake Charles, LA 70601 |

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

| | | |
|---|---|---|
| Betty Washington (245701) | **Address** | 2225 21st Street  Lake Charles, LA 70601 |

**Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.    **Cause No.** 09-7964

| | | |
|---|---|---|
| Billy  Wilridge (245913) | **Address** | 1108 W North St.  Welsh, LA 70591 |

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

| | | |
|---|---|---|
| Binh Tran (245663) | **Address** | PO Box 163   Bayou La Batre, AL 36509 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

| | | |
|---|---|---|
| Brandon Carrier (245787) | **Address** | 5140 Weaver Road Apt. A6 Lake Charles, LA 70605 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

**Case Style** Joseph Carrier, et. al.  vs. Sunnybrook R.V., Inc., et. al.    **Cause No.** 10-1305

---

**Brandon Carrier, as Next Friend of B.C, a minor (245788)**    **Address** 5140 Weaver Road A6 Lake Charles, LA 70605

     **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

     **Case Style** Joseph Carrier, et. al.  vs. Sunnybrook R.V., Inc., et. al.    **Cause No.** 10-1305

---

**Brunette White (245802)**    **Address** 2452 Rose St.  Lake Charles, LA 70601

     **Case Style** Brymon Brocks, et. al.  vs. TL Industries, Inc., et. al.    **Cause No.** 10-2277

---

**Byron Richard (245737)**    **Address** 2105 Martha St. #A  Lake Charles, LA 70601

     **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

     **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

**Calvin Allison (245594)**    **Address** 2850 Dunne Street  Sulphur, LA 70663

     **Case Style** Scott Ihli , et. al.  vs. Sunnybrook R.V., Inc., et. al.    **Cause No.** 10-2293

---

**Candice Lubin (245723)**    **Address** 2031 20th St.  Lake Charles, LA 70601

     **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

**Cardigan Smiley (245799)**    **Address** 3331 S Claiborne Ave.  New Orleans, LA 70125

     **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7830

---

**Carlin Joubert (245862)**    **Address** P.O. Box 7686  Lake Charles, LA 70606

     **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

**Carlton White (245599)**    **Address** 2248 Ridgewood Dr  Lake Charles, LA 70605

     **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

**Celia  Jones (245804)**    **Address** 2124 N Hagan  Lake Charles, LA 70601

     **Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 10-2269

---

**Chad Shilow (245779)**    **Address** 6363 West Airport Blvd.  Apt.3826 Houston, TX 77035

     **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

**Charles Fulton (245712)**    **Address** 141 Robert E Lee #388 New Orleans, LA 70124

     **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

**Charlotte Carter (245719)**     **Address** 415 Ave D Lot 105 Lake Charles, LA 70615

**Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.     **Cause No.** 09-7859

---

**Cherika Simonet (245731)**     **Address** 1014 Fall St.  Lake Charles, LA 70601

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

**Chinh Pham (245620)**     **Address** 8440 Hemley Street  Bayou La Batre, AL 36509

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7917

---

**Christopher Guillory (245843)**     **Address** 2905 General Doolittle Avenue  Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

**Christopher Weatherall (245908)**     **Address** PO Box 540  Lake Charles, LA 70602

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.     **Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

**Clara Brown (245704)**     **Address** 4365 Gordon Woods Dr.  Lake Charles, LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

---

**Clarendrel Hall (245920)**     **Address** P.O. Box 672  Greenburg, LA 70441

**Case Style** Orlando Douglas, et. al.  vs. Palm Harbor Homes, Inc., et. al.     **Cause No.** 09-7911

---

**Clevend McCraney (245921)**     **Address** 2108 Walker Drive  Westlake, LA 70669

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

**Corky Joseph (245709)**     **Address** 4132 Ellis St.  Lake Charles , LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

---

**Cornelius Guy (245957)**     **Address** 1704 Bryant Court  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

---

**Cory Foley (245917)**     **Address** 1704 6th Street  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

---

**Crystal Barker (245828)**      **Address** 1402 Guillot Dr.  Jennings , LA 70546

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.      **Cause No.** 09-7910

---

**Crystal Ceasar (245741)**      **Address** 1600 4th St. Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7962

---

**Crystal Ceasar, as Next Friend of C.C, a minor (245743)**      **Address** 1600 4th St. Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7962

---

**Crystal Ceasar, as Next Friend of F.C, a minor (245742)**      **Address** 1600 4th St. Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7962

---

**Crystal Savwoir (245795)**      **Address** 2300 Dante St. Apt. B New Orleans, LA 70118

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7903

---

**Cynara Andrews (245889)**      **Address** 13959 Maximos Dr.  Houston, TX 77083

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7903

---

**Cythinia Thompson (245791)**      **Address** 2848 Salem St. Apt. B  Kenner , LA 70062

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-2207

---

**Danny White (245812)**      **Address** 2452 Rose St. Lake Charles, LA 70601

**Case Style** Brymon Brocks, et. al.  vs. TL Industries, Inc., et. al.      **Cause No.** 10-2277

---

**Darrell Guidry (245660)**      **Address** 320 Channelview Dr.  Hackberry , LA 70645

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7904

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1275

---

**Dawanna Guidry, as Next Friend of T.G, a minor (245875)**      **Address** 2400 Fruge Street Apt 202 Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

**Deena Elsamra (245601)**      **Address** 4030 W. Louisiana State Drive  Kenner, LA 70065

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7904

| | | |
|---|---|---|
| **Delonshia Thomas, as Next Friend of Q.T, a minor (245563)** | **Address** 1210 Dewey St. Westlake, LA 70669 | |
| **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 | |
| **Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 | |

| | |
|---|---|
| **Demetrell Dantley, as Next Friend of K.D, a minor (245956)** | **Address** 818 N. Cherry Street Lake Charles, LA 70601 |
| **Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al. vs. Scotbilt Homes, Inc., et. al. | **Cause No.** 09-7912 |

| | |
|---|---|
| **Deniesha Ellis (245912)** | **Address** 907 W North St. Welsh, LA 70591 |
| **Case Style** Felix Mackey, et. al. vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| | |
|---|---|
| **Denisha Ellis, as Next Friend of P.W, a minor (245901)** | **Address** 907 North St. Welsh, LA 70591 |
| **Case Style** Felix Mackey, et. al. vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| | |
|---|---|
| **Dennis Richard (245810)** | **Address** 2570 Tuilerie Dr. Lake Charles, LA 70615 |
| **Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| | |
|---|---|
| **Dewanna Guidry (245876)** | **Address** 112 River Birch St. Iowa, LA 70647 |
| **Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| **Dexter Griffin (245598)** | **Address** 4415 Lake Caroline Drive Lake Charles, LA 70615 |
| **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al. vs. Patriot Homes of Texas, L.P., et. al. | **Cause No.** 09-7851 |

| | |
|---|---|
| **Diane Menard (245881)** | **Address** 3505 Choupique Road Sulphur, LA 70665 |
| **Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| **Dietrich Martin (245591)** | **Address** P.O. Box 13068 Lake Charles, LA 70612 |
| **Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| **Donald Franklin (245902)** | **Address** 2148 Evelyn St. Lake Charles, LA 70601 |
| **Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| **Donald Scott (245600)** | **Address** 2500 Smith Road Lot 54 Lake Charles, LA 70607 |
| **Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |
| **Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

---

Dustin Wilridge (245914)                    **Address**  PO Box 462  Welsh, LA 70591

**Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.**  09-7910

---

Earles Roberson (245745)                    **Address**  1304 Sage Dr.  Lake Charles, LA 70607

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.**  09-7909

---

Ebony Richard (245772)                    **Address**  2105 Martha Street  #A Lake Charles, LA 70601

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.          **Cause No.**  09-7792

**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  10-1275

---

Ebony Richard, as Next Friend of B.H, a minor (245771)          **Address**  2105 Martha St. #A Lake Charles, LA 70601

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.          **Cause No.**  09-7792

**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  10-1275

---

Ebony Whittey , as Next Friend of M.W, a minor (245661)          **Address**  P. O. Box 728  Lake Charles, LA 70602

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.**  09-7853

---

Ellvin Love  (245777)                    **Address**  707 N Goos Blvd  Lake Charles, LA 70601

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7824

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  10-1265

**Case Style**  John Martin, et. al.  vs. Liberty Homes Inc., et. al.          **Cause No.**  10-1256

---

Elwander Shilow (245783)                    **Address**  6363 West Airport Blvd. Apt. 3826 Houston, TX 77035

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.**  09-7909

---

Eric Savoy (245653)                    **Address**  PO Box 5743  Lake Charles, LA 70606

**Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.**  09-7916

**Case Style**  Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  10-1274

---

Erica Williams (245916)                    **Address**  3005 Louisiana Ave.  Lake Charles, LA 70607

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7892

---

Erica Woodard (245666)                    **Address**  339 Trawler Lane  Apt. B Biloxi , MS 39530

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7904

**Erika Coffey** (245617)

**Address** 3526 W. Roosevelt Street  Lake Charles, LA 70601

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.** 10-1254

---

**Erric Terry** (245883)

**Address** 1624 Tan Tara Circle  Lake Charles, LA 70611

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.

**Cause No.** 09-7980

---

**Faith Brannigan, as Next Friend of I.B, a minor** (245923)

**Address** 460 South Burlington Apt 502 Los Angeles, CA 90057

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,

**Cause No.** 09-7800

---

**Faye Vincent** (245829)

**Address** 1335 Mustang Circle  Hackberry, LA 70645

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.

**Cause No.** 09-7830

---

**Felicha Whitlock**  (245909)

**Address** PO Box 541   Lake Charles, LA 70602

**Case Style** Susan Pittman, as Next Friend of J. F., a minor  vs. Thor Industries, Inc., et. al.

**Cause No.** 10-1294

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.

**Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 10-1307

---

**Felisha Vincent** (245847)

**Address** 1735 6th Avenue  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

**Felisha Vincent, as Next Friend of A.R, a minor** (245846)

**Address** 1735 6th Avenue  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

**Felissa Dawson, as Next Friend of J.M, a minor** (245769)

**Address** 837 Jacox Lane  Lake Charles, LA 70615

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7892

---

**Felissia  Dawson** (245765)

**Address** 837 Jacox Lane  Lake Charles, LA 70615

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7892

---

**Felissia  Dawson, as Next Friend of J.M, a minor** (245770)

**Address** 837 Jacox Lane   Lake Charles, LA 70615

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7892

---

**Felissia Dawson, as Next Friend of S.B, a minor** (245760)

**Address** 837 Jacox Lane  Lake Charles, LA 70615

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7892

---

Frankie Thomas (245849)     **Address** 1024 I 10 Mobile Village Road  Lake Charles, LA 70615

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

Fred Ellender (245592)     **Address** 110 Jodi Drive  Sulphur, LA 70663

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

    **Case Style** Patricia Erwin, et. al.  vs. Champion Home Builders Co., et. al.     **Cause No.** 10-1286

---

Garrett Guidry (245658)     **Address** 320 Channelview Dr.  Hackberry, LA 70645

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

Gaynell Carrier (245786)     **Address** 1601 Winterhalter  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

    **Case Style** Joseph Carrier, et. al.  vs. Sunnybrook R.V., Inc., et. al.     **Cause No.** 10-1305

---

Gerald Batiste (245803)     **Address** 1112 N Pear St.  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

Gerald Batiste (245877)     **Address** 2007 8th Street  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

Gerald Easton (245864)     **Address** 2511 Benito Drive  Lake Charles, LA 70605

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

Gladys Semien (245841)     **Address** 2238 Mill Street  Lake Charles, LA 70601

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Gloria Ellender (245593)     **Address** 110 Jodi Drive  Sulphur, LA 70663

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

    **Case Style** Patricia Erwin, et. al.  vs. Champion Home Builders Co., et. al.     **Cause No.** 10-1286

---

Gregory Andrews (245888)     **Address** 13959 Maximos Dr.  Houston, TX 77083

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

Gregory Williams (245915)                              **Address** 3005 Louisiana Ave.  Lake Charles, LA 70607

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.                **Cause No.** 09-7892

---

Gustavia Turner (245932)                              **Address** P.O. Box 1982  Beaumont, TX 77704

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

Harold Anderson (245928)                              **Address** 1881 Esther Drive Apt 4 Lake Charles, LA 70611

**Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al.             **Cause No.** 10-2184

---

Helen Hyatt (245907)                              **Address** 1071 Hwy 389  Dequincy, LA 70633

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

Henrietta Easton (245597)                              **Address** P.O. Box 16783  Lake Charles, LA 70616

**Case Style**  Keisha James, et. al.  vs. R-Vision, Inc., et. al.                    **Cause No.** 10-2255

---

Idell Robertson Livings (245781)                              **Address** 1009 Clement St.  Lake Charles, LA 70601

**Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 10-1253

---

J.T. Williams (245610)                              **Address** 190 Gateway Drive Apt 5102 Biloxi, MS 39531

**Case Style**  Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.          **Cause No.** 09-7846

---

Jack London (245728)                              **Address** 3509 McKinley St.  Lake Charles, LA 70607

**Case Style**  Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

James Hyatt (245906)                              **Address** 1071 Hwy 389  Dequincy, LA 70633

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

James White (245903)                              **Address** 2917 Admiral Nimitz St.  Lake Charles, LA 70615

**Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.                      **Cause No.** 09-7887

---

Jamie Daigle (245818)                              **Address** 1305 W Burton St.  Sulphur, LA 70663

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.** 09-7830

---

Jamie Grace (245895)                              **Address** 2817 Fairview Drive  Gautier, MS 39553

**Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 10-2248

| | |
|---|---|
| Jamie Grace, as Next Friend of J.S, a minor (245897) | **Address** 2817 Fairview Drive  Gautier, MS 39553 |
| **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2248 |
| Jamie Grace, as Next Friend of L.S, a minor (245896) | **Address** 2817 Fairview Drive  Gautier, MS 39553 |
| **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2248 |
| Jarred Savwoir (245794) | **Address** 2300 Donte St. Apt. B  New Orleans, LA 70118 |
| **Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |
| Jeannette Hall (245922) | **Address** P.O. Box 672  Greensburg, LA 70441 |
| **Case Style** Orlando Douglas, et. al.  vs. Palm Harbor Homes, Inc., et. al. | **Cause No.** 09-7911 |
| Jeffrey Bruce (245711) | **Address** 3860 E Loyola Dr.  Kenner, LA 70065 |
| **Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |
| Jennifer Hadnot, as Next Friend of A.H, a minor (245588) | **Address** 1705 Pear Street  Lake Charles, LA 70601 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |
| Jerrel Lambright (245753) | **Address** 380 Lloyd Smith Cut Off Road  Storks, LA 70661 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |
| Jessica Guillory (245703) | **Address** 2165 Claude Hebert Road  Lake Charles, LA 70615 |
| **Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.** 09-7859 |
| Jessica Guillory, as Next Friend of M.L, a minor (245702) | **Address** 2165 Claude Hebert Road  Lake Charles, LA 70615 |
| **Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.** 09-7859 |
| Jessica Guillory, as Next Friend of R.G, a minor (245710) | **Address** 2165 Claude Hebert Road  Lake Charles, LA 70615 |
| **Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.** 09-7859 |
| John LeBlanc (245878) | **Address** 2717 S. General Wainwright Drive  Lake Charles, LA 70615 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |
| Johndy Ngam (245664) | **Address** 8375 Hamley St.  Bayou La Batre, AL 36509 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

Jose Jumenez (245715)  **Address** 2203 Hester St.  Pascagoula, MS 39581

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7909

---

Joseph Carrier (245789)  **Address** 1601 Winterhalter St.  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

    **Case Style** Joseph Carrier, et. al.  vs. Sunnybrook R.V., Inc., et. al.  **Cause No.** 10-1305

---

Joshua Joseph (245879)  **Address** 1301 Wendell  Lake Charles, LA 70601

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

Joyce Ngam (245665)  **Address** 8375 Hemley St.  Bayou La Batre, AL 36509

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

Judy Williams (245860)  **Address** P.O. Box 273  Cameron, LA 70631

    **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.  **Cause No.** 09-7832

---

Junius  Jackson (245899)  **Address** 1105 West North Street   Welsh , LA 70591

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

Junius Jackson (245898)  **Address** 1105 West North Street  Welsh, LA 70591

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

Junus Reado (245869)  **Address** 218 N. Spencer Street  Lake Charles, LA 70601

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

Kandia  Baldwin (245739)  **Address** 2400 Fruge St. Apt. 311 Lake Charles, LA 70601

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

Kandia  Baldwin, as Next Friend of K.C, a minor (245733)  **Address** 2400 Fruge St. Apt. 311 Lake Charles, LA 70601

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

Kardayle Brown (245851)  **Address** 1854 Esther Drive #1 Lake Charles, LA 70611

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

Karen Sylvian, as Next Friend of D.D, a minor (245565)

**Address** 2130 Brooks  Lake Charles, LA 70601

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

    **Cause No.** 10-2249

---

Karen Sylvian, as Next Friend of R.D, a minor (245566)

**Address** 2130 Brooks St.  Lake Charles, LA 70601

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

    **Cause No.** 10-2249

---

Karrie Fontenot (245867)

**Address** P.O. Box 899  Cameron, LA 70631

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.

    **Cause No.** 09-7916

---

Katherine Freeman (245857)

**Address** 227 Jackson Street  Dequincy, LA 70633

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.

    **Cause No.** 09-7830

---

Kaysha Miller (245670)

**Address** 126 Clydes Lane  Lake Charles, LA 70607

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

    **Cause No.** 09-7904

---

Keisha Guillory (245656)

**Address** 322 Libby St.  Lake Charles, LA 70601

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

    **Cause No.** 09-7904

---

Keisha Guillory, as Next Friend of K.F, a minor (245655)

**Address** 322 Libby St.  Lake Charles , LA 70601

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

    **Cause No.** 09-7904

---

Keisha Guillory, as Next Friend of K.G, a minor (245654)

**Address** 322 Libby St.  Lake Charles, LA 70601

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

    **Cause No.** 09-7904

---

Kendra Cooper (245736)

**Address** PO Box 2013  Lake Charles, LA 70602

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

    **Cause No.** 09-7824

---

Kevin Bartie (245713)

**Address** 1701 Carter St.  Lake Charles, LA 70615

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

    **Cause No.** 09-7904

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.

    **Cause No.** 10-1307

---

Khum Khan (245714)

**Address** 7579 Curtis Dr.  Irvington, AL 36544

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

    **Cause No.** 09-7819

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

    **Cause No.** 10-1268

Kimberly  Batiste, as Next Friend of M.B, a minor (245833)

**Address** 1112 Pear St.  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Kimberly  Bernard (245722)

**Address** 2400 Fruge St. #407 Lake Charles, LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2233

---

Kimberly Batiste (245814)

**Address** 1112 Pear St.  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Kimberly Batiste, as Next Friend of H.B, a minor (245813)

**Address** 1112 Pear St.  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Kimberly Batiste, as Next Friend of K.B, a minor (245831)

**Address** 1112 Pear St.  Lake Charles, LA 70601

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 10-1307

---

Kimberly Batiste, as Next Friend of L.B, a minor (245832)

**Address** 1112 Pear St.  Lake Charles, LA 70601

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 10-1307

---

Kisha McCoy (245852)

**Address** 1854 Esther Drive  #1 Lake Charles, LA 70611

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Kisha McCoy, as Next Friend of K.B, a minor (245870)

**Address** 1854 Esther Drive #1 Lake Charles, LA 70611

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Kristen Daigle (245773)

**Address** 4030 Ellis St.  Lake Charles, LA 70615

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7887

---

Kristen Daigle, as Next Friend of F.J, a minor (245759)

**Address** 4030 Ellis St.  Lake Charles, LA 70615

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7887

---

Kristi Marcantel (245844)

**Address** 2517 Straley Road  Westlake, LA 70669

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Kristi Marcantel, as Next Friend of S.J, a minor (245845)

**Address** 2517 Straley Road  Westlake, LA 70669

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

**Krystal Livings (245708)**     **Address** 1009 Clements St.  Lake Charles , LA 70601

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

---

**Kyle Jones (245796)**     **Address** 7916 Warsaw St.  Metarie, LA 70003

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

**Lakyn Gentry (245590)**     **Address** 622 Hofton Road  Westlake, LA 70669

**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.     **Cause No.** 09-7836

---

**Landris Roberts (245868)**     **Address** 2430 Opelousas Street  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

**Lanore  Spain, as Next Friend of W.S, a minor (245892)**     **Address** 439 Ange Dr.  Lake Charles, LA 70615

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

**Lanore Spain (245893)**     **Address** 439 Ange Dr.  Lake Charles, LA 70615

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

**Lanore Spain, as Next Friend of H.S, a minor (245891)**     **Address** 439 Ange Dr.  Lake Charles, LA 70615

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

**Lanore Spain, as Next Friend of N.S, a minor (245894)**     **Address** 439 Ange Drive  Lake Charles, LA 70615

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

**Latasha Terry (245884)**     **Address** 1624 Tan Tara Circle  Lake Charles, LA 70611

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

---

**Le'Roy Williams (245782)**     **Address** 3801 Kirkman St.  Lake Charles, LA 70605

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

**Lee Johnson (245604)**     **Address** 1902 Woodring  Lake Charles, LA 70601

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.     **Cause No.** 09-7832

| | |
|---|---|
| Lena  August, as Next Friend of M.M, a minor (245717) | **Address** 525 Bilbo St. Lake Charles, LA 70601 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

| | |
|---|---|
| Lena August (245716) | **Address** 525 Bilbo St. Lake Charles, LA 70601 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

| | |
|---|---|
| Lena August, as Next Friend of D.M, a minor (245718) | **Address** 525 Bilbo St. Lake Charles, LA 70601 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

| | |
|---|---|
| Leslie Courtney (245848) | **Address** 4451 5th Avenue Apt 16 Lake Charles, LA 70607 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Lessie Payton (245609) | **Address** 719 Walnut Street  Hattiesburg, MS 39401 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

| | |
|---|---|
| Linda  Love , as Next Friend of D.L, a minor (245774) | **Address** 707 N Goos Blvd.  Lake Charles, LA 70601 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |
| **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-1265 |
| **Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** 10-1256 |

| | |
|---|---|
| Linda LeBlanc (245839) | **Address** 522 Block Street  Lake Charles, LA 70615 |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 |

| | |
|---|---|
| Linda Love (245775) | **Address** 707 N Goos Blvd  Lake Charles, LA 70601 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |
| **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-1265 |
| **Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** 10-1256 |

| | |
|---|---|
| Linda Paz (245801) | **Address** 4068 E LA State Dr.  Kenner, LA 70065 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Lisa  Bowman (245767) | **Address** 2516 19th St.  Lake Charles, LA 70601 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

---

Lisa  Bowman, as Next Friend of E.B, a minor (245768)

**Address** 2516 19th St.  Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7792

**Case Style** Huey  Phan , et. al. vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1275

---

Liz Landrum, as Next Friend of J.B, a minor (245756)

**Address** 17788 Hwy 171  Ragley, LA 70657

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

Loretta Henry (245822)

**Address** 491 Clotilde Ave.  Fort Myers, FL 33905

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.** 09-7910

---

Louis Rancifer (245800)

**Address** PO Box 641988  Kenner , LA 70064

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2233

---

Louise Jackson (245836)

**Address** P.O. Box 252  Welsh, LA 70591

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.** 09-7910

---

Luther Tran (245624)

**Address** 8639 Alba Street  Bayou La Batre, AL 36509

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2233

---

Marie Turner, as Next Friend of D.R, a minor (245925)

**Address** 5858 W. Pinewood Drive  Lake Charles, LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Marisa Walker (245776)

**Address** 707 N Goos Blvd  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 10-1265

**Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.

**Cause No.** 10-1256

---

Markel LeBlanc (245859)

**Address** 1130 Erika Drive  Iowa, LA 70615

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.

**Cause No.** 09-7815

---

Marlon Stevens (245730)

**Address** 1014 Fall St.  Lake Charles, LA 70601

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

Marty Daigle (245819)

**Address** 1305 West Burton  Sulphur, LA 70663

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.

**Cause No.** 09-7830

---

Marvin Dawson (245747)                    **Address** 837 Jacox Lane  Lake Charles, LA 70615

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

---

Mary Malbroux (245721)                    **Address** 2432 Katherine St.  Lake Charles, LA 70601

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

---

Megan Buckley (245764)                    **Address** 837 Jacox Lane  Lake Charles, LA 70615

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

---

Michael John (245858)                     **Address** 2106 Griffin Street  Lake Charles, LA 70601

    **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 10-1253

---

Michell Trahan (245616)                   **Address** 1819 Highway 109 South  Vinton, LA 70668

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

---

Milton Anderson (245752)                  **Address** 415 Jake St.  Lake Charles, LA 70601

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

---

Mona Williams (245738)                    **Address** 2106 13th St.  Lake Charles, LA 70601

    **Case Style**  April Thomas, as Next Friend of C. C., a minor, et. al.  vs.        **Cause No.** 09-7793
    Horton Homes, Inc., et. al.
    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

---

Monique Calabretta, as Next Friend of A.C, a minor        **Address** 2877 S Beglis Pkwy Apt. 806 Sulphur, LA
(245564)                                                               70665
    **Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al.        **Cause No.** 09-7849

---

Murphy Frazier, as Next Friend of J.Y, a minor        **Address** PO Box 1171  Dequincy , LA 70633
(245826)
    **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

---

Nghia Pham (245614)                       **Address** 8440 Hemley Street  Bayou La Batre, AL 36509

    **Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 09-7917

---

Ovey Menard (245882)                      **Address** 3505 Choupique Road  Sulphur, LA 70665

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7903

| | |
|---|---|
| Panella Redmond (245611) | **Address** 14461 Autumn Chase  Gulfport, MS 39503 |

**Case Style**  Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2261

| | |
|---|---|
| Paris Williams (245729) | **Address** 7114 Corbina Road  Lot 28 Lake Charles, LA 70605 |

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  10-2223

| | |
|---|---|
| Patricia Barlow (245798) | **Address** 8012 Hwy 90  Lot 27 Bay St. Louis, MS 39520 |

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7903

| | |
|---|---|
| Patricia Jack (245744) | **Address** 3103 Warren St.  Lake Charles, LA 70601 |

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  09-7962

| | |
|---|---|
| Patricia Jackson (245830) | **Address** 206 North Sarah St.  Welsh, LA 70591 |

**Case Style**  Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.**  10-1254

| | |
|---|---|
| Patricia McClain, as Next Friend of C.M, a minor (245668) | **Address** 1025 N Cherry St.  Lake Charles, LA 70601 |

**Case Style**  Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.          **Cause No.**  09-7851

| | |
|---|---|
| Paul Canik (245927) | **Address** 4696 Grand Chenier Highway  Grand Chenier, LA 70643 |

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7892

| | |
|---|---|
| Paula Williams (245924) | **Address** 7114 Corbina Road Lot 28 Lake Charles, LA 70605 |

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  10-2223

| | |
|---|---|
| Rachelle Boudreaux, as Next Friend of C.B, a minor (245754) | **Address** 2716 Rue Cannes  Lake Charles, LA 70605 |

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7904

| | |
|---|---|
| Rachelle Boudreaux, as Next Friend of S.H, a minor (245755) | **Address** 2716 Rue Cannes  Lake Charles, LA 70605 |

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7904

| | |
|---|---|
| Raymond Porter (245763) | **Address** 1219 N Simmons St.  Lake Charles, LA 70601 |

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7824

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  10-1265

**Case Style**  John Martin, et. al.  vs. Liberty Homes Inc., et. al.          **Cause No.**  10-1256

Reynauda Ardie (245608)                    **Address**  201 Willow Lane  Lake Charles, LA 70615

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7819

---

Ridley LeBlanc (245842)                    **Address**  522 Block Street  Lake Charles, LA 70615

    **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.**  09-7815

---

Ridley LeBlanc (245863)                    **Address**  520 Block Street  Lake Charles, LA 70615

    **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.**  09-7815

---

Rita Wright (245793)                       **Address**  1101 N Prater  Lake Charles, LA 70601

    **Case Style**  Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7904

---

Robert Cook (245746)                       **Address**  7632 Speck Dr.  Lake Charles, LA 70605

    **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.**  09-7795

    **Case Style**  Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor       **Cause No.**  10-1294
    Industries, Inc., et. al.

---

Roderick Thomas (245959)                   **Address**  2727 Southern Ridge Drive  Lake Charles, LA 70607

    **Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.        **Cause No.**  09-7887

---

Ronald Plumber (245930)                    **Address**  1810 Pedaigle Road  Iowa, LA 70647

    **Case Style**  Tasha Turner, et. al.  vs. Keystone RV Company, et. al.       **Cause No.**  10-2239

---

Ronald Young (245757)                      **Address**  1827 Broadmoor Dr.  Lake Charles, LA 70601

    **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.       **Cause No.**  09-7910

---

Rontel Bell, as Next Friend of K.B, a minor   **Address**  PO Box 58  Roanoke, LA 70581
(245533)
    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  10-2223

---

Rontel Bell, as Next Friend of K.B, a minor   **Address**  PO Box 58  Roanoke, LA 70581
(245535)
    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  10-2223

---

Rontell Bell (245536)                      **Address**  P.O. Box 58  Roanoke, LA 70581

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  10-2223

Rosha Foley (245918)                          **Address** 1704 6th Street  Lake Charles, LA 70601

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.                          **Cause No.** 09-7892

---

Ruby Thierry (245815)                          **Address** 1422 N Lincoln   Lake Charles, LA 70601

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.                          **Cause No.** 09-7903

---

Russell Christie (245606)                          **Address** 17474 New Orleans Street  Gulfport, MS 39503

    **Case Style** Nisha Hyde, et. al.  vs. Heartland Recreational Vehicles, L.L. C., et. al.                          **Cause No.** 09-7825

---

Sam Thai (245612)                          **Address** 12408 Ilene Court  Irvington, AL 36544

    **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.                          **Cause No.** 09-7908

---

Sammie Gray (245662)                          **Address** 9245 Cuandet Road  #102 Gulfport, MS 39503

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.                          **Cause No.** 09-7815

---

Sandra Weatheral (245808)                          **Address** PO Box 541  Lake Charles, LA 70602

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.                          **Cause No.** 09-7830

    **Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.                          **Cause No.** 10-1300

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.                          **Cause No.** 10-1307

---

Sarah Abshire (245671)                          **Address** 7410 Jarib Lane   Lake Charles , LA 70607

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.                          **Cause No.** 09-7897

---

Sarah Abshire, as Next Friend of J.A, a minor (245669)                          **Address** 7410 Jarib Lane  Lake Charles , LA 70607

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.                          **Cause No.** 09-7897

---

Saundra Hebert (245538)                          **Address** 6742 Corbina Road  Lake Charles , LA 70607

    **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.                          **Cause No.** 09-7917

---

Scott Bowman (245780)                          **Address** 2516 19th St.  Lake Charles, LA 70601

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.                          **Cause No.** 09-7792

    **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.                          **Cause No.** 10-1275

---

Serina Livings (245740)                          **Address** 1009 Clement St.  Lake Charles, LA 70601

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.                          **Cause No.** 09-7909

| | | |
|---|---|---|
| Shakeshia Williams (245823) | **Address** | 2747 Colonial Blvd. Apt. 208 Fort Myers, FL 33907 |
| **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7910 | |

| | | |
|---|---|---|
| Shaketta Livings (245778) | **Address** | 1009 Clement St. Lake Charles, LA 70601 |
| **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7909 | |

| | | |
|---|---|---|
| Shala  Wilridge (245911) | **Address** | PO Box 462  Welsh, LA 70591 |
| **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7910 | |

| | | |
|---|---|---|
| Shalon Spencer (245720) | **Address** | 1910 Augustus St.  Lake Charles, LA 70601 |
| **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7910 | |

| | | |
|---|---|---|
| Shalon Spencer, as Next Friend of B.J, a minor (245790) | **Address** | 1910 Augustus St.  Lake Charles, LA 70601 |
| **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7910 | |

| | | |
|---|---|---|
| Shandrella Alexander (245732) | **Address** | 2222 Tulip St.  Lake Charles, LA 70601 |
| **Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.**  09-7916 | |

| | | |
|---|---|---|
| Shandrella Alexander, as Next Friend of J.S, a minor (245726) | **Address** | 2222 Tulip St.  Lake Charles, LA 70601 |
| **Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.**  09-7916 | |

| | | |
|---|---|---|
| Shandrella Alexander, as Next Friend of J.S, a minor (245727) | **Address** | 2222 Tulip St.  Lake Charles, LA 70601 |
| **Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.**  09-7916 | |

| | | |
|---|---|---|
| Sharina Nixon, as Next Friend of D.J, a minor (245834) | **Address** | 216 West Welsh St.  Welsh, LA 70591 |
| **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7910 | |

| | | |
|---|---|---|
| Sharina Nixon, as Next Friend of M.J, a minor (245835) | **Address** | 216 West Welsh St.  Welsh, LA 70591 |
| **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7910 | |

| | | |
|---|---|---|
| Sheila  Williams (245806) | **Address** | 1704 6th St. Lake Charles, LA 70601 |
| **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7892 | |

| | | |
|---|---|---|
| Shequille Prudhomme (245537) | **Address** | PO Box 285  Roanoke, LA 70581 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2223 | |

| | |
|---|---|
| Shonna Franklin (245667) | **Address** 1100 James Sudduth Pkwy Box 236 Lake Charles , LA 70615 |

**Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

**Case Style** Reginald Williams , et. al. vs. Champion Home Builders Co., et. al.      **Cause No.** 10-2195

---

| | |
|---|---|
| Smith Washington (245724) | **Address** 2225 21st St. Lake Charles, LA 70601 |

**Case Style** Delise Mckay, et. al. vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.      **Cause No.** 09-7964

---

| | |
|---|---|
| Sokhom Pann (245613) | **Address** 13865 Jones Avenue Bayou La Batre, AL 36509 |

**Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

---

| | |
|---|---|
| Stanley Parsons (245589) | **Address** P.O. Box 1121 Lake Charles, LA 70602 |

**Case Style** Felix Mackey, et. al. vs. Patriot Homes, Inc., et. al.      **Cause No.** 09-7910

---

| | |
|---|---|
| Stella LeJeune (245840) | **Address** 2912 Caroline Street Lake Charles, LA 70601 |

**Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7903

---

| | |
|---|---|
| Steven Burkhardt (245605) | **Address** 8944 Anahola Place Diamondhead, MS 39525 |

**Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

---

| | |
|---|---|
| Steven Thomas (245904) | **Address** 1532 12th St. Lake Charles, LA 70601 |

**Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

| | |
|---|---|
| Tameka Livingston-LeBlanc (245792) | **Address** 2717 S Gen. Wainwright Dr. Lake Charles, LA 70615 |

**Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

---

| | |
|---|---|
| Tamica Pinkney (245805) | **Address** 4132 Ellis St. Lake Charles, LA 70615 |

**Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

---

| | |
|---|---|
| Tammy Vincent (245866) | **Address** P.O. Box 899 Cameron, LA 70631 |

**Case Style** Terry Free, et. al. vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 09-7916

---

| | |
|---|---|
| Tammy Vincent, as Next Friend of B.V, a minor (245865) | **Address** P.O. Box 899 Cameron, LA 70631 |

**Case Style** Terry Free, et. al. vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 09-7916

---

Tan Pham (245621)                                    **Address** 8440 Hemley Street  Bayou La Batre, AL 36509

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 10-1261

---

Thao Nguyen (245615)                                 **Address** 12408 Ilene Court  Irvington, AL 36544

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.          **Cause No.** 09-7908

---

Theresa Fobbs (245707)                               **Address** 2400 Fruge St. Apt. 306 Lake Charles , LA 70601

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7909

---

Theresa Guidry (245657)                              **Address** 320 Channelview Dr.  Hacberry, LA 70645

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

Theresa Guidry, as Next Friend of G.G, a minor (245659)          **Address** 320 Channelview Dr.  Hackberry, LA 70645

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

Theresa Mitchell (245748)                            **Address** 2432 12th St.  Lake Charles, LA 70601

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Tiana Guy, as Next Friend of A.D, a minor (245540)          **Address**

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-1265

**Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.          **Cause No.** 10-1256

---

Tremaine Wilridge  (245910)                          **Address** PO Box 462  Welsh, LA 70591

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

---

Trista Hudson, as Next Friend of E.H, a minor (245652)          **Address** 7661 Delaney Road  Bell City, LA 70630

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Tru Pham (245622)                                    **Address** 8440 Hemley Street  Bayou La Batre, AL 36509

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7917

---

Tuyet Tran (245623)                    **Address** 8639 E. Alba Street  Bayou La Batre, AL 36509

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2233

---

TyRell Harmon (245856)                 **Address** P.O. Box 481 Trosclair Road Cameron, LA 70632

    **Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.**  09-7830

---

Van Drounett (245817)                  **Address** 1205 N Perkins Ferry Road  #23 Lake Charles, LA 70611

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7903

---

Van Vo (245625)                        **Address** 8691 Delcambre St.  Bayou La Batre, AL 36509

    **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  10-2183

---

Van Vo, as Next Friend of B.N, a minor (245626)    **Address** 14070 5th Avenue  Bayou La Batre, AL 36509

    **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  10-2183

---

Van Vo, as Next Friend of L.V, a minor (245627)    **Address** 14070 5th Avenue  Bayou La Batre, AL 36509

    **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  10-2183

---

Vanessa  Tillman, as Next Friend of J.W, a minor (245758)    **Address** 903 N Lincoln   Lake Charles, LA 70601

    **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.**  09-7909

---

Vanessa Lewis (245618)                 **Address** 4415 Lake Caroline Drive  Lake Charles, LA 70601

    **Case Style**  Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.          **Cause No.**  09-7851

---

Velma Frazier (245824)                 **Address** PO Box 1171  Dequincy, LA 70633

    **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7824

---

Warren Tillman (245705)                **Address** 1009 Clement  Lake Charles, LA 70601

    **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.**  09-7909

---

Wilda Booker (245811)                  **Address** 2709 E Gen Wainright  Lake Charles, LA 70615

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7903

---

Willer James (245596)                  **Address** 1608 Rail Road Avenue  Lake Charles, LA 70601

    **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.**  09-7853

| | |
|---|---|
| Willie  Baldwin, as Next Friend of S.B, a minor (245734) | **Address** 1005 Sycamore St.  Lake Charles, LA 70601 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Willie Baldwin (245749) | **Address** 1005 Sycamore St.  Lake Charles, LA 70601 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Wilson Brignac (245929) | **Address** 3621 Taylor Street  Lake Charles, LA 70607 |
| **Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al. | **Cause No.** 09-7836 |

| | |
|---|---|
| Yolanda Butler (245750) | **Address** 300  Dobbertine Road Lot 43 Lake Charles, LA 70607 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Yolanda Butler, as Next Friend of D.R, a minor (245751) | **Address** 300  Dobbertine Road Lot 43 Lake Charles, LA 70607 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |