## Exhibit A

| Aaron Lewis (245988) | **Address** 3509 Greinwich Blvd.  Lake Charles, LA 70607 |
|---|---|

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 09-7822

| Alana Ledet (246145) | **Address** 1313 Shelborn Drive  Allen, TX 75002 |
|---|---|

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

| Alfred Braxton (246252) | **Address** 2021 14th St.  Lake Charles, LA 70601 |
|---|---|

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

| Andre Le Coq (246054) | **Address** 5141 Venus Street  New Orleans, LA 70122 |
|---|---|

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

**Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 10-2201

| Andre Le Coq, as Next Friend of K.L, a minor (246053) | **Address** 5141 Venus Street  New Orleans, LA 70122 |
|---|---|

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

**Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 10-2201

| Andre Lewis (246000) | **Address** 7385 Patterson Dr.  New Orleans, LA 70131 |
|---|---|

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 09-7917

| Andrea Boutte (246229) | **Address** 2701 E. Gen. Wainwright  Lake Charles, LA 70615 |
|---|---|

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

| Andrea Boutte, as Next Friend of T.B, a minor (246230) | **Address** 2701 E. General Wainwright  Lake Charles, LA 70615 |
|---|---|

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

| Andrea Boutte, as Next Friend of T.B, a minor (246231) | **Address** 2701 E. General Wainwright  Lake Charles, LA 70615 |
|---|---|

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

| Andrea Jackson (245645) | **Address** 1900 Prejun Street  Lake Charles, LA 70615 |
|---|---|

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7916

**Andrea Le Coq (246052)**  **Address** 5141 Venus Street  New Orleans, LA 70122

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

**Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 10-2201

---

**Andrew Hogan (246002)**  **Address** 956 S Telemachus St  New Orleans, LA 70125

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2249

---

**Andrew Sonnier (245964)**  **Address** 1613 Gene Sonnier Road  Vinton, LA 70668

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

**Andrew Waters (246063)**  **Address** 4728 Marjorie Lane  New Orleans, LA 70122

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

**Angel Wilks (246088)**  **Address** P.O. Box 191  Lacombe, LA 70445

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7916

---

**Angela Braxton (246240)**  **Address** 2021 14th St.  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

**Angela Simien (246248)**  **Address** 4208 Worthy Dr  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

**Angela Simien, as Next Friend of S.C, a minor (246244)**  **Address** 4208 Worthy Dr.  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

**Ann Henry (246029)**  **Address** 7081 Pinebrook Drive  New Orleans, LA 70128

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-1272

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

**Annie London (246207)**  **Address** 3509 McKinley  Lake Charles, LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

| | | |
|---|---|---|
| **Annie Mayne (246136)** | **Address** | 7400 Glen Leaf Rd Lot 147 Shreveport, LA 71129 |

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

| | | |
|---|---|---|
| **Antonia Avalos (246093)** | **Address** | 2421 Jackson Avenue  Pascagoula, MS 39567 |

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7922

---

| | | |
|---|---|---|
| **Antonia Avalos, as Next Friend of L.N, a minor (246092)** | **Address** | 2421 Jackson Avenue  Pascagoula, MS 39567 |

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7922

---

| | | |
|---|---|---|
| **Arthur Cullivan (245966)** | **Address** | 2325 Rose St.  Lake Charles, LA 70601 |

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7907

---

| | | |
|---|---|---|
| **Ashley Braxton (246251)** | **Address** | 2021 14th St.  Lake Charles, LA 70601 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

| | | |
|---|---|---|
| **Ashley Keller (246074)** | **Address** | 312 Wilker Neal Avenue  River Ridge, LA 70123 |

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7830

---

| | | |
|---|---|---|
| **Audrey Avist (246006)** | **Address** | 8020 Berg Street  New Orleans, LA 70128 |

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7907

---

| | | |
|---|---|---|
| **Audrey Avist, as Representative of the Estate of Therman Avist, deceased (246037)** | **Address** | 8020 Berg Street  New Orleans, LA 70128 |

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7907

---

| | | |
|---|---|---|
| **Austin Gordon (246132)** | **Address** | 4254 5th Ave.  Apt. 328 Lake Charles, LA 70607 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

---

| | | |
|---|---|---|
| **Barbara Goodwill (246138)** | **Address** | 1132 Giovanni Street Apt 1103 Lake Charles, LA 70601 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

| | | |
|---|---|---|
| **Bertha Edwards (246131)** | **Address** | 406 Bridal Reath  Orange, TX 77630 |

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-2218

---

Beverly  Carter, as Representative of the Estate of
Inola  Carter, deceased (246137)

**Address** 1481 Third St.  Apt. 1457A Lake Charles, LA
70601

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7887

---

Bianka Beardon (246034)

**Address** 5811 Waterford Blvd  New Orleans, LA 70127

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2233

---

Brandy O'Tuain (245983)

**Address** 2145 Cedar Lane  Sulphur, LA 70663

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7892

---

Braylon Braxton (246237)

**Address** 2021 14th St.  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Brenda Gusman (246024)

**Address** 8017 W. Laverne  New Orleans, LA 70126

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Brenda Kinchen (246011)

**Address** P.O. Box 1422  Albany, LA 70711

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.

**Cause No.** 09-7897

---

Brittany  Trent (245991)

**Address** 1022 N Shatttuck St. Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.** 09-7910

---

Brittany  Trent, as Next Friend of D.T, a minor
(245992)

**Address** 1022 N Shattuck St.  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.** 09-7910

---

Carla Jenkins, as Next Friend of U.M, a minor
(245938)

**Address** 1827 Broadmoor Drive  Lake Charles, LA
70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.** 09-7910

---

Carlauna  Tolbert, as Next Friend of J.T, a minor
(246112)

**Address** 3634 Mekinley St.  Lake Charles, LA 70607

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.
Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-2207

---

Carlauna Tolbert (246243)

**Address** 3634 McKinley Street  Lake Charles, LA 70607

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.
Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-2207

---

Carlauna Tolbert, as Next Friend of J.F, a minor
(246106)

**Address** 3634 McKinley St.  Lake Charles, LA 70607

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.
Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-2207

| | | |
|---|---|---|
| Carlauna Tolbert, as Next Friend of K.T, a minor (246109) | **Address** 3634 McKinley St.  Lake Charles, LA 70607 | |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 | |

| | | |
|---|---|---|
| Carol Rudd (245969) | **Address** 1835 Rena Street  Lake Charles, LA 70601 | |
| **Case Style** Edward McKinney, et. al.  vs. Patriot Homes of Texas, L.P., et. al. | **Cause No.** 10-2266 | |

| | | |
|---|---|---|
| Carol Rudd, as Next Friend of T.D, a minor (245970) | **Address** 1835 Rena Street  Lake Charles, LA 70601 | |
| **Case Style** Edward McKinney, et. al.  vs. Patriot Homes of Texas, L.P., et. al. | **Cause No.** 10-2266 | |

| | | |
|---|---|---|
| Carol Rudd, as Next Friend of T.D, a minor (245971) | **Address** 1835 Rena Street  Lake Charles, LA 70601 | |
| **Case Style** Edward McKinney, et. al.  vs. Patriot Homes of Texas, L.P., et. al. | **Cause No.** 10-2266 | |

| | | |
|---|---|---|
| Carolyn Guillory (246119) | **Address** 6417 Estate Lane  Lake Charles, LA 70607 | |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 | |

| | | |
|---|---|---|
| Catherine Parsons (245933) | **Address** P.O. Box 1121  Lake Charles, LA 70602 | |
| **Case Style** Haven Allison , as Next Friend of S.A, a minor, et. al.  vs.  Patriot Homes, Inc., et. al. | **Cause No.** 10-2226 | |

| | | |
|---|---|---|
| Cherry Harrison (246166) | **Address** 840 Jacox Lane #B Lake Charles, LA 70615 | |
| **Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.** 09-7859 | |
| **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-1307 | |

| | | |
|---|---|---|
| Cheryl Kinchen, as Next Friend of E.K, a minor (246010) | **Address** 46485 Durbin Road  Tickfaw, LA 70466 | |
| **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 09-7897 | |

| | | |
|---|---|---|
| Cheryl Savoy, as Next Friend of B.L, a minor (246114) | **Address** 6467 Corbina Road   Lake Charles, LA 70607 | |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 | |

| | | |
|---|---|---|
| Cheryl Wilmore (246246) | **Address** P.O. Box 901  Lake Charles, LA 70002 | |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 | |

| | | |
|---|---|---|
| Christopher Hill (246172) | **Address** 1820 Ethel Street  Lake Charles, LA 70601 | |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 | |

Chrystal Harrison (246177)                                    **Address** 401 N Sim St.  Lake Charles, LA 70601

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs.   **Cause No.** 09-7800
American Camper Manufacturing, LLC d/b/a AMERI-CAMP,

Claire Oneal (246044)                                        **Address** 1818 Lamar Circle  Arlington, TX 76011

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

Clark Bernard (245963)                                       **Address** 729 Cascio Road   Lake Charles, LA 70611

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

Clemmie Broussard (246204)                                   **Address** 1424 Tennessee  Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 09-7980
et. al.

Craig Lewis (245993)                                         **Address** 932 Tallow Road Lot 48  Lake Charles, LA
70607

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

Dana Guillory (246121)                                       **Address** 6417 Estate Lane  Lake Charles, LA 70607

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

Darrell Bartley (246060)                                     **Address** P.O. Box 308  Hahnville, LA 70057

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 09-7917

Dartanya Spottsville (246058)                                **Address** 1212 Martin Drive  Marrero, LA 70072

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

Debra Griffin (246203)                                       **Address** 701 Armstrong Street  Lake Charles, LA 70615

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.   **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

Dell Peters (246075)                                         **Address** 8732 Oleander Street  New Orleans, LA 70118

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor   **Cause No.** 09-7830
Industries, Inc., et. al.

Delores Hooker (246211)                                      **Address** 2012 9th Street  Lake Charles, LA 70601

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs.   **Cause No.** 09-7912
Scotbilt Homes, Inc., et. al.

| Denise Davis (246242) | **Address** 2125 12th St.  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| Dennis Harmon (246110) | **Address** 7617 Tarpon Drive  Lake Charles, LA 70605 |
|---|---|
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| Desiree Lewis (245999) | **Address** 7385 Patterson Dr.  New Orleans, LA 70131 |
|---|---|
| **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 |

| Devontea Fontenot (246206) | **Address** 1828 3rd St.  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| Diana Harris, as Next Friend of K.H, a minor (246051) | **Address** 2733 Bayou Lours Court  Marrero, LA 70037 |
|---|---|
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| Dominique Mitchell (246233) | **Address** 1601 9th Street  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| Don Murray (246047) | **Address** P.O. Box 936  Boutte, LA 70039 |
|---|---|
| **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 |

| Donald Anderson (246208) | **Address** 724 S. Franklin Street  Lake Charles, LA 70602 |
|---|---|
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| Donald Reese (246067) | **Address** 1402 14th Street  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| Dorothy Lewis (246097) | **Address** 403 North Blake Street  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

| Dua Trahan (245996) | **Address** 1575 Highway 109s  Vinton, LA 70668 |
|---|---|
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| Duane Gautieer, as Next Friend of D.H, a minor (245954) | **Address** 1618 15th Street  Lake Charles, LA 70601 |
|---|---|

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

| Edith  Quesade (246175) | **Address** 3401 Brooks St. Apt D4  Pascagoula, MS 39567 |
|---|---|

**Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7922

| Edwin Jackson (245965) | **Address** PO Box 744  Welsh , LA 70591 |
|---|---|

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.    **Cause No.** 09-7793

| Elaine Favors (245994) | **Address** 4451 Whispering Pine  Apt. 120 Lake Charles, LA 70607 |
|---|---|

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

| Elonda  Chavis, as Next Friend of E.T, a minor (246157) | **Address** 2400 Fruge St. Apt. 409  Lake Charles, LA 70601 |
|---|---|

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

| Elonda Chavis , as Next Friend of E.C, a minor (246155) | **Address** 2400 Fruge St. Apt. 409  Lake Charles, LA 70601 |
|---|---|

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

| Elonda Chavis (246212) | **Address** 2400 Fruge Street Apt 409 Lake Charles, LA 70601 |
|---|---|

**Case Style** Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2178

| Elonda Chavis, as Next Friend of E.C, a minor (246152) | **Address** 2400 Fruge St. Apt. 409  Lake Charles, LA 70601 |
|---|---|

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

| Elonda Chavis, as Next Friend of E.C, a minor (246158) | **Address** 2400 Fruge St. Apt 409  Lake Charles, LA 70601 |
|---|---|

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

| Emma  January (246127) | **Address** 210 Linmal Road   Kinder, LA 70648 |
|---|---|

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

| Erica Carrier (246234) | **Address** 1601 Winterhalter Street  Lake Charles, LA 70601 |
|---|---|

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

**Case Style** Joseph Carrier, et. al.  vs. Sunnybrook R.V., Inc., et. al.    **Cause No.** 10-1305

Erika Coffey, as Next Friend of J.W, a minor (246149)

**Address** 3526 W. Roosevelt Road  Lake Charles, LA 70601

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

    **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 10-1254

---

Ethel  Fontenot, as Next Friend of A.R, a minor (246210)

**Address** 1828 3rd St.  Lake Charles, LA 70601

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

Eugene Fowler (246147)

**Address** 457 Fowler Road  Deridder, LA 70634

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

Eula Cullivan (245968)

**Address** 2325 Rose St.  Lake Charles, LA 70601

    **Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7907

---

Eusebio Ortiz (246232)

**Address** 11720 Patrick Henry St.  Moss Point, MS 39562

    **Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.    **Cause No.** 09-7967

---

Evelyn John, as Representative of the Estate of Austin John, deceased (246102)

**Address** 9291 Sonny Fontenot Road   Iowa, LA 70647

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

Florestine Hawkins (246039)

**Address** 6609 Lake Willow Drive Apt D New Orleans, LA 70126

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

Gary O'Tuain (245984)

**Address** 2145 Cedar Lane  Sulphur, LA 70663

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

Gary O'Tuain, as Next Friend of B.O, a minor (246081)

**Address** 2145 Cedar Lane  Sulphur, LA 70663

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-1265

---

Gelinda Miller (246056)

**Address** 1113 N. Sugar Ridge Road  La Place, LA 70068

    **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.    **Cause No.** 09-7793

---

Gelinda Miller, as Next Friend of K.M, a minor (246026)

**Address** 1113 N. Sugar Ridge Road  Laplace, LA 70068

    **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.    **Cause No.** 09-7793

| | |
|---|---|
| Gelinda Miller, as Representative of the Estate of Charles Miller, deceased (246025) | **Address** 1113 North Sugar Ridge Drive  Laplace, LA 70068 |
| **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** 09-7793 |

| | |
|---|---|
| Geraldine Lewis, as Next Friend of J.L, a minor (245998) | **Address** 3509 Grienwich Blvd.  Lake Charles, LA 70607 |
| **Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7822 |

| | |
|---|---|
| Gloria Schexnayder (246213) | **Address** 1391 Manchester Rd  Iowa, LA 70647 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Gloria Thomas (246087) | **Address** 1348 G. Brown Road  Lake Charles, LA 70611 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |

| | |
|---|---|
| Gloria Williams (246076) | **Address** 2221 Music Street  New Orleans, LA 70117 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Guy Henderson (246129) | **Address** 7385 Patterson Dr.  New Orleans, LA 70131 |
| **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 |

| | |
|---|---|
| Gwendolyn Daniels (246216) | **Address** 523 S. Franklin Street  Lake Charles, LA 70601 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| Gwendolyn Jasmine (246027) | **Address** 9126 Fig Street  New Orleans, LA 70118 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Harold Taylor (246117) | **Address** 1121 South Main Street  Lake Charles, LA 70615 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Harry Johnson (245962) | **Address** 2705 General Patton  Lake Charles, LA 70615 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Henry LeBrun (246156) | **Address** 13 Mulberry  Sulphur, LA 70663 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Herbert Gusman (246014) | **Address** 8017 W. Laverne Street  New Orleans, LA 70126 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Jackie Brown, as Next Friend of S.F, a minor (246167) | **Address** 617 17th Street  Lake Charles, LA 70601 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| | |
|---|---|
| James Guillory (246247) | **Address** 3111 Ridge Road  Lake Charles, LA 70607 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Jarrelle Mitchell (246144) | **Address** 2813 11th St.  Lake Charles, LA 70615 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Jasmine Nelson (246115) | **Address** 408 Macy St.  Lake Charles, LA 70601 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

| | |
|---|---|
| Jasmine Nelson, as Next Friend of J.N, a minor (246142) | **Address** 408 Macy St.  Lake Charles, LA 70601 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

| | |
|---|---|
| Jazzma Reese (246045) | **Address** 4532 Feliciana Drive  New Orleans, LA 70126 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Jeanetta Williams (246221) | **Address** P.O. Box 16068  Lake Charles, LA 70601 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Jeanette Malone (246154) | **Address** 2903 8th Street  Lake Charles, LA 70615 |
| **Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al. | **Cause No.** 09-7898 |
| **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 10-1261 |

| | |
|---|---|
| Jeremiah  Tillman, as Next Friend of J.N, a minor (246125) | **Address** 408 Macy St.  Lake Charles, LA 70601 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

| | |
|---|---|
| Jeremiah Tillman (246122) | **Address** 1009 Clement St.  Lake Charles, LA 70601 |
| **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253 |

| | |
|---|---|
| Jeri Searle (246084) | **Address** 1512 Clover Drive  Lake Charles, LA 70607 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

---

**Jerome Spottsville (246057)**                    **Address** 1212 Martin Drive  Marrero, LA 70072

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.              **Cause No.** 09-7903

---

**Jerrel Malone (245934)**                    **Address** 2903 8th St.  Lake Charles, LA 70615

    **Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.      **Cause No.** 09-7898
    Giles Family Holdings, Inc., et. al.

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-      **Cause No.** 10-1261
    Vision, Inc., et. al.

---

**Jerry Brown (246068)**                    **Address** 6020 Eads Street  New Orleans, LA 70122

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.      **Cause No.** 09-7792
    Keystone RV Company, et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.              **Cause No.** 10-1275

---

**Jerry Craft (246020)**                    **Address** 2465 79th Avenue  Baton Rouge, LA 70807

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.              **Cause No.** 09-7892

---

**Jerry Jackson (245986)**                    **Address** 1302 W. Millard Street  Welsh, LA 70591

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.              **Cause No.** 09-7824

    **Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.              **Cause No.** 10-1284

---

**Jerry Jackson, as Representative of the Estate of**                    **Address** 1302 W. Millard Street  Welsh , LA 70591
**Gloria Jackson, deceased (245985)**

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.              **Cause No.** 09-7824

    **Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.              **Cause No.** 10-1284

---

**Jessica Senegal (246103)**                    **Address** 111 Mathieu Street Apt 4 Lafayette, LA 70501

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.              **Cause No.** 09-7824

    **Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.              **Cause No.** 10-1284

---

**Jimmie Diggs (246048)**                    **Address** 1017 1/2 Gassen Street  Luling, LA 70070

    **Case Style** Marica Stephen , et. al.  vs. R-Vision, Inc., et. al.              **Cause No.** 09-7917

---

**Joe Mayne (246118)**                    **Address** 7400 Glen Leaf  Lot 147 Shreveport, LA 71129

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.              **Cause No.** 09-7910

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.              **Cause No.** 10-1274

| | |
|---|---|
| John Griffin (246197) | **Address** 2237 14th Street  Lake Charles, LA 70601 |

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.
Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2183

| | |
|---|---|
| John Miller (246055) | **Address** 1113 N. Sugar Ridge Road  Laplace, LA 70068 |

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs.
Horton Homes, Inc., et. al.  **Cause No.** 09-7793

| | |
|---|---|
| John Thibodeaux (246096) | **Address** 2006 1st St.  Lake Charles, LA 70601 |

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

| | |
|---|---|
| John Tibbet (246062) | **Address** 4728 Marjorie Lane  New Orleans, LA 70122 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

| | |
|---|---|
| Jordan Trahan, as Next Friend of A.T, a minor (246168) | **Address** 1819 Highway 109 South  Vinton, LA 70668 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

| | |
|---|---|
| Jordan Trahan, as Next Friend of D.T, a minor (246169) | **Address** 1819 Highway 109 South  Vinton, LA 70668 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

| | |
|---|---|
| Joseph Gilbert (246135) | **Address** 711 16th St  Lake Charles, LA 70601 |

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor
Industries, Inc., et. al.  **Cause No.** 09-7830

| | |
|---|---|
| Joseph Senegal (246101) | **Address** 111 Mathieu Street Apt 4 Lafayette, LA 70501 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 10-1284

| | |
|---|---|
| Josuah Joseph (245948) | **Address** 2108 Walker Drive  West Lake, LA 70669 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

| | |
|---|---|
| Julia Coleman (245982) | **Address** 1408 Founet Street  Lake Charles, LA 70601 |

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.  **Cause No.** 09-7832

| | |
|---|---|
| Julie Nguyen (246226) | **Address** 3342 Twig Leaf Lane  Houston, TX 77084 |

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 09-7897

---

Justin Beardon (246015) **Address** 5034 Good DR.   New Orleans, LA 70127

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2233

---

Justin Freeman (246205) **Address** P.O. Box 901 Lake Charles, LA 70602

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7824

---

Karen Victor (246108) **Address** 209 Booker Street Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7824

---

Karen Victor, as Next Friend of B.V, a minor (246105) **Address** 209 Booker Street Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7824

---

Karen Victor, as Next Friend of B.V, a minor (246107) **Address** 209 Booker Street Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7824

---

Katherine Ford (246009) **Address** 4998 Montegut Drive  New Orleans, LA 70126

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2249

---

Katherine Toerner (246140) **Address** 166 Paul Road  Lake Charles, LA 70607

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7903

---

Kathrine Hawkins (246007) **Address** 8020 Berg Street  New Orleans, LA 70128

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. **Cause No.** 09-7907

---

Kaven Sylvain, as Next Friend of K.S, a minor (246095) **Address** 2130 Brooks St. Lot 7  Lake Charles, LA 70601

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2249

---

Kayla  Smith, as Next Friend of T.S, a minor (246189) **Address** 1702 North Prater  Lake Charles, LA 70601

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. **Cause No.** 10-2207

---

Kayla Joubert (246146) **Address** 2408 4th Avenue  Lake Charles, LA 70607

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al. **Cause No.** 09-7793

---

Kayla Smith  (246224) **Address** 1702 North Prater  Lake Charles, LA 70601

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. **Cause No.** 10-2207

| | |
|---|---|
| **Kayla Smith , as Next Friend of H.T, a minor (246184)** | **Address** 1702 North Prater  Lake Charles, LA 70601 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |
| **Kayla Smith, as Next Friend of T.S, a minor (246218)** | **Address** 1802 Tousand St.  Lake Charles, LA 70601 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |
| **Kelly Irwin (246250)** | **Address** 797 Arthur Irwin Road  Dequincy, LA 70633 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |
| **Kenisha Mathieu (246017)** | **Address** 13131 Cherbourg Street  New Orleans, LA 70129 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |
| **Kenisha Mathieu, as Next Friend of K.M, a minor (246018)** | **Address** 13131 Cherbourg Street  New Orleans, LA 70129 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |
| **Kenisha Mathieu, as Next Friend of K.M, a minor (246019)** | **Address** 13131 Cherbourg Street  New Orleans, LA 70129 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |
| **Kenneth Amos (245961)** | **Address** 2187 E Gauthier Road  Lot 535  Lake Charles, LA 70607 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |
| **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 10-1254 |
| **Kevin Garrison (246033)** | **Address** 4934 Donna Drive  New Orleans, LA 70127 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |
| **Kevin Lewis (245987)** | **Address** 3509 Greinwich Blvd  Lake Charles, LA 70607 |
| **Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7822 |
| **Kierra Jasmine (246028)** | **Address** 9126 Fig Street  New Orleans, LA 70118 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |
| **Kimberly Collins, as Next Friend of A.T, a minor (246043)** | **Address** 6020 Eads Street  New Orleans, LA 70122 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

---

**Kimberly Collins, as Next Friend of K.T, a minor (246042)**   **Address** 6020 Eads Street  New Orleans, LA 70122

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**Kimberly Collins, as Next Friend of W.C, a minor (246041)**   **Address** 6020 Eads Street  New Orleans, LA 70122

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**Kimberly Mitchell, as Next Friend of L.M, a minor (246239)**   **Address** 1601 9th Street  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

**Lacey Harrison (246133)**   **Address** 415 Ave. D #7  Lake Charles, LA 70615

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,   **Cause No.** 09-7800

---

**Ladesma Berard (246128)**   **Address** P.O. Box 785  Lake Charles, LA 70602

**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.   **Cause No.** 09-7836

---

**Larry Bellard (246217)**   **Address** 523 S. Franklin Street  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

**LaShonda Savoy (246174)**   **Address** P.O. Box 5743  Lake Charles, LA 70606

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7916

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

**Laura Ladner (245955)**   **Address** 6345 Pavolini Road  Pass Christian, MS 39571

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

**Lena Coleman (246143)**   **Address** P.O. Box 292  Fenton, LA 70640

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

**Leonard Polk (246012)**   **Address** 1031 Tricou Street  New Orleans, LA 70117

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

| Leroy Henry (246030) | **Address** 7081 Pinebrook Drive  New Orleans, LA 70128 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-1272

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

| Levi Henry (246083) | **Address** 1025 N. Cherry Street  Lake Charles, LA 70601 |

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.    **Cause No.** 09-7851

---

| Linda  Williams, as Next Friend of C.G, a minor (245989) | **Address** 2014 2nd St.  Lake Charles, LA 70601 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

| Linda Drounette (246159) | **Address** 592 Dublin Lane   Sulphur, LA 70663 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

| Linda Williams (245990) | **Address** 2014 2nd St.  Lake Charles, LA 70601 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

| Linda Williams, as Next Friend of J.S, a minor (245979) | **Address** 2014 2nd Street  Lake Charles, LA 70601 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

| Linda Williams, as Next Friend of M.J, a minor (245978) | **Address** 2014 2nd Street  Lake Charles, LA 70601 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

| Lindy Foreman (246069) | **Address** 5372 James Clark Drive  Sulphur, LA 70665 |

**Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.    **Cause No.** 10-1312

---

| Lionel Sims (246104) | **Address** 3151 Utah Street  Kenner, LA 70065 |

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-1265

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

| Lisa Ross, as Next Friend of A.R, a minor (246134) | **Address** 40810 Hayes Road #2  Slidell, LA 70461 |

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.    **Cause No.** 09-7832

---

| Lucille Salinas (246236) | **Address** 7094 Tom Hebert Road  Lake Charles, LA 70607 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

**Lydia  Amos (245958)**  **Address** 2187 E. Gauthier Road  Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 10-1254

---

**Maranda Busby (246219)**  **Address** 608 Mathilda Street  Sulphur, LA 70663

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7830

---

**Maranda Busby, as Next Friend of T.B, a minor (246220)**  **Address** 608 Mathilda Street  Sulphur, LA 70663

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7830

---

**Marcella Jones (245937)**  **Address** 1739 French Village Dr.  Houston, TX 77053

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

**Marilda  Woodfolks, as Next Friend of M.W, a minor (246178)**  **Address** 2500 Smith Rd  Lot 75 Lake Charles, LA 70607

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-2268

---

**Mark Guillory (246123)**  **Address** 6417 Estate Lane  Lake Charles, LA 70607

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

**Martin Negrete (246094)**  **Address** 2421 Jackson Avenue  Pascagoula, MS 39567

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7922

---

**Marty Page (246130)**  **Address** 1608 Railroad Avenue  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7853

---

**Marvin Lewis (246099)**  **Address** 2927 Lafanette   Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

**Mary  Allison (246215)**  **Address** 2727 Southern Ridge Dr.   Lake Charles, LA 70607

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7887

---

**Mary Moore (246013)**  **Address** 1644 Gary Court  Gretna, LA 70056

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

**Mattie Parker (246049)** **Address** 1212 Martini Drive  Marrero, LA 70072

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7903

---

**Merrylyn Handy (246001)** **Address** 1556 Alison Drive  Gretna, LA 70056

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7824

---

**Meyosha Edwards (245949)** **Address** 1908 21st Street  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7824

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 10-1265

**Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al. **Cause No.** 10-1256

---

**Monwell Frazier (246065)** **Address** 2524 General Pershing Street  New Orleans, LA 70115

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. **Cause No.** 09-7797

---

**Moses Marks (245940)** **Address** PO Box 1338  Dequincy, LA 70633

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7824

---

**Mylam Nguyen (246241)** **Address** 3560 Alma Road #1927 Richardson, TX 75080

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. **Cause No.** 09-7897

---

**Natasha Hawkins (246038)** **Address** 2514 Gentilly Blvd  New Orleans, LA 70122

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-1282

---

**Natisha Beardon (246016)** **Address** 5034 Good DR.   New Orleans, LA 70127

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2233

---

**Nicosha Goodwill (246171)** **Address** 2709 General Travis Street  Lake Charles, LA 70615

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7824

---

**Nikia Guillory (246170)** **Address** 6417 Estate Lane  Lake Charles, LA 70607

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7903

---

**Norman Richards (245995)** **Address** 15614 Camino Del Sol Drive  Houston, TX 77083

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2233

---

Pamela Bernard (245967)                          **Address** 729 Cascio Road  Lake Charles, LA 70611

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.                    **Cause No.**  09-7892

---

Pamela Jones (246141)                            **Address** P.O. Box 517  Dequincy, LA 70633

    **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.      **Cause No.**  09-7962
              Cavalier Home Builders, LLC, et. al.

---

Patricia Deville (246249)                        **Address** 134 Drounett Lane  Hackberry, LA 70645

    **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.**  09-7824

---

Patricia McClain (245997)                        **Address** 1025 N. Cherry  Lake Charles, LA 70601

    **Case Style**  Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs.    **Cause No.**  09-7851
              Patriot Homes of Texas, L.P., et. al.

---

Patricia Waters (246061)                         **Address** 4728 Marjorie Lane  New Orleans, LA 70122

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.**  09-7903

---

Patrick Thibodeaux (245980)                      **Address** 2006 1st Street  Lake Charles, LA 70601

    **Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.**  09-7916

---

Peggy Bellar (245942)                            **Address** 809 Evers St.  Dequincy, LA 70633

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.**  09-7903

---

Perry Dixon (246160)                             **Address** 592 Dublin Lane  Sulphur, LA 70663

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.**  09-7903

---

Pia Sepulveda, as Next Friend of M.S, a minor    **Address** 3010 B Martin Street  Pascagoula, MS 39581
(246091)

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.             **Cause No.**  09-7892

---

Pia Sepulveda, as Next Friend of N.S, a minor    **Address** 3010 B Martin Street  Pascagoula, MS 39581
(246090)

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.             **Cause No.**  09-7892

---

Rachelle Boudreaux (246209)                      **Address** 2716 Rue Cannes  Lake Charles, LA 70605

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.**  09-7903

---

Raychell Patterson, as Next Friend of A.P, a minor   **Address** 1309 Tennessee Street  New Orleans, LA 70117
(246032)

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.**  09-7903

---

Raychelle Patterson (246050)                    **Address** 1309 Tennessee Street  New Orleans, LA 70117

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Raymond Floyd (246238)                          **Address** 2465 Hwy 397 Box 24 Lake Charles, LA 70615

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.       **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Reginald Payte (246162)                         **Address** 104 Live Oak Drive  Iowa, LA 70647

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Renee Roussell, as Next Friend of R.R, a minor   **Address** 1402 14th Street  Lake Charles, LA 70601
(246059)

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Retonda Bilbo (245943)                          **Address** 2729 Hagan Street  Lake Charles, LA 70615

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,    **Cause No.** 09-7980
et. al.

---

Retonda Bilbo, as Next Friend of D.B, a minor    **Address** 2729 Hagan Street  Lake Charles, LA 70615
(245941)

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,    **Cause No.** 09-7980
et. al.

---

Retonda Bilbo, as Next Friend of D.B, a minor    **Address** 2729 Hagan Street  Lake Charles, LA 70615
(245947)

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,    **Cause No.** 09-7980
et. al.

---

Retonda Bilbo, as Next Friend of J.B, a minor    **Address** 2729 Hagan Street  Lake Charles, LA 70615
(245939)

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,    **Cause No.** 09-7980
et. al.

---

Retonda Bilbo, as Next Friend of J.B, a minor    **Address** 2729 Hagan Street  Lake Charles, LA 70615
(245946)

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,    **Cause No.** 09-7980
et. al.

---

Retonda Bilbo, as Next Friend of T.B, a minor    **Address** 2729 Hagan Street  Lake Charles, LA 70615
(245945)

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,    **Cause No.** 09-7980
et. al.

---

Rhonda Griffin (246196)                         **Address** 2237 14th Street  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

Rhonda Griffin, as Next Friend of D.G, a minor   **Address** 2237 14th Street  Lake Charles, LA 70601
(246198)

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

| Rhonda Griffin, as Next Friend of K.G, a minor (246195) | **Address** | 2237 14th Street  Lake Charles, LA 70601 |
|---|---|---|
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 | |

| Robert Boutte (246161) | **Address** | 2701 E. Gen. Wainwright Lake Charles, LA 70615 |
|---|---|---|
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 | |

| Robert Hudson (246202) | **Address** | 1480 Woods Loop  Vinton, LA 70668 |
|---|---|---|
| **Case Style** Julie Seaman, as Next Friend of T. S., a minor, et. al.  vs. Vanguard, LLC, et. al. | **Cause No.** 09-7834 | |

| Robert Johnson (246235) | **Address** | 2574 Deer Run Road  Lake Charles, LA 70611 |
|---|---|---|
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 | |

| Rose Gains (245972) | **Address** | 3606 McKinley Street  Lake Charles, LA 70601 |
|---|---|---|
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 | |

| Roy Jackson (246089) | **Address** | 3151 Utah Street  Kenner, LA 70065 |
|---|---|---|
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 | |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 | |

| Ruby Goffney (245973) | **Address** | P.O. Box 612  Sulphur, LA 70664 |
|---|---|---|
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 | |

| Ruth McKay (246004) | **Address** | 5414 Feliciana Drive  New Orleans, LA 70126 |
|---|---|---|
| **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al. | **Cause No.** 09-7832 | |

| Sabrina Thibodeaux (246098) | **Address** | 509 N. Franklin Street  Lake Charles, LA 70601 |
|---|---|---|
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 | |

| Samuel Booker (246253) | **Address** | 2709 E General Wainwright St.   Lake Charles, LA 70615 |
|---|---|---|
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 | |

| Samuel Nicholas (246064) | **Address** | 2424 General Pershing Street  New Orleans, LA 70115 |
|---|---|---|
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 | |

**Sandra Ledet (245944)**                      **Address** PO Box 1045  Vinton, LA 70668

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

**Santana Harrison (246165)**                  **Address** 840 Jacox Lane #B Lake Charles, LA 70615

    **Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.          **Cause No.** 09-7859

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

---

**Santana Harrison, as Next Friend of T.H, a minor (246163)**          **Address** 840 Jacox Lane #B Lake Charles, LA 70615

    **Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.          **Cause No.** 09-7859

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

---

**Santana Harrison, as Next Friend of T.H, a minor (246164)**          **Address** 840 Jacox Lane #B Lake Charles, LA 70615

    **Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.          **Cause No.** 09-7859

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

---

**Shantell Miller (246035)**                   **Address** 1113 North Sugar Ridge  Laplace, LA 70068

    **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.          **Cause No.** 09-7793

---

**Shantell Miller, as Next Friend of M.M, a minor (246036)**          **Address** 1113 N. Sugar Ridge  Laplace, LA 70068

    **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.          **Cause No.** 09-7793

---

**Shantrelle LaBranch (246046)**               **Address** P.O. Box 1335  Boutte, LA 70039

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

**Sharon Avist (246040)**                      **Address** 4900 Easrview Drive  New Orleans, LA 70126

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

**Sharon Avist, as Next Friend of S.A, a minor (246005)**          **Address** 7900 Eastview Drive  New Orleans, LA 70126

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

**Sharon Burnett (245981)**                    **Address** 316 Cumberland Drive  Slidell, LA 70458

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

**Sharon Littles (246008)**                    **Address** 4626 Redwood Street  New Orleans, LA 70127

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7909

---

Shawanda  Williams, as Next Friend of M.P, a minor (246179)   **Address** 1901 Mill St. Apt. #535 B  Lake Charles, LA 70601

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7824

---

Shawanda Williams (246079)   **Address** 1426 Cathy St  Lake Charles, LA 70601

**Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  10-2183

---

Shawanda Williams, as Next Friend of B.W, a minor (246077)   **Address** 1901 E. Mill Street Apt 535B Lake Charles, LA 70601

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7824

---

Shawanda Williams, as Next Friend of B.W, a minor (246078)   **Address** 1901 E. Mill Street Apt 535B Lake Charles, LA 70601

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7824

---

Shawanda Williams, as Next Friend of K.P, a minor (246180)   **Address** 1901 Mill St. Apt. 535B  Lake Charles, LA 70601

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7824

---

Shawanda Williams, as Next Friend of M.P, a minor (246080)   **Address** 1901 Mill Street Apt 535B Lake Charles, LA 70601

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7824

---

Shawn Avist (246003)   **Address** 3208 Palmyra Street Apt A New Orleans, LA 70119

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2233

---

Sherique Weston (245935)   **Address** 500 Alfred Aly  Lake Charles, LA 70601

**Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.**  09-7815

---

Sherwon Edwards (245953)   **Address** 1908 21st Street  Lake Charles, LA 70601

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7824

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  10-1265

**Case Style**  John Martin, et. al.  vs. Liberty Homes Inc., et. al.   **Cause No.**  10-1256

---

Sherwon Edwards, as Next Friend of W.E, a minor (245950)   **Address** 1908 21st Street  Lake Charles, LA 70601

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7824

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  10-1265

**Case Style**  John Martin, et. al.  vs. Liberty Homes Inc., et. al.   **Cause No.**  10-1256

---

Shirley Havens (246173)

**Address** 2592 Ribbeck Avenue  Lake Charles, LA 70611

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7887

---

Shirley Havens, as Representative of the Estate of
Charles Havens, deceased (246153)

**Address** 2592 Ribbeck Avenue  Lake Charles, LA 70611

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7887

---

Shonna Goodwill (245952)

**Address** 2709 General Travis Ave.   Lake Charles, LA
70615

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Sophronie Jones, as Next Friend of J.J, a minor
(246116)

**Address** 1627 St. John Street  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.
Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Stacey Perkins (246176)

**Address** 622 Lofton Road   Westlake , LA 70669

**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.

**Cause No.** 09-7836

---

Stacy McGee (245936)

**Address** 3128 Red Maple Dr.  Friendswood , TX 77546

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

Stanly Chapman (246120)

**Address** 1203 Colleen Lane  Lake Charles, LA 70607

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Teresa  Batiste , as Next Friend of T.G, a minor
(246139)

**Address** 2812 E Gauthier Road   Lake Charles, LA
70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2233

---

Tessa Bellard, as Next Friend of J.G, a minor
(246151)

**Address** P.O. Box 666  Scott, LA 70583

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7887

---

Thelma Patterson (246031)

**Address** 1309 Tennessee Street  New Orleans, LA 70117

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Thelma Searle (246100)

**Address** 1512 Clover Drive  Lake Charles, LA 70607

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7892

---

Thelma Searle, as Next Friend of V.J, a minor
(246085)

**Address** 1512 Clover Drive  Lake Charles, LA 70607

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 10-1265

| | |
|---|---|
| Tina Richard (246126) | **Address** 301 Goodman Road  Lake Charles, LA 70615 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Tina Richard, as Next Friend of A.J, a minor (246124) | **Address** 301 Goodman Road  Lake Charles, LA 70615 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Tracy Joseph (245977) | **Address** 2306 10th Street  Lake Charles, LA 70601 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Tracy Joseph, as Next Friend of T.J, a minor (245976) | **Address** 2306 10th Street  Lake Charles, LA 70601 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Trenice Felton (246021) | **Address** 1601 South Sugar Ridge Drive  Laplace, LA 70068 |
| **Case Style** Marica Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 |

| | |
|---|---|
| Trenice Felton, as Next Friend of J.B, a minor (246022) | **Address** 1601 South Sugar Ridge Drive  Laplace, LA 70068 |
| **Case Style** Marica Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 |

| | |
|---|---|
| Trillis  Danielson, as Next Friend of T.F, a minor (246148) | **Address** 2813 11th St.  Lake Charles, LA 70615 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Trillis Danielson (246150) | **Address** 2813 11th St.  Lake Charles, LA 70615 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Trineka Brown (246214) | **Address** 5526 Thelma Lane  Lake Charles, LA 70615 |
| **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-1307 |

| | |
|---|---|
| Tuleishia McHugh (246023) | **Address** 1113 N. Sugar Ridge  Laplace, LA 70068 |
| **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** 09-7793 |

| | |
|---|---|
| Tuyet Huong Nguyen (246228) | **Address** 3342 Twig Leaf Lane  Houston, TX 77084 |
| **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 09-7897 |

| | |
|---|---|
| Valarie Thomas, as Next Friend of T.F, a minor (246200) | **Address** 3416 E Roosevelt St.  Lake Charles, LA 70607 |
| **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7990 |

---

**Venessa Frazier (246066)**    **Address** 2524 Gen. Pershing Street  New Orleans, LA 70115

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

**Vernell Henderson (246086)**    **Address** 1348 G. Brown Road  Lake Charles, LA 70611

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7830

---

**Veronica Pearson (246245)**    **Address** 348 Main Street  Biloxi, MS 39531

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style**  Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1266

---

**Viola Vincent (245975)**    **Address** 3000 Highway 108 West  Sulphur, LA 70665

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

**Walter Wallace (246073)**    **Address** 2045 Rue Racine  Marrero, LA 70072

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7830

---

**Wendy Thomas (246071)**    **Address** 514 Acadian Village Apt B Eunice, LA 70535

**Case Style**  Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.    **Cause No.** 09-7912

---

**Wendy Thomas, as Next Friend of K.B, a minor (246072)**    **Address** 814 Acadian Village Apt B Eunice, LA 70535

**Case Style**  Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.    **Cause No.** 09-7912

---

**Wendy Thomas, as Next Friend of K.T, a minor (246111)**    **Address** 514 Acadian Village Apt B Eunice, LA 70535

**Case Style**  Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.    **Cause No.** 09-7912

---

**Wendy Thomas, as Next Friend of T.B, a minor (246070)**    **Address** 514 Acadian Village Apt B Eunice, LA 70535

**Case Style**  Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.    **Cause No.** 09-7912

---

**Whitley Richard (245974)**    **Address** 4451 5th Avenue Apt 89 Lake Charles, LA 70607

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

**Whitney Edwards (246113)**    **Address** 1908 21st St.  Lake Charles, LA 70601

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-1265

**Case Style**  John Martin, et. al.  vs. Liberty Homes Inc., et. al.    **Cause No.** 10-1256

Winston Edwards (245951)                         **Address**  1908 21st Street  Lake Charles, LA 70601

    **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7824

    **Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  10-1265

    **Case Style**  John Martin, et. al.  vs. Liberty Homes Inc., et. al.           **Cause No.**  10-1256

Yoen Reyes (246082)                              **Address**  4113 West Louisiana   Kenner, LA 70065

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.**  09-7903