## Exhibit A

1305

---

Adrienne Jolivette (246398)     **Address** 6717 East Deshotel Street  Lake Charles, LA 70607

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Akeem Jackson (246274)     **Address** 714 Kingsley Street  Lake Charles, LA 70601

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

Alethia Bryant (246385)     **Address** 2424 Gardenia  Lake Charles, LA 70601

**Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7897

---

Alicia Savoy (246271)     **Address** 6467 Corbina Road  Lake Charles, LA 70605

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

Alicia Williams (246396)     **Address** 1539 Georgia Road  Lake Charles, LA 70611

**Case Style**  Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.     **Cause No.** 09-7822

---

Alicia Williams, as Next Friend of D.W, a minor (246397)     **Address** 1539 Georgia Road  Lake Charles, LA 70611

**Case Style**  Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.     **Cause No.** 09-7822

---

Alisa Miles (246460)     **Address** 2214 12th St .Lake Charles, LA 70601

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

Alisa Miles, as Next Friend of D.W, a minor (246461)     **Address** 1900 Prejean Drive Apt N-190 Lake Charles, LA 70607

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

Allen  Hinton (246552)     **Address** 420 Everett Vincent Dr.  Hackberry , LA 70645

**Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7897

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

Amanda Deville (246185)     **Address** 134 Drounett Lane  Hackberry, LA 70645

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

Amber Chapman (246543)     **Address** 1621 E School St.  Lake Charles, LA 70607

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

| | |
|---|---|
| Amy Hamilton (246491) | **Address** 2200 Sauvage Ave.  Marrero , LA 70072 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Andrea  Wagstaff, as Next Friend of M.W, a minor (246333) | **Address** 2200 S Post Oak Road   Sulphur, LA 70663 |
| **Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7822 |

| | |
|---|---|
| Andrea Wagstaff (246297) | **Address** 2200 S Post Oak Road   Sulphur, LA 70663 |
| **Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7822 |

| | |
|---|---|
| Andrea Wagstaff, as Next Friend of E.W, a minor (246329) | **Address** 2200 S Post Oak Road   Sulphur, LA 70663 |
| **Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7822 |

| | |
|---|---|
| Annie  Davis  (246450) | **Address** 1901 Mill St. 511B  Lake Charles, LA 70601 |
| **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al. | **Cause No.** 09-7849 |

| | |
|---|---|
| Annie  Guillory (246574) | **Address** 1915 2nd St.  Lake Charles, LA 70601 |
| **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 09-7897 |

| | |
|---|---|
| Annie Stains (246454) | **Address** 330 Kelly St.   Dequincy , LA 70633 |
| **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 |

| | |
|---|---|
| Ashley John (246433) | **Address** 1904 4th Street  Lake Charles, LA 70601 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Ashley John, as Next Friend of C.J, a minor (246431) | **Address** 1904 4th Street  Lake Charles, LA 70601 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Ashley John, as Next Friend of D.J, a minor (246490) | **Address** 1904 4th Street  Lake Charles, LA 70601 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Ashley Livings (246254) | **Address** 2816 Dixy Dr.  Lake Charles, LA 70601 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

---

**Audrey Barker (246483)**                    **Address** 919 Division  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

    **Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

---

**Barbara  Budwine, as Next Friend of E.S, a minor**   **Address** 1920 Delta Crossing   Vinton, LA 70668
**(246418)**

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.** 09-7853
                 CMH Manufacturing, Inc., et. al.

---

**Barbara Gloston (246462)**                   **Address** P.O. Box 122  Jennings, LA 70546

    **Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs.       **Cause No.** 09-7906
                 Layton Homes Corp., et. al.

---

**Barbara Lockett (246330)**                   **Address** P.O. Box 364  Lake Charles, LA 70602

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2233

---

**Barbara Lockett, as Next Friend of D.L, a minor**    **Address** P.O. Box 364  Lake Charles, LA 70602
**(246327)**

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2233

---

**Barbara Lockett, as Next Friend of D.L, a minor**    **Address** P.O. Box 364  Lake Charles, LA 70602
**(246328)**

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2233

---

**Bart Croker (246311)**                       **Address** 717 Sundale Dr  Lake Charles, LA 70607

    **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs.     **Cause No.** 09-7851
                 Patriot Homes of Texas, L.P., et. al.

---

**Bart Croker, as Next Friend of C.C, a minor**        **Address** 350 West Lagrange St. Apt. 101  Lake Charles,
**(246324)**                                                       LA 70605

    **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs.     **Cause No.** 09-7851
                 Patriot Homes of Texas, L.P., et. al.

---

**Belinda Louviere (246508)**                  **Address** 5748 Nobie Lane  Lake Charles, LA 70605

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7903

---

**Bernell Gautreaux (246315)**                 **Address** 394 Burleson Road  Sulphur, LA 70665

    **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 10-1258

---

**Brad Young (246463)**                        **Address** 1218 Shady Lane  Westlake, LA 70669

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.     **Cause No.** 09-7792
                 Keystone RV Company, et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.** 10-1275

    **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 10-1254

---

Brandon Bartie (246440)   **Address** 1121 N. Prater Street  Lake Charles, LA 70601

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

---

Brandon Towner (246507)   **Address** 5748 Nobie Lane  Lake Charles, LA 70605

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

Brent Hall (246447)   **Address** 5 County Road 437  Oxford, MS 38655

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

Brittney LeDay, as Next Friend of J.B, a minor (246379)   **Address** P. O. Box 5514  Lake Charles, LA 70601

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 10-1269

---

Byron Ramirez (246261)   **Address** 2106 13th Street  Lake Charles, LA 70601

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.   **Cause No.** 09-7793

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

Calvin Peco  (246349)   **Address** 1205 Elm St.   Sulphur, LA 70663

**Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.   **Cause No.** 09-7964

---

Candice Moton, as Next Friend of A.A, a minor (246340)   **Address** 3550 Monroe Street  Lake Charles, LA 70607

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

Candice Moton, as Next Friend of A.M, a minor (246341)   **Address** 3550 Monroe Street  Lake Charles, LA 70607

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

Candice Moton, as Next Friend of A.M, a minor (246386)   **Address** 3550 Monroe Street  Lake Charles, LA 70607

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

Carol Clark (246306)   **Address** 2601 General Vandenburg Avenue  Lake Charles, LA 70615

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

Carolyn Latigue (246356)                    **Address**  4247 5th Avenue Apt 107 Lake Charles, LA
                                                          70607

    **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.**  09-7795

---

Carolyn Reed (246317)                       **Address**  1518 Brick St. #B  Lake Charles, LA 70601

    **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7824

---

Carolyn Swain (246376)                      **Address**  301 North Lincoln Street  Lake Charles, LA
                                                          70601

    **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.**  09-7897

---

Carolyn Swain, as Next Friend of R.S, a minor    **Address**  301 N. Lincoln Street  Lake Charles, LA 70601
(246373)

    **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.**  09-7897

---

Cassandra Rochon (246395)                   **Address**  3014 General Collins Street  Lake Charles, LA
                                                          70615

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.**  09-7903

---

Catherine Albert (246354)                   **Address**  2015 Rose Street  Lake Charles, LA 70601

    **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7824

---

Cathy Trahon (246363)                       **Address**  207 Hebert's Trailer Pk Rd Lot 27 Lake
                                                          Charles , LA 70607

    **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.      **Cause No.**  10-2207
                   Cavalier Home Builders, LLC, et. al.

---

Charles Pierson (246265)                    **Address**  112 Brahman Drive  Ragley, LA 70657

    **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7824

---

Cheryl Irvin (246366)                       **Address**  1725 Johnstine  Westlake, LA 70669

    **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.      **Cause No.**  09-7792
                   Keystone RV Company, et. al.
    **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.            **Cause No.**  10-1275

---

Cheryl Willis (246225)                      **Address**  1820 Easton St.  Lake Charles, LA 70601

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2233

---

Chester Bellard (246188)                    **Address**  1112 Illinois Street  Lake Charles, LA 70607

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.**  09-7903

| | |
|---|---|
| Christina Goodwin (246479) | **Address** 104 Live Oak Drive  Iowa, LA 70647 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

| | |
|---|---|
| Christina Goodwin, as Next Friend of J.A, a minor (246478) | **Address** 104 Live Oak Drive  Iowa, LA 70647 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

| | |
|---|---|
| Christina Goodwin, as Next Friend of J.G, a minor (246481) | **Address** 104 Live Oak Drive  Iowa, LA 70647 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

| | |
|---|---|
| Christina Goodwin, as Next Friend of J.P, a minor (246480) | **Address** 104 Live Oak Drive  Iowa, LA 70647 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

| | |
|---|---|
| Christopher Jasmine (246318) | **Address** 1618 Commercial Street  Lake Charles, LA 70601 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

| | |
|---|---|
| Christopher Sapp (246523) | **Address** 1557 PE Daigle Road   Iowa, LA 70647 |

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

| | |
|---|---|
| Constance Williams (246181) | **Address** 415 Avenue D Lot 22 Lake Charles, LA 70601 |

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

| | |
|---|---|
| Cornellia Dunaway (246352) | **Address** 6675 Highway 90 East  Lake Charles, LA 70615 |

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River   **Cause No.** 09-7822
Birch Homes, L.L.C., et. al.

| | |
|---|---|
| Craig Minor (246455) | **Address** 1707 11th Street  Lake Charles, LA 70601 |

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

| | |
|---|---|
| Cynthia Belton (246269) | **Address** 4404 Canal Street #545 Lake Charles, LA 70605 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

| | |
|---|---|
| Cynthia Singleton (246291) | **Address** 21159 Gro Racca Road  Iowa, LA 70647 |

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

| | |
|---|---|
| Cyrus Pullard (246275) | **Address** 222 Jackson Street  Dequincy, LA 70633 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

Danny Bartie (246435)                              **Address** 1121 N. Prater Street  Lake Charles, LA 70601

    **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.** 09-7795

---

Darrell Ryans (246389)                             **Address** 1900 Prejean Drive Apt B27 Lake Charles, LA 70607

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7903

---

Dennis  Hyatt (246414)                             **Address** PO Box 1374  Dequincy, LA 70633

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7903

---

Derrick Augustine (246511)                         **Address** 2313 14th Street  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.      **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Dexter James (246343)                              **Address** 2400 Fruge Street #208 Lake Charles, LA 70601

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.      **Cause No.** 09-7910

---

Dominique Guillory (246562)                        **Address** 3867 Shaw Blvd Apt 3W St. Louis, MO 63110

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.      **Cause No.** 09-7897

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

---

Donatella Floyd (246484)                           **Address** 3526 Taylor Street  Lake Charles, LA 70607

    **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.      **Cause No.** 09-7990
vs. Champion Home Builders Co., et. al.

---

Donavan Lewis (246313)                             **Address** 1424 Tennessee Street  Lake Charles, LA 70607

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,      **Cause No.** 09-7980
et. al.

---

Donelle  Valyon, as Representative of the Estate of      **Address** 2215 Maynard Street  Lake Charles, LA 70601
Albert Valyon, deceased (246473)

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.      **Cause No.** 09-7792
Keystone RV Company, et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1275

---

Donelle Valyon (246474)                            **Address** 2215 Maynard Street  Lake Charles, LA 70601

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.      **Cause No.** 09-7792
Keystone RV Company, et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1275

---

Doriska Simon (246446)                             **Address** 3100 S General   Wainwright, LA 70615

    **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2220

---

Dorothy Jones (246310)    **Address** 309 Brammer Lane   Lake Charles, LA 70615

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

Dory  Griffin, as Next Friend of D.P, a minor (246436)    **Address** 1027 9th Ave.  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

Dory  Griffin, as Next Friend of J.C, a minor (246427)    **Address** 1027 9th Ave.  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

Dory  Griffin, as Next Friend of J.C, a minor (246441)    **Address** 1027 9th Ave.  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

Dory  Griffin, as Next Friend of J.P, a minor (246430)    **Address** 1027 9th Ave.  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

Dory Griffin (246428)    **Address** 1027 9th Ave.  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

Duane Gauthier , as Next Friend of D.H, a minor (246292)    **Address** 1618 15th St.  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

Duong Nguyen (246298)    **Address** 5249 Procter Street  Port Arthur, TX 77642

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

---

Eddie  Davis  (246448)    **Address** 1901 Mill St. 511B  Lake Charles, LA 70601

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.    **Cause No.** 09-7849

---

Edna Toerner (246545)    **Address** 945 Hwy 384 Grand Lake  Lake Charles, LA 70607

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

Eduardo  Sepulveda (246411)    **Address** 3010 A Martin St.   Pascagoula , MS 39581

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

Eduardo  Sepulveda (246412)                    **Address**  3010 Martin St.   Pascagoula , MS 39581

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.              **Cause No.**  09-7892

---

Edward White (246321)                          **Address**  1740 6th Ave. #20  Lake Charles, LA 70601

    **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.    **Cause No.**  09-7853
    CMH Manufacturing, Inc., et. al.

---

Elizabeth James (246493)                       **Address**  4451 5th Ave. Apt. 21  Lake Charles, LA 70615

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7903

---

Elrick LeBlanc (246367)                        **Address**  1126 N. Prater Street  Lake Charles, LA 70601

    **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7824

    **Case Style**  Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.   **Cause No.**  10-1283

---

Emily Patin (246322)                           **Address**  1664 Highway 109 South  Vinton, LA 70668

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2233

---

Erick  Wagstaff (246326)                       **Address**  2200 S Post Oak Road   Sulphur, LA 70663

    **Case Style**  Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River    **Cause No.**  09-7822
    Birch Homes, L.L.C., et. al.

---

Erick Montgomery (246469)                      **Address**  1312 St. Mary Drive  Lake Charles, LA 70601

    **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.        **Cause No.**  09-7910

---

Erika Braxter, as Next Friend of M.B, a minor   **Address**  7181 Tom Hebert Road  Lake Charles, LA
(246451)                                                    70607

    **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7824

---

Erinne Jones (246464)                          **Address**  6019 Ava Drive  Iowa, LA 70647

    **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7824

---

Essie  Galmore , as Next Friend of A.G, a minor  **Address**  404 South Cherry St.  Lake Charles, LA 70601
(246342)

    **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  10-2190

---

Essie  Galmore , as Next Friend of C.G, a minor  **Address**  404 South Cherry St.  Lake Charles, LA 70601
(246344)

    **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  10-2190

---

Essie Galmore , as Next Friend of C.G, a minor (246347)

**Address** 404 South Cherry St. Lake Charles, LA 70601

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 10-2190

---

Ethon  Burnitt (246443)

**Address** 1211 Mister Roberts Road  Dequincy, LA 70633

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Eva Spencer (246345)

**Address** 1910 Augustus  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.** 09-7910

---

Eva Stutes (246573)

**Address** 2187 E Gauthier Road Lot 106  Lake Charles, LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Evelyn  Hartman (246424)

**Address** 225 Prater Road   Sulphur, LA 70663

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Evelyn Daigle (246457)

**Address** 1540 Georgia Road  Lake Charles, LA 70611

**Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.

**Cause No.** 10-1257

---

Felicia Chatman (246540)

**Address** 816 Memphis St. Apt. 103  Orange , TX 77630

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7892

---

Felicia Morman (246400)

**Address** 323 Savage St.  New Orleans, LA 70114

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 10-2230

---

Felicia Morman, as Next Friend of A.M, a minor (246401)

**Address** 323 Savage St.  New Orleans, LA 70114

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 10-2230

---

Felicia Morman, as Next Friend of K.C, a minor (246378)

**Address** 320 KNOX AVE  Orange , TX 77640

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 10-2230

---

Felicia Tanton (246472)

**Address** 1311 N. Shattuck Street  Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.

**Cause No.** 09-7916

---

Felicia Tanton, as Next Friend of T.T, a minor (246470)

**Address** 1311 N. Shattuch Street  Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.

**Cause No.** 09-7916

Ferdinand Bishop (246276)                    **Address** 1814 Tenth Street  Lake Charles, LA 70601

    **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 10-2239

---

Floyd Parker (246458)                        **Address** 714 N. Adam Street  Lake Charles, LA 70601

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Gabriel  Jason, as Next Friend of J.J, a minor        **Address** 1115 Athalee St.  Lake Charles, LA 70615
(246420)

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7903

---

Gabriel Jason (246423)                       **Address** 1115 Athalee St.  Lake Charles, LA 70615

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7903

---

Gabriel Jason, as Next Friend of J.J, a minor         **Address** 1115 Athalee St.  Lake Charles, LA 70615
(246421)

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7903

---

Gary Brown (246272)                          **Address** 1914 Winterhalter St.  Apt. D Lake Charles, LA
                                             70601

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

Geraldine Lavan, as Representative of the Estate of   **Address** 1808 Josephine Street  Lake Charles, LA 70615
Mark Lavan, deceased (246360)

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7903

---

Gloria  Williams, as Next Friend of T.W, a minor      **Address** 214 Avalon Street  Lake Charles, LA 70615
(246357)

    **Case Style** Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2178

---

Gloria Bartie (246439)                       **Address** 1121 N. Prater Street  Lake Charles, LA 70601

    **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

---

Gloria Johnson (246227)                      **Address** 3574 Deer Run Road  Lake Charles, LA 70611

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Greg Declouiet (246304)                      **Address** 1506 Pine St.  Lake Charles, LA 70601

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor   **Cause No.** 09-7830
Industries, Inc., et. al.

---

H. Nathaniel Sapp (246521)                   **Address** 973 Manchester Rd.  Iowa, LA 70647

    **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

Harland Towner (246509)                          **Address** 5748 Nobie Lane  Lake Charles, LA 70605

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Henry Edwards (246550)                          **Address** 717 S Franklin St.  Lake Charles, LA 70601

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Henry Nguyen (246257)                          **Address** 3901 Meadow Street  Port Arthur, TX 77642

    **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 09-7897

---

Howard Payne (246537)                          **Address** 185 Sineff Rd.  Longville, LA 70652

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Irene Harrison (246285)                          **Address** 1635 Beglis Parkway  Sulphur, LA 70663

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

J.C. Burt (246391)                          **Address** 3707 Snook Street Apt 37 Pascagoula, MS 39581

    **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

Jane Jackson (246566)                          **Address** PO Box 634  Welsh , LA 70591

    **Case Style**  April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.          **Cause No.** 09-7793

---

Janet Gautreaux (246316)                          **Address** 394 Burleson Road  Sulphur, LA 70665

    **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7815

---

Jerome Jason (246422)                          **Address** 1115 Athalee St.  Lake Charles, LA 70615

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Jerry Smith  (246335)                          **Address** 1518 Brick St. #B  Lake Charles, LA 70601

    **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

Jerry Thomas (246565)                          **Address** 10413 Kelburn Drive  Houston, TX 77016

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

Jimmy Self (246475)                          **Address** 12365 Padgett Switch Road  Irvington, AL 36544

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

**Jinnette Walker (246308)**      **Address** 1100 James Sudduth Parkway  Box 160 Lake Charles, LA 70615

     **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7903

---

**Jody Burgin (246426)**      **Address** 1903 E Tank Farm Road   Lake Charles, LA 70607

     **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7903

---

**Jody Burgin, as Next Friend of E.G, a minor (246425)**      **Address** 1903 E Tank Farm Road   Lake Charles, LA 70607

     **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7903

---

**John Thibodeaux (246568)**      **Address** 1114 Rosetta St.   Lake Charles, LA 70607

     **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7962

---

**Johnnie Hardy (246442)**      **Address** 4703 S. Jace Matthew Lane  Iowa, LA 70647

     **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7853

---

**Johnnie Wilson, as Next Friend of K.W, a minor (246512)**      **Address** 2313 14th Street  Lake Charles, LA 70601

     **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7853

---

**Joy Washington (246192)**      **Address** 1101 A Shady Lane  Westlake, LA 70669

     **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7815

---

**Judy Atwell (246282)**      **Address** 116 Lake Breeze Road  Hackberry, LA 70645

     **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.** 09-7830

---

**Judy Atwell, as Next Friend of A.A, a minor (246284)**      **Address** 116 Lake Breeze Road  Hackberry, LA 70645

     **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.** 09-7830

---

**Justin Swire (246496)**      **Address** 713 Benjamin Lane   Hackberry , LA 70645

     **Case Style** W.C.  Johnson, et. al.  vs. Superior Homes, LLC, et. al.      **Cause No.** 09-7829

---

**K'Lah Curtis (246368)**      **Address** 2220 12th street  Lake Charles, LA 70601

     **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.      **Cause No.** 09-7980

---

**Kathleen Willmore (246190)**      **Address** 2815 Derek Dr. #122 Lake Charles, LA 70607

     **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-2207

| | | |
|---|---|---|
| Kayla  Smith , as Next Friend of T.S, a minor (246223) | **Address** 1702 N Prater  Lake Charles, LA 70601 | |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 | |

| | |
|---|---|
| Kemberly Broussard, as Next Friend of K.B, a minor (246337) | **Address** 4033 Fourden Road  Lake Charles, LA 70607 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| | |
|---|---|
| Keosha Bartie (246437) | **Address** 1121 N. Prater Street  Lake Charles, LA 70601 |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |

| | |
|---|---|
| Kimberly Butler (246287) | **Address** 300 Dobbertine Road Lot 43 Lake Charles, LA 70607 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Kimberly Butler, as Next Friend of E.B, a minor (246289) | **Address** 300 Dobbertine Road Lot 43 Lake Charles, LA 70607 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Kimberly Floyd (246488) | **Address** 3526 Taylor Street  Lake Charles, LA 70601 |
| **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7990 |

| | |
|---|---|
| Kimberly Floyd, as Next Friend of D.B, a minor (246486) | **Address** 3526 Taylor Street  Lake Charles, LA 70601 |
| **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7990 |

| | |
|---|---|
| Kimberly Floyd, as Next Friend of D.F, a minor (246485) | **Address** 3526 Taylor Street  Lake Charles, LA 70601 |
| **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7990 |

| | |
|---|---|
| Kimberly Floyd, as Next Friend of K.F, a minor (246487) | **Address** 3526 Taylor Street  Lake Charles, LA 70601 |
| **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7990 |

| | |
|---|---|
| Kimberly Floyd, as Next Friend of K.F, a minor (246489) | **Address** 3526 Taylor Street  Lake Charles, LA 70601 |
| **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7990 |

| | |
|---|---|
| Kimberly Mitchell (246278) | **Address** 1601 9th Street  Lake Charles, LA 70601 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

**Kristi Thompson** (246364)     **Address** 1725 Johnstine  Westlake, LA 70669

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

**Kristy Valerie** (246348)     **Address** 4451 5th Avenue #88 Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

**Kristy Valerie, as Next Friend of C.V, a minor** (246350)     **Address** 4451 5th Avenue #88 Lake Charles, LA 70607

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

**Kristy Valerie, as Next Friend of K.V, a minor** (246346)     **Address** 4451 5th Avenue #88 Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

**Ky Nguyen** (246302)     **Address** 5249 Procter Street  Port Arthur, TX 77642

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

---

**Landis Perronne** (246392)     **Address** P.O. Box 2996  Gulfport, MS 39505

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

**Larry Wilmore** (246387)     **Address** 1900 Prejean Drive Apt L-168 Lake Charles, LA 70607

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

**Latonia  Lewis** (246560)     **Address** 4373 Lake Fairway Dr.  Lake Charles, LA 70615

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.  Southern Energy Homes, Inc., et. al.    **Cause No.** 09-7919

---

**Latonia  Lewis , as Next Friend of K.C, a minor** (246554)     **Address** 4373 Lake Fairway Dr.  Lake Charles, LA 70615

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.  Southern Energy Homes, Inc., et. al.    **Cause No.** 09-7919

---

**Latonia  Lewis , as Next Friend of T.L, a minor** (246555)     **Address** 4373 Lake Fairway Dr.  Lake Charles, LA 70615

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.  Southern Energy Homes, Inc., et. al.    **Cause No.** 09-7919

---

**Latonia  Lewis, as Next Friend of B.L, a minor** (246558)     **Address** 4373 Lake Fairway Dr.  Lake Charles, LA 70615

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.  Southern Energy Homes, Inc., et. al.    **Cause No.** 09-7919

| | |
|---|---|
| Latonia Lewis, as Next Friend of Z.L, a minor (246497) | **Address** 4373 Lake Fairway Dr.  Lake Charles, LA 70615 |
| **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.  Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7919 |

| | |
|---|---|
| Leah Thibodeaux Thomas (246390) | **Address** 1509 Summit  Lake Charles, LA 70601 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Ledia Edwards (246531) | **Address** 820 Douglas   Dequincy, LA 70633 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Lela Johnson (246309) | **Address** P.O. Box 301  Lake Charles, LA 70615 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| LeQuitta Citizen  (246416) | **Address** 2428 Salmon St.  Lake Charles, LA 70605 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

| | |
|---|---|
| Lerron Richard (246280) | **Address** 2532 19th Street  Lake Charles, LA 70601 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Lilianan Garcia, as Next Friend of M.G, a minor (246477) | **Address** 4204 Orchard  Lot # 5 Pascagoula, MS 39581 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Lisa Jones, as Next Friend of B.J, a minor (246505) | **Address** 4132 Center St.  Lake Charles, LA 70605 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Lisa Jones, as Next Friend of D.J, a minor (246503) | **Address** 4132 Center Street  Lake Charles, LA 70605 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Lois Pierson (246267) | **Address** 112 Brahman Drive  Ragley, LA 70657 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Lorenzo  Lopez (246407) | **Address** 4503 Concord St.  Pascagoula , MS 39581 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Louis Williams (246182) | **Address** 4036 Furden Lane  Lake Charles, LA 70601 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

---

Manesga  Arceneaex, as Next Friend of A.A, a minor (246415)   **Address** 1725 Rena St.  Lake Charles, LA 70601

    **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 10-2265

---

Margarita  Sepulveda (246410)   **Address** 3010 A Martin St.  Pascagoula, MS 39581

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

Marilda Woodfolks, as Next Friend of M.W, a minor (246290)   **Address** 2500 Smith Rd Lot 75 Lake Charles, LA 70607

    **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-2268

---

Mark Atwell (246281)   **Address** 116 Lake Breeze Road  Hackberry, LA 70645

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

---

Mark Ellis (246293)   **Address** 714 Kingsley Street  Lake Charles, LA 70601

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

Mark Minor (246453)   **Address** 1131 N. Booker Street  Lake Charles, LA 70601

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

---

Marshall Foreman (246465)   **Address** 402 Gaytine Rd  Ragley, LA 70657

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

Mary  Booker  (246492)   **Address** 4316 Gordon Woods Dr.  Lake Charles, LA 70615

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

Mary  Johnson (246338)   **Address** 4200 Terrance Dr.  Moss Point, MS 39563

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

    **Case Style** Jasmine Ratliff, et. al.  vs. Vanguard, LLC, et. al.   **Cause No.** 10-1296

---

Mary Graham (246382)   **Address** 4304 Jamestown Road  Moss Point, MS 39563

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

Mau Nguyen (246300)   **Address** 5249 Procter Street  Port Arthur, TX 77642

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 09-7897

| | |
|---|---|
| Melissa Fontenot , as Next Friend of J.R, a minor (246438) | **Address** 4254 5th Ave. Apt. 114 Lake Charles, LA 70605 |
| **Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Melissa Fontenot (246417) | **Address** 4254 5th Ave. Apt. 114 Lake Charles, LA 70605 |
| **Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Melissa Fontenot, as Next Friend of K.R, a minor (246270) | **Address** 4254 5th Ave. Apt. 114 Lake Charles, LA 70607 |
| **Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Melody Cullivan, as Next Friend of A.C, a minor (246279) | **Address** 4354 Lake Caroline Drive Lake Charles, LA 70615 |
| **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7990 |

| | |
|---|---|
| Merencela Johnson (246273) | **Address** 523 S. Franklin Street Lake Charles, LA 70601 |
| **Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| Michael Narcisse (246419) | **Address** 2812 Church St.  Lake Charles, LA 70615 |
| **Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Michael Mouton (246377) | **Address** 1820 4th Street Lake Charles, LA 70601 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| | |
|---|---|
| Michael Walker (246369) | **Address** P.O. Box 2478 Pascagoula, MS 39569 |
| **Case Style** Michael Walker, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2220 |

| | |
|---|---|
| Mildred Weatherall (246361) | **Address** 1126 N. Prater Street Lake Charles, LA 70601 |
| **Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |
| **Case Style** Claudia Savoy, et. al. vs. Giles Family Holdings, Inc., et. al. | **Cause No.** 10-1283 |

| | |
|---|---|
| Mitchell Guy (246502) | **Address** 451 Whispering Pine 5th ave Apt. 120 Lake Charles, LA 70607 |
| **Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Moneaka Myers, as Next Friend of L.M, a minor (246323) | **Address** 1326 Arkansas Street Lake Charles, LA 70607 |
| **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7990 |

Monica Thomas (246277)  **Address** P.O. Box 16454  Lake Charles, LA 70616

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

---

Moses Eaglin (246314)  **Address** 702 N. 1st Avenue  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

My Linh Nguyen (246263)  **Address** 3342 Twig Leaf Lane  Houston, TX 77084

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 09-7897

---

My Nguyen (246301)  **Address** 4320 Vassar Street  Port Arthur, TX 77642

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 09-7897

---

Nicole Francis (246467)  **Address** 1115 N. Prater Street  Lake Charles, LA 70601

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7795

---

Nicole Thomas (246362)  **Address** 2727 Southern Ridge Drive  Lake Charles, LA 70607

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7887

---

Norman Ravia (246432)  **Address** 4226 East Prien Lk. Rd.  Lake Charles, LA 70615

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

Pamela Mitchell (246578)  **Address** 1312 Meadow Dr.   Lake Charles, LA 70607

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

**Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 10-1289

---

Pamuel Tezeno, as Next Friend of N.T, a minor (246499)  **Address** 206 N Ford St.   Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

Patricia Hall (246445)  **Address** 5 County Road 437  Oxford, MS 38655

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

Patricia Henney (246394)  **Address** 2023 Katherine Street  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

Patricia Jackson (246186)                        **Address** 714 Kingsley Street  Lake Charles, LA 70601

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.              **Cause No.** 09-7903

---

Patricia Jackson, as Next Friend of J.L, a minor    **Address** 714 Kingsley Street  Lake Charles, LA 70601
(246294)

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.              **Cause No.** 09-7903

---

Patricia Jackson, as Next Friend of J.Z, a minor    **Address** 714 Kingsley Street  Lake Charles, LA 70601
(246303)

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.              **Cause No.** 09-7903

---

Patricia McClain, as Next Friend of A.H, a minor    **Address** 14405 Rio Bonito Apt 433  Houston, TX 77083
(246405)

    **Case Style**  Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs.      **Cause No.** 09-7851
                  Patriot Homes of Texas, L.P., et. al.

---

Patricia Ryans (246388)                           **Address** 1900 Prejean Drive Apt B27 Lake Charles, LA
                                                 70607

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.              **Cause No.** 09-7903

---

Patrick  Gary (246305)                            **Address** 105 Savoy Road   Sulphur, LA 70663

    **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 09-7824

---

Paula Patin (246332)                              **Address** 1664 Highway 109 South  Vinton, LA 70668

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2233

---

Peggy Ravia (246434)                              **Address** 4226 E Prien Lk Road   Lake Charles, LA
                                                 70615

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.              **Cause No.** 09-7903

---

Peter Guillory  (246576)                          **Address** 1915 2nd St.  Lake Charles, LA 70601

    **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.              **Cause No.** 09-7897

---

Phung Tran (246406)                               **Address** 14020 6th Ave.  Bayou La Batre, AL 36509

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.              **Cause No.** 09-7903

---

Pia Sepulveda (246409)                            **Address** 3010 B Martin St.  Pascagoula , MS 39581

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.                **Cause No.** 09-7892

---

Pia Sepulveda, as Next Friend of F.S, a minor      **Address** 3010 B Martin St.  Pascagoula , MS 39581
(246408)

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.                **Cause No.** 09-7892

---

Pleashetta Powell (246381)                      **Address** 4304 Jamestown Road  Moss Point, MS 39563

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Precilla Adams (246325)                         **Address** 2134 Brooks Street  Lake Charles, LA 70601

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Qiona Broussard, as Next Friend of N.P, a minor   **Address** 874 A Von Blond  Lake Charles, LA 70601
(246320)

    **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

---

Quinneisha  Coleman (246351)                    **Address** P.O. Box 3158  Fort Polk , LA 71459

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2233

---

Rachel Jackson (246383)                         **Address** P.O. Box 14  Dequincy, LA 70633

    **Case Style**  Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2220

---

Randy Ledoux (246548)                           **Address** 6017 Nobie Lane  Lake Charles, LA 70605

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Rawlin Goodwin, as Next Friend of J.G, a minor   **Address** 1049 Beulah St.  Sulphur, LA 70663
(246334)

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2233

---

Rawlin Goodwin, as Next Friend of J.G, a minor   **Address** 1049 Beulah St.  Sulphur, LA 70663
(246336)

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2233

---

Reginald  Chapman (246544)                      **Address** 1621 East School St.  Lake Charles, LA 70607

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.           **Cause No.** 09-7892

---

Reginald Brignac (246482)                       **Address** 3018 Deaton Street  Lake Charles, LA 70601

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2233

---

Reginald Chapman, as Next Friend of M.C, a minor  **Address** 1621 East School St.  Lake Charles, LA 70607
(246535)

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.           **Cause No.** 09-7892

---

Renella Jackson (246468)                        **Address** 2721 11th Street  Lake Charles, LA 70615

    **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.    **Cause No.** 09-7853
             CMH Manufacturing, Inc., et. al.

---

**Rick Irvin (246365)**      **Address** 1725 Johnstine Road  Westlake, LA 70669

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

**Ricky Perronne (246393)**      **Address** P.O. Box 2996  Gulfport, MS 39505

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

**Risean Broussard (246201)**      **Address** 1424 Tennessee St.  Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

---

**Robert Smith (246288)**      **Address** 7114 Corbina Road Lot 28  Lake Charles, LA 70605

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

**Rogers Antoine (246359)**      **Address** 626 N. Simmons St.  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

**Ronald Swain (246375)**      **Address** 301 North Lincoln Street  Lake Charles, LA 70601

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

---

**Ross Chapman (246355)**      **Address** 2910 8th Street  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

**Ruby Gary (246307)**      **Address** 105 Savoy Road   Sulphur, LA 70663

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

**Rufus Goodwin (246372)**      **Address** 1049 Beulah Street  Sulphur, LA 70663

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

**Russell Daigle (246262)**      **Address** 2613 5th Ave  Lake Charles , LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

**Russell Goodly (246504)**      **Address** 612 Louie Street  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

**Sally Augustine (246510)**  **Address** 2313 14th Street  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Salvador Barajas (246358)**  **Address** 7904 Petunia Drive  Gautier, MS 39553

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

**Samuel Simien (246286)**  **Address** 313 Admiral King St.  Lake Charles, LA 70615

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Sandra Hardy, as Next Friend of M.H, a minor**  **Address** 4703 S. Jace Matthew Lane  Iowa, LA 70647
**(246444)**

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Shanterrica Graham (246380)**  **Address** 4304 Jamestown Road  Moss Point, MS 39563

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

**Sharlene Burnitt (246498)**  **Address** 1211 Mister Roberts Road  Dequincy, LA
70633

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

**Sharlene Burnitt, as Next Friend of L.B, a minor**  **Address** 1211 Mister Roberts Road  Dequincy, LA
**(246501)**  70633

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

**Shawanda Williams, as Next Friend of M.P, a minor**  **Address**
**(246266)**

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**Shawn  Corley  (246494)**  **Address** 1122 Majestic Pines  Sulphur, LA 70663

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7909

---

**Shelly Fontenot , as Next Friend of T.K, a minor**  **Address** 123 N Franklin St.  Lake Charles, LA 70601
**(246319)**

**Case Style** Shelly Fontenot , as Next Friend of T. K., a minor, et. al.  vs.  **Cause No.** 10-1276
American Camper Manufacturing, LLC d/b/a AMERI-CAMP,

---

**Sherry DeBarge (246561)**  **Address** 195 Vincent Road  Lake Charles, LA 70607

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor  **Cause No.** 09-7830
Industries, Inc., et. al.

| | |
|---|---|
| Shirley Goodwin (246371) | **Address** 319 South Shattuck St.  Lake Charles, LA 70601 |
| **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2184 |

| | |
|---|---|
| Shirley Wright (246283) | **Address** 133 Ben Wright Road  Hackberry, LA 70645 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Simpson Branningan (246295) | **Address** 460 South Burlington Apt. 502 Los Angeles, CA 90057 |
| **Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, | **Cause No.** 09-7800 |

| | |
|---|---|
| Sondra Hardy (246466) | **Address** 4703 S. Jace Matthew Lane  Iowa, LA 70647 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Stacey Perkins, as Next Friend of S.T, a minor (246199) | **Address** 622 Yofton Road   Westlake, LA 70669 |
| **Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al. | **Cause No.** 09-7836 |

| | |
|---|---|
| Stacey Ryan  (246413) | **Address** 6456 San Diego St.  Lake Charles, LA 70607 |
| **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 10-1252 |

| | |
|---|---|
| Stanley Alexander (246370) | **Address** 3550 Monroe Street  Lake Charles, LA 70607 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Steve Burnitt (246500) | **Address** 1211 Mister Roberts Road   Dequincy, LA 70633 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Steven Tanton (246471) | **Address** 1311 N. Shattuck Street  Lake Charles, LA 70601 |
| **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 |

| | |
|---|---|
| Sylvia Stagg (246339) | **Address** 404 South Cherry St.  Lake Charles, LA 70601 |
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 |

| | |
|---|---|
| Synthia Carrier, as Next Friend of E.C, a minor (246399) | **Address** 5618 Leger Road  Lake Charles, LA 70607 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Tabitha Deville (246183) | **Address** 134 Drounett Lane  Hackberry, LA 70645 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

---

**Talmadge Bryant** (246384)     **Address** 2424 Gardenia  Lake Charles, LA 70601

    **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.**  09-7897

---

**Tammy  Bellard** (246264)     **Address** 313 Admiral King  Lake Charles, LA 70615

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7903

    **Case Style**  Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  10-1274

---

**Teressa Self** (246476)     **Address** 12365 Padgett Switch Road  Irvington, AL 36544

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2233

---

**Terrell Mitchell** (246495)     **Address** 1312 Meadow Dr.  Lake Charles, LA 70607

    **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.**  09-7910

    **Case Style**  Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.     **Cause No.**  10-1289

---

**Thedrick  Butler** (246256)     **Address** 300 Dobbertine Road #43  Lake Charles, LA 70607

    **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  09-7962

---

**Tiffany Julian**  (246506)     **Address** 2802 11th St.  Lake Charles, LA 70601

    **Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.**  09-7916

---

**Tosha Johns, as Next Friend of T.L, a minor** (246563)     **Address** 4203 Carlyss Drive Lot 75  Carlyss, LA 70665

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7903

---

**Treva  Washington, as Next Friend of H.W, a minor** (246404)     **Address** 17 Bus by Road   Ragley , LA 70659

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7892

---

**Trina Pullard** (246296)     **Address** 222 Jackson Street  Dequincy, LA 70633

    **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7824

---

**Tuyet Nguyen, as Next Friend of J.N, a minor** (246255)     **Address** 3342 Twig Leaf Lane  Houston, TX 77084

    **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.**  09-7897

---

**Velicia Butler , as Next Friend of B.L, a minor** (246258)     **Address** 300 Dobbertime Rd. Lot 43  Lake Charles, LA 70607

    **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  09-7962

| | |
|---|---|
| Velicia Butler , as Next Friend of W.C, a minor (246260) | **Address** 300 Dobbertime Rd. lot 43  Lake Charles, LA 70601 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |
| Velicia Butler (246268) | **Address** 300 Dobbertime Road Lot 43  Lake Charles, LA 70607 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |
| Verla Beaugh (246259) | **Address** 5859 Tom Hebert Road #202 Lake Charles, LA 70607 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |
| Vicki Boone , as Next Friend of K.J, a minor (246429) | **Address** 1720 Gieffers St.  Lake Charles, LA 70601 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |
| Vicki Boone (246456) | **Address** 1720 Gieffers   Lake Charles, LA 70601 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |
| Vuong Nguyen (246299) | **Address** 5249 Procter Street  Port Arthur, TX 77642 |
| **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 09-7897 |
| Warren  Cary  (246564) | **Address** 100 Live Oak Dr.  Iowa, LA 70647 |
| **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7919 |
| Warren Washington (246530) | **Address** 1012 Truth St.  Dequincy, LA 70633 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |
| Wendy Williams (246449) | **Address** 5821 Dundee Street  Lake Charles, LA 70605 |
| **Case Style** Mindy Smith, as Next Friend of J.  K., a minor, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** 09-7905 |
| William  Stains (246452) | **Address** 330 Kelly St.  Dequincy, LA 70633 |
| **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 |
| Willie Patin (246331) | **Address** 1664 Highway 109 South  Vinton, LA 70668 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |
| Wilson Bellard (246312) | **Address** 4254 Fifth Avenue Apt 416 Lake Charles, LA 70607 |
| **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 |

Yolanda Goodwin (246459)                      **Address** 1011 Pullman Street  Westlake, LA 70669

    **Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.          **Cause No.** 10-1257

---

Yolanda Washington (246193)                   **Address** 1101 A Shady Lane  Westlake, LA 70669

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7815

---

Yolanda Washington, as Next Friend of G.W, a
minor (246194)                                **Address** 1101 A Shady Lane  Westlake, LA 70669

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7815

---

Yolanda Washington, as Next Friend of J.W, a
minor (246191)                                **Address** 1101 A Shady Lane  Westlake, LA 70669

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7815

---

Yon Loch , as Next Friend of R.S, a minor (246353)    **Address** 13985 3rd Ave.  Bayou La Batre, AL 36509

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223