## Exhibit A

---

Aerinn Guillory (248938)  **Address** 2228 Madrid Ct.  Arlington , TX 76013

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

---

Allison Thurman (248821)  **Address** 672 Dixy Dr.  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Alvin White (248871)  **Address** 1405 Sunset Dr.  Lake Charles, LA 70607

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

Andreika Landry (248899)  **Address** 302 North Bank St.  Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.  **Cause No.** 09-7835
Forest River, Inc., et. al.

---

Anthony  Lubin (248955)  **Address** 2031 20th St.  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

Anthony Lubin (248956)  **Address** 2031 20th St.  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

Anthony Rogers (249019)  **Address** 1333 Kirk Ave.  Lake Charles, LA 70601

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 09-7897

---

Anthony Rogers, as Next Friend of A.R, a minor  **Address** 1333 Kirk Ave.  Lake Charles, LA 70601
(249018)

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 09-7897

---

Anthony Rogers, as Next Friend of A.R, a minor  **Address** 1333 Kirk Ave.  Lake Charles, LA 70601
(249020)

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 10-1284

---

Antonio Gauthier (248768)  **Address** 1618 15th Street  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

Aquetta Bernard (248882)  **Address** 3970 Hwy 14 E Lot 35 Lake Charles, LA 70607

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7887

| | | |
|---|---|---|
| Aria Davis (248890) | **Address** | 3522 Center St.  Lake Charles, LA 70607 |
| **Case Style**  Victoria Dempey, et. al.  vs. KZRV, LP, et. al. | **Cause No.**  09-7908 | |

| | | |
|---|---|---|
| Aria Davis, as Next Friend of A.P, a minor (248905) | **Address** | 3522 Center St.  Lake Charles, LA 70607 |
| **Case Style**  Victoria Dempey, et. al.  vs. KZRV, LP, et. al. | **Cause No.**  09-7908 | |

| | | |
|---|---|---|
| Aria Davis, as Next Friend of N.P, a minor (248891) | **Address** | 3522 Center St.  Lake Charles, LA 70607 |
| **Case Style**  Victoria Dempey, et. al.  vs. KZRV, LP, et. al. | **Cause No.**  09-7908 | |

| | | |
|---|---|---|
| Armna LaSalle (248897) | **Address** | 6859 Tom Hebert  Lot 504 Lake Charles, LA 70607 |
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 | |

| | | |
|---|---|---|
| Arshiko  Brown, as Next Friend of K.C, a minor (248818) | **Address** | 6675 Hwy 90 E.  Lot 148 Iowa, LA 70615 |
| **Case Style**  Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7835 | |

| | | |
|---|---|---|
| Arshiko Brown (248819) | **Address** | 6675 Hwy 90 E. Lot 148 Iowa, LA 70615 |
| **Case Style**  Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7835 | |

| | | |
|---|---|---|
| Audry Cormier (248745) | **Address** | 2429 Katherine Street  Lake Charles, LA 70601 |
| **Case Style**  Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al. | **Cause No.**  09-7918 | |

| | | |
|---|---|---|
| Beatrice Prejean, as Next Friend of M.R, a minor (248940) | **Address** | 21271 S. Frontage Rd.  Iowa, LA 70647 |
| **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7818 | |

| | | |
|---|---|---|
| Bertha Hooker (248773) | **Address** | 2218 Ceorle Street  Lake Charles, LA 70601 |
| **Case Style**  Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al. | **Cause No.**  09-7912 | |

| | | |
|---|---|---|
| Bethany Trahan, as Next Friend of C.T, a minor (248757) | **Address** | 302 N. Bank Street  Lake Charles, LA 70601 |
| **Case Style**  Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7835 | |

| | | |
|---|---|---|
| Bethany Trahan, as Next Friend of Z.T, a minor (248758) | **Address** | 302 N. Bank Street  Lake Charles, LA 70601 |
| **Case Style**  Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7835 | |

| | | |
|---|---|---|
| Billy Alex (248950) | **Address** | 2000 3rd. Ave  Lake Charles, LA 70601 |
| **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7818 | |

---

**Bonnie Ford (248892)**     **Address** 1334 Tall Sky Dr. Lake Charles, LA 70607

**Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

**Brady Hicks (248997)**     **Address** 1431 Mustang Circle Hackberry, LA 70645

**Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

**Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

**Brandi Marks (248987)**     **Address** 2035 3rd St. Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

**Brian Mizell (248933)**     **Address** 11064 Oak Farms Ln. Irvington, AL 36544

**Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

**Brice Joseph (248873)**     **Address** 632 N. Simmons Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

**Brittany Barbee, as Next Friend of K.B, a minor (248847)**     **Address** 9342 Woolmarket Rd. Biloxi, MS 39532

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

**Brittney Citizen, as Next Friend of T.C, a minor (248865)**     **Address** 1418 McNabb St. Lake Charles, LA 70615

**Case Style** Gregory Spears, et. al. vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 10-2269

---

**Carolyn Simien (248781)**     **Address** P.O. Box 16723 Lake Charles, LA 70616

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

**Carrie Royer (248969)**     **Address** 16 Fowler Dr. Apt 99 Sulphur, LA 70663

**Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

**Catrina Wilson (248908)**     **Address** 910 Fall Lake Charles, LA 70601

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al. vs. Frontier RV, Inc., et. al.     **Cause No.** 10-2186

---

**Charline Broussard (248852)**     **Address** 615 N. Malcom St. Lake Charles, LA 70601

**Case Style** Nadine Ratcliff, et. al. vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

Charlissa Boyd (248903)                                 **Address** 4254 5th. Ave Apt 324 Lake Charles, LA 70607

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.   **Cause No.** 09-7835
Forest River, Inc., et. al.

---

Charlotte  Guillory (249016)                            **Address** 310 Balboa St.  Lake Charles, LA 70615

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.   **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

Charlotte Guillory, as Next Friend of C.G, a minor     **Address** 310 Balboa st.  Lake Charles , LA 70615
(249017)

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.   **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

Charmaine Mosely (248814)                               **Address** P.O. Box 954  Lake Charles, LA 70602

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

Christine Pappion, as Next Friend of A.P, a minor       **Address** P.O. Box 16723  Lake Charles, LA 70616
(248784)

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.   **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Christine Pappion, as Next Friend of C.P, a minor       **Address** P.O. Box 16723  Lake Charles, LA 70616
(248787)

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.   **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Christopher Pappion (248786)                            **Address** P.O. Box 16723  Lake Charles, LA 70616

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.   **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Cindy Bordelon, as Next Friend of L.T, a minor          **Address** 2274 W. Tank Farm Road  Lake Charles, LA
(248769)                                                           70605

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.   **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Clarence Sprinkle, as Next Friend of C.S, a minor       **Address** 8575 Waterford Ct  Irvington , AL 36544
(248965)

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

Columbus Stewart (248916)                               **Address** 9019 Dixon St.  New Orleans, LA 70118

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

Courtney Brignac, as Next Friend of K.B, a minor        **Address** 1109 Virginia St.  Lake Charles, LA 70601
(248863)

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.   **Cause No.** 09-7990
vs. Champion Home Builders Co., et. al.

| | | |
|---|---|---|
| Courtney Fountain, as Next Friend of C.F, a minor (248928) | **Address** 1474 Jamie Renee Lane  Lake Charles, LA 70605 | |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 | |

| | |
|---|---|
| Cynthia Moore, as Next Friend of Z.M, a minor (248859) | **Address** 12000 Walker Rd.  Irvington, AL 36544 |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7835 |

| | |
|---|---|
| Cyntisha Prudhomme, as Next Friend of C.J, a minor (248793) | **Address** 512 Lebato Street  Lake Charles, LA 70601 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

| | |
|---|---|
| Cyntisha Prudhomme, as Next Friend of R.J, a minor (248792) | **Address** 512 Lebato Street  Lake Charles, LA 70601 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

| | |
|---|---|
| Cyntisha Prudhomme, as Next Friend of R.J, a minor (248794) | **Address** 512 Lebato Street  Lake Charles, LA 70601 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

| | |
|---|---|
| Dana Scott (248875) | **Address** 2310 14th St.  Pascagoula, MS 39567 |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7835 |

| | |
|---|---|
| Daniel Alfred (248797) | **Address** P.O. Box 174  Vinton, LA 70640 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

| | |
|---|---|
| Daniel Alfred, as Next Friend of D.A, a minor (248798) | **Address** P.O. Box 174  Vinton, LA 70640 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

| | |
|---|---|
| Darian Thompson, as Next Friend of D.T, a minor (248988) | **Address** 2416 2nd Ave.  Lake Charles, LA 70601 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Darren DeStevens (248850) | **Address** 112 Bienville Dr.  Waveland, MS 39756 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| David Bordelon (248800) | **Address** 2274 W. Tank Farm Road  Lake Charles, LA 70605 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Debbie Johnson, as Next Friend of J.J, a minor (248861) | **Address** 4477 Gordon Woods Dr.  Lake Charles, LA 70615 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

---

Deborah Thibodeaux (248937)      **Address** 1601 Badger St.  Lake Charles, LA 70607

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7818

    **Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.      **Cause No.** 10-1283

---

Delory Thompson (248942)      **Address** 2612 General Travis St.  Lake Charles, LA 70615

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

---

Denise Francis, as Next Friend of J.G, a minor (248872)      **Address** 2709 General Travis  Lake C\Harles, LA 70615

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7818

---

Derrick Robinson (248811)      **Address** 5602 Leger Rd.  Lake Charles, LA 70607

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.      **Cause No.** 09-7910

---

Devon Batchelor (248747)      **Address** 7422 Debbie Lane  Lake Charles, LA 70607

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7818

---

Dexter Prejean (248885)      **Address** 3522 Center St.  Lake Charels, LA 70607

    **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.      **Cause No.** 09-7908

---

Dominic LeBleu (248982)      **Address** P.O. Box 584  Vinton, LA 70668

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7818

---

Don Mizell, as Representative of the Estate of Wayne Mizell, deceased (248934)      **Address** 467 Houston St.  Mobile, AL 36606

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2234

---

Donald Coleman (248917)      **Address** 3705 Rockford Heights Apt A Metairie, LA 70002

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

---

Donald Comeaux (248925)      **Address** 1336 Mitchell St.  Lake Charles, LA 70607

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7818

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

---

Donald Comeaux, as Next Friend of D.C, a minor (248923)      **Address** 1336 Mitchell St.  Lake Charles, LA 70607

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7818

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

---

Donald Comeaux, as Next Friend of D.C, a minor (248924)     **Address** 1336 Mitchell St. Lake Charles, LA 70607

    **Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

    **Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

Donald Mizell (248935)     **Address** 467 Houston St. Mobile, AL 36606

    **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al. vs. Forest River, Inc., et. al.     **Cause No.** 09-7835

    **Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

Doris Ireland (248854)     **Address** 2937 Smith Ferry Rd. Westlake, LA 70069

    **Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

Doris Ireland, as Next Friend of H.L, a minor (248858)     **Address** 2937 Smith Ferry Rd. Westlake, LA 70669

    **Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

Doris Ireland, as Next Friend of R.B, a minor (248855)     **Address** 2937 Smith Ferry Rd. Westlake , LA 70669

    **Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

Doris Ireland, as Next Friend of R.R, a minor (248856)     **Address** 2937 Smith Ferry Rd. Westlake , LA 70669

    **Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

Dorothetta Nash (248904)     **Address** 4254 5th Ave Apt 318 Lake Charles, LA 70607

    **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al. vs. Forest River, Inc., et. al.     **Cause No.** 09-7835

---

Drusilla Jones (248766)     **Address** P.O. Box 1375 Cameron, LA 70631

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

Duane Gauthier , as Next Friend of D.H, a minor (248961)     **Address** 1618 15th St. Lake Charles, LA 70601

    **Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

    **Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

Duane Gauthier, as Next Friend of D.H, a minor (248960)     **Address** 1618 15th St. Lake Charles, LA 70601

    **Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

    **Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

| | | |
|---|---|---|
| Eddie Pappion (248785) | **Address** P.O. Box 16723  Lake Charles, LA 70616 | |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 | |

| | | |
|---|---|---|
| Edwin  Dotson (249002) | **Address** 592 W. Telephone Rd.  Lake Charles, LA 70611 | |
| **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 | |

| | | |
|---|---|---|
| Edwin Lewis (248832) | **Address** 6011A Mary Ann  Lake Charles, LA 70615 | |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 | |

| | | |
|---|---|---|
| Efron  Simon, as Next Friend of E.S, a minor (249001) | **Address** 1313 Oklahoma St.  Lake Charles, LA 70607 | |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 | |

| | | |
|---|---|---|
| Efron Simon (249003) | **Address** 1313 Oklahoma St.  Lake Charles, LA 70607 | |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 | |

| | | |
|---|---|---|
| Elisa Campos (249036) | **Address** P.O. Box 795  Lake Charles, LA 70648 | |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 | |
| **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-1307 | |

| | | |
|---|---|---|
| Elisa Campos, as Next Friend of J.C, a minor (249037) | **Address** P.O. Box 795  Kinder, LA 70647 | |
| **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7919 | |

| | | |
|---|---|---|
| Elisa Campos, as Next Friend of M.S, a minor (249039) | **Address** P.O. Box 795  Kinder, LA 70647 | |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 | |
| **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-1307 | |

| | | |
|---|---|---|
| Elisiea Fountain (248954) | **Address** 1474 Jamie Renee Ln  Lake Charles, LA 70605 | |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 | |

| | | |
|---|---|---|
| Elizabeth Guillory- Barcomb (248866) | **Address** 410 E. Thomas St.  Sulphur, LA 70663 | |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 | |

| | | |
|---|---|---|
| Emma Galvan (249012) | **Address** 2418 Salmon St.  Lake Charles, LA 70605 | |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7835 | |

| | | |
|---|---|---|
| Emma Galvan, as Next Friend of E.G, a minor (249013) | **Address** 2418 Salmon St.  Lake Charles, LA 70605 | |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7835 | |

| | | |
|---|---|---|
| Emma Galvan, as Next Friend of M.G, a minor (249011) | **Address** 2418 Salmon St.  Lake Charles, LA 70605 | |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7835 | |

| | | |
|---|---|---|
| Eugene Fontenot (248888) | **Address** 1742 P.E. Daigle Rd.  Iowa, LA 70647 | |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 | |

| | | |
|---|---|---|
| Eugene Glenn (248868) | **Address** P.O. Box 304  Raywood, TX 77582 | |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2249 | |

| | | |
|---|---|---|
| Eugene Glenn, as Next Friend of K.M, a minor (248999) | **Address** P.O. Box 304  Raywood, TX 77582 | |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2249 | |

| | | |
|---|---|---|
| Evelyn Poullard (248990) | **Address** 1501 Lawrence St.  Lake Charles, LA 70601 | |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 | |

| | | |
|---|---|---|
| Felton Alexander (248765) | **Address** 1109 West Welsh  Welsh, LA 70591 | |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 | |

| | | |
|---|---|---|
| Floyd Espree (248900) | **Address** 1803 8th. Ave  Lake Charles, LA 70601 | |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7835 | |

| | | |
|---|---|---|
| Francios Robinchaux (248977) | **Address** 7073 W. Tamaron  New Orleans, LA 70128 | |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 | |

| | | |
|---|---|---|
| Francios Robinchaux, as Next Friend of P.R, a minor (248978) | **Address** 7073 W. Tamaron  New Orleans, LA 70128 | |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 | |

| | | |
|---|---|---|
| Gary Woods (248896) | **Address** P.O. Box 209  Lake Charles, LA 70602 | |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 | |

| | | |
|---|---|---|
| Geoffrey Muturuh (248975) | **Address** 2877 S. Beglis Pkwy  #802 Sulphur, LA 70663 | |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC., et. al. | **Cause No.** 09-7962 | |

| George Dixon (248834) | **Address** 2827 Jerry Lee Ave.  Lake Charles, LA 70601 |
|---|---|

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

| Geraldine Grigg (248947) | **Address** 2213 1/2 Ernest St.  Lake Charles, LA 70605 |
|---|---|

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

| Gicele Goodly (248972) | **Address** 4361 Gordon Woods Dr.  Lake Charles, LA 70615 |
|---|---|

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.     **Cause No.** 09-7793

| Gilbert Lamas (249042) | **Address** 414 Louisiana Ave.  Lake Arthur, LA 70549 |
|---|---|

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

| Gilbert Lamas, as Next Friend of M.L, a minor (249034) | **Address** 414 Louisiana Ave.  Lake Aruther, LA 70549 |
|---|---|

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

| Giovanna Young (248943) | **Address** 1100 Egret St. Apt 202 Lake Charles, LA 70601 |
|---|---|

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

| Gwendolyn Wilson (248918) | **Address** 2161 Hope St.  New Orleans, LA 70119 |
|---|---|

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

| Helen Johnson (248789) | **Address** 197 Jevon Johnson Road  Starks, LA 70661 |
|---|---|

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

| Henry Kimball (248857) | **Address** 222 Eugene Ln  Lot 28 Lake Charles, LA 70615 |
|---|---|

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

| Hyde Brad-Ryan, as Next Friend of J.W, a minor (248843) | **Address** 1900 Pre Jean Dr. 327 Lake Charles, LA 70607 |
|---|---|

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

| Isabel Guidry (248939) | **Address** 19030 Hwy 383  Iowa, LA 70647 |
|---|---|

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7835

| | |
|---|---|
| **Ivan  Harmon (248962)** | **Address** P.O. Box 108  Creole, LA 70632 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

| | |
|---|---|
| **Jacob LaSalle, as Next Friend of K.L, a minor (248898)** | **Address** 1100 Egret St. Apt 202 Lake Charles, LA 70601 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

| | |
|---|---|
| **James Johnson (248812)** | **Address** 2431 Cessford St.  Lake Charles, LA 70601 |

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

| | |
|---|---|
| **James Lee (248763)** | **Address** 1021 15th Street  Lake Charles, LA 70601 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

| | |
|---|---|
| **Jamie Batchan (248876)** | **Address** 3440 Coolidge St.  Lake Charles, LA 70607 |

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.  Southern Energy Homes, Inc., et. al.    **Cause No.** 09-7919

| | |
|---|---|
| **Jasmine Moore (248995)** | **Address** 1623 Gieffers St.  Lake Charles, LA 70601 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

| | |
|---|---|
| **Jasmine Moore, as Next Friend of A.B, a minor (248996)** | **Address** 1623 Gieffers St.  Lake Charles, LA 70601 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

| | |
|---|---|
| **Jeremy Musser (248774)** | **Address** P.O. Box 8881  Lake Charles, LA 70606 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

| | |
|---|---|
| **Jessica  Beaugh (248901)** | **Address** 5859 Tom Hebert Rd. Lot 201 Lake Charles, LA 70607 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

| | |
|---|---|
| **Jessica Beaugh, as Next Friend of D.B, a minor (248902)** | **Address** 5859 Tom Hebert Rd. Lot 201 Lake Charles, LA 70607 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

| | |
|---|---|
| **Jo-Helen Batchelor, as Next Friend of A.F, a minor (248749)** | **Address** 7422 Debbie Lane  Lake Charles, LA 70607 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

John Carter (248777)                    **Address** 108 N. Jake Street  Lake Charles, LA 70601

    **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7895

---

John Daniels (248778)                   **Address** 1022 N. Shattuck Street  Lake Charles, LA 70601

    **Case Style**  Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.        **Cause No.**  10-1254

---

John Thompson (248874)                  **Address** 5850 Tom Hebert  # 76 Lake Charle, LA 70607

    **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC., et. al.        **Cause No.**  09-7962

---

Johnny Barbee (248845)                  **Address** 9342 Woolmarket Rd.  Biloxi, MS 39532

    **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC., et. al.        **Cause No.**  09-7962

---

Jorge Galvan (249010)                   **Address** 2418 Salmon St.  Lake Charles, LA 70605

    **Case Style**  Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7835

---

Jorge Galvan (249014)                   **Address** 2418 Salmon St.  Lake Charles, LA 70605

    **Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  10-1265

---

Joseph Henney (248970)                  **Address** 2023 Katherine St.  Lake Charles, LA 70601

    **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7818

---

Judy Johnson (248992)                   **Address** 3602 Grienwich Blvd.  Lake Charles, LA 70607

    **Case Style**  Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs. Liberty Homes Inc., et. al.        **Cause No.**  09-7905

---

Julie Hursey (248826)                   **Address** 1621 North Junior St.  Lake Charles, LA 70601

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2234

---

Junius Broussard (248770)               **Address** P.O. Box 672  Cameron, LA 70631

    **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7818

---

Justin Cooks (248820)                   **Address** 2314 N. Eastern Ave  Jacksonville, AR 72076

    **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.**  09-7795

---

Kamiesha Paul, as Next Friend of K.L, a minor (249000)        **Address** 1805 8th St.  Lake Charles, LA 70601

    **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.**  09-7797

---

**Kandace Coleman (248883)**       **Address** 2699 Rushmore Dr.  Lake Charles, LA 70615

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.       **Cause No.** 10-1261

---

**Kathleen Charles (248927)**       **Address** 2412 Marty Lane  Lake Charles, LA 70605

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7835

---

**Katina  Hodges, as Next Friend of A.H, a minor (248840)**       **Address** 4352 Gordon Woods Dr.  Lake Charles, LA 70615

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.       **Cause No.** 10-2186

---

**Katina hodges, as Next Friend of B.J, a minor (248839)**       **Address** 4352 Gordon Woods Dr.  Lake Charles, LA 70615

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.       **Cause No.** 10-2186

---

**Keishana Gray (248860)**       **Address** 1818 8th Ave.  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.       **Cause No.** 09-7962

---

**Keith Trahan (248776)**       **Address** 8120 E. Todd Road  Bell City, LA 70630

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7895

---

**Keithen  Thompson (248994)**       **Address** 2416 2nd. Ave.  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.       **Cause No.** 09-7962

---

**Kenneth Royal (248941)**       **Address** 3203 Continental Dr.  Missouri City, TX 77459

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7895

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.       **Cause No.** 10-1307

---

**Keshie Lubin (248957)**       **Address** 2031 20th St.  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7818

---

**Kimberly  Garrick, as Next Friend of T.G, a minor (248823)**       **Address** 4345 Lake Caroline Dr.  Lake Charles, LA 70601

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.       **Cause No.** 10-2186

---

**Kimberly  King (248944)**       **Address** 305 Brammer Ln.  Lake Charles, LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.       **Cause No.** 09-7853

---

**Kimberly Garrick** (248824)    **Address** 4345 Lake Caroline Dr.  Lake Charles, LA 70615

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 10-2186

---

**Kimberly Williams** (248929)    **Address** P.O. Box 353  Vinton, LA 70668

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

**Kimberly Wright, as Representative of the Estate of Cary Wright, deceased** (248780)    **Address** 5821 Dundee Street  Lake Charles, LA 70605

**Case Style** Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs. Liberty Homes Inc., et. al.    **Cause No.** 09-7905

---

**Kinneth Hartman** (249015)    **Address** P.O Box 1017  Iowa, LA 70647

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

**Krista Doty** (248802)    **Address** 6032 Perry Lane  Lake Charles, LA 70605

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

**Krista Doty, as Next Friend of H.D, a minor** (248803)    **Address** 6032 Perry Lane  Lake Charles, LA 70605

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

**Krista Doty, as Next Friend of T.D, a minor** (248801)    **Address** 6032 Perry Lane  Lake Charles, LA 70605

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

**Kristopher Harmon** (248983)    **Address** 700 Williams St.  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

**Lacey Harrison, as Next Friend of T.B, a minor** (248849)    **Address** 415 Ave D. # 7 Lake Charles, LA 70615

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,    **Cause No.** 09-7800

---

**Lakeisha  Scott, as Next Friend of K.S, a minor** (249027)    **Address** 2620 General Vandenburg St.  Lake Charles, LA 70615

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

---

**Lakeyn  Duhon** (248879)    **Address** 133 Willow Ridge Lane  Lake Charles, LA 70607

**Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.    **Cause No.** 09-7859

---

**Latasha Trent, as Next Friend of J.C, a minor** (248816)    **Address** 6807 Zapata Dr.  Houston, TX 77083

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

| | |
|---|---|
| Latasha Trent, as Next Friend of J.C, a minor (248817) | **Address** 6807 Zapata Dr.  Houston, TX 77083 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Latasha Trent, as Next Friend of J.C, a minor (248853) | **Address** 6807 Zapata Dr.  Houston, TX 77083 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Latisha Prudhomme (248974) | **Address** P.O. Box 542  Welsh, LA 70591 |
| **Case Style** Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al. | **Cause No.** 09-7796 |

| | |
|---|---|
| Latosha Thomas, as Next Friend of D.B, a minor (248881) | **Address** 703 Morris St.  Waveland, MS 39576 |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |

| | |
|---|---|
| Lawrence Weldon (248841) | **Address** 4130 E. Burton  Sulphur, LA 70663 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |
| **Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al. | **Cause No.** 10-1283 |

| | |
|---|---|
| Lay Sathchakham, as Next Friend of P.S, a minor (248869) | **Address** 8860 Satsuma St.  Coden, AL 36523 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| Lekeisha Scott (249025) | **Address** 2620 Gen. Vandenburg St.  Lake Charles, LA 70615 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| | |
|---|---|
| Lena Leday (249023) | **Address** 2187 E. Gauthier #443 Lake Charles, LA 70607 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |

| | |
|---|---|
| Leon Sias (248829) | **Address** 417 Enterprise Blvd  Lake Charles, LA 70601 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

| | |
|---|---|
| Leslie Trufant (248914) | **Address** 302 Neil Ave.  New Orleans, LA 70131 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

| | |
|---|---|
| Leslie Trufant, as Next Friend of A.T, a minor (248912) | **Address** 302 Neil Ave.  New Orleans, LA 70131 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

---

**Leslie Trufant, as Next Friend of T.T, a minor (248913)**  **Address** 302 Neil Ave.  New Orleans, LA 70131

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

---

**Levy Dunbar (248813)**  **Address** 619 Holmes St.  Lake Charles, LA 70601

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 10-2230

---

**Lezonia Jackson (248919)**  **Address** P.O. Box 2891  Reserve, LA 70084

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

---

**Lincoln Williams (248760)**  **Address** 2409 12th Street  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

---

**Lincoln Williams (248771)**  **Address** 2409 12th Street  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

---

**Linda Ned (248831)**  **Address** 2001 Moeling St.  Box 88 Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7853

---

**Lisa Smith (248911)**  **Address** 4745 Francis Dr.  New Orleans, LA 70118

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

---

**Lizette Lizette (248830)**  **Address** 5487 Moulin Rouge Dr.  Lake Charles, LA 70605

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2220

---

**Lorena Alfred (248759)**  **Address** 2909 1st Avenue  Lake Charles, LA 70601

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7887

---

**Lorraine Citizen (248756)**  **Address** 1709 17th Street  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

**Lorraine Citizen, as Next Friend of A.C, a minor (248751)**  **Address** 1709 17th Street  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

**Marcia Musser (248772)**                                    **Address**  P.O. Box 8881  Lake Charles, LA 70606

    **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,           **Cause No.**  09-7980
             et. al.

    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.**  10-1307

---

**Maria Campos (249041)**                                    **Address**  414 Louisiana Ave.  Lake Arthur, LA 70549

    **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.**  09-7853
             CMH Manufacturing, Inc., et. al.

---

**Maria Campos, as Next Friend of I.G, a minor
(249032)**                                    **Address**  3219 Hwy 383  Kinder, LA 70648

    **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.**  09-7853
             CMH Manufacturing, Inc., et. al.

---

**Maria Hernandez, as Next Friend of J.V, a minor
(249043)**                                    **Address**  P.O. Box 1704  Kinder, LA 70648

    **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7818

---

**Maria Hernandez, as Next Friend of M.V, a minor
(249031)**                                    **Address**  P.O. Box 1704   Kinder, LA 70648

    **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7818

---

**Marie Pevoto (248783)**                                    **Address**  199 Jevon Jhonson Road  Starks, LA 70661

    **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7818

---

**Marilda Woodfolks (248968)**                                    **Address**  2500 Smith Rd. Lot 75 Lake Charles, LA 70607

    **Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.     **Cause No.**  10-2268
             CMH Manufacturing, Inc., et. al.

---

**Marilee Dixon (249030)**                                    **Address**  P.O. Box 12  Trout, LA 71371

    **Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.**  09-7916

---

**Marilee Dixon, as Next Friend of C.D, a minor
(249028)**                                    **Address**  P.O. Box 808  Jena, LA 71342

    **Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.**  09-7916

---

**Marilee Dixon, as Next Friend of D.D, a minor
(249026)**                                    **Address**  P.O. Box 808  Jena, LA 71342

    **Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.**  09-7916

---

**Marilee Dixon, as Next Friend of S.D, a minor
(249033)**                                    **Address**  P.O. Box 808  Jena, LA 71342

    **Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.**  09-7916

---

**Marilyn Reed (248980)**                    **Address** 3113 Admiral King St.  Lake Charles, LA 70615

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

---

**Marvin Holland (248805)**                  **Address** 2004 Legion Street  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.        **Cause No.** 09-7853

---

**Mary  Reyes (248920)**                     **Address** 3717 Shannon Dr.  Harvey, LA 70058

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2249

---

**Mary Fontenot (248870)**                   **Address** 524 Prater Rd.  Lake Charles, LA 70669

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.        **Cause No.** 09-7853

---

**Mary Thibodeaux (248775)**                 **Address** 8120 E. Todd Road  Bell City, LA 70630

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

**Mary Vallare (248922)**                    **Address** P.O. Box 16255  Lake Charles, LA 70616

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

**Melissa Mizell (248930)**                  **Address** 11064 Oak Farms Ln  Irvington, AL 36544

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

---

**Melissa Mizell, as Next Friend of G.H, a minor (248932)**        **Address** 11064 Oak Farms Ln  Irvington, AL 36544

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

---

**Melissa Mizell, as Next Friend of K.M, a minor (248931)**        **Address** 11064 Oak Farms Ln  Irvington, AL 36544

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

---

**Melvina Guillory, as Next Friend of S.G, a minor (248810)**        **Address** 1108 Pear St.  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.        **Cause No.** 09-7853

---

**Michael Jackson (248989)**                 **Address** 1500 Craft St.  Lake Charles, LA 70601

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2183

---

Michael Marshall (248788)     **Address** P.O. Box 19004  Lake Charles, LA 70616

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

Michael Payne (248862)     **Address** 317 Lewis St.  Sulphur, LA 70663

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

---

Micheal Porter (248833)     **Address** 602 W. Prien Lake Rd. (PMB 125)  Lake Charles, LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.     **Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

Mymeka Johnson (248796)     **Address** 19018 Remmington Mill  Houston, TX 77073

**Case Style** Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs. Liberty Homes Inc., et. al.     **Cause No.** 09-7905

---

Myron Johnson (248795)     **Address** 3602 Griennich Blvd  Lake Charles, LA 70607

**Case Style** Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs. Liberty Homes Inc., et. al.     **Cause No.** 09-7905

---

Nahjaflake Shanks (248877)     **Address** 11836 E. Fair Oaks  Baton Rouge, LA 70815

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7835

---

Natalie Browne (248764)     **Address** 5118 Willow Glenn Drive  Houston, TX 77003

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

Natalie Frimpong (248884)     **Address** 416 S.236 Place H106 Kent, WA 98031

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7795

---

Nathaniel Ballard (248836)     **Address** 413 South Bowers Ave.  Iowa, LA 70647

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

Nidia Campos, as Next Friend of D.C, a minor (249029)     **Address** P.O. Box 966  Kinder, LA 70648

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

Nikita Brown (248846)     **Address** 1900 Prejean Dr.  J-137 Lake Charles, LA 70607

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

**Norlan Slaughter, as Next Friend of D.S, a minor (249009)**   **Address** 1903 Gieffers St. Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**Pamela Harrison (248971)**   **Address** 1520 Brick St. Apt D Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

**Pamela Harrison, as Next Friend of A.H, a minor (248804)**   **Address** 1520 Brick Street LA Apt D Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

**Patrice Fontenot (248889)**   **Address** 1742 P.E. Daigle Rd. Iowa, LA 70647

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al. vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

---

**Patricia Adams, as Next Friend of R.W, a minor (248809)**   **Address** 722 Fall St. Lake Charles, LA 70601

**Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al. vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.   **Cause No.** 09-7967

---

**Patricia Bray (249040)**   **Address** 511 North Goos Blvd. Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

---

**Patricia Bray, as Next Friend of D.B, a minor (249038)**   **Address** 511 N. Goos Blvd Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

---

**Patrick Williams (248986)**   **Address** 1503 South 10th. St. Leesville, LA 71446

**Case Style** Patrick Williams, et. al. vs. Hy-Line Enterprises, Inc., et. al.   **Cause No.** 10-1299

---

**Paula Harmon, as Next Friend of A.H, a minor (248984)**   **Address** 700 Williams St. Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

**Pearl Barnes, as Next Friend of J.R, a minor (248762)**   **Address** 923 Industrial Street Vinton, LA 70668

**Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

**Pedro Williams (248991)**   **Address** 2613 E Gen Wainwright St Lake Charles, LA 70615

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

Quentin Coleman (248827)                    **Address** 2707 Church St.  Lake Charles, LA 70615

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

---

Rachelle Powell (248815)                    **Address** 402 Gaytine Rd  Ragley, LA 70657

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

Raekeisha Harris, as Next Friend of E.H, a minor      **Address** 2710 Bank Street  Lake Charles, LA 70601
(248761)

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.      **Cause No.** 09-7962
    Cavalier Home Builders, LLC, et. al.

---

Raekeisha Harris, as Next Friend of K.H, a minor      **Address** 2710 Bank Street  Lake Charles, LA 70601
(248779)

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.      **Cause No.** 09-7962
    Cavalier Home Builders, LLC, et. al.

---

Rafeal Johnson, as Next Friend of F.J, a minor      **Address** 4518 1/2 Downman Rd.  New Orleans, LA
(248909)                                                        70126

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

Ravis Guillory (248993)                    **Address** 1623 Geiffers St.  Lake Charles, LA 70601

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

---

Rhonda  Fontenot, as Next Friend of R.F, a minor      **Address** 2703 Aurther Stl  West Lake, LA 70669
(248958)

    **Case Style** Julie Seaman, as Next Friend of T. S., a minor, et. al.  vs.      **Cause No.** 09-7834
    Vanguard, LLC, et. al.

---

Rhonda Fontenot (248959)                    **Address** 2703 Arthur St.  West Lake, LA 70669

    **Case Style** Julie Seaman, as Next Friend of T. S., a minor, et. al.  vs.      **Cause No.** 09-7834
    Vanguard, LLC, et. al.

---

Robert Duhon (248867)                    **Address** 133 Willow Ridge Ln.  Lake Charles, LA 70607

    **Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.        **Cause No.** 09-7859

---

Robert Stephenson (248951)                    **Address** 1109 Hunter Dr.  Lake Charles, LA 70615

    **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.      **Cause No.** 09-7835
    Forest River, Inc., et. al.

---

Robin Comeaux (248926)                    **Address** 1336 Mitchell St.  Lake Charles, LA 70607

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

---

**Rochelle Pappion (248782)**　　　　**Address** 3103 1st Avenue  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.　**Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

**Rochelle Pappion, as Next Friend of D.S, a minor**　**Address** 3103 1st Avenue  Lake Charles, LA 70601
**(248791)**

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.　**Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

**Rochelle Pappion, as Next Friend of M.P, a minor**　**Address** 3103 1st Avenue  Lake Charles, LA 70601
**(248790)**

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.　**Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

**Roger Farque (248754)**　　　　**Address** 11255 Hwy 384  Lake Charles, LA 70607

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.　**Cause No.** 09-7832

---

**Ronnie Theriot (248799)**　　　　**Address** P.O. Box 235  Hayes, LA 70646

**Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　**Cause No.** 10-2182

---

**Roosevelt Miller (248838)**　　　　**Address** 212 Calcasier Street  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.　**Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Rosie Vital (248886)**　　　　**Address** 1016 14th St  Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.　**Cause No.** 09-7835
Forest River, Inc., et. al.

---

**Roy Dean (248893)**　　　　**Address** P.O. Box 6  Lake Charles, LA 70602

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.　**Cause No.** 09-7797

---

**Ruby Silas (248945)**　　　　**Address** 609 Drake Rd.  Lake Charles, LA 70611

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.　**Cause No.** 09-7795

---

**Ruby Silas, as Representative of the Estate of Earl**　**Address** 609 Drake Rd.  Lake Charles, LA 70611
**Silas, deceased (248946)**

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.　**Cause No.** 09-7795

---

**Russell  Holloway, as Next Friend of K.H, a minor**　**Address** 2713 Kingsman St. Apt D.  Metarie, LA 70006
**(248985)**

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor　**Cause No.** 09-7830
Industries, Inc., et. al.

---

**Russell Holloway (248979)**　　　　**Address** 2713 Kingmon St. Apt D. Metairie, LA 70006

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor　**Cause No.** 09-7830
Industries, Inc., et. al.

---

---

Russell Holloway, as Next Friend of R.H, a minor (248981)

**Address** 2713 Kingsman St. Apt D. Metarie, LA 70006

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.

**Cause No.** 09-7830

---

Sandra Braxter (248744)

**Address** 2237 18th Street  Lake Charles, LA 70601

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 10-2248

---

Sarah Dotson (249005)

**Address** 592 W. Telephone Rd.  Lake Charles, LA 70611

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.

**Cause No.** 09-7917

---

Sarah Dotson, as Representative of the Estate of Edwin Dotson, deceased (249004)

**Address** 592 West Telephone Rd.  Lake Charles, LA 70607

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.

**Cause No.** 09-7917

---

Shanda Simien, as Next Friend of A.S, a minor (248864)

**Address** 145 Petticoast Lane  Lake Charles, LA 70605

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Shannon Booker (248880)

**Address** 1616 Church St.  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Sharonda  Carroll, as Next Friend of L.L, a minor (248807)

**Address** 1900 Prejea Dr. Apt.  F-92 Lake Charles, LA 70607

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7895

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 10-1307

---

Shaunda Simien, as Next Friend of C.S, a minor (248921)

**Address** 145 Petticoat Ln.  Lake Charles, LA 70605

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Shawana Kately (249021)

**Address** 4484 Lake Caroline Dr.  Lake Charles, LA 70615

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7895

---

Shawana Kately, as Next Friend of J.K, a minor (249022)

**Address** 4484 Lake Caroline Dr.  Lake Charles, LA 70615

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7895

---

Shawana Kately, as Next Friend of K.K, a minor (249035)

**Address** 4484 Lake Caroline Dr.  Lake Charles, LA 70615

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7895

---

Shawn Ducre (248825)                     **Address** 4477 Gordon Woods Dr.  Lake Charles, LA
                                                     70601

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7797

---

Sheila Thomas (248842)                   **Address** 1018 North Goose Blvd.  Lake Charles, LA
                                                     70601

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.          **Cause No.** 10-2186
Frontier RV, Inc., et. al.

---

Shelly Fontenot (248963)                 **Address** 4247 5th Ave.  Apt 150 Lake Charles, LA
                                                     70607

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.          **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Shelly Fontenot, as Next Friend of D.M, a minor          **Address** 4247 5th Ave.  Apt 150 Lake Charles, LA
(248966)                                                           70607

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.          **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Shelly Fontenot, as Next Friend of J.M, a minor          **Address** 4247 5th Ave. Apt 150 Lake Charles, LA 70607
(248964)

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.          **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Shelton Dixon (248835)                   **Address** 2601 General Moore  Lake Charles, LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.          **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Shirley Bias  (248822)                   **Address** 1600 Legion St.  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7818

---

Shirley Celestine (248808)               **Address** 1115 Pear St  Lake Charles, LA 70615

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.          **Cause No.** 10-2186
Frontier RV, Inc., et. al.

---

Shirley Saltzman (248746)                **Address** 1823 Hwy 384 Sweet Lake  Lake Charles, LA
                                                     70607

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7795

---

Sidney Patterson (248915)                **Address** 1309 Tennesse St.  New Orleans, LA 70117

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7895

---

Sonny Jones (249006)                     **Address** 1418 Chandler Park Lane  Fresno, TX 77545

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7818

Stella  Lewis, as Next Friend of P.W, a minor (248949)

**Address** 1821 Rena St.  Lake Charles, LA 70601

**Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7818

**Case Style**  Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  10-1274

---

Steven Carter (248806)

**Address** 2609 8th Street  Lake Charles, LA 70601

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  09-7962

---

Steven Dixon (249024)

**Address** PO Box 12  Trout, LA 71371

**Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.**  09-7916

---

Susan Stewart (248828)

**Address** 2707 Church St.  Lake Charles, LA 70615

**Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7818

---

Tami Greenwood, as Next Friend of A.G, a minor (248953)

**Address** 2838 Guinn St.  Lake Charles, LA 70615

**Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.**  10-2268

---

Tammy Joseph (248952)

**Address** 1109 Hunter Dr.  Lake Charles, LA 70615

**Case Style**  Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7835

---

Tammy Vincent, as Representative of the Estate of Judy Duddleston, deceased (248948)

**Address** P.O. Box 899  Cameron, LA 70631

**Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.**  09-7916

---

Tara Deroven, as Next Friend of J.D, a minor (248878)

**Address** 133 Willow Ridge Lane  Lake Charles, LA 70607

**Case Style**  Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.          **Cause No.**  09-7859

---

Theresa Hampton, as Next Friend of A.S, a minor (248973)

**Address** 20029 Sunshine Dr. #B Long Beach , MS 39560

**Case Style**  Rena Semien, et. al.  vs. Timberland RV Company d/b/a Adventure Manufacturing, et. al.          **Cause No.**  10-1287

---

Thomas Vital (248887)

**Address** 1016 14th St.  Lake Charles, LA 70601

**Case Style**  Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7835

---

Tiffany Henderson, as Next Friend of D.A, a minor (248767)

**Address** 1662 Thompson Road  Lake Charles, LA 70611

**Case Style**  Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.          **Cause No.**  10-1269

Tiffany Jackson (248837)     **Address** 513 Queen Carter Court  Lake Charles, LA 70615

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

Tija White, as Next Friend of J.W, a minor (248907)     **Address** 1901 Mill St. Apt 561 Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

Tija White, as Next Friend of K.W, a minor (248906)     **Address** 1901 Mill St. Apt 561 Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

Tilden Leger (248976)     **Address** 2400 Fruge St. Apt 208 Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

---

Trachelle Morton, as Next Friend of K.W, a minor (248910)     **Address** 302 Neil Ave.  New Orleans, LA 70131

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Tranese Jones (248748)     **Address** 9 Sherwood Drive Apt 47 Sulphur, LA 70663

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

Trislynn LaSalle (248936)     **Address** 2465 Hwy 397  Lot 122 Lake Charles, LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

Ulysses Young (248894)     **Address** P.O. Box 16255  Lake Charles, LA 70616

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Ulysses Young, as Next Friend of D.Y, a minor (248895)     **Address** P.O. Box 16255  Lake Charles, LA 70616

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Vanessa Landry (248967)     **Address** 2500 Smith Rd. Lot 39 Lake Charles, LA 70607

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Vankeisha Moore (248750)     **Address** 1623 Grieffers Street  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

Vankeisha Moore, as Next Friend of C.W, a minor (248752)

**Address** 1623 Grieffers Street  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

Vankeisha Moore, as Next Friend of E.M, a minor (248753)

**Address** 1623 Grieffers Street  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

Vera Farque (248755)

**Address** 11255 Hwy 384  Lake Charles, LA 70607

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.     **Cause No.** 09-7832

---

Veronica Tumblin, as Next Friend of D.T, a minor (248851)

**Address** 1013 31st  Apt 29A Kenner, LA 70065

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7795

---

Willie Parker (248844)

**Address** 2601 First. Ave  Apt 102 Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

Yolanda  Simon, as Next Friend of J.S, a minor (249008)

**Address** 1313 Oklahoma St.  Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

---

Yolanda Landry (248848)

**Address** 2515 Cypress St.  Lake Charles, LA 70601

**Case Style** Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 10-1292

---

Yolanda Simon (248998)

**Address** 1313 Oklahoma St.  Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

---

Yolanda Simon, as Next Friend of J.S, a minor (249007)

**Address** 1313 Oklahoma St.  Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980