## Exhibit A

---

Agna Bellard (249067)      **Address** 3550 E. Roosevelt St.  Lake Charles, LA 70607

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 09-7916

---

Agna Bellard, as Next Friend of D.B, a minor (249063)      **Address** 3550 E. Roosevelt St.  Lake Charles, LA 70607

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 09-7916

---

Agna Bellard, as Next Friend of M.B, a minor (249065)      **Address** 3550 E. Roosevelt St.  Lake Charles, LA 70607

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 09-7916

---

Albert Ceasar (249108)      **Address** 2709 Gen Patch  Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1275

---

Aletha Carter, as Next Friend of J.C, a minor (249325)      **Address** 3568 Greenwich Blvd  Lake Charles, LA 70607

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7895

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

---

Alicia Robinson (249305)      **Address** 619 Roy St  Biloxi, MS 39530

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.      **Cause No.** 09-7919

---

Alisha Sanders, as Next Friend of A.R, a minor (249282)      **Address** 2534 13th St  Lake Charles, LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.** 09-7830

---

Allie Carter (249335)      **Address** 115 LeBlanc Rd  Creole, LA 70632

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2220

---

Alvin Cormier (249268)      **Address** 2429 Katherine St  Lake Charles, LA 70601

**Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al.      **Cause No.** 09-7918

---

Amberlyn Reney (249255)      **Address** 2534 13th St  Lake Charles, LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.** 09-7830

---

**Andres Villery (249286)**                                   **Address**  2032 11th St  Lake Charles, LA 70601

    **Case Style**  Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.          **Cause No.**  09-7859

    **Case Style**  Patricia Erwin, et. al.  vs. Champion Home Builders Co., et. al.     **Cause No.**  10-1286

---

**Andrew Sonnier, as Next Friend of S.S, a minor (249188)**       **Address**  1613 Gene Sonnier Rd  Vinton, LA 70668

    **Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.               **Cause No.**  09-7887

    **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.**  10-1275

---

**Angela Edwards, as Next Friend of S.E, a minor (249311)**       **Address**  2214 18th St  Lake Charles, LA 70601

    **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.**  09-7795

---

**Angela Edwards, as Next Friend of S.E, a minor (249313)**       **Address**  2214 18th St  Lake Charles, LA 70601

    **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.**  09-7795

---

**Angela Nunez, as Next Friend of J.N, a minor (249169)**         **Address**  243 Ruby Lane  Cameron, LA 70631

    **Case Style**  Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7835

---

**Anisa White (249244)**                                      **Address**  330 Benachi Ave Apt 83 Biloxi, MS 39530

    **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.**  09-7853

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.**  10-1274

---

**Anisa White, as Next Friend of L.W, a minor (249242)**         **Address**  330 Benachi Ave Apt 83 Biloxi, MS 39530

    **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.**  09-7853

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.**  10-1274

---

**Anisa White, as Next Friend of R.W, a minor (249239)**         **Address**  330 Benachi Ave Apt 83 Biloxi, MS 39530

    **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.**  09-7853

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.**  10-1274

---

**Anita Coleman (249320)**                                    **Address**  1716 Broadmoor Dr  Lake Charles, LA 70601

    **Case Style**  Marica Stephen , et. al.  vs. R-Vision, Inc., et. al.          **Cause No.**  09-7917

---

**Anitra Edwards, as Next Friend of A.B, a minor (249231)**       **Address**  1109 W. Welsh  Welsh, LA 70591

    **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7895

---

**Anna Landry (249182)**                              **Address** 17275 Hwy 165  Iowa, LA 70647

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7916

---

**Annie Session (249332)**                            **Address** 2601 E. Gen. Wainwright Dr.  Lake Charles, LA 70615

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7895

---

**Antionette Colquitt (249308)**                      **Address** 5621 Emerald Dr  Lake Charles, LA 70615

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7818

---

**Antoinette Auzenne (249315)**                       **Address** 2004 See St  Lake Charles, LA 70601

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7895

---

**Antoinette Auzenne, as Next Friend of J.A, a minor (249097)**   **Address** 2004 See St.  Lake Charles, LA 70601

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7895

---

**Antonia Williams (249219)**                         **Address** 2409 12th St  Lake Charles, LA 70601

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7895

---

**Antonio Williams, as Next Friend of F.W, a minor (249220)**   **Address** 2409 12th St  Lake Charles, LA 70601

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7895

---

**April Vital (249121)**                              **Address** 520 Fournet St.  Lake Charles, LA 70601

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7895

---

**Arica Bias, as Next Friend of M.B, a minor (249221)**   **Address** 1600 Legion St  Lake Charles, LA 70601

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-2207

---

**Arshiko Brown, as Next Friend of K.C, a minor (249085)**   **Address** 19030 Hwy 383   Iowa, LA 70647

    **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7835

---

**Ashley Jackson, as Next Friend of J.M, a minor (249215)**   **Address** 111 Eli St.  Iowa, LA 70647

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7792

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

---

**Aundrea Andrepont, as Next Friend of K.A, a minor (249269)**   **Address** 1402 N. Lincoln St  Lake Charles, LA 70601

> **Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.   **Cause No.** 09-7859

> **Case Style** Patricia Erwin, et. al. vs. Champion Home Builders Co., et. al.   **Cause No.** 10-1286

---

**Berry Carter (249304)**   **Address** 436 Ange Dr  Lake Charles, LA 70615

> **Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

---

**Betty  Perrodin, as Next Friend of G.L, a minor (249118)**   **Address** 1402 N. Lincoln  Lake Charles, LA 70601

> **Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.   **Cause No.** 09-7898

---

**Billy Simien (249172)**   **Address** 4254 5th Ave Apt 428 Lake Charles, LA 70607

> **Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

**Brandy Hardman (249136)**   **Address** 2517 Dietz Rd.  Lake Charles, LA 70601

> **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

> **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**Brandy Hardman, as Next Friend of E.B, a minor (249133)**   **Address** 2517 Dietz St.  Lake Charles, LA 70601

> **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

> **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**Brenda  Moses (249116)**   **Address** 319 Phyllis Dr.  Jennings, LA 70546

> **Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

**Brittany Carrier (249328)**   **Address** 2877 S. Beglis Pkwy Apt 205 Sulphur, LA 70665

> **Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

**Brittany Villery (249272)**   **Address** 101 Cypress Lane  Iowa, LA 70647

> **Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.   **Cause No.** 09-7859

> **Case Style** Patricia Erwin, et. al. vs. Champion Home Builders Co., et. al.   **Cause No.** 10-1286

---

**Brittney Citizen (249074)**   **Address** 1418 McNabb St.  Lake Charles, LA 70615

> **Case Style** Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 10-1292

| | | |
|---|---|---|
| Brittney Citizen, as Next Friend of J.C, a minor (249075) | **Address** 1418 McNabb St. Lake Charles, LA 70615 | |
| **Case Style** Gregory Spears, et. al. vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 10-2269 | |

| | |
|---|---|
| Burnell Dunn (249104) | **Address** 4570 Louisiana Ave. Lake Charls, LA 70607 |
| **Case Style** Sandy Barnes, et. al. vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 |

| | |
|---|---|
| Byron Thibeaux (249056) | **Address** 7644 Delaney Rd. Bell City , LA 70630 |
| **Case Style** Ossie Joseph, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

| | |
|---|---|
| Carla Ledoux (249193) | **Address** 2506 Poe St Lake Charles, LA 70601 |
| **Case Style** Sandy Barnes, et. al. vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 |

| | |
|---|---|
| Carnice Minor (249055) | **Address** 1217 Cactus Dr. Lake Charles, LA 70607 |
| **Case Style** Micheal Mumphrey, et. al. vs. Frontier RV, Inc., et. al. | **Cause No.** 09-7897 |

| | |
|---|---|
| Carol Larry (249100) | **Address** 1209 Desport Lake Charles, LA 70601 |
| **Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al. vs. Scotbilt Homes, Inc., et. al. | **Cause No.** 09-7912 |

| | |
|---|---|
| Carolyn Patillo-Davis (249301) | **Address** 7205 Geneva Dr Austin, TX 78723 |
| **Case Style** Antoine Adams, et. al. vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |

| | |
|---|---|
| Casey Simien, as Next Friend of J.P, a minor (249276) | **Address** 1520 13th St Lake Charles, LA 70601 |
| **Case Style** Ossie Joseph, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |
| **Case Style** Tyai Robinson, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |

| | |
|---|---|
| Chad Hagger (249306) | **Address** 1602 Pine St Lake Charles, LA 70601 |
| **Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |
| **Case Style** Delphine Jones, et. al. vs. Patriot Homes, Inc., et. al. | **Cause No.** 10-1254 |

| | |
|---|---|
| Charlene Mitchell, as Next Friend of J.W, a minor (249256) | **Address** 2142 13th St Lake Charles, LA 70601 |
| **Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

| | |
|---|---|
| Charles Moton (249129) | **Address** 6221 Mark Lebleu Rd. Lake Charles, LA 70615 |
| **Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

| | | |
|---|---|---|
| **Charles Moton, as Next Friend of J.M, a minor (249130)** | **Address** | 6221 Mark Lebleu Rd.  Lake Charles, LA 70615 |

**Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

| | | |
|---|---|---|
| **Charles Plumber (249120)** | **Address** | 3970 Gerstner Memorial Dr.  Lot 38 Lake Charles, LA 70607 |

**Case Style**  Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.    **Cause No.** 09-7898

**Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-1261

---

| | | |
|---|---|---|
| **Charlet Sterling, as Next Friend of L.L, a minor (249081)** | **Address** | 6784 Hwy 397  Lake Charles, LA 70607 |

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

| | | |
|---|---|---|
| **Charlet Sterling, as Next Friend of R.M, a minor (249080)** | **Address** | 6784 Hwy 397  Lake Charles, LA 70607 |

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

| | | |
|---|---|---|
| **Cheryl Stanley (249061)** | **Address** | 1013 Old River Rd.  Starks, LA 70661 |

**Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

| | | |
|---|---|---|
| **Christine Enclarde, as Next Friend of G.M, a minor (249280)** | **Address** | P.O. Box 73306  Baton Rouge, LA 70874 |

**Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7916

---

| | | |
|---|---|---|
| **Christine Enclarde, as Next Friend of L.K, a minor (249287)** | **Address** | P.O. Box 73306  Baton Rouge, LA 70874 |

**Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7916

---

| | | |
|---|---|---|
| **Christy Dejean (249086)** | **Address** | 2021 8th St.  Lake Charles, LA 70601 |

**Case Style**  Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 09-7918

---

| | | |
|---|---|---|
| **Christy Dejean, as Next Friend of B.T, a minor (249087)** | **Address** | 2021 8th St.  Lake Charles, LA 70601 |

**Case Style**  Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 09-7918

---

| | | |
|---|---|---|
| **Clarissa  McGee, as Next Friend of A.B, a minor (249135)** | **Address** | PO Box 1442  Lake Charles, LA 70602 |

**Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

| | | |
|---|---|---|
| **Clarissa  McGee, as Next Friend of A.M, a minor (249132)** | **Address** | PO Box 1442  Lake Charles, LA 70601 |

**Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

Clarissa McGee (249134)

**Address** PO Box 1442  Lake Charles, LA 70602

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

Clarissa McGee, as Next Friend of A.B, a minor (249137)

**Address** PO Box 1442  Lake Charles, LA 70602

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

Clarissa McGee, as Next Friend of A.M, a minor (249138)

**Address** PO Box 1442  Lake Charles, LA 70602

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

Clarissa McGee, as Next Friend of A.M, a minor (249139)

**Address** PO Box 1442  Lake Charles, LA 70602

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

Claudia Lewis (249158)

**Address** P.O. Box 14618  Lake Charles, LA 70616

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

---

Clay Haley (249106)

**Address** 1900 Prejean Dr. J 137 Lake Charles, LA 70607

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

Clifton Harmon (249260)

**Address** 700 Williams St  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Clifton Harris (249107)

**Address** 7648 Ling Rd. Apt A. Lake Charles, LA 70605

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

Coretta Cockrell (249339)

**Address** P.O. Box 1025  Cameron, LA 70631

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

Courtney Brignac-Lilly, as Next Friend of K.L, a minor (249170)

**Address** 1109 Virginia St  Lake Charles, LA 70601

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.   **Cause No.** 09-7990

---

Crystal Gaines (249214)

**Address** 1006 2nd St  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

Crystal Gaines, as Next Friend of J.G, a minor (249184)

**Address** 1006 2nd St  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

Curtis Savoy (249209)                           **Address** 2899 Sugarloaf Dr. #46 Lake Charles, LA 70607

   **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7818

---

Cynthia Higgins (249314)                        **Address** 5065 S. Prien Lake Rd  Lake Charles, LA 70605

   **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 10-1267

---

Dana  Tousand (249071)                          **Address** 205 N. Lincoln St.  Lake Charles, LA 70601

   **Case Style** W.C.  Johnson, et. al.  vs. Superior Homes, LLC, et. al.                **Cause No.** 09-7829

---

Dana Fondel (249321)                            **Address** 1003 S. Division St  Lake Charles, LA 70601

   **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.              **Cause No.** 09-7916

---

Dana Tousand, as Next Friend of J.H, a minor   **Address** 205 N. Lincoln St  Lake Charles, LA 70601
(249295)

   **Case Style** W.C.  Johnson, et. al.  vs. Superior Homes, LLC, et. al.                **Cause No.** 09-7829

---

Dave Allison (249336)                           **Address** 1106 Elm St  Sulphur, LA 70663

   **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,          **Cause No.** 09-7980
et. al.

---

David Barnes (249233)                           **Address** 923 Industrial St  Vinton, LA 70668

   **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 09-7895

---

Delphine Jones (249252)                         **Address** P.O. Box 970  Lake Charles, LA 70602

   **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.             **Cause No.** 10-1281

   **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.                **Cause No.** 10-1254

---

Delphine Jones, as Next Friend of A.H, a minor  **Address** P.O. Box 970  Lake Charles, LA 70602
(249253)

   **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 09-7895

   **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.                **Cause No.** 10-1254

---

Deon Sam, as Next Friend of P.J, a minor (249247)   **Address** 1313 Arkansas St  Lake Charles, LA 70607

   **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

Derrick Guidry (249098)                         **Address** 19030 Hwy 383   Iowa, LA 70647

   **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.         **Cause No.** 09-7835
Forest River, Inc., et. al.

**Desiree Dixon (249293)**  **Address** 901 Priscilla Lane  Lake Charles, LA 70601

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,  **Cause No.** 09-7800

---

**Dominique Celestine (249298)**  **Address** 2814 8th St  Lake Charles, LA 70615

**Case Style** W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al.  **Cause No.** 09-7829

---

**Dominique Celestine, as Next Friend of L.N, a minor (249300)**  **Address** 2814 8th St  Lake Charles, LA 70615

**Case Style** W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al.  **Cause No.** 09-7829

---

**Donald Higgins (249103)**  **Address** 5065 S. Prien Lake Rd.  Lake Charles, LA 70605

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

**Dontai Robinson (249179)**  **Address** 1715 Junior St  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

**Doretha Sowells (249289)**  **Address** P.O. Box 605  Lake Charles, LA 70602

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

**Dorthy Joshua (249175)**  **Address** 3924 E. Burton St  Sulphur, LA 70663

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

**Elaine Briggs, as Next Friend of D.B, a minor (249194)**  **Address** 1106 1/2 Eddy St  Vinton, LA 70668

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Elaine Briggs, as Next Friend of J.B, a minor (249176)**  **Address** 1106 1/2 Eddy St  Vinton, LA 70668

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Elsie Auzenne (249096)**  **Address** 2900 6th St.  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

---

**Elsie Prudhomme (249230)**  **Address** P.O. Box 504  Iowa, LA 70647

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

Erica  Dean, as Next Friend of J.F, a minor (249140)  **Address** 4451 5th. Ave Apt G63 Lake Charles, LA 70607

  **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.  **Cause No.** 09-7849

---

Erica  Dean, as Next Friend of J.P, a minor (249141)  **Address** 4451 5th Ave Apt. G63 Lake Charles, LA 70607

  **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.  **Cause No.** 09-7849

---

Eugene Cormier (249288)  **Address** 1724 Katherine St  Lake Charles, LA 70601

  **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

Felecious Louis (249228)  **Address** 1921 12th St.  Lake Charles, LA 70601

  **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

---

Felicia Winfrey (249162)  **Address** 1408 16th St  Lake Charles, LA 70601

  **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

  **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

Frank Theriot (249142)  **Address** P.O. Box 235  Hayes, LA 70646

  **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 10-2221

---

Gailla Ladd (249168)  **Address** 4245 5th Ave S k3 Lake Charles, LA 70607

  **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

Gentry Davis (249240)  **Address** 5712 Victor Lane  Lake Charles, LA 70605

  **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7801

---

Geraldine Bridges (249334)  **Address** 5790 Townhouse Lane  Beaumont, TX 77707

  **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7795

---

Germain Winfrey (249161)  **Address** P.O. Box 961  Lake Charles, LA 70601

  **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

  **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

Gicele  Goodly, as Next Friend of M.S, a minor (249111)  **Address** P.O. Box 19176  Lake Charles, LA 70616

  **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.  **Cause No.** 09-7793

| | | |
|---|---|---|
| **Gicele Goodly, as Next Friend of M.G, a minor (249113)** | **Address** P.O. Box 19176  Lake Charles, LA 70615 | |
| **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** 09-7793 | |

| | | |
|---|---|---|
| **Glenda Robinson (249181)** | **Address** 1715 Junior St  Lake Charles, LA 70601 | |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 | |

| | | |
|---|---|---|
| **Gregory Phillips, as Next Friend of D.P, a minor (249060)** | **Address** 2234 14th St.  Lake Charles, LA 70601 | |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 | |

| | | |
|---|---|---|
| **Gwen Brown (249058)** | **Address** 2187 E. Gauthier Rd.  Lot # 560 Lake Charles,, LA 70607 | |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 | |

| | | |
|---|---|---|
| **Gwendelyn Clarke, as Next Friend of M.W, a minor (249190)** | **Address** 308 W. School St  Lake Charles, LA 70605 | |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7835 | |

| | | |
|---|---|---|
| **Hannah Hardman (249124)** | **Address** P.O. Box 16514  Lake Charles, LA 70616 | |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 | |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 | |

| | | |
|---|---|---|
| **Hilda Andrepont (249270)** | **Address** 1402 N. Lincoln St  Lake Charles, LA 70601 | |
| **Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.** 09-7859 | |
| **Case Style** Patricia Erwin, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** 10-1286 | |

| | | |
|---|---|---|
| **Hilton  Ceasar (249110)** | **Address** 1125 Isabella St.  Sulphur, LA 70663 | |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 | |

| | | |
|---|---|---|
| **Iliana Campos (249047)** | **Address** P.O. Box 913  Kinder, LA 70648 | |
| **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7919 | |

| | | |
|---|---|---|
| **Irma Serra, as Next Friend of A.S, a minor (249229)** | **Address** 5510 Orleans Circle  Pascagoula, MS 39581 | |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 | |

| | | |
|---|---|---|
| **Jacobey Brown (249281)** | **Address** 21267 S. Frontage Rd  Iowa, LA 70647 | |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 | |

---

**Jacquline Cole (249327)**    **Address** P.O. Box 2013  Lake Charles, LA 70602

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

**Jacquline Cole, as Next Friend of D.C, a minor (249326)**    **Address** P.O. Box 2013  Lake Charles, LA 70602

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

**Jamal Mason (249264)**    **Address** 605 McNabb St  Lake Charles, LA 70615

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

**James Couvillion (249125)**    **Address** 4314 Hwy #56 Sulphur, LA 70665

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al. vs. Cavalier Home Builders, LLC., et. al.    **Cause No.** 09-7801

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

**James Pierce (249303)**    **Address** 503 Gaudet Dr  Vinton, LA 70668

    **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.    **Cause No.** 09-7919

---

**Jared Fondel (249307)**    **Address** 1003 S. Division St  Lake Charles, LA 70601

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7916

---

**Jeanette Damon (249078)**    **Address** 1232 Big Four Corners Rd.  Jeanerette, LA 70544

    **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7835

---

**Jennifer Davis, as Next Friend of M.G, a minor (249146)**    **Address** 1803 Pear St.  Lake Charles, LA 70601

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC., et. al.    **Cause No.** 09-7801

---

**Jerome Guillory (249165)**    **Address** 111 E Third St  Iowa, LA 70647

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

**Jerrold Pete (249050)**    **Address** 350 W. Lagrange St. Apt 121 Lake Charles, LA 70605

    **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.    **Cause No.** 09-7849

---

**Jerry Fain (249199)**    **Address** P.O. Box 754  Long Beach, MS 39560

    **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.    **Cause No.** 09-7919

| | | |
|---|---|---|
| Jesse Victorian (249076) | **Address** | 2601 Gerneral Arnold Ave.  Lake Charles, LA 70615 |
| **Case Style**  Dersha Bean, et. al.  vs. TL Industries, Inc., et. al. | **Cause No.**  09-7832 | |

| | | |
|---|---|---|
| Jimmy Prater (249084) | **Address** | 902 Lincoln Ave.  Oakdale, LA 71463 |
| **Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.**  09-7916 | |

| | | |
|---|---|---|
| JoAnn Williams (249069) | **Address** | P.O. Box 353   Vinton, LA 70668 |
| **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7895 | |

| | | |
|---|---|---|
| JoAnn Williams, as Next Friend of K.S, a minor (249066) | **Address** | P.O. Box 353  Vinton, LA 70668 |
| **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7895 | |

| | | |
|---|---|---|
| JoAnn Williams, as Next Friend of M.W, a minor (249068) | **Address** | P.O. Box 353  Vinton, LA 70668 |
| **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7895 | |

| | | |
|---|---|---|
| John Ladd (249163) | **Address** | 4245 5th Ave S K3 Lake Charles, LA 70607 |
| **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7818 | |

| | | |
|---|---|---|
| John Zeno (249217) | **Address** | 1413 1/2 Nichols St  Vinton, LA 70668 |
| **Case Style**  Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al. | **Cause No.**  10-1312 | |

| | | |
|---|---|---|
| Johnny Bordes (249223) | **Address** | 7073 West Tamaron Blvd  New Orleans, LA 70128 |
| **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7818 | |

| | | |
|---|---|---|
| Johnny Moton (249131) | **Address** | 2606 Dietz  Lake Charles, LA 70601 |
| **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7895 | |

| | | |
|---|---|---|
| Jomarkco White (249243) | **Address** | 330 Benachi Ave Apt 83 Biloxi, MS 39530 |
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 | |
| **Case Style**  Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-1274 | |

| | | |
|---|---|---|
| Jon Davis (249105) | **Address** | 2312 12th St.  Lake Charles, LA 70615 |
| **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7818 | |

| | |
|---|---|
| **Jonnisha January, as Next Friend of A.F, a minor (249249)** | **Address** P.O. Box 313  Cameron, LA 70631 |

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

| | |
|---|---|
| **Jordan Hanks (249174)** | **Address** 243 Ruby Lane  Cameron, LA 70631 |

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.  **Cause No.** 09-7835
Forest River, Inc., et. al.

| | |
|---|---|
| **Joseph Anderson (249128)** | **Address** 502 North Booker  Lake Charles, LA 70601 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

| | |
|---|---|
| **Joseph LeDoux (249262)** | **Address** 1308 Beach St  Westlake, LA 70669 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

| | |
|---|---|
| **Joshua Espree (249157)** | **Address** P.O. Box 14618  Lake Charles, LA 70616 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,  **Cause No.** 09-7980
et. al.

| | |
|---|---|
| **Joshua Moreau (249203)** | **Address** 6656 Corbina Rd  Lake Charles, LA 70607 |

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

| | |
|---|---|
| **Josie Simien (249173)** | **Address** 4254 5th Ave Apt 428 Lake Charles, LA 70607 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

| | |
|---|---|
| **Juliet Villery (249271)** | **Address** 1101 Gadwall  Apt. 202  Lake Charles , LA 70615 |

**Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.  **Cause No.** 09-7859

**Case Style** Patricia Erwin, et. al.  vs. Champion Home Builders Co., et. al.  **Cause No.** 10-1286

| | |
|---|---|
| **Kadesha Minor (249054)** | **Address** 1217 Cactus Dr.  Lake Charles, LA 70607 |

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 09-7897

| | |
|---|---|
| **Kandace Coleman (249319)** | **Address** 1716 Broadmoor Dr  Lake Charles, LA 70601 |

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7917

Kandace Coleman, as Next Friend of D.C, a minor (249318)

**Address** 1716 Broadmoor Dr  Lake Charles, LA 70601

    **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.　　**Cause No.** 09-7917

---

Kandice Coleman, as Next Friend of D.T, a minor (249322)

**Address** 2699 Rushmore Dr  Lake Charles, LA 70615

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2234

---

Kay Hill (249292)

**Address** P.O. Box 590  Welsh, LA 70591

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.　　**Cause No.** 09-7801

---

Kaysha Plumber, as Next Friend of D.P, a minor (249178)

**Address** 1810 PE Daigle Rd  Iowa, LA 70647

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2249

---

Kedric Hooker (249127)

**Address** 2218 Creole St.  Lake Charles, LA 70601

    **Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.　　**Cause No.** 09-7912

---

Keith Freeman (249164)

**Address** 2519 Elms St  Lake Charles, LA 70601

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7895

---

Keith Guillory (249191)

**Address** 1108 Pear St  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.　　**Cause No.** 09-7853

---

Kim Rito, as Next Friend of K.R, a minor (249090)

**Address** 228 Garden Rd.  Bay St. Louis, MS 39520

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7895

---

Kim Rito, as Next Friend of M.R, a minor (249089)

**Address** 228 Garden  Bay St. Louis, MS 39520

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7895

---

Kimberly King, as Next Friend of L.D, a minor (249290)

**Address** 305 Brammer Lane  Lake Charles, LA 70615

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.　　**Cause No.** 09-7853

---

Kolleen Stanford (249204)

**Address** 255 Aby Duson  Egan, LA 70531

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7895

---

Kylin Hill (249291)

**Address** P.O. Box 590  Welsh, LA 70591

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 09-7801

---

**LaTrall January (249248)**  **Address** P.O. Box 324  Grand Chenier, LA 70643

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7887

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 10-1258

---

**Lawanda  Banks, as Next Friend of J.J, a minor (249093)**  **Address** 1118 N. Simmons St.  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

**Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.  **Cause No.** 10-1260

---

**Lawanda Banks, as Next Friend of H.J, a minor (249092)**  **Address** 1118 N. Simmons St.  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

**Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.  **Cause No.** 10-1260

---

**Lawanda Banks, as Next Friend of K.J, a minor (249091)**  **Address** 1118 N. Simmons St.  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

**Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.  **Cause No.** 10-1260

---

**Lawanda Banks, as Next Friend of M.J, a minor (249094)**  **Address** 1118 N. Simmons St.  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

**Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.  **Cause No.** 10-1260

---

**Lawrence Battle (249148)**  **Address** 1022 N. Shattuck St.  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

**Lawrence Hutchins (249205)**  **Address** 108 Sharon Lane  Lake Charles, LA 70615

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

**Lawrence Kenner (249285)**  **Address** P.O. Box 73306  Baton Rouge, LA 70874

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

---

**Leanne Ceasar (249112)**  **Address** 1125 Isabella St.  Sulphur, LA 70663

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

**Leo Colquitt (249109)**  **Address** 5621 Emerald Dr. Lake Charles, LA 70615

**Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

**Leo Colquitt (249309)**  **Address** 5621 Emerald Dr Lake Charles, LA 70615

**Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

**Leonard Bushnell (249299)**  **Address** 129 Acme Dr Dequincy, LA 70633

**Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

**Leslie Bowman (249095)**  **Address** 2187 E. Gauthier Lake Charles, LA 70607

**Case Style** Antoine Adams, et. al. vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

---

**Letichia Lager (249073)**  **Address** 2400 Fruge St. Apt. 208 Lake Charles, LA 70601

**Case Style** Felix Mackey, et. al. vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

---

**Letichia Leger, as Next Friend of T.L, a minor (249296)**  **Address** 2400 Fruge St Apt 208 Lake Charles, LA 70601

**Case Style** Felix Mackey, et. al. vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

---

**Lottie Isaac (249064)**  **Address** 1731 N. Junior St. Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

**Lynntina Richard, as Next Friend of J.P, a minor (249330)**  **Address** P.O. Box 16082 Lake Charles, LA 70616

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 09-7835

**Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

**Case Style** Stephen Ratcliff, et. al. vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

**Maria Hernandez (249048)**  **Address** P.O. Box 1704 Kinder, LA 70648

**Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

**Maria Hernandez, as Next Friend of A.V, a minor (249046)**  **Address** P.O. Box 1704 Kinder, LA 70648

**Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

**Maria Hernandez, as Next Friend of J.H, a minor (249045)**  **Address** P.O. BOx 1704 Kinder, LA 70648

**Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

Maria Hernandez, as Next Friend of W.V, a minor (249044)

**Address** P.O. Box 1704  Kinder, LA 70648

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7818

---

Marlene Marquez (249316)

**Address** 21271 S. Frontage Rd  Iowa, LA 70647

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7818

---

Marlene Marquez, as Next Friend of C.A, a minor (249343)

**Address** 21271 S. Frontage Rd  Iowa, LA 70647

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7818

---

Marlon Cady (249198)

**Address** 108 Sharon Lane  Lake Charles, LA 70615

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7895

---

Martin Serra (249227)

**Address** 5510 Orleans Circle  Pascagoula, MS 39581

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Mary Celestine (249206)

**Address** 108 Sharon Lane  Lake Charles, LA 70615

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7895

---

Mary Davis (249284)

**Address** 5712 Victor Lane  Lake Charles, LA 70605

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC., et. al.

**Cause No.** 09-7801

---

Mary Trahan (249340)

**Address** 410 Breaux Lane  Sulphur, LA 70663

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

---

Mauro Sandoval (249052)

**Address** P.O. Box 795  Kinder, LA 70648

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2183

    **Case Style** Chana Williams, as Next Friend of J.S, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 10-2199

---

Melanie Prentice (249177)

**Address** 8821 Orange Lake Rd  Moss Point, MS 39563

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

---

Melisa Green (249167)

**Address** 6717 E. Deshotel St  Lake Charles, LA 70607

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

---

---

Mercie Payne, as Next Friend of J.P, a minor (249222)

**Address** 208 Princess St  Westlake, LA 70669

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Meredith Wheaton, as Next Friend of J.B, a minor (249202)

**Address** 8804 Saddlehorn Dr Apt 207 Irving, TX 75063

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

Michael Abney (249333)

**Address** 224 Cobb Rd  Lake Charles, LA 70607

    **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7835

---

Michael LaCombe (249099)

**Address** 2500 Tupelo St.  Lake Charles, LA 70601

    **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

---

Michael Mose (249154)

**Address** 1100 James Sudduth  Lake Charles, LA 70601

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7801

---

Michael Mouton (249250)

**Address** 3108 Aster St Apt J Lake Charles, LA 70605

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

Michael Mouton, as Next Friend of D.M, a minor (249251)

**Address** 1820 4th St  Lake Charles, LA 70601

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

Michelle Bellard (249342)

**Address** 9155 Hwy 101  Iowa, LA 70647

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Michelle Bellard, as Next Friend of P.B, a minor (249331)

**Address** 9155 Hwy 101  Iowa, LA 70647

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Michelle Jones (249183)

**Address** 1025 Deesport St Apt A Lake Charles, LA 70601

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Michelle Jones, as Next Friend of D.F, a minor (249180)

**Address** 1025 Deesport St Apt A Lake Charles, LA 70601

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

**Milton Lewis (249237)**  **Address** 1402 N. Lincoln St  Lake Charles, LA 70601

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.  **Cause No.** 09-7898
Giles Family Holdings, Inc., et. al.

**Nicholas Perrodin (249236)**  **Address** 1510 20th St  Lake Charles, LA 70601

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.  **Cause No.** 09-7898
Giles Family Holdings, Inc., et. al.

**Nichole Thibodeaux (249088)**  **Address** 3101 Admiral King Dr.  Lake Charles, LA 70615

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

**Nicole Couvillion, as Next Friend of K.F, a minor (249057)**  **Address** 4314 Hwy 27 # 56 Sulphur, LA 70665

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.  **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

**Nicole Couvillion, as Next Friend of T.C, a minor (249053)**  **Address** 4314 Hwy 27 Lot 56 Sulphur, LA 70665

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.  **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

**Nidia  Campos, as Next Friend of V.C, a minor (249051)**  **Address** P.O. Box 966  Kinder, LA 70648

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

**Nneka Sonnier, as Next Friend of T.S, a minor (249218)**  **Address** P.O. Box 862  Supply, NC 28462

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

**Case Style** Patricia Erwin, et. al.  vs. Champion Home Builders Co., et. al.  **Cause No.** 10-1286

**Nora Stanley (249117)**  **Address** 3554 Green Island Rd.  Starks, LA 70661

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

**Patricia Champagne (249232)**  **Address** 112 Long Acres Dr Lot 5 Lake Charles, LA 70607

**Case Style** Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 10-2243

**Patrina Rougeau, as Next Friend of J.R, a minor (249259)**  **Address** 1100 James Sudduth  Lake Charles, LA 70615

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

**Paula Harmon (249115)**  **Address** 700 Williams St.  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

**Peggy Rigmaiden (249185)**  **Address** 1481 3rd St Apt 1028 Lake Charles, LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

**Peggy Rigmaiden, as Representative of the Estate of Jacqueline Andrews, deceased (249186)**   **Address** 1481 3rd St Apt 1028 Lake Charles, LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

**Pennie Bowman (249267)**   **Address** 2187 E. Gauthier Rd Lot 133 Lake Charles, LA 70607

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

---

**Pennie Bowman, as Next Friend of L.B, a minor (249266)**   **Address** 2187 E. Gauthier Rd Lot 133 Lake Charles, LA 70607

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

---

**Pierre Thomas (249213)**   **Address** 2409 12th St  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

**Priscilla Perkins (249101)**   **Address** 2428 Stingray Dr. Lake Charles, LA 70605

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

**Priscilla Perkins, as Next Friend of D.N, a minor (249278)**   **Address** 2428 Stingray Dr  Lake Charles, LA 70605

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

**Priscilla Perkins, as Next Friend of E.N, a minor (249279)**   **Address** 2428 Stingray Dr  Lake Charles, LA 70605

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

**Qiona Broussard (249151)**   **Address** 112 N. Lincoln St  Lake Charles, LA 70601

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2183

---

**Qiona Broussard, as Next Friend of A.B, a minor (249152)**   **Address** 112 N Lincoln St  Lake Charles, LA 70601

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2220

---

**Quantina Alfred, as Next Friend of T.A, a minor (249150)**   **Address** 2122 Legion St  Lake Charles, LA 70601

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

---

**Quatina Alfred, as Next Friend of L.A, a minor (249153)**   **Address** 2122 Legion St  Lake Charles, LA 70601

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

---

**Quincy Edwards (249196)**     **Address** 4100 Opelousas St  Lake Charles, LA 70615

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

**Quincy Higgins (249102)**     **Address** 5065 S. Prien Lake Rd.  Lake Charles, LA 70605

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

**Rachel Guy, as Next Friend of L.L, a minor (249275)**     **Address** 3414 Greenwich Blvd  Lake Charles, LA 70607

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

    **Case Style** Huey  Phan , et. al. vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

**RaeKeisha Harris, as Next Friend of J.C, a minor (249122)**     **Address** 2710 Bank St.  Lake Charles, LA 70601

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7801

---

**RaeKeisha Harris, as Next Friend of K.H, a minor (249123)**     **Address** 2710 Bank St.  Lake Charles, LA 70601

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7801

---

**Rafeal Johnson, as Next Friend of K.B, a minor (249273)**     **Address** 4518 1/2 Downman Rd  New Orleans, LA 70122

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

**Rafeal Johnson, as Next Friend of R.J, a minor (249323)**     **Address** 4518 1/2 Downman Rd  New Orleans, LA 70126

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

**Rafeal Johnson, as Next Friend of R.S, a minor (249274)**     **Address** 4518 1/2 Downman Rd  New Orleans, LA 70122

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

**Rakisha Hill (249245)**     **Address** P.O. Box 590  Welsh, LA 70591

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7801

---

**Ramona Simon (249277)**     **Address** 4249 5th Ave B-12 Lake Charles, LA 70601

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

    **Case Style** Leonard Lambert, et. al. vs. Viking Recreational Vehicle Company, LLC, et. al.     **Cause No.** 10-1310

---

**Raven Mitchell (249225)**     **Address** 4518 1/2 Downman Rd  New Orleans, LA 70126

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

**Rebecca Goodly (249083)**   **Address** 2410 11th St. Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7916

---

**Retha Thomas (249246)**   **Address** 4401 5th Ave Apt L87 Lake Charles, LA 70607

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

---

**Reynaldo Milton (249155)**   **Address** 2314 17th St  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

---

**Rhonda Isaac (249059)**   **Address** 1731 N. Junior  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

**Richard Sterling (249082)**   **Address** 6784 Hwy 397  Lake Charles, LA 70607

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**Ricky Prejean (249257)**   **Address** 21267 S. Frontage Rd  Iowa, LA 70647

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

**Robin Clark (249049)**   **Address** P.O. Box 5732  Lake Charles, LA 70606

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

**Ronald Isaac (249062)**   **Address** 1731 N. Junior  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

**Rose Brown (249341)**   **Address** 704 16th St  Lake Charles, LA 70601

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

**Roy Milton (249197)**   **Address** 1106 1/2 Eddy St  Vinton, LA 70668

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**Ruby Cockrell (249241)**   **Address** P.O. Box 1025  Cameron, LA 70631

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

Russell Lonnett (249317) **Address** P.O. Box 19176  Lake Charles, LA 70616

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al. **Cause No.** 09-7793

---

Russell Todd (249147) **Address** 910 Dicks St.  Waveland, MS 39576

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7895

---

Ruth Bolden (249070) **Address** 300 Dobbertine Rd Lot 13 Lake Charles, LA 70607

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. **Cause No.** 09-7887

---

Rutha Martin (249160) **Address** 1607 See St  Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7835

---

Sabrina Frazier (249265) **Address** 2116 6th St  Lake Charles, LA 70601

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al. **Cause No.** 09-7898

---

Sabrina Frazier, as Next Friend of N.F, a minor (249234) **Address** 2116 6th St  Lake Charles, LA 70601

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al. **Cause No.** 09-7898

---

Samuel Carl (249258) **Address** 17963 Alder St  Hesperia, CA 92345

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. **Cause No.** 09-7795

---

Sandra Nelson (249195) **Address** 316 N. Lyon St  Lake Charles, LA 70601

**Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al. **Cause No.** 09-7967

---

Sandra Orphey (249079) **Address** 1126 McNabb St.  Lake Charles, LA 70615

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7895

---

Shameka Frank (249187) **Address** 2311 Elaine St  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7818

---

Shante Villery (249235) **Address** 4404 Canal St Apt 407 Lake Charles, LA 70605

**Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al. **Cause No.** 09-7859

**Case Style** Patricia Erwin, et. al.  vs. Champion Home Builders Co., et. al. **Cause No.** 10-1286

| Sheila Fain (249200) | **Address** P.O. Box 754  Long Beach, MS 39560 |
|---|---|

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.     **Cause No.** 09-7919

| Sheila Sarver, as Next Friend of T.J, a minor (249208) | **Address** 1530 Walker St  Lake Charles, LA 70601 |
|---|---|

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

| Shelby Celestine (249297) | **Address** 205 N. Lincoln St  Lake Charles, LA 70601 |
|---|---|

**Case Style** W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al.     **Cause No.** 09-7829

| Sherrie Flakes-Dotson (249338) | **Address** 592 W. Telephone Rd  Lake Charles, LA 70611 |
|---|---|

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7835

| Sherry Holland (249310) | **Address** 2004 Legion St  Lake Charles, LA 70601 |
|---|---|

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

| Sherry Holland, as Next Friend of D.H, a minor (249072) | **Address** 2004 Legion St.  Lake Charles, LA 70601 |
|---|---|

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

| Shirley Noel, as Next Friend of D.D, a minor (249254) | **Address** P.O. Box 324  Cameron, LA 70631 |
|---|---|

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7916

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-1272

| Solomon Lewis (249159) | **Address** P.O. Box 14618  Lake Charles, LA 70616 |
|---|---|

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

| Sonett Sanders (249283) | **Address** 2534 13th St  Lake Charles, LA 70601 |
|---|---|

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

| Stephanie Berard (249302) | **Address** 526 Queen Carter Ct  Lake Charles, LA 70615 |
|---|---|

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.     **Cause No.** 09-7849

| Syretta Celestine, as Next Friend of K.C, a minor (249201) | **Address** 415 Ave D Lot 18 Lake Charles, LA 70615 |
|---|---|

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

Tabatha Harris-Wiley (249210)        **Address** 2920 General Mitchell  Lake Charles, LA 70601

   **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

   **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

---

Tasha Glaude, as Next Friend of T.G, a minor (249312)        **Address** P.O. Box 696  Lake Charles, LA 70602

   **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

---

Teeter Chapman (249189)        **Address** 1018 17th St.  Lake Charles, LA 70601

   **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 09-7801

---

Terrell Banks (249294)        **Address** 205 N. Lincoln St  Lake Charles, LA 70601

   **Case Style** W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al.        **Cause No.** 09-7829

---

Terrell Hall (249156)        **Address** 753 S Lyons St  Lake Charles, LA 70601

   **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 09-7853

---

Terril Alfred (249149)        **Address** 2122 Legion St  Lake Charles, LA 70601

   **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.        **Cause No.** 09-7897

---

Tevera Carrier (249216)        **Address** 112 N 1st Ave  Lake Charles, LA 70601

   **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

Thelma Patterson, as Next Friend of C.S, a minor (249119)        **Address** 1309 Tennesse St.  New Orleans, LA 70117

   **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

Theodore Wright (249207)        **Address** 1733 Lightcap St  Lancaster, CA 93535

   **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

Theresa Cormier (249238)        **Address** 1724 Katherine St  Lake Charles, LA 70601

   **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

---

Todd Isaac (249144)        **Address** 1731 N. Junior St.  Lake Charles, LA 70601

   **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

---

Todd Isaac, as Next Friend of J.T, a minor (249145)   **Address** 1731 N. Junior St. Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

Todd Isaac, as Next Friend of N.I, a minor (249143)   **Address** 1731 North Junior St. Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

Tommy Cole (249329)   **Address** 930 N. Lyons  Lake Charles, LA 70605

**Case Style** Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs.   **Cause No.** 09-7905
Liberty Homes Inc., et. al.

---

Tonja Jackson (249263)   **Address** 1308 Beach St  Westlake, LA 70669

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

Tonja Jackson, as Next Friend of Z.M, a minor (249261)   **Address** 1308 Beach St  Westlake, LA 70669

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

Tracy Hebert, as Next Friend of K.B, a minor (249324)   **Address** 636 Murbelle Rd  Lake Charles, LA 70607

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

Tremoyne Washington (249192)   **Address** 1639 Phillips Lane  Mobile, AL 36618

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.   **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

Tressa Latour (249114)   **Address** 1700 Fox Run Apt 3  Lake Charles, LA 70605

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.   **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

---

Valentina Lavergne (249166)   **Address** 1018 Simmons St  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 09-7980
et. al.

---

Vester Simien (249171)   **Address** 4254 5th Ave  Apt 428 Lake Charles, LA 70607

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

Wesly Serra (249226)   **Address** 5510 Orleans Circle  Pascagoula, MS 39581

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

| | | |
|---|---|---|
| Whitney Damon (249077) | **Address** 1232 Big Four Corners Rd.  Jeanerette, LA 70544 | |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.  Forest River, Inc., et. al. | **Cause No.** 09-7835 | |

| | | |
|---|---|---|
| Willie McGee (249126) | **Address** PO Box 1442  Lake Charles, LA 70602 | |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 | |

| | | |
|---|---|---|
| Willie Williams (249211) | **Address** 6818 Kendale St  Moss Point, MS 39563 | |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.  Forest River, Inc., et. al. | **Cause No.** 09-7835 | |

| | | |
|---|---|---|
| Wilton Young (249337) | **Address** 105 Annies Lane  Bell City, LA 70630 | |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.  Forest River, Inc., et. al. | **Cause No.** 09-7835 | |

| | | |
|---|---|---|
| Winston Broussard, as Next Friend of S.B, a minor (249212) | **Address** 6505 Nelson Rd #93 Lake Charles, LA 70601 | |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 | |

| | | |
|---|---|---|
| Zenaida Tiru (249224) | **Address** 5510 Orleans Circle  Pascagoula, MS 39581 | |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 | |