## Exhibit A

1315

| | | |
|---|---|---|
| Albert Bradley (249631) | **Address** | P.O. Box 1271  Iowa, LA 70647 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7818 |

| | | |
|---|---|---|
| Alex Thurman (249599) | **Address** | 4358 E. Mound  Columbus, OH 43227 |
| **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7801 |

| | | |
|---|---|---|
| Alfred Young (249613) | **Address** | 501 Albert Street  Lake Charles, LA 70601 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7895 |

| | | |
|---|---|---|
| Allen Frank (249348) | **Address** | 3100 S. Gen. Wainwright  Lake Charles, LA 70615 |
| **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-2220 |

| | | |
|---|---|---|
| Allison Dixon, as Next Friend of K.D, a minor (249497) | **Address** | 205 Martin Drive  New Roads, LA 70760 |
| **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** | 10-2268 |

| | | |
|---|---|---|
| Amanda Nunez, as Next Friend of T.B, a minor (249642) | **Address** | P.O. Box 833  Rosepine, LA 70659 |
| **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** | 09-7916 |

| | | |
|---|---|---|
| Amanda Sapp (249493) | **Address** | 10911 Sandstone St.  Houston, TX 77072 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7895 |

| | | |
|---|---|---|
| Amanda Sapp, as Next Friend of J.W, a minor (249496) | **Address** | 10911 Sandstone St.  Houston, TX 77072 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7895 |

| | | |
|---|---|---|
| Andrenette Lewis (249397) | **Address** | 3107 Burton St.  Lake Charles, LA 70601 |
| **Case Style** Ebone Williams, as Next Friend of C.T, a minor, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** | 10-2236 |

| | | |
|---|---|---|
| Antonia Valencia (249441) | **Address** | 464 Furman Dr.  Kenner, LA 70065 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** | 09-7797 |

| | | |
|---|---|---|
| Ashley Broussard (249543) | **Address** | 2924 General Pershing  Lake Charles, LA 70615 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7895 |

Ashley Broussard, as Next Friend of A.B, a minor (249443)

**Address** 2924 General Pershing  Lake Charles, LA 70615

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

---

Ayanna Dixon (249499)

**Address** 3803 Swanee Street  Lake Charles, LA 70607

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-2268

---

Barbara Riley (249501)

**Address** P.O. Box 849  Natalbany, LA 70451

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

Beatrice Dixon (249451)

**Address** 901 Priscilla Lane  Lake Charles, LA 70601

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,  **Cause No.** 09-7800

---

Beatrice Prejean (249344)

**Address** 21271 S. Frontage Rd  Iowa, LA 70647

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

Belinda Williams (249556)

**Address** 6818 Kendale St  Moss Point, MS 39563

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7835

---

Belinda Williams, as Next Friend of K.E, a minor (249465)

**Address** 6818 Kendall St.  Moss Point, MS 39563

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7835

---

Bernice January (249481)

**Address** 2225 10th St.  Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

---

Bernice January, as Next Friend of W.S, a minor (249480)

**Address** 2225 10th St.  Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

---

Betty Deshotel (249463)

**Address** 224 Cobb Road  Lake Charles, LA 70607

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7835

---

Betty Perrodin (249586)

**Address** 1402 N. Lincoln St.  Lake Charles, LA 70601

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.  **Cause No.** 09-7898

| | | |
|---|---|---|
| Beverly Carter (249617) | **Address** | 1481 Third St. Apt 1457A Lake Charles, LA 70601 |
| **Case Style** Sandy Barnes, et. al. vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 | |

| | | |
|---|---|---|
| Beverly Fruge (249454) | **Address** | 2826 Miller Ave Westlake, LA 70669 |
| **Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 | |

| | | |
|---|---|---|
| Beverly Fruge, as Next Friend of R.L, a minor (249460) | **Address** | 2826 Miller Ave Westlake, LA 70669 |
| **Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 | |

| | | |
|---|---|---|
| Billie Buck (249575) | **Address** | 1914 10th St. Lake Charles, LA 70601 |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7835 | |

| | | |
|---|---|---|
| Brandy Hardman, as Next Friend of A.G, a minor (249489) | **Address** | 227 N. Enterprise Blvd Lake Charles, LA 70601 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 | |
| **Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 | |

| | | |
|---|---|---|
| Braylon Patterson (249429) | **Address** | 1309 Tennesse St. New Orleans, LA 70117 |
| **Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 | |

| | | |
|---|---|---|
| Breana Staves (249602) | **Address** | 5112 Fairmen Circle Raleigh, NC 27613 |
| **Case Style** Antoine Adams, et. al. vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 | |

| | | |
|---|---|---|
| Brittany Barbee (249469) | **Address** | 9342 Woolmarket Rd. Biloxi, MS 39532 |
| **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7801 | |

| | | |
|---|---|---|
| Brittany Brown (249519) | **Address** | 2238 Orchid St. Lake Charles, LA 70601 |
| **Case Style** Felix Mackey, et. al. vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 | |

| | | |
|---|---|---|
| Calvin Washington (249388) | **Address** | 2007 Combre St Lake Charles, LA 70601 |
| **Case Style** Micheal Mumphrey, et. al. vs. Frontier RV, Inc., et. al. | **Cause No.** 09-7897 | |

| | | |
|---|---|---|
| Carl Brown (249511) | **Address** | 805 Topsy Rd. Lot 104 Lake Charles, LA 70611 |
| **Case Style** Reginald Williams , et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** 10-2195 | |

| Carrie Slaughter (249568) | **Address** 1903 Gieffers St. Lake Charles, LA 70601 |
|---|---|

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 09-7835

| Carroll Labove (249424) | **Address** 3751 Boisois West Lake, LA 70669 |
|---|---|

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al. vs. Lakeside Park Homes, Inc., et. al.   **Cause No.** 09-7907

| Casey Simien (249449) | **Address** 1520 13th St. Lake Charles, LA 70601 |
|---|---|

**Case Style** Ossie Joseph, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

**Case Style** Tyai Robinson, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

| Casey Simien, as Next Friend of J.P, a minor (249420) | **Address** 1520 13th St. Lake Charles, LA 70601 |
|---|---|

**Case Style** Ossie Joseph, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

**Case Style** Tyai Robinson, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

| Cassandra Guy (249421) | **Address** 2014 N. Jake St. Lake Charles, LA 70601 |
|---|---|

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

| Cerisa Epps, as Next Friend of D.F, a minor (249404) | **Address** 4254 5th Ave Apt 632 Lake Charles, LA 70607 |
|---|---|

**Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

| Charity Valentine (249551) | **Address** 1600 Commercial St. Lake Charles, LA 70601 |
|---|---|

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7853

| Charlene Washington (249506) | **Address** 1639 Phillips Lane Mobile, AL 36618 |
|---|---|

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Wendy January, et. al. vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

| Charles Spears (249542) | **Address** 100 Bell Fontaine Dr. Apt # 173 Lafayette, LA 70506 |
|---|---|

**Case Style** Terry Free, et. al. vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7916

| Cheryl Irvin, as Next Friend of C.A, a minor (249634) | **Address** 1725 Johnstine Rd. Westlake, LA 70669 |
|---|---|

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

| Cheryl Trahan, as Next Friend of K.T, a minor (249548) | **Address** 940 Hwy 26  Deridder, LA 70634 |

| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

| **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-1258 |

---

| Cheryl Trahan, as Next Friend of R.T, a minor (249504) | **Address** 940 Hwy 26  Deridder, LA 70634 |

| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

| **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-1258 |

---

| Christine Endarde, as Next Friend of T.D, a minor (249562) | **Address** P.O. Box 73306  Baton Rouge, LA 70874 |

| **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 |

---

| Christopher Bellard (249604) | **Address** 502 N. Booker St.  Lake Charles, LA 70601 |

| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

| **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 10-1261 |

---

| Christopher Carrier, as Next Friend of F.C, a minor (249473) | **Address** P.O. Box 1175  Elton, LA 70532 |

| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

---

| Christopher Carrier, as Next Friend of M.C, a minor (249474) | **Address** P.O. Box 1175  Elton, LA 70532 |

| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

---

| Clara Gaines (249417) | **Address** 2211 Tulip St.  Lake Charles, LA 70601 |

| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

---

| Crystal Gore (249403) | **Address** 939 Horridge St  Vinton, LA 70660 |

| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

---

| Curtis Battle (249367) | **Address** 1528 Gieffers St  Lake Charles, LA 70601 |

| **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 |

---

| Cynthia Jacko (249354) | **Address** 2019 N. Jake St  Lake Charles, LA 70601 |

| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

---

| Cynthia Jacko (249358) | **Address** 2019 N. Jake St  Lake Charles, LA 70601 |

| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

| | | |
|---|---|---|
| Cynthia Jacko, as Next Friend of E.J, a minor (249355) | **Address** | 2019 N. Jake St  Lake Charles, LA 70601 |
| **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | | **Cause No.**  09-7980 |
| Cynthia Jacko, as Representative of the Estate of Ernest Jacko, deceased (249356) | **Address** | 2019 N. Jake St  Lake Charles, LA 70601 |
| **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | | **Cause No.**  09-7980 |
| Dallas Brignac, as Representative of the Estate of Louise Brignac, deceased (249559) | **Address** | 2016 9th St  Lake Charles, LA 70601 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.**  10-2234 |
| Dana Menard, as Next Friend of J.M, a minor (249494) | **Address** | 2465 Hwy 397 Lot # 39 Lake Charles, LA 70615 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.**  10-2234 |
| Danette Arvie (249580) | **Address** | 2604 Madison St.  Lake Charles, LA 70601 |
| **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.**  09-7895 |
| Danette Arvie, as Next Friend of D.A, a minor (249442) | **Address** | 2604 Madison St.  Lake Charles, LA 70605 |
| **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.**  09-7895 |
| Danette Arvie, as Next Friend of J.A, a minor (249579) | **Address** | 2604 Madison St.  Lake Charles, LA 70601 |
| **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.**  09-7895 |
| Danyell Turner (249408) | **Address** | 5712 E. Pinewood Dr.  Lake Charles, LA 70607 |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.**  10-1282 |
| Danyelle Braxton (249507) | **Address** | 805 Topsy Rd. Trailer 104 Lake Charles, LA 70611 |
| **Case Style**  Reginald  Williams , et. al.  vs. Champion Home Builders Co., et. al. | | **Cause No.**  10-2195 |
| Danyelle Braxton, as Next Friend of T.B, a minor (249516) | **Address** | 805 Topsy Rd. Trailer 104 Lake Charles, LA 70611 |
| **Case Style**  Reginald  Williams , et. al.  vs. Champion Home Builders Co., et. al. | | **Cause No.**  10-2195 |
| Danyelle Braxton, as Next Friend of T.G, a minor (249508) | **Address** | 805 Topsy Rd. Trailer 104 Lake Charles, LA 70611 |
| **Case Style**  Reginald  Williams , et. al.  vs. Champion Home Builders Co., et. al. | | **Cause No.**  10-2195 |
| Darrell Higginbotham (249538) | **Address** | 5869 Landry Rd.  Lake Charles, LA 70607 |
| **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | | **Cause No.**  09-7815 |

---

**Darrell Nora (249400)**                          **Address** 2606 Madison St  Lake Charles, LA 70601

**Case Style** W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al.          **Cause No.** 09-7829

---

**David Celestine (249450)**                       **Address** 205 N. Lincoln St.  Lake Charles, LA 70601

**Case Style** W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al.          **Cause No.** 09-7829

---

**David Deruso (249584)**                          **Address** 2621 Cline St.  Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.     **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

**Dawn Broadnax (249609)**                         **Address** 4102 E. Chicot Street  Pascagoula, MS 39581

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7909

---

**Dawn Broadnax, as Next Friend of D.B, a minor**  **Address** 4102 E. Chicot St  Pascagoula, MS 39567
**(249625)**

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7909

---

**Dawn Sterling (249362)**                         **Address** 4381 Lake Fairway Dr  Lake Charles, LA
                                                              70615

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

**Dawn Sterling, as Representative of the Estate of**  **Address** 4381 Lake Fairway Dr  Lake Charles, LA
**Ryann Sterling, deceased (249361)**                            70615

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

**Deborah Epps (249415)**                          **Address** 7411 Hwy 188  Coden, AL 36523

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 10-2190

---

**Delores Prater (249393)**                        **Address** 3977 Old Spanish Trail  Westlake, LA 70669

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

**Demetrius Bushnell (249462)**                    **Address** 2013 Hwy 14  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

**Denise Daniel, as Next Friend of C.D, a minor**  **Address** 2620 General Vandenburg St.  Lake Charles,
**(249618)**                                                  LA 70615

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.         **Cause No.** 09-7910

| | | |
|---|---|---|
| Denise Daniel, as Next Friend of C.D, a minor (249621) | **Address** | 2620 General Vandenburg St.  Lake Charles, LA 70615 |
| **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | | **Cause No.**  09-7910 |

| | | |
|---|---|---|
| Denise Daniel, as Next Friend of I.D, a minor (249622) | **Address** | 2620 General Vandenburg St.  Lake Charles, LA 70615 |
| **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | | **Cause No.**  09-7910 |

| | | |
|---|---|---|
| Denise Daniel, as Next Friend of N.D, a minor (249619) | **Address** | 2620 General Vandenburg St.  Lake Charles, LA 70615 |
| **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | | **Cause No.**  09-7910 |

| | | |
|---|---|---|
| Denise Dixon (249623) | **Address** | 2620 General Vandenburg St.  Lake Charles, LA 70615 |
| **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | | **Cause No.**  09-7910 |

| | | |
|---|---|---|
| Denzel Lampkin (249392) | **Address** | 4249 5th Ave Apt S-12 Lake Charles, LA 70601 |
| **Case Style**  Nadine Ratcliff, et. al.  vs Monaco Coach Corporation, et. al. | | **Cause No.**  09-7815 |

| | | |
|---|---|---|
| Dequilla Frazier, as Next Friend of J.F, a minor (249624) | **Address** | 121 River Birch Dr.  Iowa, LA 70647 |
| **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | | **Cause No.**  09-7818 |

| | | |
|---|---|---|
| Deriale Paul (249387) | **Address** | 3107 Burton St.  Lake Charles, LA 70601 |
| **Case Style**  Ebone Williams, as Next Friend of C.T, a minor, et. al.  vs. Horton Homes, Inc., et. al. | | **Cause No.**  10-2236 |

| | | |
|---|---|---|
| Deshawn Ned, as Next Friend of J.N, a minor (249398) | **Address** | 1809 Legion St  Lake Charles, LA 70601 |
| **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | | **Cause No.**  09-7818 |

| | | |
|---|---|---|
| Deshawn Ned, as Next Friend of L.N, a minor (249385) | **Address** | 1809 Legion St.  Lake Charles, LA 70601 |
| **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | | **Cause No.**  09-7818 |

| | | |
|---|---|---|
| Desiree' Allen (249414) | **Address** | 124 S Shattuck St.  Lake Charles, LA 70601 |
| **Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | | **Cause No.**  10-2268 |

| | | |
|---|---|---|
| Desmyne Henry (249578) | **Address** | 2910 8th St.  Lake Charles, LA 70601 |
| **Case Style**  Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | | **Cause No.**  09-7801 |

| | | |
|---|---|---|
| Develin Williams (249616) | **Address** | 1601 N. Adams  Lake Charles, LA 70601 |
| **Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | | **Cause No.**  10-1265 |

| Diana Lazard (249573) | **Address** 2924 Southern Ridge Dr. Lake Charles, LA 70607 |
|---|---|
| **Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

| Diana Lazard, as Next Friend of D.R, a minor (249574) | **Address** 2924 Southern Ridge Dr. Lake Charles, LA 70607 |
|---|---|
| **Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

| Dominique McCain (249448) | **Address** 6784 Hwy 397 Lake Charles, LA 70607 |
|---|---|
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| Donald Lewis (249402) | **Address** P.O.Box 400 Vinton, LA 70668 |
|---|---|
| **Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

| Donald Trahan (249472) | **Address** 113 Long Acre Rd. Lake Charles, LA 70607 |
|---|---|
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| Dottie Brown (249512) | **Address** 805 Topsy Rd. Lot 104 Lake Charles, LA 70611 |
|---|---|
| **Case Style** Reginald Williams , et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** 10-2195 |

| Durnell Frank (249364) | **Address** 1206 West Hwy 90 Iowa, LA 70647 |
|---|---|
| **Case Style** Tracie Evans, et. al. vs. Lexington Homes, et. al. | **Cause No.** 09-7849 |

| Dwayne Thibodeaux (249570) | **Address** 3101 Admiral King Lake Charles, LA 70615 |
|---|---|
| **Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

| Dwayne Thibodeaux, as Next Friend of L.T, a minor (249577) | **Address** 3101 Admiral King Lake Charles, LA 70615 |
|---|---|
| **Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

| Dwinelen Smith (249395) | **Address** 1206 West Hwy 90 Iowa, LA 70647 |
|---|---|
| **Case Style** Tracie Evans, et. al. vs. Lexington Homes, et. al. | **Cause No.** 09-7849 |

| Dwinelen Smith, as Next Friend of D.F, a minor (249365) | **Address** 1206 West Hwy 90 Iowa, LA 70647 |
|---|---|
| **Case Style** Tracie Evans, et. al. vs. Lexington Homes, et. al. | **Cause No.** 09-7849 |

Dwinelen Smith, as Next Friend of J.F, a minor (249372)

**Address** 1206 West Hwy 90  Iowa, LA 70647

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.

**Cause No.** 09-7849

---

Dwinelen Smith, as Next Friend of K.F, a minor (249371)

**Address** 1206 West Hwy 90  Iowa, LA 70647

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.

**Cause No.** 09-7849

---

Earlene Evans (249467)

**Address** 6818 Kendall St.  Moss Point, MS 39563

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7835

---

Ebony Whitley (249558)

**Address** 1223 Fournet St. P.O. Box 728 Lake Charles, LA 70602

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Edna Ellison (249549)

**Address** 4451 5th Ave Apt 111 Lake Charles, LA 70605

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.

**Cause No.** 09-7830

---

Edna Ellison, as Next Friend of T.H, a minor (249569)

**Address** 4451 5th Ave Apt 111 Lake Charles, LA 70605

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.

**Cause No.** 09-7830

---

Elaine James, as Next Friend of S.G, a minor (249520)

**Address** 2187 E. Gauthier Rd. Lot 234 Lake Charles, LA 70607

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.** 09-7910

---

Elizabeth Clinton (249529)

**Address** 4249 5th Ave Apt M 12 Lake Charles, LA 70607

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7818

---

Elsie Jones (249514)

**Address** 2432 22nd St.  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7818

---

Elsie Jones, as Representative of the Estate of J.C. Jones, deceased (249513)

**Address** 2432 22nd St.  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7818

---

Emily Fruge (249452)

**Address** 1579 Siouxan Dr.  Lake Charles, LA 70611

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7895

---

Emily Fruge, as Next Friend of A.F, a minor (249453)

**Address** 1579 Siouxan Dr.  Lake Charles, LA 70611

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7895

---

Erica Edwards, as Next Friend of D.E, a minor (249456)

**Address** 1341 Kirk Ave  Lake Charles, LA 70601

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-2207

---

Erica Edwards, as Next Friend of M.E, a minor (249571)

**Address** 1341 Kirk Ave  Lake Charles, LA 70601

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor,  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7801

---

Ester Cezar (249563)

**Address** 923 Eddy St.  Vinton, LA 70668

**Case Style** Richard Brown, et. al. vs. Northwood Manufacturing Inc., et. al.

**Cause No.** 10-1312

---

Faith Colston (249526)

**Address** 1013 Cherrydale St.  Lake Charles, LA 70607

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7895

---

Farrell Kerlegan (249576)

**Address** P.O. Box 903  Lake Charles, LA 70602

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.

**Cause No.** 09-7990

---

Farrell Kerlegan, as Next Friend of D.K, a minor (249588)

**Address** P.O. Box 903  Lake Charles, LA 70602

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.

**Cause No.** 09-7990

---

Felicia Angelle, as Next Friend of D.M, a minor (249554)

**Address** 233 Tulane Dr.  Glenn Heights, TX 75154

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Florence Espree, as Next Friend of C.E, a minor (249351)

**Address** 1803 8th Ave  Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7835

---

Fred Ellender (249350)

**Address** 110 Jodi Dr  Sulphur, LA 70663

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7909

**Case Style** Patricia Erwin, et. al.  vs. Champion Home Builders Co., et. al.

**Cause No.** 10-1286

---

Gary Woods (249640)

**Address** P.O. Box 209  Lake Charles, LA 70602

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7895

---

Geneva Wilson (249495)

**Address** 1105 Athalee Street  Lake Charles, LA 70615

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7818

---

George Smith (249382)                    **Address** 202 LeBlanc St  Dequincy, LA 70633

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7895

---

Geraldine Lemelle (249590)               **Address** 2112 Katherine St.  Lake Charles, LA 70601

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.     **Cause No.** 09-7801
    Cavalier Home Builders, LLC, et. al.

---

Gilda Vera (249440)                      **Address** 4128 Delaware Ave # C Kenner, LA 70065

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.     **Cause No.** 10-1272
    Coachmen Industries, Inc., et. al.

---

Gloria Ross, as Next Friend of K.L, a minor     **Address** 200-02 Auburn Place  Kenner, LA 70065
(249515)

    **Case Style** Carla Stevenson, et. al.  vs Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Gloria Williams (249436)                 **Address** 1214 N. Shattuck Street  Lake Charles, LA
                                         70601

    **Case Style** Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2178

---

Harral Cahee (249583)                    **Address** 2601 General Arnold Ave  Lake Charles, LA
                                         70615

    **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.     **Cause No.** 09-7832

---

Harvey  Crysel (249431)                  **Address** 11012 Eugene Rd.  Iowa, LA 70647

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

Helen Kimball (249457)                   **Address** 222 Eugene Lane Lot 28 Lake Charles, LA
                                         70615

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

Helen Lewis, as Next Friend of D.L, a minor     **Address** 5136 Shelly St.  Baton Rouge, LA 70607
(249509)

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

---

Helen Lewis, as Next Friend of D.L, a minor     **Address** 4570 Louisiana Ave  Lake Charles, LA 70607
(249510)

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

---

Jacob LaSalle (249427)                   **Address** 1100 Egret St. Apt 202 Lake Charles, LA 70615

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

| | |
|---|---|
| Jacoya Thomas (249444) | **Address** 1018 North Goos Boulevard  Lake Charles, LA 70601 |
| **Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 10-2186 |

| | |
|---|---|
| Jame Tucker (249464) | **Address** 10850 South Lake Side Dr.  Grand Bay, AL 36541 |
| **Case Style** Velvet Chretien, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 10-2193 |

| | |
|---|---|
| James Lyons (249445) | **Address** 513 Queen Carter Ct.  Lake Charles, LA 70615 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

| | |
|---|---|
| James Mayne (249447) | **Address** 2014 Jake St.  Lake Charles, LA 70601 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

| | |
|---|---|
| Jasmine Walker (249479) | **Address** 423 Hollyvale Dr.  Houston, TX 77060 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

| | |
|---|---|
| Jasmine Walker, as Next Friend of Z.W, a minor (249478) | **Address** 423 Hollyvale Dr.  Houston, TX 77060 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

| | |
|---|---|
| Jasper Parker (249615) | **Address** 2914 7th St. Apt 4 Lake Charles, LA 70615 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2249 |

| | |
|---|---|
| Jeanella Bellow (249517) | **Address** 744 Bank St.  Lake Charles, LA 70601 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

| | |
|---|---|
| Jennifer Cormier (249386) | **Address** 2429 Katherine St  Lake Charles, LA 70601 |
| **Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 09-7918 |

| | |
|---|---|
| Jennifer Dixon (249498) | **Address** 205 Martin Drive  New Roads, LA 70760 |
| **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2268 |

| | |
|---|---|
| Jeremy Jones (249539) | **Address** 3931 Swanee St.  Lake Charles, LA 70607 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |

| | |
|---|---|
| Jerolyn Frank (249490) | **Address** 6671 Corbina Rd.  Lake Charles, LA 70607 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

---

**Jillian Leday, as Next Friend of F.L, a minor (249546)**   **Address** 1817 6th Ave  Lake Charles, LA 70607

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2249

---

**Josephine Young (249345)**   **Address** 1029 14th St  Lake Charles, LA 70607

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

**Joshua Louis (249595)**   **Address** 901 S. Glenburnie Rd.  New Bern, NC 28560

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

**Joyceline Wilson (249607)**   **Address** 1407 Sally Mae St.  Lake Charles, LA 70601

    **Case Style** Madelyn Zuppardo, as Next Friend of S.Z., a minor, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 10-2186

---

**Juanita Babineaux (249585)**   **Address** 1728 Lincoln St  Lake Charles, LA 70601

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 09-7897

---

**Juanita Nunez (249626)**   **Address** P.O. Box 342  Hackberry, LA 70645

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7916

---

**Juanita Nunez, as Next Friend of K.B, a minor (249641)**   **Address** P.O. Box 833  Rosepine, LA 70659

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7916

---

**Judy Royal, as Next Friend of C.R, a minor (249383)**   **Address** 2005 2nd Ave  Lake Charles, LA 70601

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

**Justin Coney (249547)**   **Address** 4929 5th Ave # A-25  Lake Charles, LA 70601

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

**Kareem Ceaser (249572)**   **Address** 106 Donna Rd.  Lake Charles, LA 70607

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

**Karen Washington, as Next Friend of I.W, a minor (249620)**   **Address** 2129 18th Street  Lake Charles, LA 70601

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

---

**Katherine Bushnell (249561)**   **Address** 437 Coward Rd.  Dequincy, LA 70633

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

Keisha Sonnier (249533)    **Address** 4441 Gordonwoods Dr.  Lake Charles, LA 70615

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

Kelli Spiehler (249532)    **Address** 904 Handsboro Drive  Gulfport, MS 39507

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

Kelli Spiehler, as Next Friend of S.S, a minor (249531)    **Address** 904 Handsboro Drive  Gulfport, MS 39507

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

Keshie Lubin, as Next Friend of J.L, a minor (249566)    **Address** 2031 20th Street  Lake Charles, LA 70601

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

Kevin Berard (249468)    **Address** 2509 Red Davis Rd.  Lake Charles, LA 70605

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

Keyoakland Pattum (249486)    **Address** P.O. Box 4002  Lake Charles, LA 70606

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Kingston Norton (249384)    **Address** 3626 McKinley St  Lake Charles, LA 70607

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

Lacasha Wheeler (249418)    **Address** P.O. Box 335  Crowley, LA 70526

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

LaTonya  Jones, as Next Friend of D.J, a minor (249567)    **Address** 1010 West Jefferson St.  Jennings, LA 70546

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7830

---

LaTresha Simien (249565)    **Address** 1515 McNabb St.  Lake Charles, LA 70615

    **Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.    **Cause No.** 10-1312

---

Latricia Allen (249411)    **Address** 124 S. Shattuck St.  Lake Charles, LA 70601

    **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-2268

---

Lawrence Schexnayder (249377)

**Address** P.O. Box 227 Lake Charles, LA 70602

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 09-7835

---

Lay Sathchakham (249409)

**Address** 8860 Satsuma St. Coden, AL 36523

**Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

Lazetter West (249360)

**Address** 2035 3rd St Lake Charles, LA 70601

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7801

---

Leah Thomas, as Next Friend of L.T, a minor (249455)

**Address** 1509 Summit Lake Charles, LA 70615

**Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

Lemon Frank (249370)

**Address** 2305 Tulip St Lake Charles, LA 70601

**Case Style** Julie Seaman, as Next Friend of T. S., a minor, et. al. vs. Vanguard, LLC, et. al.   **Cause No.** 09-7834

---

Linda Grice (249632)

**Address** 408 S. Franklin Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

Linda Guillory (249483)

**Address** 409 N. 1st St Apt 5 Oberlin, LA 70655

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7801

---

Linda Jones, as Next Friend of A.J, a minor (249389)

**Address** 701 Lewis St Sulphur, LA 70663

**Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

**Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

Linda LeBlanc (249359)

**Address** 1908 10th St Lake Charles, LA 70601

**Case Style** Michael Walker, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2220

---

Lisa Jones (249390)

**Address** 701 Lewis St Sulphur, LA 70663

**Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

**Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

Lola Henry, as Next Friend of T.H, a minor (249591)

**Address** P.O. Box 1244 Westlake, LA 70669

**Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

Lorendia Savoy (249430)      **Address** P.O. Box 623  Cameron, LA 70631

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs.  Scotbilt Homes, Inc., et. al.      **Cause No.** 09-7912

---

Louanna Boutte (249593)      **Address** 654 Odile St.  Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 09-7916

---

Louanna Boutte, as Next Friend of J.A, a minor (249592)      **Address** 654 Odile St.  Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 09-7916

---

Louis Mierzejewski (249606)      **Address** 4107 Pascagoula St.  Pascagoula, MS 39567

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7818

---

Marcos Lopez (249518)      **Address** 3207 Eden St. #8 Pascagoula, MS 39581

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2234

---

Marcus Dunaway (249614)      **Address** P.O. Box 683  Cameron, LA 70631

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.      **Cause No.** 10-1264

---

Margaret McArthur (249603)      **Address** P.O. Box 4002  Lake Charles, LA 70606

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

---

Maria Campos (249630)      **Address** P.O. Box 913  Kinder, LA 70648

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.  Southern Energy Homes, Inc., et. al.      **Cause No.** 09-7919

---

Marie Turner, as Next Friend of Z.B, a minor (249627)      **Address** 1156 Foxlane Dr.  Baron Rouge, LA 70819

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

---

Mark Raines (249505)      **Address** 1905 Gieffers St  Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.  Forest River, Inc., et. al.      **Cause No.** 09-7835

---

Mark Thibodeaux (249379)      **Address** 1724 Sunset Dr  Lake Charles, LA 70607

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7895

---

Mary Celestine, as Next Friend of R.G, a minor (249347)      **Address** 108 Sharon Lane  Lake Charles, LA 70615

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7895

---

**Mary LaGrande (249435)**       **Address** 323 E. 27th St.  Reserve, LA 70084

     **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7818

---

**Meagan Epps (249413)**      **Address** 7411 Hwy 188  Coden, AL 36523

     **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 10-2190

---

**Megan Trahan, as Next Friend of J.T, a minor (249491)**      **Address** 227 N. Enterprise Blvd  Lake Charles, LA 70601

     **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7792

     **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1275

---

**Meredith Wheaton (249399)**      **Address** 8804 Saddlehorn Dr Apt 207 Irving, TX 75063

     **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7853

---

**Michael Bartie (249346)**      **Address** P.O. Box 341  Cameron, LA 70631

     **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7835

---

**Michael Francis (249605)**      **Address** 14634 Eden Glen Dr.  Houston, TX 77049

     **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7853

---

**Michael Johnson (249437)**      **Address** 2761 Madrid St.  New Orleans, LA 70122

     **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7895

---

**Michael Johnson, as Next Friend of I.W, a minor (249439)**      **Address** 2761 Madrid St.  New Orleans , LA 70122

     **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7895

---

**Michael Larry (249608)**      **Address** 1209 Deesport St. Lake Charles, LA 70601

     **Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.      **Cause No.** 09-7912

---

**Michael Lewis (249394)**      **Address** 2187 E. Gauthier Rd.   Lot # 560 Lake Charles,  , LA 70607

     **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2220

---

**Michael Schexnayder (249378)**      **Address** P.O. Box 227  Lake Charles, LA 70602

     **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7835

---

---

**Miles Plumbar (249610)**  **Address** 2801 Belden St.  Lake Charles, LA 70615

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Nashonna Fontenot (249522)**  **Address** 1629 Sunset Dr.  Lake Charles, LA 70607

**Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7920

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor  **Cause No.** 10-1294
Industries, Inc., et. al.

---

**Nicole Chretien, as Next Friend of N.C, a minor**  **Address** 2101 4th St.  Lake Charles, LA 70601
**(249594)**

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-1265

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor  **Cause No.** 10-1294
Industries, Inc., et. al.

---

**Nicole Wright (249422)**  **Address** 1733 Lightcap Street  Lancaster, CA 93535

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

---

**Nidia Campos (249628)**  **Address** P.O. Box 966  Kinder, LA 70648

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

**Nidia Campos, as Next Friend of R.B, a minor**  **Address** P.O. Box 966  Kinder, LA 70648
**(249629)**

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

**Nola Huntsberry, as Next Friend of D.H, a minor**  **Address** 2716 Independence Rd.  Westlake, LA 70669
**(249484)**

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.  **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

---

**Nola Huntsberry, as Next Friend of D.H, a minor**  **Address** 2716 Independence Rd.  Westlake, LA 70669
**(249485)**

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.  **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

---

**Nolan Zackery (249396)**  **Address** 8559 Gulf Hwy Lot 79 Lake Charles, LA 70607

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.  **Cause No.** 09-7835
Forest River, Inc., et. al.

---

**Oshwanch Goudeau (249375)**  **Address** 300 Dobbertine  Lot 54 Lake Charles, LA
70607

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

**Pamela Harrison, as Next Friend of K.J, a minor**  **Address** 1520 Brick St. Apt D Lake Charles, LA 70601
**(249477)**

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

| | |
|---|---|
| Pamela Harrison, as Next Friend of M.H, a minor (249552) | **Address** 1520 Brick St. Apt D Lake Charles, LA 70601 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

---

| | |
|---|---|
| Pamela Parangan (249582) | **Address** 1200 Hunter Dr.  Lake Charles, LA 70615 |

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.        **Cause No.** 09-7830

---

| | |
|---|---|
| Pamela Raines (249525) | **Address** 1903 Gieffers St.  Lake Charles, LA 70601 |

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7835

---

| | |
|---|---|
| Pamela Raines, as Next Friend of K.R, a minor (249557) | **Address** 1903 Gieffers St.  Lake Charles, LA 70601 |

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7835

---

| | |
|---|---|
| Patricia Adams (249523) | **Address** 722 Fall St.  Lake Charles, LA 70601 |

**Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.        **Cause No.** 09-7967

---

| | |
|---|---|
| Patricia Adams, as Next Friend of O.W, a minor (249521) | **Address** 722 Fall St.  Lake Charles, LA 70601 |

**Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.        **Cause No.** 09-7967

---

| | |
|---|---|
| Patricia Burney, as Representative of the Estate of Henry Jones, deceased (249598) | **Address** 329 Main Street  Biloxi, MS 39530 |

**Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.        **Cause No.** 09-7922

---

| | |
|---|---|
| Patricia Young (249611) | **Address** 501 Albert Street  Lake Charles, LA 70601 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

| | |
|---|---|
| Patrick Williams (249492) | **Address** 10911 Sandstone St.  Houston, TX 77072 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

| | |
|---|---|
| Peggy Eaglin (249426) | **Address** 702 N. 1st Ave L.  Lake Charles, LA 70601 |

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-1267

---

| | |
|---|---|
| Philbric Bellard (249401) | **Address** 9155 Hwy 101  Iowa, LA 70647 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

| | |
|---|---|
| Phyllis Todd, as Representative of the Estate of Joyce Pugh, deceased (249446) | **Address** 1001 Dicks St.  Waveland, MS 39576 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

**Portia Clarke (249524)**      **Address** 308 West School St.  Lake Charles, LA 70601

     **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.  Forest River, Inc., et. al.      **Cause No.** 09-7835

---

**Priscilla Jacko (249357)**      **Address** 2019 N. Jake St  Lake Charles, LA 70601

     **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.      **Cause No.** 09-7980

---

**Priscilla Perkins, as Next Friend of G.N, a minor (249374)**      **Address** 2428 Stingray Dr  Lake Charles, LA 70605

     **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7895

---

**Qiana Broussard, as Next Friend of A.P, a minor (249466)**      **Address** 112 N. Lincoln St.  Lake Charles, LA 70601

     **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-1267

---

**Quatina Richard-Alfred (249470)**      **Address** 2122 Legion St.  Lake Charles, LA 70601

     **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.      **Cause No.** 09-7897

---

**R. Riley (249502)**      **Address** P.O. Box 849  Natalbany, LA 70451

     **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7818

     **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

---

**Randall Laird (249416)**      **Address** 3420 Monroe St.  Lake Charles, LA 70607

     **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.  Forest River, Inc., et. al.      **Cause No.** 09-7835

---

**Raymond Scott (249407)**      **Address** 2310 14th St.  Pascagoula, MS 39567

     **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.  Forest River, Inc., et. al.      **Cause No.** 09-7835

---

**Rayneall Spurgeon, as Next Friend of S.S, a minor (249527)**      **Address** 4524 Pete Seay Rd.  Carlyss, LA 70665

     **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.      **Cause No.** 09-7897

---

**Reagan Barker, as Next Friend of E.E, a minor (249503)**      **Address** 662 Evans Rd  Sulpher, LA 70663

     **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7895

---

**Rechelle Lindsey (249438)**      **Address** 2761 Madrid St.  New Orleans, LA 70122

     **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7895

| | |
|---|---|
| Regina DeSheilds, as Next Friend of W.H, a minor (249410) | **Address** 3406 Sumedinger St.  Pascagoula, MS 39581 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

| | |
|---|---|
| Regina Deshields (249412) | **Address** 3406 Sumedinger St.  Pascagoula, MS 39581 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

| | |
|---|---|
| Rhonda Fontenot, as Next Friend of R.F, a minor (249553) | **Address** 2703 Arthur Street  Westlake, LA 70669 |
| **Case Style** Julie Seaman, as Next Friend of T. S., a minor, et. al.  vs. Vanguard, LLC, et. al. | **Cause No.** 09-7834 |

| | |
|---|---|
| Richard Lastrapes (249391) | **Address** 1007 16th  Lake Charles, LA 70601 |
| **Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs. Sunnybrook R.V., Inc., et. al. | **Cause No.** 09-7848 |

| | |
|---|---|
| Richard Paul (249368) | **Address** 3107 Burton St.  Lake Charles, LA 70601 |
| **Case Style** Ebone Williams, as Next Friend of C.T, a minor, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** 10-2236 |

| | |
|---|---|
| Ricky Irvin (249636) | **Address** 1725 Johnstone  Westlake, LA 70669 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| | |
|---|---|
| Rita Fontenot (249555) | **Address** 1909 18th St.  Lake Charles, LA 70601 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

| | |
|---|---|
| Robert Lewis (249373) | **Address** 3107 Burton St.  Lake Charles, LA 70601 |
| **Case Style** Ebone Williams, as Next Friend of C.T, a minor, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** 10-2236 |

| | |
|---|---|
| Robert Schexnayder (249376) | **Address** P.O. Box 227  Lake Charles, LA 70602 |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7835 |

| | |
|---|---|
| Rosetta King (249581) | **Address** 305 Brammer Lane  Lake Charles, LA 70615 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Ruby McPherson (249560) | **Address** 204 S. Storer St.  Iowa, LA 70647 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

---

**Ruby Richard (249425)**  **Address** 6625 E Hwy 90 # 221 Lake Charles, LA 70615

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs.  **Cause No.** 09-7912
Scotbilt Homes, Inc., et. al.

---

**Sarah Young (249589)**  **Address** 1805 Monaghan Dr. Apt 1P Lake Charles, LA
70605

**Case Style** Edwin Bennett, et. al.  vs Starcraft RV, Inc., et. al.  **Cause No.** 09-7920

---

**Shamanda Webster (249537)**  **Address** 2213 Maynard St.  Lake Charles, LA 70601

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Shameka Simmons, as Next Friend of D.S, a minor**  **Address** 4404 Canal St. Apt 527 Lake Charles, LA
**(249564)**  70605

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs.  **Cause No.** 09-7800
American Camper Manufacturing, LLC d/b/a AMERI-CAMP,

---

**Shanita Gates (249349)**  **Address** P.O. Box 185  Cameron, LA 70631

**Case Style** Lauranette Bolton, et. al.  vs. Sun Valley, Inc., et. al.  **Cause No.** 09-7850

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Sharetha Holman (249419)**  **Address** 3203 Continental Dr.  Missouri City, TX 77459

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

**Sharon Mierzejewski (249597)**  **Address** 4107 Pascagoula St.  Pascagoula, MS 39567

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

**Shaun Walker (249423)**  **Address** 2920 General Patton  Lake Charles, LA 70601

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7887

---

**Shaunda Simien, as Next Friend of A.S, a minor**  **Address** 145 Petticoat Lane  Lake Charles, LA 70605
**(249433)**

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Shaunda Simien, as Next Friend of P.S, a minor**  **Address** 145 Petticoat Lane  Lake Charles, LA 70605
**(249432)**

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Shawanda Antoine, as Next Friend of T.C, a minor**  **Address** 4247 5th Ave # 219 Lake Charles, LA 70607
**(249500)**

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.  **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

Sheila Sarver (249380)                          **Address** 1530 Walker St  Lake Charles, LA 70601

   **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7818

---

Shelia Sarver, as Next Friend of J.S, a minor      **Address** 1530 Walker St  Lake Charles, LA 70601
(249381)

   **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7818

---

Shelly Gopaul, as Next Friend of L.G, a minor      **Address** 2228 8th St  Lake Charles, LA 70601
(249540)

   **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

Shemica  Mitchell, as Next Friend of Z.M, a minor   **Address** 2187 E. Gauthier Rd. 422 Lake Charles, LA
(249471)                                                     70607

   **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7815

---

Shonique Malbrough (249363)                      **Address** 4249 5th Ave Apt S-12 Lake Charles, LA
                                                         70607

   **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7815

---

Shonna Sonnier (249475)                          **Address** P.O. Box 539  Lake Charles, LA 70602

   **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7895

---

Solomon Williams (249550)                        **Address** P.O. Box 672  Cameron, LA 70631

   **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7818

---

Summer Garcia, as Next Friend of A.C, a minor      **Address** 106 Donna Rd  Lake Charles, LA 70607
(249406)

   **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-1267

---

Summer Garcia, as Next Friend of K.C, a minor      **Address** 106 Donna Rd  Lake Charles, LA 70607
(249405)

   **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-1267

---

Symentha Palfrey (249459)                        **Address** 2409 Elaine St.  Lake Charles, LA 70601

   **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7916

---

Syretta Celestine, as Next Friend of D.D, a minor   **Address** 415 Ave D Lot 8 Lake Charles, LA 70615
(249352)

   **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7895

---

Tarsha Payne, as Next Friend of M.P, a minor       **Address** 326 White St.  Lake Charles, LA 70601
(249635)

   **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7887

| | | |
|---|---|---|
| Tasha Cole (249544) | **Address** | P.O. Box 5932  Gulfport, MS 39505 |

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.     **Cause No.** 09-7793

---

| | | |
|---|---|---|
| Tasha Cole, as Next Friend of K.C, a minor (249535) | **Address** | P.O. Box 5932  Gulfport, MS 39505 |

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.     **Cause No.** 09-7793

---

| | | |
|---|---|---|
| Tasha Johnson, as Next Friend of K.G, a minor (249487) | **Address** | 518 Jumping Jack Lane  Lake Charles, LA 70615 |

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7916

---

| | | |
|---|---|---|
| Teeter Chapman, as Next Friend of D.H, a minor (249482) | **Address** | 2910 8th St.  Lake Charles, LA 70601 |

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7801

---

| | | |
|---|---|---|
| Thelma Patterson, as Next Friend of C.P, a minor (249587) | **Address** | 1309 Tennessee St.  New Orleans, LA 70117 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

| | | |
|---|---|---|
| Thelma Patterson, as Next Friend of K.S, a minor (249428) | **Address** | 1309 Tennesse St.  New Orleans, LA 70117 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

| | | |
|---|---|---|
| Thomas Larry (249600) | **Address** | 1209 Deesport St.  Lake Charles, LA 70601 |

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.     **Cause No.** 09-7912

---

| | | |
|---|---|---|
| Timothy Wilrye (249637) | **Address** | 1131 Sampson St  Westlake, LA 70669 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

| | | |
|---|---|---|
| Tonya Artis (249488) | **Address** | 3203 Continental Dr.  Missouri City, TX 77459 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

| | | |
|---|---|---|
| Trachelle Morton (249643) | **Address** | 302 Neil Ave  New Orleans, LA 70131 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

| | | |
|---|---|---|
| Tracy Bigelow, as Next Friend of H.B, a minor (249476) | **Address** | 1041 Louisa Dr  Sulpher, LA 70665 |

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2220

Tracy Hebert (249353)                      **Address** 636 Murbelle Rd  Lake Charles, LA 70607

   **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

Tracy Livings (249612)                     **Address** 2625 Cline St.  Lake Charles, LA 70601

   **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.        **Cause No.** 09-7980

   **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-1267

---

Travis Battle (249458)                     **Address** 1022 N. Shattuck St.  Lake Charles, LA 70601

   **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.        **Cause No.** 09-7910

---

Twajuana Spears (249541)                   **Address** 100 Bell Fontaine Dr. Apt # 173 Lafayette, LA 70506

   **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.** 09-7916

---

Tyrah Simon (249545)                       **Address** 204 N. Cherry St.  Lake Charles, LA 70601

   **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.** 09-7916

---

Veronica Lewis (249369)                    **Address** 3107 Burton St.  Lake Charles, LA 70601

   **Case Style** Ebone Williams, as Next Friend of C.T, a minor, et. al.  vs. Horton Homes, Inc., et. al.        **Cause No.** 10-2236

---

Wanda Rubin (249534)                       **Address** 2438 Hwy 160  Raywood, TX 77582

   **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

---

Wanda Smith (249596)                       **Address** 3900 Brentwood Ave  Lake Charles, LA 70607

   **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

   **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

---

Wanda Smith, as Next Friend of A.S, a minor (249601)        **Address** 3900 Brentwood Ave  Lake Charles, LA 70607

   **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

   **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

---

Wilford Trahan (249528)                    **Address** 2235 Legion St.  Lake Charles, LA 70601

   **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

---

Willie Gross (249434)                      **Address** 3705 Rockford Height  Apt. A Metairie, LA 70002

   **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7797

Wilmer Grice (249633)                          **Address**  408 S. Franklin St.  Lake Charles, LA 70601

    **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7895

---

Wilmer Grice (249639)                          **Address**  513 N. Lyons, St.  Lake Charles, LA 70601

    **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7895

---

Wilmer Grice, as Next Friend of J.G, a minor    **Address**  513 N. Lyons St.  Lake Charles, LA 70601
(249638)

    **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7895

---

Yolanda Landry, as Next Friend of M.L, a minor  **Address**  2515 Cypress St.  Lake Charles, LA 70601
(249461)

    **Case Style**  Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al.       **Cause No.**  10-2269

---

Yvonnete Wilson (249366)                       **Address**  927 W. Lyons St  Lake Charles, LA 70601

    **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.**  09-7910

---

Zendra Guillary, as Next Friend of C.G, a minor  **Address**  1252 Leblanc Apt A Lake Charles, LA 70615
(249536)

    **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.**  09-7910

---

Zendra Guillory, as Next Friend of J.G, a minor  **Address**  1252 Lebanc Apt A Lake Charles, LA 70615
(249530)

    **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.**  09-7910