## Exhibit A

---

Aaron Ledex (244674)      **Address** P.O. Box 1045  Vinton, LA 70668

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

Alberta Bartie (244588)      **Address** 2717 General Patten  Lake Charles, LA 70615

**Case Style** Angela Morris, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.    **Cause No.** 10-1304

**Case Style** Alberta Bartie, et. al.  vs. Sunnybrook R.V., Inc., et. al.    **Cause No.** 10-2213

---

Alec Martinez (244475)      **Address** 4801 Robinhood Drive  Pascagoula, MS 39581

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

Alexis  White (244515)      **Address** 2228 Rose Street  Lake Charles, LA 70602

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

Alice  Peterson (244571)      **Address** PO Box 18886  Atlanta, GA 31126

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7917

---

Alma Garcia (244664)      **Address** 6339 Briar Terrace   Houston, TX 77072

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 10-2221

---

Amanda Arabie (244526)      **Address** 1204 Vickie Lane  Lake Charles, LA 70605

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Amanda Arabie, as Next Friend of S.A, a minor (244524)      **Address** 1204 Vickie Lane  Lake Charles, LA 70605

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

Angie  Brown  (244589)      **Address** 505 W Oak Lane   Lake Charles , LA 70605

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

---

Anthony Chapman (244693)      **Address** 1018 Link Road Apt B Lake Charles, LA 70601

**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.    **Cause No.** 09-7836

---

Ashley  Terro (244576)      **Address** 4200 Maplewood Dr. #106 Sulphur , LA 70663

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

Ashley  Terro , as Next Friend of T.T, a minor (244579)    **Address** 4200 Maplewood Dr. #106 Sulphur , LA 70663

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

---

Ashley Huval (244575)    **Address** 1209 Parish Road  Vinton, LA 70668

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7887

---

Ashley Kennerson (244656)    **Address** 1214 N. Shattuck Street  Lake Charles, LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

Ashley Montgomery  (244395)    **Address** 1811 Broadmoor St.  Lake Charles , LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

Ashley Perro , as Next Friend of R.J, a minor (244537)    **Address** 819 West Plaquemine St.  Jennings , LA 70546

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

**Case Style** Ashley Perro, et. al.  vs. Indiana Building Systems, LLC d/b/a Holly Park, et. al.    **Cause No.** 10-1278

---

Ashley Perro (244561)    **Address** 819 West Plaquemire Street  Jennings, LA 70546

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

**Case Style** Ashley Perro, et. al.  vs. Indiana Building Systems, LLC d/b/a Holly Park, et. al.    **Cause No.** 10-1278

---

Ashley Perro, as Next Friend of M.J, a minor (244535)    **Address** 819 West Plaquemine St.  Jennings , LA 70546

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

**Case Style** Ashley Perro, et. al.  vs. Indiana Building Systems, LLC d/b/a Holly Park, et. al.    **Cause No.** 10-1278

---

Ashley Terro , as Next Friend of A.K, a minor (244581)    **Address** 4200 Maplewood Dr. #106 Sulphur, LA 70663

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

---

Audrey Jefferies (244603)    **Address** 1628 London Ridge Ct  Toledo, OH 43615

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

---

Bephanie Mitchell (244615)    **Address** 1312 Sage Drive  Lake Charles, LA 70607

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7830

---

Bernard  Pinder (244380)    **Address** 1676 Hwy 109 South   Vinton, LA 70668

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

| Betty Williams (244570) | **Address** 510 Pattie Moss Road  Sulphur, LA 70663 |
|---|---|

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  10-2223

| Beverly Miller (244619) | **Address** 6859 Tom Hebert Road #432 Lake Charles, LA 70607 |
|---|---|

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7904

| Billy  Lundy  (244384) | **Address** 6430 Jordan Road   Perkinston , MS 39573 |
|---|---|

**Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.**  09-7887

| Bobbie McCraney (244567) | **Address** 2108 Walker Drive  Westlake, LA 70669 |
|---|---|

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7819

| Bobby Prudhomme (244682) | **Address** P.O. Box 464  Welsh, LA 70591 |
|---|---|

**Case Style**  Dionne Scott, as Next Friend of M.S, a minor, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.     **Cause No.**  10-2252

| Bokeno Haley (244658) | **Address** P.O. Box 966  Iowa, LA 70647 |
|---|---|

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.**  09-7792

**Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  10-1274

**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.**  10-1275

| Bonnie Bernard (244509) | **Address** 1604 North Booker Street  Lake Charles, LA 70601 |
|---|---|

**Case Style**  Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.     **Cause No.**  10-1279

| Bonnie Gibson (244673) | **Address** 870 3rd Street  Sour Lake, TX 77659 |
|---|---|

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7819

| Brenda  Bell (244502) | **Address** 11540 Bell Road   Iowa , LA 70647 |
|---|---|

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.**  09-7830

| Brenda  Bell, as Next Friend of B.B, a minor (244493) | **Address** 11540 Bell Road   Iowa , LA 70647 |
|---|---|

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.**  09-7830

| Brenda  Bell, as Next Friend of L.B, a minor (244494) | **Address** 11540 Bell Road   Iowa , LA 70647 |
|---|---|

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.**  09-7830

---

Brenda  Coats  (244418)                          **Address** 210 East Carlton St.   Sulpher , LA 70663

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

---

Brenda  Coats , as Next Friend of C.L, a minor        **Address** 210 East Carolton  Sulphur , LA 70663
(244419)

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

---

Brenda Bell, as Representative of the Estate of John     **Address** 11540 Bell Road  Iowa, LA 70647
Bell, deceased (244511)

    **Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor     **Cause No.** 09-7830
                  Industries, Inc., et. al.

---

Brenda Venable (244662)                          **Address** 756 Benjamin Lane  Hackberry, LA 70645

    **Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7887

---

Bridget Lemalle, as Next Friend of J.L, a minor       **Address** 1214 N. Shattuck Street  Lake Charles, LA
(244653)                                         70601

    **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.     **Cause No.** 10-2183
                  Fleetwood Enterprises, Inc., et. al.

---

Brittany Lewis (244569)                          **Address** 4254 5th Avenue  Apt 326 Lake Charles, LA
                                                 70601

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Byron  Walker , as Next Friend of A.W, a minor       **Address** 1401 Timberlake Road   Gautier , MS 39553
(244518)

    **Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al.        **Cause No.** 09-7849

---

Byron  Walker , as Next Friend of C.W, a minor       **Address** 1401 Timber Lane Road   Gautier , MS 39553
(244519)

    **Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al.        **Cause No.** 09-7849

---

Caitlin  Corso  (244495)                          **Address** 6526 Bridgeview Dr.   Biloxi , MS 39532

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Candace  Wilson, as Next Friend of C.W, a minor      **Address** 2141 Country Club Road  #85 Lake Charles ,
(244676)                                         LA 70605

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Candace Wilson (244687)                          **Address** 2141 Country Club Road #85 Lake Charls, LA
                                                 70605

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Carla  Jenkins (244667)                          **Address** 1827 Broadmoor Dr.  Lake Charles , LA 70601

    **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.        **Cause No.** 09-7910

---

**Carolyn  Fruge  (244429)**  **Address** 1121 Eastern Meadow Dr. #66 Lake Charles ,
LA 70611

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Carolyn Fruge, as Next Friend of C.F, a minor**  **Address** 1121 Eastern Meadow Drive #66 Lake Charles,
**(244472)**  LA 70611

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Carolyn Primeaux (244555)**  **Address** 170 McCain Road  Lake Charles, LA 70607

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

**Cary Chavis  (244439)**  **Address** 1800 Courtney St.  Lake Charles , LA 70601

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.   **Cause No.** 10-2186
Frontier RV, Inc., et. al.

---

**Catherine  Victorian (244492)**  **Address** 1016 N. Shattuck St.  Lake Charles , LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

**Charles  Thibodeaux (244382)**  **Address** 7378 Driftwood Road   Sulphur , LA 70665

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 09-7917

---

**Cheryl Savoy (244453)**  **Address** 6467 Corbina Road  Lake Charles, LA 70607

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

**Cheryl Savoy, as Representative of the Estate of**  **Address** 6467 Corbina Road  Lake Charles, LA 70607
**Susie Lasalle, deceased (244451)**

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7904

---

**Chino  Bolar (244520)**  **Address** 3624 Jody Nelson Dr. Apt H-28      Gulf Port,
MS 39507

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

---

**Christian Jones (244616)**  **Address** 315 Melon St Apt B Lake Charles , LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

**Christie Brignac, as Next Friend of M.B, a minor**  **Address** 4067 Brentwood Lane  Lake Charles, LA 70607
**(244423)**

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.   **Cause No.** 09-7990
vs. Champion Home Builders Co., et. al.

Christopher Angelle (244699)     **Address** 233 Tulane Drive  Glenn Heights, TX 75154

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

Christopher Booth (244657)     **Address** P.O. Box 292  Lake Charles, LA 70602

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7916

---

Clement  Brown  (244618)     **Address** 612 1/2 South Lyons  Lake Charles , LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

Cleven Nash (244536)     **Address** 2187 E Gauthier Rd Lot #315 Lake Charles, LA 70607

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

Connie Mouton (244705)     **Address** 1505 Sage Dr.  Lake Charles , LA 70606

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

Cora  Alfred  (244417)     **Address** 4462 Lake Caroline Dr  Lake Charles , LA 70615

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 10-1284

---

Cora  Alfred , as Next Friend of J.A, a minor (244410)     **Address** 4462 Lake Caroline Dr.  Lake Charles , LA 70615

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 10-1284

---

Cora  Alfred , as Next Friend of M.A, a minor (244409)     **Address** 4462 Lake Caroline Dr  Lake Charles , LA 70615

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 10-1284

---

Cora  Alfred, as Next Friend of U.M, a minor (244385)     **Address** 4462 Lake Caroline Dr  Lake Charles , LA 70615

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 10-1284

---

Cory  Thomas  (244434)     **Address** 980 East Town Dr.  Iowa , LA 70647

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

Crystal  Charles  (244400)                    **Address**  2208 8th St.  Lake Charles , LA 70601

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7904

---

Curtis Wright (244499)                        **Address**  185 Ellender Lane  Hackberry, LA 70645

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7819

---

Daniel  Pinder (244486)                       **Address**  1676 Hwy 109 South   Vinton , LA 70668

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7904

---

Daphne  DeJean , as Next Friend of R.D, a minor   **Address**  1912 North Lincoln St.  Lake Charles , LA
(244444)                                                       70601

    **Case Style**  Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River        **Cause No.**  09-7822
    Birch Homes, L.L.C., et. al.

---

Daphne DeJean (244445)                        **Address**  1912 N Lincoln St.  Lake Charles , LA 70601

    **Case Style**  Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River        **Cause No.**  09-7822
    Birch Homes, L.L.C., et. al.

---

Darnell Rachad (244598)                       **Address**  241 East 26th St  Reserve, LA 70084

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7904

---

Darrell Mouton (244698)                       **Address**  233 Tulane Drive  Glen Heights, TX 75154

    **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.        **Cause No.**  09-7853
    CMH Manufacturing, Inc., et. al.

---

Dawine Brown (244582)                         **Address**  2723 St Claude Ave #B  New Orleans, LA
                                                           70117

    **Case Style**  George Jones, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.**  10-1258

---

DeAndrea  Gallow , as Next Friend of J.W, a minor   **Address**  2187 East Gauthier Rd.  Lake Charles, LA
(244625)                                                         70607

    **Case Style**  Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.        **Cause No.**  09-7919
    Southern Energy Homes, Inc., et. al.

---

Deandrea Gallow (244614)                      **Address**  2187 East Gauthier Rd  Lake Charles,

    **Case Style**  Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.        **Cause No.**  09-7919
    Southern Energy Homes, Inc., et. al.

---

Deaneal Rachal (244599)                       **Address**  241 East 26th St  Reserve, LA 70084

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7904

---

Della Walker (244531)                         **Address**  1024 I-10 Mobile Village Road  Lake Charles,
                                                           LA 70615

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7904

---

Dennis  Spooner  (244376)　　　　　　　　**Address**  320 Desoto Road   Mchenry , MS 39561

**Case Style**  Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.　**Cause No.**  09-7846
Homes of Merit, Inc., et. al.

---

Dennis  Spooner , as Next Friend of M.S, a minor　**Address**  320 Desoto Road  Mchenry, MS 39561
(244375)

**Case Style**  Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.　**Cause No.**  09-7846
Homes of Merit, Inc., et. al.

---

Dennis Spooner , as Next Friend of A.S, a minor　**Address**  320 Desoto Road   Mchenry , MS 39561
(244373)

**Case Style**  Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.　**Cause No.**  09-7846
Homes of Merit, Inc., et. al.

---

Dixie  Fontenot  (244416)　　　　　　　　**Address**  1190 Wedgewood Dr.  Lake Charles , LA
70611

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　**Cause No.**  09-7819

---

Donald  Chavis  (244503)　　　　　　　　**Address**  1800 Courtney St.  Lake Charles , LA 70601

**Case Style**  Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.　**Cause No.**  10-2186
Frontier RV, Inc., et. al.

---

Donald Johnson (244692)　　　　　　　　**Address**  1704 2nd Street Apt A Lake Charles, LA 70601

**Case Style**  Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.　**Cause No.**  09-7898
Giles Family Holdings, Inc., et. al.

---

Dora  Simmons  (244407)　　　　　　　　**Address**  201 Kimberly Dr,  Gulfport, MS 39503

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　**Cause No.**  09-7819

---

Dwayne Brown (244654)　　　　　　　　**Address**  707 Lawrence Street  Lake Charles, LA 70601

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　**Cause No.**  09-7819

---

Eduardo  Cepeda  (244613)　　　　　　　**Address**  471 Magnolia Crossing  League City , TX
77573

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.　**Cause No.**  09-7892

---

Elijah Grady (244630)　　　　　　　　**Address**  P.O. Box 846  Cameron, LA 70631

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.　**Cause No.**  10-1265

---

Elizabeth  Jennings  (244411)　　　　　　**Address**  1260 N Hwy 171 Lot #2 Lake Charles , LA
70611

**Case Style**  TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.　**Cause No.**  09-7990
vs. Champion Home Builders Co., et. al.

---

Elizabeth  Jennings , as Next Friend of F.J, a minor　**Address**  1260 N Hwy 171 Lot #2 Lake Charles , LA
(244383)　　　　　　　　　　　　　　70611

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　**Cause No.**  10-2223

| | |
|---|---|
| Elizabeth  Jennings , as Next Friend of J.J, a minor (244387) | **Address** 1260 N Hwy 171 Lot #2  Lake Charles , LA 70611 |
| **Case Style**  TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.**  09-7990 |

| | |
|---|---|
| Elizabeth Cormier, as Representative of the Estate of Harold Cormier, deceased (244617) | **Address** 1676 Whispering Pines Drive  Lake Charles, LA 70605 |
| **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7819 |

| | |
|---|---|
| Elizabeth Jennings, as Next Friend of Q.J, a minor (244455) | **Address** 1260 N. Highway 171 Lot 2  Lake Charles, LA 70611 |
| **Case Style**  TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.**  09-7990 |

| | |
|---|---|
| Eric Anderson (244468) | **Address** 6467 Corbina Road  Lake Charles, LA 70607 |
| **Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.**  09-7916 |
| **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-1274 |

| | |
|---|---|
| Ericka  Shepherd , as Next Friend of D.S, a minor (244628) | **Address** 2908 General Mitchell  Lake Charles , LA 70615 |
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 |

| | |
|---|---|
| Ericka  Shepherd , as Next Friend of T.S, a minor (244626) | **Address** 2908 General Mitchell  Lake Charles , LA 70615 |
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 |

| | |
|---|---|
| Ericka Shepherd (244622) | **Address** 2908 General Mitchell  Lake Charles, LA 70615 |
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 |

| | |
|---|---|
| Ericka Shepherd, as Next Friend of C.P, a minor (244623) | **Address** 2908 General Michell  Lake Charles, LA 70615 |
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 |

| | |
|---|---|
| Ericka Shepherd, as Next Friend of J.S, a minor (244624) | **Address** 2908 General Michell  Lake Charles, LA 70615 |
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 |

| | |
|---|---|
| Ernest Perkins (244597) | **Address** 3628 Clements Ave  New Orleans, LA 70122 |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1282 |

| | |
|---|---|
| Estelle Smith, as Representative of the Estate of Mary Smith, deceased (244592) | **Address** 640 Concord Rd.  Lisman, AL 36912 |
| **Case Style**  Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2220 |

| | |
|---|---|
| Esther Herring, as Representative of the Estate of Albert Drounett, deceased (244500) | **Address** 126 Drounett Lane  Hackberry, LA 70645 |

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

| | |
|---|---|
| Esther Herring, as Representative of the Estate of Dorothy Drounett, deceased (244501) | **Address** 126 Drounett Lane  Hackberry, LA 70645 |

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

| | |
|---|---|
| Ethel  Pinder  (244403) | **Address** 1676 Hwy 109 South   Vinton , LA 70668 |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

| | |
|---|---|
| Ethel  Pinder , as Next Friend of C.R, a minor (244399) | **Address** 1676 Hwy 109 South   Vinton , LA 70668 |

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7904

| | |
|---|---|
| Ethel  Pinder , as Next Friend of K.R, a minor (244381) | **Address** 1676 Hwy 109 South   Vinton , LA 70668 |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

| | |
|---|---|
| Eula Bartie (244578) | **Address** 2717 Gen Patton Ave  Lake Charles, LA 70615 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 09-7962

| | |
|---|---|
| Eva  Brown  (244621) | **Address** 1745 O'Brian  Lake Charles, LA 70601 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

| | |
|---|---|
| Farrel Jennings (244456) | **Address** 1260 N. Highway 171 Lot #2 Lake Charles, LA 70611 |

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.        **Cause No.** 09-7990

| | |
|---|---|
| Felicia  Augelle, as Next Friend of S.M, a minor (244685) | **Address** 233 Tulane Dr.  Glenn Heights , TX 75154 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 09-7853

| | |
|---|---|
| Felicia  Jones  (244629) | **Address** 613 South Lyon St.  Lake Charles , LA 70601 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

| | |
|---|---|
| Felicia Angelle (244684) | **Address** 233 Tulane Drive  Glenn Heights, TX 75154 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 09-7853

| | |
|---|---|
| Florence Fowlkes (244388) | **Address** 2517 Lake Street  Lake Charles, LA 70601 |

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

Genevia  Miller , as Next Friend of D.M, a minor
(244401)

**Address** 2208 8th St.  Lake Charles , LA 70601

    **Case Style**  M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.**  10-2219

---

George Leger (244390)

**Address** 1101 3rd Avenue  Lake Charles, LA 70601

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7819

    **Case Style**  Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.**  10-1274

---

Glenda  Guillory (244704)

**Address** 2709 Medora St.  Lake Charles , LA 70615

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2233

---

Glenda  Williams  (244557)

**Address** 510 Pattie Moss Rd.   Sulphur , LA 70663

    **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.**  09-7792

    **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.**  10-1275

---

Gloria  Peters , as Next Friend of D.P, a minor
(244371)

**Address** 7501 Lyle Dr.  Lake Charles , LA 70607

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  09-7892

---

Gloria  Peters , as Next Friend of D.P, a minor
(244386)

**Address** 7501 Lyle Drive  Lake Charles , LA 70607

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  09-7892

---

Gloria  Peters , as Next Friend of J.P, a minor
(244372)

**Address** 7501 Lyle Dr.  Lake Charles , LA 70607

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  09-7892

---

Gloria Peters (244389)

**Address** 7501 Lyle Drive  Lake Charles, LA 70607

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  09-7892

---

Grnevia  Miller , as Next Friend of A.M, a minor
(244379)

**Address** 2208 8th St.  Lake Charles , LA 70601

    **Case Style**  M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.**  10-2219

---

Harold Stewart (244650)

**Address** 1011 W. 18th Street Apt 87  Lake Charles, LA 70601

    **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  10-1267

---

Harrison Triggs (244585)

**Address** 6525 Moon Rose Court  Las Vegas, NV 89108

    **Case Style**  George Jones, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.**  10-1258

| | | |
|---|---|---|
| Harvey Clolinger (244611) | **Address** P.O. Box 432  Hackberry, LA 70645 | |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 | |

| | | |
|---|---|---|
| Haven  Allison  (244415) | **Address** 1010 Hwy 87 South  Apt 524 Orange , TX 77630 | |
| **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 10-1254 | |

| | | |
|---|---|---|
| Haven  Allison , as Next Friend of S.A, a minor (244414) | **Address** 402 CADDO DRIVE   Vinton, LA 70068 | |
| **Case Style** Haven  Allison , as Next Friend of S.A, a minor, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 10-2226 | |

| | | |
|---|---|---|
| Helen Brown (244602) | **Address** 2624 Brookwest Lane Southwest  Marietta, GA 30064 | |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 | |

| | | |
|---|---|---|
| Helena Orphey, as Next Friend of C.O, a minor (244394) | **Address** 3012 General Middleton Street  Lake Charles, LA 70615 | |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 | |

| | | |
|---|---|---|
| Henry Aguilar (244596) | **Address** 2403 Eden Street #141 Pascagoula, MS 39581 | |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 | |

| | | |
|---|---|---|
| Hilda  Johnson (244675) | **Address** 6267 Mark LeBleu Road   Lake Charles , LA 70615 | |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 | |

| | | |
|---|---|---|
| Hurley Richard (244634) | **Address** 2421 9th Street  Lake Charles, LA 70601 | |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 | |

| | | |
|---|---|---|
| Iman Broussard (244534) | **Address** 615 N. Malcolm Street  Lake Charles, LA 70601 | |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 | |

| | | |
|---|---|---|
| Inez  Holliman  (244540) | **Address** 514 Fellgrass St.   Waveland , MS 39576 | |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 | |

| | | |
|---|---|---|
| Inez  Holliman , as Next Friend of C.H, a minor (244539) | **Address** 514 Fellgrass St.   Waveland , MS 39576 | |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 | |

| | | |
|---|---|---|
| Inez  Holliman , as Next Friend of H.H, a minor (244543) | **Address** 514 Fellgrass St.   Waveland , MS 39576 | |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 | |

---

Isaac LeDoux (244584)                          **Address** 1209 Parish Road  Vinton, LA 70668

    **Case Style** Sandy Barnes, et. al. vs. Jayco, Inc., et. al.          **Cause No.** 09-7887

---

Jack McDermid (244642)                         **Address** 8485 Op La Way
                                              Diamondhead, MS 39525

    **Case Style** Julie Seaman, as Next Friend of T. S., a minor, et. al. vs.          **Cause No.** 09-7834
                Vanguard, LLC, et. al.

---

Jacqueline Brown-Huderson (244464)            **Address** 2165 Wellington Lane  Slidell, LA 70461

    **Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Jacqueline Brown-Huderson, as Next Friend of J.H,    **Address** 2165 Wellinton Lane  Slidell, LA 70461
a minor (244463)

    **Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Jacques Watson (244404)                        **Address** 616 Morrow Road  Moss Bluff, LA 70611

    **Case Style** Von Duong, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Jamar Lewis (244669)                           **Address** 3015 Legion St.  Lake Charles , LA 70615

    **Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

    **Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

James Bushnell (244530)                        **Address** 2134 10th Street  Lake Charles, LA 70601

    **Case Style** Ossie Joseph, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc.,          **Cause No.** 09-7980
                et. al.

---

James Savoy (244452)                           **Address** 6467 Corbina Road  Lake Charles, LA 70607

    **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Janet Karey (244700)                           **Address** 2808 Foret Drive  Lake Charles, LA 70615

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al. vs. Thor          **Cause No.** 09-7830
                Industries, Inc., et. al.

---

Jared Baudoin (244461)                         **Address** 2056 N Perkins Ferry Road  Lake Charles , LA
                                              70611

    **Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

    **Case Style** Stephen Ratcliff, et. al. vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

---

Jarmaan James (244525)                         **Address** 415 11th Street  Lake Charles, LA 70601

    **Case Style** Crystal Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

---

Jeffrey Harmon (244491) **Address** 725 Morning Side Drive  Lake Charles, LA 70605

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al. **Cause No.** 09-7793

---

Jeffrey Walker (244647) **Address** 353 Anglada St.   Biloxi , MS 39530

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. **Cause No.** 09-7909

---

Jennifer Pinder (244478) **Address** 1676 Hwy 109 South  Vinton, LA 70668

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7904

---

Jerry Fontenot (244457) **Address** 1023 N. Cherry St.  Lake Charles, LA 70601

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7904

---

John  Orphey  (244367) **Address** 3012 Gen. Middleton   Lake Charles , LA 70615

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. **Cause No.** 09-7815

---

John Huderson (244465) **Address** 2165 Wellington Lane  Slidell, LA 70461

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7892

---

John Peters (244391) **Address** 7501 Lyle Drive  Lake Charles, LA 70607

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7892

---

John Primeaux (244566) **Address** 170 McCain Road  Lake Charles, LA 70607

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7819

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-1281

---

Jonovan  Levias (244668) **Address** 7884 Gossett Road   Lake Charles , LA 70605

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7819

---

Jordan Trahan (244695) **Address** 1819 Highway 109 South  Vinton, LA 70668

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7904

---

Joseph Morvant (244497) **Address** 2101 Carter Road  Dry Creek, LA 70637

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al. **Cause No.** 10-1275

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al. **Cause No.** 10-1294

| | |
|---|---|
| Joseph Powell (244508) | **Address** 2718 Cessford Street  Lake Charles, LA 70601 |

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 09-7962

| | |
|---|---|
| Joshua  Peters (244370) | **Address** 7515 Lyle Dr.  Lake Charles , LA 70607 |

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

| | |
|---|---|
| Juan Avalos (244666) | **Address** 3801 Robinhood Road   Pascagoula , MS 39581 |

**Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 10-2221

| | |
|---|---|
| Judith Washington (244477) | **Address** 2447 21st Street  Lake Charles, LA 70601 |

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7904

| | |
|---|---|
| Judy Powell (244487) | **Address** 2718 Cessford Street  Lake Charles, LA 70601 |

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 09-7962

| | |
|---|---|
| Katherine Wright (244498) | **Address** 185 Ellender Lane  Hackberry, LA 70645 |

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

| | |
|---|---|
| Keithlin White (244496) | **Address** |

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

| | |
|---|---|
| Kelley Christie  (244506) | **Address** 28326 S. 566 Rd.   Welling, OK 74471 |

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

| | |
|---|---|
| Kelly  Carrier  (244412) | **Address** 209 Maple St.   Sulpher , LA 70663 |

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

| | |
|---|---|
| Kendra  Broussard  (244671) | **Address** 2910 Todd Jude Road  Lake Charles , LA 70607 |

**Case Style**  Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 10-2182

| | |
|---|---|
| Kenneth  Bounds  (244529) | **Address** 515 Third St.  Apt. 12A Bay St. Louis , MS 39520 |

**Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7887

| | |
|---|---|
| Kenneth  Bounds , as Next Friend of K.B, a minor (244532) | **Address** 515 Third St. Apt. 12 A Bay St. Louis , MS 39520 |

**Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7887

---

**Kenneth Ladner (244643)**     **Address** 6225 W. Wittman Road  Pass Christian, MS 39571

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 10-1261

---

**Kevin  Dominic (244678)**     **Address** 1505 Sage Dr.  Lake Charles , LA 70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

**Kevin  Roascoe (244627)**     **Address** 1617 See St.  Lake Charles , LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

**Kimberly  Peterson  (244586)**     **Address** 27020 Cedar Road  #419-1 Beachwood , OH 44122

**Case Style** Marica Stephen , et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7917

---

**Kimberly Williams, as Next Friend of A.L, a minor (244458)**     **Address** 924 Priscilla Lane  Lake Charles, LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

**Lanita Morvant (244483)**     **Address** 2101 Carter Road  Dry Creek, LA 70637

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 10-1294

---

**Lanita Morvant, as Next Friend of C.M, a minor (244484)**     **Address** 2101 Carter Road  Dry Creek, LA 70637

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 10-1294

---

**Lanita Morvant, as Next Friend of H.M, a minor (244488)**     **Address** 2101 Carter Road  Dry Creek, LA 70637

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 10-1294

---

**Laronda Vincent (244504)**     **Address** 1004 Sunset St.  Sulphur , LA 70663

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

**Laronda  Vincent , as Next Friend of B.N, a minor (244516)**  **Address** 1004 Sunset St.  Sulphur , LA 70663

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  Keystone RV Company, et. al.  **Cause No.** 09-7792

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Laronda Vincent , as Next Friend of A.V, a minor (244505)**  **Address** 1004 Sunset St.  Sulphur , LA 70663

    **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 10-2239

---

**Larry Bilbo (244694)**  **Address** P.O. Box 723  Lake Charles, LA 70602

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

---

**LaSalle Williams (244573)**  **Address** 510 Pattis Moss Road  Sulphur, LA 70663

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**Latonya Jones (244635)**  **Address** 5015 Village Crest St  San Antonio, TX 78218

    **Case Style** Lakenya Hall, et. al.  vs. Karsten Homes, et. al.  **Cause No.** 10-2270

---

**Latosha  Thomas , as Next Friend of J.T, a minor (244688)**  **Address** 703 Morris St.  Waveland , MS 39576

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

**Lawrence  Ward (244374)**  **Address** PO Box 666  Scott, LA 70583

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

**Lela McMichael (244510)**  **Address** 609 Evans Road  Sulphur, LA 70663

    **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7904

---

**Letha Baker (244620)**  **Address** 614 Dave Street  Sulphur, LA 70663

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

**Leven Harmon (244560)**  **Address** P.O. Box 481  Cameron, LA 70631

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7830

---

**Leven Harmon, as Next Friend of I.F, a minor (244556)**  **Address** P.O. Box 481  Cameron, LA 70631

    **Case Style** Inez Johnson, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 10-2185

---

**Lillie Arceneaux (244610)**                    **Address**  2218 Mill Street  Lake Charles, LA 70601

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7819

---

**Linda Ladner (244644)**                        **Address**  8485 Op La Way  Diamondhead, MS 39525

**Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-        **Cause No.**  10-1261
Vision, Inc., et. al.

---

**Lisa Hadnot (244655)**                         **Address**  1316 Sage Drive  Lake Charles, LA 70607

**Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,        **Cause No.**  09-7980
et. al.

---

**Lois Brannigan (244454)**                      **Address**  460 South Burlington
                                                 Apt 502 Los Angeles, CA 90057

**Case Style**  Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs.        **Cause No.**  09-7800
American Camper Manufacturing, LLC d/b/a AMERI-CAMP,

---

**Lola  Griffin, as Next Friend of J.G, a minor**   **Address**  2520 19th St.  Lake Charles , LA 70601
**(244661)**

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7819

---

**Lucille  Patin  (244402)**                     **Address**  1676 Hwy 109 South   Vinton , LA 70668

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7819

---

**Madalyn  Bell (244490)**                       **Address**  11540 Bell Road   Iowa , LA 70647

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor        **Cause No.**  09-7830
Industries, Inc., et. al.

---

**Mansel  Langley  (244513)**                    **Address**  7102 Windmill Lane   Lake Charles , LA 70605

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7904

---

**Marilyn  Smith  (244406)**                     **Address**  225 Prater Road   Sulphur , LA 70663

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.        **Cause No.**  09-7962
Cavalier Home Builders, LLC, et. al.

---

**Marilyn  Smith , as Representative of the Estate of**   **Address**  225 Prater Road   Sulphur, LA 70663
**Herschell Hartman , deceased (244420)**

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.        **Cause No.**  09-7962
Cavalier Home Builders, LLC, et. al.

---

**Marilyn Richard (244631)**                     **Address**  2421 9th St  Lake Charles, LA 70601

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7904

---

**Marjorie Chavis (244467)**                     **Address**  1800 Courtney Street  Lake Charles, LA 70601

**Case Style**  Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.        **Cause No.**  10-2186
Frontier RV, Inc., et. al.

---

Marjorie Chavis, as Representative of the Estate of Donald Chavis, deceased (244479)

**Address** 1800 Courtney Street  Lake Charles, LA 70601

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.

**Cause No.** 10-2186

---

Mary  Stevens (244512)

**Address** 1712 Winterhalter   Lake Charles , LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

Mary Rachal, as Next Friend of D.R, a minor (243834)

**Address** 241 East 26th St  Reserve, LA 70084

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

Mary Stewart (244469)

**Address** 2201 Shadowood Circle  Gautier, MS 39553

**Case Style** Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs. Liberty Homes Inc., et. al.

**Cause No.** 09-7905

---

McKenzie Kihneman (244648)

**Address** 1265 Bearcreek Trail  Centerville, TN 37033

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 10-2218

---

Megan  Culpepper (244680)

**Address** 1575 Hwy 109 South   Vinton, LA 70668

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.

**Cause No.** 10-1258

---

Mervin Wiltz (244608)

**Address** 3730 Virgil Blvd  New Orleans, LA 70122

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2233

---

Michael  Ladner (244646)

**Address** 6225 W Whittman Road   Pass Christian , MS 39571

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.

**Cause No.** 10-1261

---

Michael  Thomas (244398)

**Address** 2404 Foxrun   Westlake , LA 70605

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.

**Cause No.** 09-7912

---

Michael Brooks (244473)

**Address** 129 North Hodges Street  Lake Charles, LA 70601

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,

**Cause No.** 09-7800

---

Michele Ladner (244645)

**Address** 6225 W. Wittman Road  Pass Christian, MS 39571

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.

**Cause No.** 10-1261

---

Michelle Ladd (244377)

**Address** 320 DeSoto Road   Mchenry , MS 39561

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.

**Cause No.** 09-7846

---

---

**Mirandia  Hebert (244672)**      **Address** PO Box 732  Iowa , LA 70647

**Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs.    **Cause No.** 09-7967
Alliance Homes, Inc. d/b/a Adrian Homes, et. al.

---

**Mona Bartie (244533)**      **Address** 914 North Simmons Street  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.    **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

**Nedra  Jenkins  (244431)**      **Address** PO BOX 982   Vinton , LA 70668

**Case Style** Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7904

---

**Odell Grady (244632)**      **Address** P.O. Box 846  Cameron, LA 70631

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2184

---

**Odell Grady (244633)**      **Address** P.O. Box 846  Cameron, LA 70631

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-1265

---

**Orlando Gauthier (244476)**      **Address** 1618 15th Street  Lake Charles, LA 70601

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

**Patricia  Thomas , as Next Friend of C.T, a minor (244437)**      **Address** 980 East Town Dr.  Iowa , LA 70647

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

**Patty Richard (244393)**      **Address** 1734 PE Diagle  Iowa, LA 70615

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor    **Cause No.** 09-7830
Industries, Inc., et. al.

---

**Pauline Cousin (244574)**      **Address** P.O. Box 493  Lacombe, LA 70445

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.    **Cause No.** 10-2186
Frontier RV, Inc., et. al.

---

**Percy Simmons (244528)**      **Address** P.O. Box 481  Devers, TX 77538

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

---

**Perry  Peterson (244564)**      **Address** 14700 S.E. Petrovisky  #G202 Renton, WA 98058

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7917

| | |
|---|---|
| Phuoc  Tran (244545) | **Address** 12198 Landing Circle   Irvington , AL 36544 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| Polly Aguilar (244594) | **Address** 2403 Eden Street #141 Pascagoula, MS 39581 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Polly Aguilar, as Next Friend of C.S, a minor (244593) | **Address** 2403 Eden Street  #141 Pascagoula, MS 39581 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Polly Aguilar, as Next Friend of J.T, a minor (244587) | **Address** 2403 Eden Street Apt 141 Pascagoula, MS 39581 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Polly Aguilar, as Next Friend of J.T, a minor (244591) | **Address** 2403 Eden Street Apt 141 Pascagoula, MS 39581 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Precious Howell (244523) | **Address** 4230 Dutchess Street  West Lake, LA 70669 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |

| | |
|---|---|
| Precious Howell, as Next Friend of J.N, a minor (244521) | **Address** 4234 Dutchess Street  Westlake, LA 70669 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |

| | |
|---|---|
| Precious Howell, as Representative of the Estate of Lloyd Howell, deceased (244522) | **Address** 1100 James Suddeth Parkway  Lake Charles, LA 70601 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |

| | |
|---|---|
| Ra'Dreka  Jackson, as Next Friend of A.J, a minor (244446) | **Address** PO Box 314  Vinton , LA 70668 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| | |
|---|---|
| Ra'Dreka Jackson (244447) | **Address** P. O. Box 314  Vinton, LA 70668 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| | |
|---|---|
| Ragle  Celestine  (244435) | **Address** 703 N. Jake St.  Lake Charles , LA 70601 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| Raul Ortiz (244665) | **Address** 7681 Charco St  Houston, TX 77072 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

---

Reanella  Edwards  , as Next Friend of J.B, a minor
(244450)

**Address** 4464 Lake Caroline Dr.  Lake Charles , LA 70615

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7819

---

Reanella  Edwards  (244436)

**Address** 4464 Lake Caroline Dr  Lake Charles , LA 70615

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7819

---

Reanella  Edwards  , as Next Friend of J.B, a minor
(244433)

**Address** 4464 Lake Caroline Dr.  Lake Charles , LA 70615

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7819

---

Reanella  Edwards  , as Next Friend of J.E, a minor
(244449)

**Address** 4464 Lake Caroline Dr.  Lake Charles , LA 70615

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7819

---

Reginald  Williams  (244396)

**Address** 805 Topsy Road Lot 104  Lake Charles , LA 70611

    **Case Style**  Reginald  Williams , et. al.  vs. Champion Home Builders Co., et. al.    **Cause No.**  10-2195

---

Reginald Godette (244580)

**Address** 3542 Taylor St.  Lake Charles, LA 70607

    **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.**  10-2207

---

Robert Johnson (244691)

**Address** P.O. Box 791  Cameron, LA 70631

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7904

    **Case Style**  Jasmine Ratliff, et. al.  vs. Vanguard, LLC, et. al.    **Cause No.**  10-1296

---

Roxie Achane-Prudhomme (244679)

**Address** 607 Naebers Street #3 Welsh, LA 70591

    **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.**  09-7792

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.**  10-1274

    **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.**  10-1275

---

Sabrina  Baudoin (244443)

**Address** 2056 N Perkins Ferry Road  Lake Charles , LA 70611

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7819

    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.**  10-1307

---

Sabrina  Baudoin, as Next Friend of B.B, a minor
(244441)

**Address** 2056 N Perkins Ferry Road  Lake Charles , LA 70611

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7819

    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.**  10-1307

| | |
|---|---|
| **Sabrina  Baudoin**, as Next Friend of D.B, a minor (244440) | **Address** 2056 N. Perkins Ferry Road   Lake Charles , LA 70611 |

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  09-7819

**Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.**  10-1307

---

| | |
|---|---|
| **Sabrina  Baudoin**, as Next Friend of M.B, a minor (244442) | **Address** 2056 N Perkins Ferry Road   Lake Charles , LA 70611 |

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  09-7819

**Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.**  10-1307

---

| | |
|---|---|
| **Sandra  Gallegos**  (244459) | **Address** 3006 Woodlawn St.   Moss Point , MS 39563 |

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.**  09-7909

---

| | |
|---|---|
| **Sandra Chavarria** (244462) | **Address** 4204 Orchard Avenue Lot 3 Pascagoula, MS 39581 |

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.**  09-7797

---

| | |
|---|---|
| **Sandra Chavarria**, as Next Friend of A.S, a minor (244466) | **Address** 4204 Orchard Avenue Lot 3 Pascagoula, MS 39581 |

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.**  09-7797

---

| | |
|---|---|
| **Sandy Wright** (244507) | **Address** 2132 Carter Road  Dry Creek, LA 70639 |

**Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.  **Cause No.**  09-7887

---

| | |
|---|---|
| **Saphronia  Jones** , as Next Friend of J.J, a minor (244686) | **Address** 1627 St. John St.  Lake Charles, LA 70602 |

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.**  09-7962

---

| | |
|---|---|
| **Saphronia Jones**, as Next Friend of B.J, a minor (244689) | **Address** 1627 St. John Street  Lake Charles, LA 70601 |

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.**  09-7962

---

| | |
|---|---|
| **Scott  Wilson** (244690) | **Address** 2141 Country Club Road  #85 Lake Charles , LA 70605 |

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7904

---

| | |
|---|---|
| **Sevelia McCraney** (244583) | **Address** 2108 Walker Drive  Westlake, LA 70669 |

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  09-7819

---

| | |
|---|---|
| **Shane Arabie** (244527) | **Address** 1204 Vickie Lane  Lake Charles, LA 70605 |

**Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7904

| | | |
|---|---|---|
| Shanika Nash, as Next Friend of S.N, a minor (244601) | **Address** | 12400 Jefferson Hwy Apt 2507 Baton Rouge, LA 70816 |

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

| | | |
|---|---|---|
| Shanika Nash, as Next Friend of T.B, a minor (244600) | **Address** | 12400 Jefferson Hwy Apt 2507 Baton Rouge, LA 70816 |

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

| | | |
|---|---|---|
| Sheila Hudson (244482) | **Address** | 2225 Hwy 90 West  Sulphur, LA 70664 |

    **Case Style**  Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

| | | |
|---|---|---|
| Shemica Mitchell, as Next Friend of J.G, a minor (244660) | **Address** | 2187 E. Gauthier Road #422 Lake Charles, LA 70607 |

    **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

| | | |
|---|---|---|
| Shermeke Perkins , as Next Friend of J.C, a minor (244405) | **Address** | 7819 Chaseview Drive   Missouri City , TX 77489 |

    **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

    **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

    **Case Style**  Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 10-1254

| | | |
|---|---|---|
| Shondanika Guidry, as Next Friend of K.G, a minor (244696) | **Address** | 1608 Clover Drive  Lake Charles, LA 70607 |

    **Case Style**  Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.     **Cause No.** 09-7919

| | | |
|---|---|---|
| Shondanika Guidry, as Next Friend of W.L, a minor (244697) | **Address** | 1608 Clover Drive  Lake Charles, LA 70607 |

    **Case Style**  Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.     **Cause No.** 09-7919

| | | |
|---|---|---|
| Sophronia  Jones , as Next Friend of A.K, a minor (244663) | **Address** | 1627 St. John St.  Lake Charles , LA 70601 |

    **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

| | | |
|---|---|---|
| Stacy Peranich, as Next Friend of K.P, a minor (244651) | **Address** | 25082 Lechene Drive  Pass Christian, MS 39571 |

    **Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

| | | |
|---|---|---|
| Stephen  Griffin (244670) | **Address** | 2520 19th St.  Lake Charles , LA 70601 |

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

**Steve Fruge (244470)**

**Address** 1121 Easter Meadow Drive Lot 66 Lake Charles, LA 70611

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

**Steve Fruge, as Next Friend of K.F, a minor (244471)**

**Address** 1121 Eastern Meadow Drive #66 Lake Charles, LA 70611

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

**Susan White (244489)**

**Address** P.O. Box 289  Lake Charles, LA 70602

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

**Susan White, as Next Friend of A.W, a minor (244485)**

**Address** P.O. Box 289  Lake Charles, LA 70602

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

**Sylvia  Bounds  (244517)**

**Address** 511 Spanish Acres Dr.  Bay St. Louis , MS 39520

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7887

---

**Tara Ladner (244639)**

**Address** 6225 W. Wittman Road  Pass Christian, MS 39571

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.

**Cause No.** 10-1261

---

**Tara Ladner, as Next Friend of A.L, a minor (244641)**

**Address** 6225 W. Wittman Road  Pass Christian, MS 39571

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.

**Cause No.** 10-1261

---

**Tara Ladner, as Next Friend of M.L, a minor (244640)**

**Address** 6225 W. Wittman Road  Pass Christian, MS 39571

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.

**Cause No.** 10-1261

---

**Taurel McMichael  (244514)**

**Address** 609 Evans Road   Sulphur , LA 70663

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

---

**Thomas  Brown  (244595)**

**Address** 505 W Oak Lane  Lake Charles , LA 70605

**Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7904

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 10-1253

---

**Timothy Mouton (244706)**

**Address** 1505 Sage Dr.  Lake Charles , LA 70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2233

| | |
|---|---|
| Tommy Dean , as Next Friend of M.D, a minor (244683) | **Address** 1130 8th Ave.  Lake Charles , LA 70601 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| Tommy Dean (244681) | **Address** 115 N. Lincoln St.  Lake Charles , LA 70601 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| Tommy Dean, as Next Friend of T.D, a minor (244677) | **Address** 1130 8th Avenue  Lake Charles, LA 70601 |
| **Case Style** Crystal  Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7904 |

| | |
|---|---|
| Toni  Fowlkes  (244378) | **Address** 2517 Lake Street  Lake Charles , LA 70601 |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 |

| | |
|---|---|
| Toni  Fowlkes , as Next Friend of J.Y, a minor (244408) | **Address** 2517 Lake Street  Lake Charles , LA 70601 |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 |

| | |
|---|---|
| Tonya   Johnwell (244438) | **Address** 333 Mill St. #215 Lake Charles , LA 70601 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2249 |

| | |
|---|---|
| Torrey Jones (244558) | **Address** 2086 Camp Wilkes Road  Biloxi, MS 39532 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Torrin White (244652) | **Address** 1329 Meadow Drive  Lake Charles, LA 70607 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |

| | |
|---|---|
| Travis  Jenkins  (244397) | **Address** 2007 Brenda St.  Lake Charles , LA 70601 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |

| | |
|---|---|
| Tyler Jones  (244606) | **Address** 2086 Camp Wilkes Road   Biloxi, MS 39532 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Van Hester (244474) | **Address** 2850 Dunne Street  Sulphur, LA 70663 |
| **Case Style** Scott Ihli , et. al.  vs. Sunnybrook R.V., Inc., et. al. | **Cause No.** 10-2293 |

| | |
|---|---|
| Verna Johnson (244590) | **Address** 2612 Hazel St  Lake Charles, LA 70601 |
| **Case Style** Scott Ihli , et. al.  vs. Sunnybrook R.V., Inc., et. al. | **Cause No.** 10-2293 |

Veronica Tumblin, as Next Friend of R.T, a minor (244425) **Address** 1013 31st Street Apt 29A Kenner, LA 70065

    **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7795

---

Vickie Meche (244659) **Address** 816 Rhua Drive  Sulphur, LA 70663

    **Case Style** Crystal  Charles , et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7904

---

Walter Cousin (244577) **Address** 59717 Martin Luther King Dr.  La Combe, LA 70445

    **Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 10-1291

---

Wanda  Johnwell (244703) **Address** 1606 Pear St.  Lake Charles , LA 70601

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2249

---

Warner Bernard (244612) **Address** 250 Morrow Road  Lake Charles, LA 70611

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

---

Wendy  Bolar , as Next Friend of L.S, a minor (244460) **Address** 1664 Carrol Dr.  #6 Biloxi , MS 39531

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

Wendy Bernard (244392) **Address** 250 Morrow Road  Lake Charles, LA 70611

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

---

Wendy Bernard, as Next Friend of J.B, a minor (244422) **Address** 250 Morrow Road   Lake Charles , LA 70611

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

---

Wendy Bernard, as Next Friend of J.B, a minor (244424) **Address** 250 Morrow Road  Lake Charles, LA 70611

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887