## Exhibit A

---

Aaron Joseph (246733)      **Address** 2209 9th St  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.      **Cause No.** 09-7910

---

Agnes Simon (246810)      **Address** 4249 5th Avenue Apt B-12 Lake Charles, LA 70605

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.      **Cause No.** 09-7793

---

Alberta Mitchell (246737)      **Address** 2040 Katherine St  Lake Charles, LA 70601

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.      **Cause No.** 10-2186

---

Alecia Pullard (246583)      **Address** 111 West Street  Dequincy, LA 70633

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

Alecia Pullard, as Next Friend of J.R, a minor (246584)      **Address** 111 West Street  Dequincy, LA 70633

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

Alisha Lavan (246557)      **Address** 1900 Prejean Drive Apt F-84 Lake Charles, LA 70607

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7903

---

Allen Johnson (246741)      **Address** 518 Jumping Jack Lane  Lake Charles, LA 70615

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 09-7916

---

Allen Johnson, as Next Friend of A.J, a minor (246795)      **Address** 518 Jumping Jack Lane  Lake Charles, LA 70615

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 09-7916

---

Allison Ceasar, as Next Friend of A.C, a minor (246718)      **Address** 6422 S. Meadowlark Dr  Lake Charles, LA 70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

---

Allison Ceasar, as Next Friend of D.P, a minor (246697)      **Address** 6422 S. Meadowlark Dr  Lake Charles, LA 70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

---

Allison Ceaser (246716)      **Address** 6422 Meadowlark Dr  Lake Charles, LA 70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

| | | |
|---|---|---|
| Alvin Hodges (246728) | **Address** 2040 Katherine St  Lake Charles, LA 70601 | |
| **Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 10-2186 | |

| | |
|---|---|
| Angelia Moore (246600) | **Address** 2233 Orchid Street  Lake Charles, LA 70601 |
| **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 |

| | |
|---|---|
| Ann Marie Guillory (246637) | **Address** P. O. Box 16145  Lake Charles , LA 70616 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Antonia Avalos, as Next Friend of A.N, a minor (246686) | **Address** 2421 Jackson Ave.  Pascagoula, MS 39567 |
| **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 |

| | |
|---|---|
| Antonia Avalos, as Next Friend of M.N, a minor (246680) | **Address** 2421 Jackson Ave.  Pascagoula, MS 39567 |
| **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 |

| | |
|---|---|
| Audry Potier (246736) | **Address** 3105 General Patton St  Lake Charles, LA 70615 |
| **Case Style** Curtis Evans, as Next Friend of D. D., a minor, et. al.  vs. SunRay Investments, LLC, et. al. | **Cause No.** 09-7914 |

| | |
|---|---|
| Aurelio Barajas (246730) | **Address** 2421 Jackson Ave  Pascagoula, MS 39567 |
| **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 |

| | |
|---|---|
| Barbara Drake (246720) | **Address** 840 A Jacox Lane  Lake Charles, LA 70615 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| | |
|---|---|
| Barbara Guillory, as Next Friend of B.G, a minor (246518) | **Address** 6800 S. Cockrell Hill Road #901 Dallas, TX 75236 |
| **Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al. | **Cause No.** 09-7898 |

| | |
|---|---|
| Bernadine Baldwin (246801) | **Address** 1005 Sycamore Street  Lake Charles, LA 70601 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Betty Guillory (246556) | **Address** 318 Cobb Road  Lake Charles, LA 70601 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| Beverly Lavan (246572) | **Address** P.O. Box 914  Oberlin, LA 70655 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

---

**Brandy Gallien** (246857)  **Address** 605 Church St  Lake Charles, LA 70601

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs.
American Camper Manufacturing, LLC d/b/a AMERI-CAMP,       **Cause No.** 09-7800

---

**Bryant Johnson** (246731)  **Address** 100 Air View Circle  Lake Charles, LA 70615

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf
Stream Coach, Inc., et. al.       **Cause No.** 10-2249

---

**Byron Ramirez, as Next Friend of K.R, a minor**   **Address** 2106 13th Street  Lake Charles, LA 70601
(246585)

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs.
Horton Homes, Inc., et. al.       **Cause No.** 09-7793

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.       **Cause No.** 10-1307

---

**Calvin Brown** (246766)  **Address** 710 Kingsley Street  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7903

---

**Cameo Collins** (246771)  **Address** 4249 5th Avenue K16 Lake Charles, LA 70601

**Case Style** Scott Ihli , et. al.  vs. Sunnybrook R.V., Inc., et. al.       **Cause No.** 10-2293

---

**Cameo Collins, as Next Friend of k.C, a minor**   **Address** 4249 5th Avenue K16 Lake Charles, LA 70607
(246769)

**Case Style** Scott Ihli , et. al.  vs. Sunnybrook R.V., Inc., et. al.       **Cause No.** 10-2293

---

**Camie Dupledain** (246885)  **Address** 11016 Eugene Rd  Iowa, LA 70647

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7824

---

**Carmen Carter** (246529)  **Address** 2945 Hillcrest Drive  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7892

---

**Carmen Gintz** (246713)  **Address** 3751 Ruth St  Sulphur, LA 70663

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-1281

**Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs.
Starcraft RV, Inc., et. al.       **Cause No.** 10-1291

---

**Carmen Gintz, as Next Friend of B.G, a minor**   **Address** 3751 Ruth St.  Sulphur, LA 70663
(246710)

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-1281

**Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs.
Starcraft RV, Inc., et. al.       **Cause No.** 10-1291

| | |
|---|---|
| Carmen Gintz, as Next Friend of S.G, a minor (246874) | **Address** 3751 Ruth St.  Sulphur, LA 70663 |

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

    **Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al.      **Cause No.** 10-1291

| | |
|---|---|
| Carol Brooks (246856) | **Address** 3322 Carver Rd Apt A Lake Charles, LA 70615 |

    **Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,      **Cause No.** 09-7800

| | |
|---|---|
| Carol Brooks, as Representative of the Estate of Ivory Brooks, deceased (246855) | **Address** 3322 Carver Rd Apt A Lake Charles, LA 70615 |

    **Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,      **Cause No.** 09-7800

| | |
|---|---|
| Carolyn Holland (246823) | **Address** 18903 Sandia Pines Drive  Humble, TX 77346 |

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

| | |
|---|---|
| Cassandra Guidry (246812) | **Address** 2040 Katherina Street  Lake Charles, LA 70601 |

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

| | |
|---|---|
| Catherine Simon (246665) | **Address** 908 Athalee St  Lake Charles, LA 70615 |

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

| | |
|---|---|
| Catrina Carter (246832) | **Address** 112 West Street  Dequincy, LA 70633 |

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

| | |
|---|---|
| Chauncey Phillips (246682) | **Address** 672 Cameron Ct.  Kenner, LA 70065 |

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7903

| | |
|---|---|
| Cheyenne Gintz (246715) | **Address** 3751 Ruth St  Sulphur, LA 70663 |

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7903

    **Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al.      **Cause No.** 10-1291

| | |
|---|---|
| Christian Dixon (246559) | **Address** 217 Logan Lane  Dequincy, LA 70633 |

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

| | |
|---|---|
| Christopher Bartie (246804) | **Address** 692 Karole Avenue  Lake Charles, LA 70601 |

    **Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.      **Cause No.** 09-7836

Christopher Thomas (246589)      **Address** 2201 5th Avenue  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.      **Cause No.** 09-7910

---

Clifton Johnson (246700)      **Address** 927 N. Lake Charles  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.      **Cause No.** 09-7910

---

Courtney Goodwin (246825)      **Address** 301 N. Lincoln Street  Lake Charles, LA 70601

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.      **Cause No.** 09-7897

---

D'Shaun Thomas (246587)      **Address** 2201 5th Avenue  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.      **Cause No.** 09-7910

---

D'Shaun Thomas, as Next Friend of J.E, a minor (246607)      **Address** 2201 5th Avenue  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.      **Cause No.** 09-7910

---

D'Shawn Thomas, as Next Friend of T.T, a minor (246575)      **Address** 2201 5th Avenue  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.      **Cause No.** 09-7910

---

Daisha Jones (246524)      **Address** 6800 S. Cockrell Hill Road #901 Dallas, TX 75236

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.      **Cause No.** 09-7898

---

Daniel Picou (246712)      **Address** P.O. Box 813  Cameron, LA 70631

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7903

---

Darius Siverand (246677)      **Address** 1210 N. Prater St.  Lake Charles, LA 70601

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7887

---

Darsella Thomas (246703)      **Address** 2107 Woodring St.  Lake Charles, LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

---

David Siverand (246678)      **Address** 1210 N. Prater St.  Lake Charles, LA 70601

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7887

---

Deborah Ethridge (246870)      **Address** 301 N. Simmons  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

---

**Delores Guillory (246875)**  **Address** 4247 Fifth Ave Apt 182 Lake Charles, LA 70607

**Case Style** Micheal Mumphrey, et. al. vs. Frontier RV, Inc., et. al.  **Cause No.** 09-7897

**Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Demetrius Bushnell (246580)**  **Address** 613 Jones Street Lake Charles, LA 70605

**Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

**Denene White, as Next Friend of J.W, a minor (246745)**  **Address** 2917 Admiral Nimitz St Lake Charles, LA 70615

**Case Style** Sandy Barnes, et. al. vs. Jayco, Inc., et. al.  **Cause No.** 09-7887

---

**Denise Simien, as Next Friend of A.C, a minor (246888)**  **Address** 806 Williams St Lake Charles, LA 70601

**Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al. vs. Sunnybrook R.V., Inc., et. al.  **Cause No.** 09-7848

---

**Dennie Jack (246579)**  **Address** 2901 Bank Street Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7962

---

**Derrick Joseph (246797)**  **Address** 1104 N. Wendell Street Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

**Deshawn Ned (246882)**  **Address** 2001 Moeling St Box 88 Lake Charles, LA 70601

**Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

**Deshawn Ned, as Next Friend of K.N, a minor (246883)**  **Address** 2001 Moeling St Box 88 Lake Charles, LA 70601

**Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

**Dewayne Thibodeaux, as Next Friend of A.C, a minor (246667)**  **Address** 3101 Admiral King Lake Charles, LA 70615

**Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

**Dexter Mallet (246532)**  **Address** 3619 Texas St Apt 79 Lake Charles , LA 70607

**Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

**Dianne Withers (246658)**  **Address** 7669 Copperleaf Dr. Lake Charles, LA 70607

**Case Style** Sandy Barnes, et. al. vs. Jayco, Inc., et. al.  **Cause No.** 09-7887

Donald Haley (246597)    **Address** 3413 Coolidge Street  Lake Charles, LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

Donald Morgan (246528)    **Address** 623 North Blake Street  Lake Charles, LA 70601

**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.    **Cause No.** 09-7836

---

Dusty Shotwell (246793)    **Address** 2465 Hwy 397 Lot 64 Lake Charles, LA 70615

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

---

Earmease Moten (246671)    **Address** 6549 Rue Louis PHillippe  Marrero, LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

Edolia Simon (246729)    **Address** 204 N. Cherry  Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7916

---

Eladio Sanchez (246743)    **Address** 1303 W. Washington  Midland, TX 79701

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7916

---

Eladio Sanchez, as Next Friend of A.S, a minor (246740)    **Address** 1303 W. Washington  Midland, TX 79701

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7916

---

Eladio Sanchez, as Next Friend of A.S, a minor (246809)    **Address** 1303 W. Washington  Midland, TX 79701

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7916

---

Elizabeth Cezair (246799)    **Address** 4249 5th Avenue Apt C-11 Lake Charles, LA 70607

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7917

---

Elizabety Webb (246763)    **Address** 3201 2nd Avenue Apt 4A Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-1265

**Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 10-1291

---

Elmer Wilkins (246596)    **Address** 3411 Coolidge  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

| | |
|---|---|
| Emma Ellender, as Next Friend of E.B, a minor (246819) | **Address** 11016 Eugene Road  Iowa, LA 70647 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

| | |
|---|---|
| Emma Ellender, as Next Friend of L.B, a minor (246884) | **Address** 11016 Eugene Rd  Iowa, LA 70647 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

| | |
|---|---|
| Enma Meija (246850) | **Address** 3745 West Louisiana Dr.  Kenner, LA 70065 |

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

| | |
|---|---|
| Enrica Freeman (246546) | **Address** 2187 E. Gauthier Road Lot 135 Lake Charles, LA 70607 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

| | |
|---|---|
| Erica Carrier, as Next Friend of M.M, a minor (246516) | **Address** 1601 Winterhalter Street  Lake Charles, LA 70601 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

**Case Style** Joseph Carrier, et. al.  vs. Sunnybrook R.V., Inc., et. al.      **Cause No.** 10-1305

| | |
|---|---|
| Esther Davis-Vincent (246705) | **Address** 6303 Estate Ln  Lake Charles, LA 70607 |

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.** 10-1252

| | |
|---|---|
| Ethel Fontenot (246669) | **Address** 1828 3rd St.  Lake Charles, LA 70601 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7903

| | |
|---|---|
| Evelyn John (246676) | **Address** 9291 Sonny Fontenot Rd.  Iowa, LA 70647 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7903

| | |
|---|---|
| Faith Brannigan, as Next Friend of A.B, a minor (246631) | **Address** 460 South Burlington Apt 502 Los Angeles, CA 90057 |

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,      **Cause No.** 09-7800

| | |
|---|---|
| Felecia  Chatman, as Next Friend of A.H, a minor (246514) | **Address** 816 Memphis St. Apt. 103 Orange , TX 77630 |

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

| | |
|---|---|
| Felecia  Chatman, as Next Friend of M.F, a minor (246515) | **Address** 816 Memphis St. Apt. 103  Orange , TX 77630 |

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

| | | |
|---|---|---|
| Felecia Savoy, as Next Friend of G.J, a minor (246794) | **Address** | 2899 Sugarloaf Drive #46 Lake Charles, LA 70607 |
| **Case Style**  Arron Cole, et. al.. vs. Fleetwood Enterprises, Inc., et. al. | | **Cause No.**  09-7824 |

| | | |
|---|---|---|
| Felicia Jordan (246553) | **Address** | 4404 Canal Street Apt 529 Lake Charles, LA 70605 |
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.**  09-7903 |

| | | |
|---|---|---|
| Felicia Jordan, as Next Friend of K.J, a minor (246549) | **Address** | 4404 Canal Street Apt. 529 Lake Charles, LA 70605 |
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.**  09-7903 |

| | | |
|---|---|---|
| Felicia Jordan, as Next Friend of K.J, a minor (246551) | **Address** | 4404 Canal Street Apt 529 Lake Charles, LA 70605 |
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.**  09-7903 |

| | | |
|---|---|---|
| Felicia Scott (246711) | **Address** | P.O. Box 813  Cameron, LA 70631 |
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.**  09-7903 |

| | | |
|---|---|---|
| Genevieve Williams (246692) | **Address** | 609 East Thomas  Sulphur, LA 70663 |
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.**  09-7903 |

| | | |
|---|---|---|
| Gertie Tanner (246527) | **Address** | 1109 Carroll Street  Westlake, LA 70669 |
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.**  09-7903 |

| | | |
|---|---|---|
| Ginnetta Joseph (246738) | **Address** | 150 Clark St  Beaumont, TX 77705 |
| **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | | **Cause No.**  09-7824 |

| | | |
|---|---|---|
| Gladys Sapp (246594) | **Address** | 973 Manchester Road  Iowa, LA 70647 |
| **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | | **Cause No.**  09-7795 |

| | | |
|---|---|---|
| Griffin Vincent (246707) | **Address** | 6303 Estate Ln  Lake Charles, LA 70607 |
| **Case Style**  Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al. | | **Cause No.**  10-1252 |

| | | |
|---|---|---|
| Guadalupe De La Rosa (246803) | **Address** | 2293 Kings Hobbs Road  Dry Creek, LA 70637 |
| **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | | **Cause No.**  09-7815 |

| | | |
|---|---|---|
| Harry Jones (246525) | **Address** | 2124 N. Hagan  Lake Charles, LA 70601 |
| **Case Style**  Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | | **Cause No.**  10-2220 |

---

Hazel Williams (246762)                          **Address**  1426 Cathy Street  Lake Charles, LA 70601

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7824

---

Herman Alexander (246672)                        **Address**  2209 14th St.  Lake Charles, LA 70601

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7824

---

Ida Joseph (246814)                              **Address**  1104 N. Wendell Street  Lake Charles, LA
                                                 70601

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7892

---

Jacquelyn Wilks, as Representative of the Estate of   **Address**  3284 College St.  Slidell, LA 70458
James Wilks, deceased (246673)

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7903

---

Jacyntha Ned (246684)                            **Address**  2001 Moeling St. Box 88 Lake Charles, LA
                                                 70601

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.**  09-7853
CMH Manufacturing, Inc., et. al.

---

Jacyntha Ned, as Next Friend of J.N, a minor     **Address**  2001 Moeling St. Box 88 Lake Charles, LA
(246685)                                         70601

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.**  09-7853
CMH Manufacturing, Inc., et. al.

---

James Guidry (246634)                            **Address**  4451 5th Ave Apt 150 Lake Charles, LA 70607

**Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  10-1274

---

James Horn (246541)                              **Address**  1217 Giovanni Street Apt 902 Lake Charles,
                                                 LA 70601

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.   **Cause No.**  09-7962
Cavalier Home Builders, LLC, et. al.

---

James Rowe (246533)                              **Address**  111 West Street  Dequincy, LA 70633

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7824

---

James Withers (246659)                           **Address**  7669 Copperleaf Dr.  Lake Charles, LA 70607

**Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.**  09-7887

---

James Wright (246785)                            **Address**  1421 Weekly Road  Sulphur, LA 70663

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7824

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-1281

---

Jamie Nunez (246891)  **Address** 129 Ben Ln  Creole, LA 70632

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

Janella Horn (246577)  **Address** 1217 Giovanni  Apt 902 Lake Charles, LA 70605

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Jarvis Andrews (246761)  **Address** 1811 9th Avenue  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

Jennifer Broussard (246522)  **Address** 7896 Elliot Road  Lake Charles, LA 70605

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

Jennifer Broussard, as Next Friend of K.D, a minor  **Address** 7896 Elliot Road  Lake Charles, LA 70605
(246520)

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

Jessica Poullard, as Next Friend of Z.P, a minor  **Address** 3021 N. Meadowlark Drive  Lake Charles, LA
(246595)  70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

Jo Ann Lennette (246830)  **Address** 320 V.E. Washington  Lake Charles, LA 70601

**Case Style** Julie Seaman, as Next Friend of T. S., a minor, et. al.  vs.  **Cause No.** 09-7834
Vanguard, LLC, et. al.

---

JoAnn Garland (246709)  **Address** 2813 Hinton Dr  Lake Charles, LA 70615

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

John Malbrew (246599)  **Address** 1901 Mill Street #534 B Lake Charles, LA
70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

John Weatherall (246848)  **Address** 1126 N. Prater St  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

**Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.  **Cause No.** 10-1283

---

Johnnie Wilson (246592)  **Address** 2313 14th Street  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

| Johnnie Wilson, as Next Friend of D.W, a minor (246590) | **Address** 2313 14th Street  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| Jose Suazo (246851) | **Address** 3745 West Louisiana Dr.  Kenner, LA 70065 |
|---|---|
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| Josephine Phillips (246681) | **Address** 672 Cameron Ct.  Kenner, LA 70065 |
|---|---|
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| Joshua Ellender (246606) | **Address** 2100 Carr Lane Lot 10 Sulphur, LA 70663 |
|---|---|
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| Joshua Gintz (246714) | **Address** 3751 Ruth St  Sulphur, LA 70663 |
|---|---|
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |
| **Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 10-1291 |

| Judith Perry (246873) | **Address** P.O. Box 413  Vinton, LA 70668 |
|---|---|
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| Juliet Webb (246772) | **Address** 3201 2nd Avenue Apt 4-A Lake Charles, LA 70601 |
|---|---|
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |
| **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-1265 |
| **Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 10-1291 |

| Julius Fontenot, as Next Friend of J.F, a minor (246820) | **Address** 2105 Clarinda Street  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| Justin Brantley (246687) | **Address** 481 John King Rd.  Ragley, LA 70657 |
|---|---|
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| Karen Hebert (246828) | **Address** 1304 Pear Street  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 10-1284 |

Kaveyna Baldwin (246598)

**Address** 1005 Sycamore Street  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7892

---

Kayla Antoine (246887)

**Address** 626 N Simmons St.  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Keba Simien (246862)

**Address** 2028 Commercial  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.** 09-7910

---

Kelly Johnson (246519)

**Address** 1712 2nd St Apt. A Lake Charles, LA 70601

**Case Style** Kelly Johnson, et. al.  vs. Giles Family Holdings, Inc., et. al.

**Cause No.** 10-2244

---

Kenneth Kellum (246693)

**Address** 251 Portie Drive  Hackberry, LA 70645

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Kenneth Mitchell (246635)

**Address** P. O. Box 16145  Lake Charles, LA 70616

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Kori Malbroux (246792)

**Address** 6015 B Mary Ann Street  Lake Charles, LA 70615

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Kristin Gallegos (246534)

**Address** 146 Bryant Circle  Hackberry, LA 70645

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Lacie Simien (246863)

**Address** 2028 Commercial  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.** 09-7910

---

LaDonya Frank (246886)

**Address** 6671 Corbina Rd  Lake Charles, LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Lamarcus Simon (246666)

**Address** 204 N. Cherry St.  Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.

**Cause No.** 09-7916

---

Lashone Haley (246547)

**Address** 509 S. Lyon Street  Lake Charles, LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

| | | |
|---|---|---|
| LaTasha Citizen, as Next Friend of S.C, a minor (246826) | **Address** | 2017 Denise Street  Lake Charles, LA 70601 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7962 |

| | | |
|---|---|---|
| LeMar Guillon (246787) | **Address** | 208 North Cherry Street  Lake Charles, LA 70601 |
| **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** | 09-7897 |

| | | |
|---|---|---|
| Leonard Collins (246876) | **Address** | 2328 Katherine St  Lake Charles, LA 70601 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7903 |

| | | |
|---|---|---|
| Leonard Harmon (246765) | **Address** | 2824 General Doolittle   Lake Charles, LA 70615 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7824 |

| | | |
|---|---|---|
| Leonard Harmon, as Representative of the Estate of Earnie Harmon, deceased (246798) | **Address** | 2824 General Doolittle  Lake Charles, LA 70615 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7824 |

| | | |
|---|---|---|
| Leonard Lambert (246858) | **Address** | 2400 Fruge St #408 Lake Charles, LA 70601 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7824 |
| **Case Style** Leonard Lambert, et. al.  vs. Viking Recreational Vehicle Company, LLC, et. al. | **Cause No.** | 10-1310 |

| | | |
|---|---|---|
| Lester Joseph (246815) | **Address** | 1104 N. Wendell Street  Lake Charles, LA 70601 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7892 |

| | | |
|---|---|---|
| Linda Barber (246732) | **Address** | 2117 Second St  Lake Charles, LA 70601 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** | 09-7980 |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-1267 |

| | | |
|---|---|---|
| Linda Barber, as Next Friend of D.L, a minor (246852) | **Address** | 2117 Second St  Lake Charles, LA 70601 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** | 09-7980 |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-1267 |

| | | |
|---|---|---|
| Linda Wilkins (246758) | **Address** | 1304 Sage Drive  Lake Charles, LA 70607 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 09-7909 |

| | | |
|---|---|---|
| Linda Williams (246696) | **Address** | 2213 Tulip st.  Lake Charles, LA 70601 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7903 |

---

**Lisa Barlow (246633)**                              **Address** 303 Dargin Rd  Sunset, LA 70584

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

---

**Lisa Comeaux (246788)**                             **Address** 2589 N. Perkins Ferry Road  Lake Charles, LA 70611

    **Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 10-2186

---

**Lisa Jones (246593)**                               **Address** 4132 Center Street  Lake Charles, LA 70605

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

**Lisa Murphy (246636)**                              **Address** 10767 Lilinoe Way  Diamond Head, MS 39525

    **Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.          **Cause No.** 10-1262

---

**Lyela Lambert (246859)**                            **Address** 2400 Fruge St #408 Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

    **Case Style** Leonard Lambert, et. al. vs. Viking Recreational Vehicle Company, LLC, et. al.          **Cause No.** 10-1310

---

**Lynntina Richard (246854)**                         **Address** P.O. Box 16082  Lake Charles, LA 70616

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

---

**Lynntina Richard, as Next Friend of J.P, a minor (246853)**          **Address** P.O. Box 16082  Lake Charles, LA 70616

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

---

**Mabel Davis (246706)**                              **Address** P.O. Box 16094  Lake Charles, LA 70616

    **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7795

---

**Mariah Andrews (246774)**                           **Address** 1811 9th Avenue  Lake Charles, LA 70601

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

**Marie Thomas (246704)**                             **Address** 216 Griffen St  Lake Charles, LA 70601

    **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 10-1252

| | | |
|---|---|---|
| Marquita Williams, as Representative of the Estate of Eddie Hunter, deceased (246542) | **Address** | 211 Booker Street  Lake Charles, LA 70601 |
| **Case Style**  Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al. | **Cause No.**  09-7836 | |

| | | |
|---|---|---|
| Mary Burns, as Next Friend of G.B, a minor (246780) | **Address** | 2314 17th St  Lake Charles, LA 70601 |
| **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  09-7980 | |

| | | |
|---|---|---|
| Mary Burns, as Next Friend of L.M, a minor (246742) | **Address** | 2314 17th St  Lake Charles, LA 70601 |
| **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  09-7980 | |

| | | |
|---|---|---|
| Mary Burns, as Next Friend of R.M, a minor (246739) | **Address** | 2314 17th St  Lake Charles, LA 70601 |
| **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  09-7980 | |

| | | |
|---|---|---|
| Mary Reed (246632) | **Address** | 10767 Lilione Way  Diamond Head, MS 39525 |
| **Case Style**  Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.**  10-1262 | |

| | | |
|---|---|---|
| Matilda LeBlanc (246630) | **Address** | 220 Marigold Drive #203 Pensacola, FL 32506 |
| **Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  10-1265 | |

| | | |
|---|---|---|
| Matthew Miller (246880) | **Address** | 6859 Tom Hebert Rd #432 Lake Charles, LA 70607 |
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7903 | |

| | | |
|---|---|---|
| Melanie Lavergne (246805) | **Address** | 2843 Agnes Road  Lake Charles, LA 70605 |
| **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2233 | |

| | | |
|---|---|---|
| Melanie LaVergne, as Next Friend of J.L, a minor (246749) | **Address** | 2843 Agnes Rd  Lake Charles, LA 70605 |
| **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2233 | |

| | | |
|---|---|---|
| Melanie LaVergne, as Next Friend of Z.L, a minor (246786) | **Address** | 2843 Agnes Road  Lake Charles, LA 70605 |
| **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2233 | |

| | | |
|---|---|---|
| Melanie Watson (246878) | **Address** | 108 Donna Rd  Lake Charles, LA 70607 |
| **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7903 | |

| | | |
|---|---|---|
| Melissa Deville (246860) | **Address** | 1344 St. Mary Dr  Lake Charles, LA 70601 |
| **Case Style**  M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  10-2219 | |

---

**Melissa Deville, as Next Friend of J.D, a minor (246879)**  **Address** 1344 St Mary Dr  Lake Charles, LA 70601

Case Style  M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 10-2219

---

**Melissa Watson (246877)**  **Address** 108 Donna Rd  Lake Charles, LA 70607

Case Style  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

**Michael Guillory (246725)**  **Address** 1617 8th St  Lake Charles, LA 70601

Case Style  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

Case Style  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

---

**Michelle Chapman (246567)**  **Address** 1621 East School Street  Lake Charles, LA 70607

Case Style  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

**Miranda LaSalle, as Next Friend of L.B, a minor (246775)**  **Address** 2465 Hwy 397 Lot 122  Lake Charles, LA 70615

Case Style  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

**Mitchell Jinks (246539)**  **Address** 146 Bryant Circle  Hackberry, LA 70645

Case Style  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

**Mona Williams, as Next Friend of D.E, a minor (246602)**  **Address** 2106 13th Street  Lake Charles, LA 70601

Case Style  April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.    **Cause No.** 09-7793

Case Style  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

**Mona Williams, as Next Friend of K.R, a minor (246586)**  **Address** 2106 13th Street  Lake Charles, LA 70601

Case Style  April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.    **Cause No.** 09-7793

Case Style  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

**Mona Williams, as Next Friend of L.W, a minor (246601)**  **Address** 2106 13th Street  Lake Charles, LA 70601

Case Style  April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.    **Cause No.** 09-7793

Case Style  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

**Monika Gallegos-Jinks (246538)**  **Address** 146 Bryant Circle  Hackberry, LA 70645

Case Style  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

Monika Nunez (246892)                          **Address** 129 Ben Ln  Creole, LA 70632

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.         **Cause No.** 10-1307

---

Murphy  Frazier (245825)                       **Address** PO Box 1171  Dequincy, LA 70633

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 09-7824

---

Myrnell Wetherell (246849)                     **Address** P.O. Box 16399  Lake Charles, LA 70616

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 09-7824

    **Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.         **Cause No.** 10-1283

---

Nataki Baldwin (246760)                        **Address** 4401 5th Avenue Apt L88 Lake Charles, LA 70601

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.         **Cause No.** 09-7892

---

Nataki Baldwin, as Next Friend of K.A, a minor (246789)    **Address** 4401 5th Avenue Apt 188 Lake Charles, LA 70601

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.         **Cause No.** 09-7892

---

Nicholas Brantley (246702)                     **Address** 481 John King Rd  Ragley, LA 70657

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7903

---

Nicole Celestine, as Next Friend of B.P, a minor (246717)    **Address** 512 Murray St  Lake Charles, LA 70615

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.         **Cause No.** 09-7897

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.         **Cause No.** 10-1274

---

Nolan Lemalle (246582)                         **Address** 714 N. Jake Street  Lake Charles, LA 70601

    **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 10-2220

---

Odelia Gallien (246869)                        **Address** 605 Church St  Lake Charles, LA 70601

    **Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,         **Cause No.** 09-7800

---

Pamuel Tezeno  (246517)                        **Address** 206 N Ford St.   Lake Charles, LA 70601

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.         **Cause No.** 09-7892

---

Patrick Boudreaux (246829)                     **Address** 256 Faulk Lane  Lake Charles, LA 70607

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.         **Cause No.** 09-7853

---

Patsy Reeder (246773)                          **Address** 2004 Jan Street  Lake Charles, LA 70615

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Paul Geury (246726)                            **Address** 2205 Hwy 14  Lake Charles, LA 70601

**Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs.          **Cause No.** 09-7906
Layton Homes Corp., et. al.

---

Paula Trahan (246675)                          **Address** 2219 Hilary  Vinton, LA 70668

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7815

---

Peggy Adams (246570)                           **Address** 2906 Camelot Lane  Missouri City, TX 77489

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2220

---

Percy McDaniel (246811)                        **Address** 1627 Jackson Street  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

Precilla Adams, as Representative of the Estate of          **Address** 2134 Brooks St  Lake Charles, LA 70601
Preston Adams, deceased (246861)

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Printes Green (246770)                         **Address** 1111 M. Junior Street  Lake Charles, LA 70601

**Case Style** Scott Ihli , et. al.  vs. Sunnybrook R.V., Inc., et. al.          **Cause No.** 10-2293

---

Quiana Randolph (246660)                       **Address** 815 E. Russell #37 Welsh, LA 70591

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

Quiana Russell, as Next Friend of Q.L, a minor          **Address** 815 E. Russell #37 Welsh, LA 70591
(246661)

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

Quiana Russell, as Next Friend of Q.L, a minor          **Address** 815 E. Russell #37 Welsh, LA 70591
(246662)

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

Quincy Broussard, as Next Friend of Q.B, a minor          **Address** 309 Orrin St. Lake Charles, LA 70607
(246699)

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

**Quintin Webb** (246764)                                 **Address** 1032 S. Crocker Apt 4 Sulphur, LA 70663

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.             **Cause No.** 10-1265

    **Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs.       **Cause No.** 10-1291
    Starcraft RV, Inc., et. al.

---

**Quintrell Miller** (246822)                               **Address** P.O. Box 50931  New Orleans, LA 70150

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

---

**Rachael Flores, as Next Friend of T.W, a minor**          **Address** 3970 Hwy 14 Lot 57 Lake Charles, LA 70607
**(246679)**

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.             **Cause No.** 10-1265

---

**Reynaldo Milton, as Next Friend of D.B, a minor**         **Address** 2314 17th St  Lake Charles, LA 70601
**(246781)**

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,     **Cause No.** 09-7980
    et. al.

---

**Richard Coleman** (246813)                                **Address** 1716 Broadmoor Drive  Lake Charles, LA
    70601

    **Case Style** Marica Stephen , et. al.  vs. R-Vision, Inc., et. al.               **Cause No.** 09-7917

---

**Robert Nunez** (246894)                                   **Address** 129 Ben Ln  Creole, LA 70632

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 10-1307

---

**Roger Taylor** (246695)                                   **Address** P.O. Box 16120  Lake Charles, LA 70616

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

---

**Ronald Singleton** (246759)                               **Address** 21159 Gro Racca Road  Iowa, LA 70643

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 09-7903

---

**Ronnie Walker** (246674)                                  **Address** 38 LaBarra Pl.  Jefferson, LA 70121

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 09-7903

    **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 10-1258

---

**Roosevelt Washington** (246701)                           **Address** 2447 21st St  Lake Charles, LA 70601

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 09-7903

---

**Roy Crysel** (246818)                                     **Address** 2307 Ernest Street  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

---

Ryan Nunez (246893)                          **Address** 129 Ben Ln  Creole, LA 70632

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

---

Sabrina Clark (246591)                       **Address** 2313 14th Street  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.          **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Samantha Simon (246872)                      **Address** 204 N. Cherry St  Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7916

---

Samuel Joseph (246734)                       **Address** 2209 9th St  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

---

Sandra Ceasar, as Next Friend of D.C, a minor     **Address** 3905 Hoover Circle  Lake Charles, LA 70605
(246691)
**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Sandra Ceasar, as Next Friend of K.B, a minor     **Address** 3905 Hoover Circle  Lake Charles, LA 70605
(246719)
**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Sandra Ceasar, as Next Friend of K.C, a minor     **Address** 3905 Hoover Cr.  Lake Charles, LA 70605
(246698)
**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Sandra Colston (246831)                      **Address** 2019 2nd Street  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.          **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Savannah Gallegos (246536)                   **Address** 146 Bryant Circle  Hackberry, LA 70645

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Sha'Crista Jones (246895)                    **Address** 1916 Second Ave  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Shalynn Lavergne (246827)                    **Address** 2006 Medora Street  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

---

Shameka Bartie (246784)                      **Address** 4331 Lake Fairway Drive  Lake Charles, LA
70615
**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.          **Cause No.** 09-7836

| | |
|---|---|
| Shameka Bartie, as Next Friend of D.G, a minor (246783) | **Address** 4331 Lake Fairway Dr  Lake Charles, LA 70615 |
| **Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al. | **Cause No.** 09-7836 |
| Shameka Bartie, as Next Friend of D.G, a minor (246796) | **Address** 4331 Lake Fairway Drive  Lake Charles, LA 70615 |
| **Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al. | **Cause No.** 09-7836 |
| Shannon Brantley (246688) | **Address** 481 John King Rd.  Ragley, LA 70657 |
| **Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |
| Sheila Authement (246755) | **Address** 1900 Dale Street  Sulphur, LA 70663 |
| **Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |
| Sheila Authement, as Next Friend of C.A, a minor (246756) | **Address** 1900 Dale Street  Sulphur, LA 70663 |
| **Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |
| Shelby Authement (246757) | **Address** 1900 Dale Street  Sulphur, LA 70663 |
| **Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |
| Sherrell Perry (246724) | **Address** 2400 Fruge Street Apt 208 Lake Charles, LA 70601 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |
| Sherrill Authement (246800) | **Address** 1900 Dale Street  Sulphur, LA 70663 |
| **Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |
| Shukia Fontenot (246668) | **Address** 1828 3rd St.  Lake Charles, LA 70601 |
| **Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |
| Sonja Simien (246744) | **Address** 322 N. Lincoln St  Lake Charles, LA 70601 |
| **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-2218 |
| Stanley Rochester (246708) | **Address** 1481 3Rd St Apt 1461-A Lake Charles, LA 70601 |
| **Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 09-7918 |
| Steve Moore (246806) | **Address** 2339 D. Trosclair Road  Creole, LA 70632 |
| **Case Style** Linda Paz, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Steve Moore, as Next Friend of S.M, a minor (246808) | **Address** 2339 D. Trosclair Road  Creole, LA 70632 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Steve Moore, as Next Friend of T.M, a minor (246807) | **Address** 2339 D. Trosclair Road  Creole, LA 70632 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Susan Meyers (246513) | **Address** 3224 Broussard Road  Sulphur, LA 70665 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| | |
|---|---|
| Tambra Bright, as Next Friend of P.J, a minor (246821) | **Address** 409 S. Franklin  Lake Charles, LA 70601 |
| **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al. | **Cause No.** 09-7851 |

| | |
|---|---|
| Tambra Bright, as Next Friend of W.J, a minor (246824) | **Address** 409 S. Franklin  Lake Charles, LA 70601 |
| **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al. | **Cause No.** 09-7851 |

| | |
|---|---|
| Tamika Jones, as Next Friend of D.J, a minor (246776) | **Address** 5365 Margo Lane  Beaumont, TX 77708 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Tamika Jones, as Next Friend of D.J, a minor (246777) | **Address** 3565 Margo Ln  Beaumont, TX 77708 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Tamika Jones, as Next Friend of D.J, a minor (246778) | **Address** 3565 Margo Ln  Beaumont, TX 77708 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Tamika Jones, as Next Friend of D.J, a minor (246779) | **Address** 3565 Margo Ln  Beaumont, TX 77708 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Tana Baldwin (246802) | **Address** 2709 12th Street  Lake Charles, LA 70601 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Tara Ellender (246605) | **Address** 2100 Carr Lane Lot 10 Sulphur, LA 70663 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

---

**Tara Taylor** (246896)                                          **Address** 951 Shakespeare Ct  Slidell, LA 70461

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.                **Cause No.** 09-7892

---

**Tawanna White** (246864)                                        **Address** 715 Goos Blvd  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs.   **Cause No.** 09-7853
    CMH Manufacturing, Inc., et. al.

---

**Tawanna White, as Next Friend of A.W, a minor** (246868)        **Address** 715 Goos Blvd  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs.   **Cause No.** 09-7853
    CMH Manufacturing, Inc., et. al.

---

**Tawanna White, as Next Friend of B.W, a minor** (246867)        **Address** 715 Goos Blvd  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs.   **Cause No.** 09-7853
    CMH Manufacturing, Inc., et. al.

---

**Tawanna White, as Next Friend of K.W, a minor** (246865)        **Address** 715 Goos Blvd  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs.   **Cause No.** 09-7853
    CMH Manufacturing, Inc., et. al.

---

**Tawanna White, as Next Friend of S.W, a minor** (246866)        **Address** 715 Goos Blvd  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs.   **Cause No.** 09-7853
    CMH Manufacturing, Inc., et. al.

---

**Tealecia Wright, as Next Friend of M.M, a minor** (246791)      **Address** 1421 Weekly Road  Sulphur, LA 70663

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

---

**Teresa Drake-Batiste** (246683)                                 **Address** 2812 E Gauthier Rd.  Lake Charles, LA 70607

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2233

---

**Terra Beloney** (246735)                                        **Address** 1016 N. Shattuck St  Lake Charles, LA 70601

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.            **Cause No.** 09-7892

---

**Terrel Thibodeaux** (246663)                                    **Address** 1545 Dogwood Rd.  Sulphur, LA 70665

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.** 09-7903

---

**Tevin Lawden** (246746)                                         **Address** 2589 N. Perkins Ferry Rd  Lake Charles, LA 70611

    **Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.     **Cause No.** 10-2186
    Frontier RV, Inc., et. al.

---

---

**Theresa Sterling (246526)**      **Address** 1533 See Street  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

**Tiffany Gilbert (246723)**      **Address** 711 16th St  Lake Charles, LA 70607

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

---

**Tiffany Gilbert, as Next Friend of D.G, a minor (246722)**      **Address** 711 16 th ST  Lake Charles, LA 70607

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

---

**Timothy Collins (246754)**      **Address** 2704 General Moore Avenue  Lake Charles, LA 70615

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

**Timothy Thomas (246569)**      **Address** 412 N. Lyons Street  Lake Charles, LA 70663

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

**Tina Brantley (246689)**      **Address** 481 John King Rd.  Ragley, LA 70657

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

**Tommy Lewis (246748)**      **Address** 307 N. Louisiana Ave  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

---

**Tonya Uriegas (246753)**      **Address** 4345 Ashland Street  Lake Charles, LA 70605

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

**Tonya Uriegas, as Next Friend of K.W, a minor (246751)**      **Address** 4345 Ashland St  Lake Charles, LA 70605

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

**Tonya Uriegas, as Next Friend of K.W, a minor (246752)**      **Address** 4345 Ashland St  Lake Charles, LA 70605

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7903

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

| | | |
|---|---|---|
| **Tonya Uriegas, as Next Friend of S.U, a minor (246747)** | **Address** 4345 Ashland St  Lake Charles, LA 70605 | |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 | |
| **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 | |

| | |
|---|---|
| **Tosha Johns (246604)** | **Address** 3224 Broussard Road  Sulphur, LA 70663 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| **Tosha Johns, as Next Friend of K.L, a minor (246603)** | **Address** 4203 Carlyss Lot 75 Carlyss, LA 70665 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| **Trenise Smith, as Next Friend of J.S, a minor (246897)** | **Address** 602 Vintage Dr Apt A Kenner, LA 70065 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| **Trenise Smith, as Next Friend of J.S, a minor (246898)** | **Address** 602 Vintage Dr Apt A Kenner, LA 70065 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| **Trenise Smith, as Next Friend of J.S, a minor (246899)** | **Address** 602 Vintage Dr Apt A Kenner, LA 70065 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| **Tykeesha Andrews (246817)** | **Address** 1040 Clyde Street  Lake Charles, LA 70601 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| **TyKeesha Andrews, as Next Friend of H.A, a minor (246768)** | **Address** 1040 Clyde Street  Lake Charles, LA 70601 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| **Tykeesha Andrews, as Next Friend of K.A, a minor (246816)** | **Address** 1040 Clyde Street  Lake Charles, LA 70601 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| **Umeih Thomas (246581)** | **Address** 714 N. Jake Street  Lake Charles, LA 70601 |
| **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2220 |

| | |
|---|---|
| **Veronica LaTour (246881)** | **Address** 2005 Legion St  Lake Charles, LA 70601 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

---

**Veronica Medlow** (246782)      **Address** 1702 Medora St  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Vicky De La Rosa** (246750)      **Address** 2293 King Hobbs Rd  Dry Creek, LA 70637

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

---

**Victoria Smith, as Next Friend of D.S, a minor** (246721)      **Address** 1608 Gieffers Strieet  Lake Charles, LA 70601

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Victoria Smith, as Next Friend of J.S, a minor** (246727)      **Address** 1608 Gieffers St  Lake Charles, LA 70601

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Vincent James** (246790)      **Address** P.O. Box 2013  Lake Charles, LA 70602

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

**Warren Celestine** (246889)      **Address** 6610 Fairdale Rd  Lake Charles, LA 70607

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

**William Fountain** (246694)      **Address** P.O. Box 343  Hackberry, LA 70645

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

**Willie Berry** (246890)      **Address** 2000 Fourth Ave  Lake Charles, LA 70601

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

**Willie Patin** (246871)      **Address** 1664 Hwy 109 South  Vinton, LA 70668

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

**Willlie Kirkwood** (246664)      **Address** 918 Industrial St.  Vinton, LA 70668

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

**Wilmo Williams** (246767)      **Address** 1426 Cathy Street  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

**Yoen Reyes, as Next Friend of I.R, a minor** (246670)      **Address** 4113 West Louisiana  Kenner, LA 70065

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903