## Exhibit A

1307

| | | |
|---|---|---|
| Abdel Bey (247053) | **Address** | 1304 Sage Drive  Lake Charles, LA 70607 |
| **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7909 | |

| | | |
|---|---|---|
| Adrianna Guillory (247126) | **Address** | 1915 2nd Street  Lake Charles, LA 70601 |
| **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.**  09-7897 | |

| | | |
|---|---|---|
| Adrianne Jones (246989) | **Address** | P.O. Box 952  Port Sulphur, LA 70083 |
| **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7892 | |

| | | |
|---|---|---|
| Adrienne Jones, as Next Friend of M.R, a minor (246988) | **Address** | 29818 Hwy 23  Port Sulphur, LA 70083 |
| **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7892 | |

| | | |
|---|---|---|
| Aerieal Jones (246929) | **Address** | 900 Provost St Apt 7C Scott, LA 70583 |
| **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7824 | |

| | | |
|---|---|---|
| Albert Ramirez (247135) | **Address** | P.O. Box 982  Westlake, LA 70669 |
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7962 | |

| | | |
|---|---|---|
| Albert Ramirez, as Next Friend of K.L, a minor (247134) | **Address** | P.O. Box 982  Westlake, LA 70669 |
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7962 | |

| | | |
|---|---|---|
| Alden Bertrand (247142) | **Address** | 10104 Gulf Hwy Apt 109 Lake Charles, LA 70607 |
| **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-1274 | |

| | | |
|---|---|---|
| Aletha Carter, as Next Friend of J.C, a minor (247172) | **Address** | 3568 Greinwich Blvd  Lake Charles, LA 70607 |
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 | |
| **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-1274 | |

| | | |
|---|---|---|
| Ami Picou, as Next Friend of B.P, a minor (247121) | **Address** | 440 Everett Vincent Drive  Hackberry, LA 70645 |
| **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  09-7797 | |

| | | |
|---|---|---|
| Andrew Tillman (247044) | **Address** | 630 Dixy Drive  Lake Charles, LA 70607 |
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7962 | |

---

Angela Arabie (246966)

**Address** 2205 Greenbriar Rd  Lake Charles, LA 70607

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.　　**Cause No.** 09-7795

---

Angela Hinton (247095)

**Address** 1012 Oak Lane  Hackberry, LA 70645

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.　　**Cause No.** 09-7917

---

Angela Hinton, as Next Friend of J.F, a minor (247082)

**Address** 1012 Oak Lane  Hackberry, LA 70645

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.　　**Cause No.** 09-7917

---

Angela Hinton, as Next Friend of S.H, a minor (247065)

**Address** 1012 Oak Lane  Hackberry, LA 70645

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.　　**Cause No.** 09-7917

---

Angela Hinton, as Next Friend of T.F, a minor (247094)

**Address** 1012 Oak Lane  Hackberry, LA 70645

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.　　**Cause No.** 09-7917

---

Angie Arabie, as Next Friend of J.A, a minor (247040)

**Address** 2205 Greenbriar Road  Lake Charles, LA 70607

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.　　**Cause No.** 09-7795

---

Anthony Anderson (247133)

**Address** 11961 West England Avenue  Baton Rouge, LA 70814

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7824

---

Anthony Irwin (247028)

**Address** 797 Arthur Irwin Road  Dequincy, LA 70633

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7903

---

Anthony Irwin (247069)

**Address** 797 Arthur Irwin Road  Dequincy, LA 70633

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7903

---

Anthony McZeal (247152)

**Address** P.O. Box 485  Delcambre, LA 70528

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7899

---

Arthur Poullard (247131)

**Address** 3021 N. Meadowlark  Lake Charles, LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7824

---

Ashley Gilbert (246945)

**Address** 711 16th St  Lake Charles, LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.　　**Cause No.** 09-7830

| | |
|---|---|
| Ashley Guillory (247163) | **Address** 3867 Shaw Blvd Apt 3W St. Louis, MO 63110 |

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7916

| | |
|---|---|
| Ashley Helton (247087) | **Address** 176 Rip Henagan Road  Dequincy, LA 70633 |

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

| | |
|---|---|
| Ashley Jones (246934) | **Address** 1716 Eleanor St  Lake Charles, LA 70601 |

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 10-1264

| | |
|---|---|
| Ashley Wilson, as Next Friend of C.W, a minor (246904) | **Address** P.O. Box 1501  Cameron, LA 70632 |

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 10-1294

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

| | |
|---|---|
| Barbara Budwine (247160) | **Address** 1920 Delta Crossing  Vinton, LA 70668 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7853

| | |
|---|---|
| Barbara Johnson (247076) | **Address** 1308 15th Street  Lake Charles, LA 70601 |

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

| | |
|---|---|
| Beanna Matthews (246962) | **Address** 1607 Fourth Ave  Lake Charles, LA 70601 |

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.   **Cause No.** 09-7849

| | |
|---|---|
| Beatrice Dixon (247153) | **Address** 2827 Jerry Lee Avenue  Lake Charles, LA 70601 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7853

| | |
|---|---|
| Bertha Poullard (247132) | **Address** 3021 N. Meadowlark Drive  Lake Charles, LA 70607 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

| | |
|---|---|
| Betty Bushnell (247045) | **Address** 3510 Taylor Street  Lake Charles, LA 70607 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

| | |
|---|---|
| Betty Jordan (247168) | **Address** 3101 Admiral King  Lake Charles, LA 70615 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

| | | |
|---|---|---|
| **Betty Richard** (246914) | **Address** 2404 New Moon St  Lake Charles, LA 70601 | |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 | |

| | |
|---|---|
| **Brad Hinton** (247051) | **Address** 1012 Oak Lane  Hackberry, LA 70645 |
| **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 |

| | |
|---|---|
| **Brandon Jones** (246935) | **Address** 1716 Eleanor St  Lake Charles, LA 70601 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |
| **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 10-1264 |

| | |
|---|---|
| **Brenda Thompson** (247162) | **Address** 10413 Kelburn Drive  Houston, TX 77016 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| **Brooklyn LeJeune** (246964) | **Address** 1729 W. Pine Meadows  Lake Charles, LA 70611 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| **Byrson Mouton** (247112) | **Address** 233 Tulane Drive  Glenn Heights, TX 75154 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| **Camilla Joseph** (246978) | **Address** 108 N Jake St  Lake Charles, LA 70601 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2249 |

| | |
|---|---|
| **Cammie Washington** (247127) | **Address** 4451 5th Avenue #17  Lake Charles, LA 70607 |
| **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 09-7897 |

| | |
|---|---|
| **Canessa Wilson** (246990) | **Address** 4658 Knight Drive  New Orleans, LA 70127 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| **Cassandra Simon** (247105) | **Address** 2337 Rose Street  Lake Charles, LA 70601 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| **Cassandra Simon, as Next Friend of R.S, a minor** (247104) | **Address** 2337 Rose Street  Lake Charles, LA 70601 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | | |
|---|---|---|
| Cassandra Simon, as Next Friend of R.S, a minor (247165) | **Address** | 2337 Rose Street  Lake Charles, LA 70601 |
| **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 10-1265 |

| | | |
|---|---|---|
| Catrina Simonet (247196) | **Address** | 1400 Grein Avenue  Lake Charles, LA 70601 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7899 |

| | | |
|---|---|---|
| Catrina Simonet, as Next Friend of B.C, a minor (247188) | **Address** | 1400 Grein Avenue  Lake Charles, LA 70601 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7899 |

| | | |
|---|---|---|
| Catrina Simonet, as Next Friend of K.C, a minor (247186) | **Address** | 1400 Grein Avenue  Lake Charles, LA 70601 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7899 |

| | | |
|---|---|---|
| Cedric Simon (247068) | **Address** | 4401 5th Avenue Apt i-67 Lake Charles, LA 70607 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7962 |

| | | |
|---|---|---|
| Celestine Pritchett, as Representative of the Estate of Calvin Perchett, deceased (247166) | **Address** | 10315 Fernland Road  Grand Bay, AL 36541 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 10-2207 |

| | | |
|---|---|---|
| Charley Babineaux (246907) | **Address** | P.O. Box 485  Delcambre, LA 70528 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7903 |

| | | |
|---|---|---|
| Chaunti Miller (246944) | **Address** | P.O. Box 2523  Gretna, LA 70054 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7824 |

| | | |
|---|---|---|
| Chelsea Norwood (247059) | **Address** | P.O. Box 154  Reeves, LA 70658 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7903 |

| | | |
|---|---|---|
| Chrishina Thrasher (247081) | **Address** | 6016 Nobie Lane  Lake Charles, LA 70605 |
| **Case Style** Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | **Cause No.** | 09-7978 |

| | | |
|---|---|---|
| Chrishina Thrasher, as Next Friend of J.T, a minor (247089) | **Address** | 6016 Noble Lane  Lake Charles, LA 70605 |
| **Case Style** Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | **Cause No.** | 09-7978 |

| | | |
|---|---|---|
| Chrishna Thrasher, as Next Friend of T.R, a minor (247096) | **Address** | 6016 Nobie Lane  Lake Charles, LA 70605 |
| **Case Style** Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | **Cause No.** | 09-7978 |

| | |
|---|---|
| Christie Carter (246937) | **Address** 2023 Brenda St  Lake Charles, LA 70615 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Christie Carter, as Next Friend of S.L, a minor (246936) | **Address** 2023 Brenda St  Lake Charles, LA 70615 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Clara Gaines, as Next Friend of C.S, a minor (247099) | **Address** 2211 Tulip Street  Lake Charles, LA 70601 |
| **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7903 |

| | |
|---|---|
| Clifton Lewis (247119) | **Address** 4415 Lake Caroline Drive  Lake Charles, LA 70615 |
| **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al. | **Cause No.** 09-7851 |

| | |
|---|---|
| Cody Deville (247195) | **Address** 1222 Georgia Street  Sulphur, LA 70663 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |
| **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |
| **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 10-1254 |

| | |
|---|---|
| Colin Johnson (247075) | **Address** 811 N. Goos Blvd  Lake Charles, LA 70601 |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |

| | |
|---|---|
| Cormiller Matthews (247066) | **Address** 703 B. Rhodes Street  Lake Charles, LA 70602 |
| **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al. | **Cause No.** 09-7851 |

| | |
|---|---|
| Crystal Clark (247013) | **Address** 713 Orange Street  Lake Charles, LA 70601 |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |

| | |
|---|---|
| Crystal Clark, as Next Friend of J.A, a minor (247029) | **Address** 713 Orange Street  Lake Charles, LA 70601 |
| **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2220 |

| | |
|---|---|
| Cynthia Bell (247140) | **Address** 5860 Wrangler Drive  Iowa, LA 70647 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Cynthia Woods, as Next Friend of T.W, a minor (247151) | **Address** 2187 E. Gauthier Street  Lake Charles, LA 70601 |
| **Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 10-2186 |

**Dalonshia Thomas (246973)**　　　**Address** 1210 Dewey St  Westlake, LA 70669

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7903

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　　**Cause No.** 10-1274

---

**Dana Boudreaux (247124)**　　　**Address** 256 Faulk Lane  Lake Charles, LA 70607

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.　　　**Cause No.** 09-7853

---

**Dana Boudreaux, as Next Friend of T.B, a minor (247123)**　　　**Address** 256 Faulk Lane  Lake Charles, LA 70607

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.　　　**Cause No.** 09-7853

---

**Daphne Richard, as Next Friend of J.W, a minor (247161)**　　　**Address** 5859 Tom Hebert Road Lot 162 Lake Charles, LA 70607

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.　　　**Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.　　　**Cause No.** 10-1275

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.　　　**Cause No.** 10-1254

---

**Darrell Guillory (247080)**　　　**Address** 2253 Ridgewood Drive  Lake Charles, LA 70605

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.　　　**Cause No.** 10-1258

---

**David Tutson (246999)**　　　**Address** 904 Hwy 397  Lake Charles, LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.　　　**Cause No.** 09-7853

---

**Deborah Simon (247043)**　　　**Address** 4401 5th Avenue Apt I-67 Lake Charles, LA 70607

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　　**Cause No.** 09-7962

---

**Deborah Simon, as Next Friend of J.T, a minor (247037)**　　　**Address** 4401 5th Avenue Apt I-67 Lake Charles, LA 70607

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　　**Cause No.** 09-7962

---

**Deborah Simon, as Next Friend of K.T, a minor (247030)**　　　**Address** 4401 5th Avenue Apt I-67 Lake Charles, LA 70607

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　　**Cause No.** 09-7962

---

**Deborah Simon, as Next Friend of S.T, a minor (247031)**　　　**Address** 4401 5th Avenue Apt I-67 Lake Charles, LA 70607

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　　**Cause No.** 09-7962

---

**Debra Charles (247159)**　　　**Address** 209 N. Prater Street  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　　**Cause No.** 09-7824

---

Deidra Tutson, as Next Friend of J.B, a minor (246998)

**Address** 904 Hwy 397  Lake Charles, LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Derrick Lewis (246960)

**Address** 2409 Griffin St  Lake Charles, LA 70601

**Case Style** Ebone Williams, as Next Friend of C.T, a minor, et. al.  vs.  Horton Homes, Inc., et. al.

**Cause No.** 10-2236

---

Desiree Picou (247122)

**Address** P.O. Box 7541  Lake Charles, LA 70606

**Case Style** Bertha Coleman, et. al.  vs. Thor Industries, Inc., et. al.

**Cause No.** 10-2275

---

Devin DeJean (247111)

**Address** 1912 North Lincoln Street  Lake Charles, LA 70601

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.

**Cause No.** 09-7822

---

Dimetrius Atkins, as Next Friend of D.M, a minor (247199)

**Address** 1037 Deesport Street  Lake Charles, LA 70601

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.

**Cause No.** 09-7990

---

Dimetrius Atkins, as Next Friend of F.S, a minor (247197)

**Address** 1037 Deesport  Lake Charles, LA 70601

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.

**Cause No.** 09-7990

---

Donnell Bullock (247128)

**Address** 270 Nixon Street  Biloxi, MS 39530

**Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.

**Cause No.** 10-2182

---

Doreen Guillory (247048)

**Address** 334 Sharon Lane  Lake Charles, LA 70615

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Drusilla Sonnier (247018)

**Address** 973 Woodland Hills Drive  Lake Charles, LA 70611

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Ebone Vitatoe (246920)

**Address** 108 River Birch  Iowa, LA 70647

**Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al.

**Cause No.** 09-7906

---

Ebone Vitatoe, as Next Friend of A.D, a minor (246924)

**Address** 108 River Birch Dr  Iowa, LA 70647

**Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al.

**Cause No.** 09-7906

---

Ebone Vitatoe, as Next Friend of E.D, a minor (246919)

**Address** 108 River Birch  Iowa, LA 70647

**Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al.

**Cause No.** 09-7906

| | |
|---|---|
| Ebone Vitatoe, as Next Friend of J.D, a minor (246949) | **Address** 108 River Birch  Iowa, LA 70647 |
| **Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 10-2258 |

| | |
|---|---|
| Ebone Vitatoe, as Next Friend of K.V, a minor (246921) | **Address** 108 River Birch  Iowa, LA 70647 |
| **Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al. | **Cause No.** 09-7906 |

| | |
|---|---|
| Eduardo Cepeda, as Next Friend of I.P, a minor (247042) | **Address** 471 Magnolia Crossing  League City, TX 77573 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Eduardo Cepeda, as Next Friend of M.C, a minor (247041) | **Address** 471 Magnolia Crossing  League City, TX 77573 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Ella Giles (246976) | **Address** 1600 Katherine St  Lake Charles, LA 70601 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

| | |
|---|---|
| Emma Suggs (247008) | **Address** 8619 Milan Street  Metarie, LA 70003 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

| | |
|---|---|
| Emma Suggs, as Next Friend of C.S, a minor (246986) | **Address** 8619 Milan St  Metairie, LA 70003 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

| | |
|---|---|
| Equilla Ceasar, as Next Friend of M.C, a minor (246995) | **Address** P.O. Box 916  Lake Charles, LA 70602 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Equilla Ceasar, as Next Friend of M.C, a minor (246996) | **Address** P.O. Box 916  Lake Charles, LA 70602 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Equilla Ceasar, as Next Friend of N.F, a minor (246994) | **Address** P.O. Box 916  Lake Charles, LA 70602 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Eric Powell (246918) | **Address** 2825 Third St Lot 29  Lake Charles, LA 70615 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Essie Beasley (247024) | **Address** 1011 W. 18th Street Apt 116  Lake Charles, LA 70601 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

Essie Galmore (246965)                           **Address** 404 South Cherry St  Lake Charles, LA 70601

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-2190

---

Eve Andrews (246922)                             **Address** 2351 Trosclair Rd  Creole, LA 70632

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 10-2221

---

Felicia Angelle, as Next Friend of J.M, a minor  **Address** 233 Tulane Drive  Glenn Heights, TX 75154
(247115)

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Flora Cannon (247100)                            **Address** 10014 S. Sam Houston Parkway  West Apt 437
Houston  , TX 77071-3158

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.        **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Freddine Hinton (247090)                         **Address** 420 Everett Vincent Drive  Hackberry, LA
70645

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.         **Cause No.** 09-7897

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-1281

---

Gary Jackson (247039)                            **Address** P.O. Box 913  Lake Charles, LA 70602

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

Gavin Bartie (246974)                            **Address** 1016 14th St  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.        **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

George Frazier (246902)                          **Address** 302 Hereford St  Dequincy, LA 70633

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Ginnetta Joseph, as Next Friend of U.L, a minor  **Address** P.O. Box 1982  Beaumont, TX 77704
(246900)

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

Glenn Giles (246979)                             **Address** 1600 Katherine St  Lake Charles, LA 70601

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

Gregory Chretien (247187)                        **Address** 1400 Grein Avenue  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

Helena Thomas (246942)                    **Address** P.O. Box 3  Chatainier, LA 70524

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 09-7824

---

Hester Jackson (247170)                   **Address** 3454 Truman Street  Lake Charles, LA 70601

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2233

---

Howard Moore (247052)                     **Address** 2233 Orchid Street  Lake Charles, LA 70601

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.         **Cause No.** 09-7916

---

Ike Moten (247010)                        **Address** 6549 Rue Louis Phillippe  Marrero, LA 70072

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 09-7824

---

Jace Picou (246956)                       **Address** 440 Everett Vincent Dr  Hackberry, LA 70645

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.         **Cause No.** 09-7797

---

Jacqueline Reado (247056)                 **Address** 2106 Martha Street  Lake Charles, LA 70601

    **Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.         **Cause No.** 09-7859

---

Jacqueline Richmond, as Next Friend of D.H, a    **Address** 920 Belden Street  Lake Charles, LA 70601
minor (247181)

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 09-7824

---

Jasma Lassien (246903)                    **Address** P.O. Box 993  Vinton, LA 70668

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7903

---

Jason Thrasher (247083)                   **Address** 6016 Nobie Lane  Lake Charles, LA 70605

    **Case Style** Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion         **Cause No.** 09-7978
Homes, et. al.

---

Je'da Sanders (246992)                    **Address** 3539 Cadillac St.  New Orleans, LA 70122

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7903

---

Je'Val Guillory (247064)                  **Address** 334 Sharon Lane  Lake Charles, LA 70615

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7903

---

Jeremy LeBlanc (246939)                   **Address** 1011 W 18th St Apt 121 Lake Charles, LA
                                          70601

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7903

---

**Jerolyn Thomas** (247006)                    **Address** 6018 Spain Street  New Orleans, LA 70122

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

**Jerome Guillory** (247049)                    **Address** 334 Sharon Lane  Lake Charles, LA 70615

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

**Jerome Guillory** (247050)                    **Address** 334 Sharon Lane  Lake Charles, LA 70615

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

**Jerrel Malone** (247061)                    **Address** 2903 8th Street  Lake Charles, LA 70615

**Case Style**  Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.          **Cause No.** 09-7898
Giles Family Holdings, Inc., et. al.
**Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-          **Cause No.** 10-1261
Vision, Inc., et. al.

---

**Jerrell Zeno** (247102)                    **Address** 931 Alice Street  Sulphur, LA 70663

**Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7917

---

**Jessica LeBlanc** (246941)                    **Address** 2465 Hwy 397 Lot 8 Lake Charles, LA 70601

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

**Jessica McZeal** (246959)                    **Address** P.O. Box 485  Delcambre, LA 70528

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

**JoAnn Diggs** (246987)                    **Address** P.O. Box 724  Boutte, LA 70039

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

**John Vallery** (246955)                    **Address** 403 N. Linghner Ave  Iowa, LA 70647

**Case Style**  Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.          **Cause No.** 09-7898
Giles Family Holdings, Inc., et. al.

---

**Johnnie Hardy, as Next Friend of J.H, a minor**          **Address** 4703 S. Jace Matthew Lane  Iowa, LA 70647
(247001)

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.          **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Johnnie King** (246906)                    **Address** 302 Hereford St  Dequincy, LA 70633

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

Johnnie King, as Next Friend of R.F, a minor (246957)

**Address** 302 Hereford St  Dequincy, LA 70633

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Jordan Trahan, as Next Friend of B.T, a minor (247117)

**Address** 1819 Hwy 109 South  Vinton, LA 70668

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Joseph Bertrand (247139)

**Address** 10104 Gulf Hwy Apt 109 Lake Charles, LA 70607

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Joseph Jordan (247167)

**Address** 3101 Admiral King Drive  Lake Charles, LA 70615

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2233

---

Joshua Melancon (247178)

**Address** 2914 7th Street Apt 3 Lake Charles, LA 70615

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2249

---

Juan Avalos (247011)

**Address** 2421 Jackson Avenue  Pascagoula, MS 39567

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.

**Cause No.** 09-7922

---

Juanita Frank (246926)

**Address** 2215 Belden St  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Justin LeBlanc (246940)

**Address** 2465 Hwy 397 Lot 8 Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Kathleen Nero (246925)

**Address** 1106 13th St  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Katina Ceasar (246932)

**Address** 1900 Winterhalter St Apt B Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Katina Ceasar, as Next Friend of N.C, a minor (246952)

**Address** 1900 Winterhalter St Apt B Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7903

---

Katrell Slydell, as Next Friend of J.S, a minor (247120)

**Address** 920 Junius Road  Sulphur, LA 70663

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.

**Cause No.** 09-7912

---

**Keishana Gray (246915)**  **Address** 1818 8th Ave  Lake Charles, LA 70601

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

**Keith Johnson (247074)**  **Address** 1308 15th St.  Lake Charles, LA 70601

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

---

**Kelly Irwin, as Next Friend of J.I, a minor (247086)**  **Address** 797 Arthur Irwin Road  Dequincy, LA 70633

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

**Kenneth Johnson (247144)**  **Address** 811 N. Goos Street  Lake Charles, LA 70607

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

---

**Kevin Pitre (247098)**  **Address** 1901 Mill Street #559 Lake Charles, LA 70601

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

**Kevin Poullard (247154)**  **Address** 3021 N. Meadowlark Drive  Lake Charles, LA 70607

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

**Kevin Thomas (246911)**  **Address** 1446 Thompson Rd  Lake Charles, LA 70611

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

**Kimball Baker (247184)**  **Address** 1263 Falconer Lane Suite B Lake Charles, LA 70615

**Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al.   **Cause No.** 09-7849

---

**Kimberly Bernard, as Next Friend of K.F, a minor (247097)**  **Address** 2400 Fruge Street  Lake Charles, LA 70601

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

**Kimberly LeJeune, as Next Friend of R.L, a minor (246963)**  **Address** 1729 W. Pine Meadows  Lake Charles, LA 70611

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

**Kinaya Gray (246916)**  **Address** 1818 8th Ave  Lake Charles, LA 70601

**Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

**Kingleys Matthews (247047)**  **Address** 703 Rhodes Street  Lake Charles, LA 70602

**Case Style**  Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs.  Patriot Homes of Texas, L.P., et. al.   **Cause No.** 09-7851

Kitrina Pitre (246948)      **Address** 2750 Guinn St  Lake Charles, LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

Klydenitta Davis (246993)      **Address** 3819 Paris Ave  New Orleans, LA 70122

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

Kristie Lanty, as Next Friend of F.L, a minor (247125)      **Address** P.O. Box 982  Westlake, LA 70669

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

Krystal Thibodeaux, as Next Friend of J.T, a minor (246946)      **Address** 3412 Coolidge St  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

Krystal Thibodeaux, as Next Friend of K.T, a minor (246947)      **Address** 3412 Coolidge St  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

Ladesma Berard, as Next Friend of J.C, a minor (247138)      **Address** P.O. Box 785  Lake Charles, LA 70602

**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.    **Cause No.** 09-7836

---

Larry Mitchell (246909)      **Address** 2501 Anita Dr.  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7903

---

LaShonda Savoy, as Next Friend of E.S, a minor (247136)      **Address** P.O. Box 5743  Lake Charles, LA 70606

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7916

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

LaTasha Trent (247169)      **Address** 6807 Zapata Drive  Houston, TX 77083

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

Latishia Anderson (247155)      **Address** 11961 West England Avenue  Baton Rouge, LA 70814

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

Lauren Cursey (246953)      **Address** 2404 New Moon Rd.  Lake Charles, LA 70601

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

Lee Harrison (246930)                          **Address** 4318 Crossington St  Lake Charles, LA 70605

**Case Style** James Glaude, et. al.  vs. Cavalier Homes Inc.          **Cause No.** 10-2280
, et. al.

---

Leeter Chapman, as Next Friend of D.H, a minor    **Address** 2910 8th Street  Lake Charles, LA 70601
(247158)

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.   **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Leland Ryan (246908)                           **Address** 957 Beulah St  Sulpur, LA 70663

**Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7920

---

Lenetta Tillman (247038)                        **Address** 4401 5th Avenue Apt I-67 Lake Charles, LA
70607

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.   **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Leston Jack (247164)                            **Address** 1525 John Belle Road  Lake Charles, LA 70611

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

Lillie Babineaux (246982)                       **Address** 1313 Shattuck St  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

Lillie Barbineaux, as Next Friend of J.B, a minor   **Address** 1313 Shattuck  Lake Charles, LA 70601
(246975)

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

Lillie Crockett (246977)                        **Address** 1722 Simmons  Lake Charles, LA 70601

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2220

---

Lilly Young (246961)                            **Address** 508 W. Highway 90  Iowa, LA 70647

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

Linda Anderson (247021)                         **Address** 4247 5th Avenue #185 Lake Charles, LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Linda Anderson, as Next Friend of M.J, a minor    **Address** 4247 5th Avenue #185 Lake Charles, LA 70607
(247022)

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Linda Foreman, as Next Friend of O.F, a minor    **Address** 5372 James Clark Drive  Sulphur, LA 70665
(247156)

**Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et.   **Cause No.** 10-1312
al.

---

**Linda Taylor (247108)**  **Address** 108 Moorehead Loop  Kinder, LA 70648

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,  **Cause No.** 09-7980
    et. al.

---

**Linda Taylor, as Next Friend of T.E, a minor**  **Address** 108 Moorehead Loop  Kinder, LA 70648
**(247107)**

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,  **Cause No.** 09-7980
    et. al.

---

**Linton Washington (247020)**  **Address** 428 S. Franklin Street  Lake Charles, LA 70601

    **Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.  **Cause No.** 09-7898
    Giles Family Holdings, Inc., et. al.

---

**Lisa Ziegler (247194)**  **Address** P.O. Box 102  Hackberry, LA 70645

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

    **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 10-1254

---

**Liz Landrum (247085)**  **Address** 17788 Hwy 171  Ragley, LA 70657

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

**Lydia Duhon (247063)**  **Address** 5204 Big Lake Street  Lake Charles, LA 70605

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  **Cause No.** 09-7962
    Cavalier Home Builders, LLC, et. al.

---

**Makesha Southern, as Next Friend of L.S, a minor**  **Address** 1263 Falconer Lane Suite B Lake Charles, LA
**(247183)**  70615

    **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.  **Cause No.** 09-7849

---

**Mareio Duncan (246984)**  **Address** 2802 11th St  Lake Charles, LA 70601

    **Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 10-2269

---

**Marsha Stevens (247054)**  **Address** P.O. Box 1173  Lake Charles, LA 70602

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,  **Cause No.** 09-7980
    et. al.

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Marsheila Smith (247192)**  **Address** P.O. Box 185  Cameron, LA 70631

    **Case Style** Lauranette Bolton, et. al.  vs. Sun Valley, Inc., et. al.  **Cause No.** 09-7850

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

**Mary Eddie** (247034)                    **Address** 413 N Adams Street  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-1265

    **Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.        **Cause No.** 10-1256

---

**Mary Eddie, as Next Friend of M.E, a minor** (247033)                    **Address** 413 N Adams Street  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-1265

    **Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.        **Cause No.** 10-1256

---

**Mary Simonet** (247182)                    **Address** 1400 Grein Avenue  Lake Charles, LA 70601

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

**Mazaba Giles, as Next Friend of A.G, a minor** (247004)                    **Address** 1600 Katherine Street  Lake Charles, LA 70601

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7797

---

**Mazaba Giles, as Next Friend of J.G, a minor** (246972)                    **Address** 1600 Katherine St  Lake Charles, LA 70601

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7797

---

**Merissa Simonet** (247189)                    **Address** 1400 Grein Avenue  Lake Charles, LA 70601

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

**Michael Ashworth** (247014)                    **Address** 176 Rip Henagan Road  Dequincy, LA 70633

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.        **Cause No.** 09-7830

---

**Michael Eddie** (247032)                    **Address** 413 N Adams Street  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-1265

    **Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.        **Cause No.** 10-1256

---

**Michael Ryan** (246971)                    **Address** 2927 Laffanette Rd  Lake Charles, LA 70605

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

**Michelle Jones (247036)**　　　　　　　　**Address** 1111 Pear Street  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　　**Cause No.** 09-7824

---

**Michelle Jones, as Next Friend of Q.J, a minor (247035)**　　　　　　　　**Address** 1111 Pear Street  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　　**Cause No.** 09-7824

---

**Nathaniel Reynaud (246985)**　　　　　　　　**Address** 112 N 1st Ave  Lake Charles, LA 70601

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7903

---

**Nicole Samuels (246951)**　　　　　　　　**Address** 251 Portie Dr.  Hackberry, LA 70645

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 10-1282

---

**Nicole Samuels, as Next Friend of K.K, a minor (246950)**　　　　　　　　**Address** 251 Portie Dr  Hackberry, LA 70645

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 10-1282

---

**O'Tarik Beasley (247023)**　　　　　　　　**Address** 1011 W. 18th Street Apt 116 Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 10-1282

---

**Omeka Beasley (247025)**　　　　　　　　**Address** 1711 13th Street  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 10-1282

---

**Padua Rougeau (246912)**　　　　　　　　**Address** P.O. Box 563  Lake Charles, LA 70602

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7903

---

**Patricia Patterson (246943)**　　　　　　　　**Address** 3629 Greinwich Blvd  Lake Charles, LA 70607

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.　　　**Cause No.** 09-7853

---

**Patricia Rodriguez-LeBlanc (246938)**　　　　　　　　**Address** 2465 Hwy 397 Lot 8 Lake Charles, LA 70605

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7903

---

**Patricia Wilson (247016)**　　　　　　　　**Address** 176 Rip Henagan Road  Dequincy, LA 70633

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.　　　**Cause No.** 09-7830

---

**Patrick Janisse (246981)**　　　　　　　　**Address** 21159 Gro Racca Rd  Iowa, LA 70647

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.　　　**Cause No.** 09-7892

---

Patrick Landrum (247077)                     **Address** 17788 Hwy 171  Ragley, LA 70657

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Paul Brown (247157)                          **Address** 17307 Hwy 101  Iowa, LA 70647

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

Peggy Norwood, as Next Friend of L.N, a minor   **Address** P.O. Box 234  Reeves, LA 70658
(247060)

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Peggy Norwood, as Next Friend of M.P, a minor   **Address** P.O. Box 234  Reeves, LA 70658
(247058)

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Peggy Norwwood-Pitre (247057)                 **Address** P.O. Box 234  Reeves, LA 70658

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

Quanela Smith (247191)                        **Address** P.O. Box 185  Cameron, LA 70631

    **Case Style** Lauranette Bolton, et. al.  vs. Sun Valley, Inc., et. al.         **Cause No.** 09-7850

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

Quiana Randolph, as Next Friend of Q.R, a minor   **Address** 815 E. Russell #37 Welsh, LA 70591
(247003)

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

Rafael Negrete (247046)                       **Address** 5201 Monaco Drive Apt 4E Pascagoula, MS
                                              39581

    **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.   **Cause No.** 09-7922
al.

---

Randolph Goodwyn (246970)                     **Address** 2517 Lake St  Lake Charles, LA 70601

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.           **Cause No.** 09-7892

---

Raymond LeBlanc (246954)                      **Address** 2351 Trosclair Rd  Creole, LA 70632

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor   **Cause No.** 10-1294
Industries, Inc., et. al.
    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

Rena Robinson (247145)                        **Address** 1654 Ira Breaux Road Apt B Lake Charles, LA
                                              70615

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

| | | |
|---|---|---|
| Rhonda Rideaux, as Next Friend of A.R, a minor (246913) | **Address** | 2404 New Moon St  Lake Charles, LA 70601 |

    **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.**  10-2207

| | | |
|---|---|---|
| Rhonda Rideaux, as Next Friend of R.R, a minor (246901) | **Address** | 2404 New Moon St  Lake Charles, LA 70601 |

    **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.**  10-2207

| | | |
|---|---|---|
| Richard Loy (247009) | **Address** | P.O. Box 476  Hayes, LA 70646 |

    **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.**  09-7909

| | | |
|---|---|---|
| Richard Vital (246910) | **Address** | 206 North St  Welsh, LA 70591 |

    **Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.**  09-7830

| | | |
|---|---|---|
| Rick Thomas (247007) | **Address** | 6018 Spain Street  New Orleans, LA 70122 |

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7903

| | | |
|---|---|---|
| Rickey Tezeno (246917) | **Address** | 1226 Mayo  Lake Charles, LA 70601 |

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-2233

| | | |
|---|---|---|
| Ricky Simon (247173) | **Address** | P.O. Box 775  Iowa, LA 70647 |

    **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.**  09-7909

| | | |
|---|---|---|
| Rita White (246928) | **Address** | 1043 Crawford Dr  Lake Charles, LA 70611 |

    **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7824

| | | |
|---|---|---|
| Robert Milligan (246923) | **Address** | 7222 Bellarire Apt. 706  Houston, TX 77036 |

    **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7824

    **Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.      **Cause No.**  10-1265

    **Case Style**  John Martin, et. al.  vs. Liberty Homes Inc., et. al.      **Cause No.**  10-1256

| | | |
|---|---|---|
| Rodney Sonnier (247019) | **Address** | 973 Woodland Hills Drive  Lake Charles, LA 70611 |

    **Case Style**  Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7903

| | | |
|---|---|---|
| Rosetta Anderson (247002) | **Address** | 303 S. Cherry Street  Lake Charles, LA 70601 |

    **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.      **Cause No.**  09-7980

**Ryan Owens (246905)**                          **Address** 2351 Trosclair Rd  Creole, LA 70632

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor     **Cause No.** 10-1294
Industries, Inc., et. al.

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

**Sabrina Hardy (247103)**                          **Address** 701 N. Malcolm Street  Lake Charles, LA
70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

---

**Saphronia Jones (247137)**                          **Address** 1627 St. John Street  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.     **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

**Saphronia Jones, as Next Friend of J.K, a minor
(247116)**                          **Address** 1627 St. John Street  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.     **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

**Saphronic Jones, as Next Friend of M.J, a minor
(247130)**                          **Address** 1627 St. John Street  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.     **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

**Shawn Corley, as Next Friend of A.C, a minor
(247092)**                          **Address** 1122 Majestic Pines  Sulphur, LA 70663

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

---

**Shawn Corley, as Next Friend of J.C, a minor
(247093)**                          **Address** 1122 Majestic Pines  Sulphur, LA 70663

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

---

**Shawn Corley, as Next Friend of T.C, a minor
(247091)**                          **Address** 1122 Majestic Pines  Sulphur, LA 70663

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

---

**Shawn Thomas (247055)**                          **Address** 415 Avenue D #62 Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Shemika Mitchell (247129)**                          **Address** 2187 E. Gauthier Road #422 Lake Charles, LA
70607

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

---

**Shequille Prudhomme, as Next Friend of R.W, a
minor (247073)**                          **Address** P.O. Box 285  Roanoke, LA 70581

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

**Shereka Pradia (247179)**  **Address** 5859 Tom Hebert Road Lot 150 Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

**Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.  **Cause No.** 10-1260

---

**Shereka Pradia, as Next Friend of M.L, a minor (246969)**  **Address** 5859 Tom Hebert Rd Lot 150 Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

**Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.  **Cause No.** 10-1260

---

**Sheri Williams (247109)**  **Address** 1426 Cessford Street  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

**Shondanike Guidry, as Next Friend of A.B, a minor (247114)**  **Address** 1608 Clover Drive  Lake Charles, LA 70607

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 09-7919

---

**Shondanike Guidry, as Next Friend of O.T, a minor (247113)**  **Address** 1608 Clover Drive  Lake Charles, LA 70607

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 09-7919

---

**Sohrer Elsamra (247101)**  **Address** 4030 W. Louisiana Street  Kenner, LA 70065

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7903

---

**Sonji Griffin (247143)**  **Address** 2187 E. Gauther Road #319 Lake Charles, LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

**Stacy Ashworth (247088)**  **Address** 176 Rip Henagan Road  Dequincy, LA 70633

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7830

---

**Stacy Ashworth, as Next Friend of A.H, a minor (247015)**  **Address** 176 Rip Henagan Road  Dequincy, LA 70633

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7830

---

**Stacy Ashworth, as Next Friend of D.H, a minor (247017)**  **Address** 176 Rip Henagan Road  Dequincy, LA 70633

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7830

---

**Stacy Peranich (247110)**  **Address** 25082 Lechene Drive  Pass Christian, MS 39571

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7887

---

Stefan Thierry (247180)  **Address** P.O. Box 775  Iowa, LA 70647

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

Stefan Thierry, as Next Friend of A.T, a minor (247174)  **Address** P.O. Box 775  Iowa, LA 70647

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

Stefan Thierry, as Next Friend of A.T, a minor (247176)  **Address** P.O. Box 775  Iowa, LA 70647

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

Stefan Thierry, as Next Friend of J.T, a minor (247175)  **Address** P.O. Box 775  Iowa, LA 70647

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

Stephanie Moore (246983)  **Address** 1600 Katherine  Lake Charles, LA 70601

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

Stevie Brantley (247078)  **Address** 17788 Hwy 171  Ragley, LA 70657

**Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7903

---

Tambra Bright (247000)  **Address** 409 S. Franklin Street  Lake Charles, LA 70601

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.   **Cause No.** 09-7851

---

Tameka Leblanc, as Next Friend of D.L, a minor (247150)  **Address** 2717 S. General Wainwright Drive  Lake Charles, LA 70615

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

Tameka Leblanc, as Next Friend of L.A, a minor (247149)  **Address** 2717 S. General Wainwright Drive  Lake Charles, LA 70615

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

Tara Bartie (247071)  **Address** 2903 8th Street  Lake Charles, LA 70615

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.   **Cause No.** 09-7898

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 10-1261

---

Tara Bartie, as Next Friend of A.M, a minor (247070)  **Address** 2903 8th Street  Lake Charles, LA 70615

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.   **Cause No.** 09-7898

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 10-1261

---

**Tara Bartie, as Next Friend of J.B, a minor (247072)**          **Address** 2903 8th Street  Lake Charles, LA 70615

> **Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.  Giles Family Holdings, Inc., et. al.          **Cause No.** 09-7898

> **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 10-1261

---

**Tara Bartie, as Next Friend of K.M, a minor (247062)**          **Address** 2903 8th Street  Lake Charles, LA 70615

> **Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.  Giles Family Holdings, Inc., et. al.          **Cause No.** 09-7898

> **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 10-1261

---

**Tara Miller, as Next Friend of B.M, a minor (247198)**          **Address** P.O. Box 336  Creole, LA 70632

> **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

> **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

**Tarron Pullard (246927)**          **Address** 111 West St  Dequincy, LA 70633

> **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

**Tawanna White, as Next Friend of J.W, a minor (247012)**          **Address** 715 Gross Road  Lake Charles, LA 70601

> **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7853

---

**Tawona Melancon (247177)**          **Address** 2914 7th Street Apt 3 Lake Charles, LA 70615

> **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2249

---

**Teresa Truax (247118)**          **Address** 2412 Stingray Drive  Lake Charles, LA 70605

> **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

**Tessa Bellard, as Next Friend of I.G, a minor (247147)**          **Address** P.O. Box 666  Scott, LA 70583

> **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7887

---

**Tessa Bellard, as Next Friend of T.G, a minor (247146)**          **Address** P.O. Box 666  Scott, LA 70583

> **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7887

---

**Thomas Gates (247190)**          **Address** P.O. Box 185  Cameron, LA 70631

> **Case Style** Lauranette Bolton, et. al.  vs. Sun Valley, Inc., et. al.          **Cause No.** 09-7850

> **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

---

**Timothy Eaglin** (247106)                     **Address** 702 N. First Avenue  Lake Charles, LA 70601

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-1267

---

**Timothy Landrum** (247079)                     **Address** 17788 Hwy 171  Ragley, LA 70657

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

**Todd Wilson** (246991)                     **Address** 4658 Knight Drive  New Orleans, LA 70127

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

**Todd Ziegler** (247193)                     **Address** P.O. Box 102  Hackberry, LA 70645

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

    **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 10-1254

---

**Tommy Jones** (246933)                     **Address** 1716 Eleanor St  Lake Charles, LA 70601

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

    **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.          **Cause No.** 10-1264

---

**Tracie Richard** (246958)                     **Address** 1218 Shady Ln  Westlake, LA 70669

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

**Tracie Richard, as Next Friend of J.R, a minor** (247148)                     **Address** 1218 Shady Lane  Westlake, LA 70669

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

---

**Trenise Smith** (247005)                     **Address** 602 Vintage Drive Apt A Kenner, LA 70065

    **Case Style** Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7903

---

**Trevor Matthews** (247067)                     **Address** 703 B. Rhodes Street  Lake Charles, LA 70602

    **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.          **Cause No.** 09-7851

---

**Trudy Braxton** (246980)                     **Address** 107 South 11th St Apt 1A Oakdale, LA 71463

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

**Vanessa Tillman** (246997)                     **Address** 903 N. Lincoln  Lake Charles, LA 70601

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7909

---

**Victor Wilks** (247185)                                    **Address** 56714 Selbourn Street  Slidell, LA 70458

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 09-7795

---

**Wanita Harrison** (246931)                                 **Address** 4318 Crossington St  Lake Charles, LA 70605

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.        **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

**Wayne Palmer** (247141)                                    **Address** P.O. Box 511  Cameron, LA 70631

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7887

---

**Whitney Washington** (247027)                              **Address** 703 N. Lyons Street  Lake Charles, LA 70601

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7815

---

**Whitney Washington, as Next Friend of M.D, a
minor** (247084)                                             **Address** 703 N. Lyons Street  Lake Charles, LA 70601

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7815

---

**William Jones** (247026)                                   **Address** 2441 Anita Drive  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.        **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**William Pierce** (246967)                                  **Address** 3533 Taylor  Lake Charles, LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

**Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.        **Cause No.** 10-1263

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

---

**William Pierce** (246968)                                  **Address** 2234 Lilly St  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

**Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.        **Cause No.** 10-1263

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

---

**Zachary White** (247171)                                   **Address** 204 N. Cherry Street  Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.** 09-7916