## Exhibit A

1316

---

**Adrianne Pierre (249921)**　　**Address** 3626 McKinley St  Lake Charles, LA 70607

| Case Style | Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | Cause No. 09-7792 |
| Case Style | Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al. | Cause No. 10-1275 |

---

**Adrianne Pierre, as Next Friend of C.J, a minor (249922)**　　**Address** 3626 McKinley St  Lake Charles, LA 70607

| Case Style | Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | Cause No. 09-7792 |
| Case Style | Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al. | Cause No. 10-1275 |

---

**Alethia Bryant , as Next Friend of T.B, a minor (249845)**　　**Address** 2424 GArdenia  Lake Charles, LA 70601

| Case Style | Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | Cause No. 09-7897 |

---

**Alexis Thurman-Randle (249795)**　　**Address** 414 N. Prater St  Lake Charles, LA 70601

| Case Style | Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | Cause No. 09-7853 |

---

**Alice Seward (249860)**　　**Address** P.O. Box 256  Iowa, LA 70647

| Case Style | Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | Cause No. 09-7792 |
| Case Style | Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al. | Cause No. 10-1275 |
| Case Style | Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | Cause No. 10-1307 |

---

**Alishea Bartie (249854)**　　**Address** 3970 Gerstern Memorial Dr.  Lot 38 Lake Charles, LA 70607

| Case Style | Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al. | Cause No. 09-7898 |
| Case Style | Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. | Cause No. 10-1261 |

---

**Allison Dixon (249935)**　　**Address** 205 Martin Dr  New Roads, LA 70760

| Case Style | Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | Cause No. 10-2268 |

---

**Amanda Guidry (249747)**　　**Address** 6505 Nelson Rd. # 45 Lake Charles, LA 70605

| Case Style | Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | Cause No. 09-7895 |

---

**Amanda Guidry, as Next Friend of A.G, a minor (249750)**　　**Address** 650 S. Nelson Rd. # 45 Lake Charles, LA 70605

| Case Style | Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | Cause No. 09-7895 |

| | |
|---|---|
| Amanda Sathchakham (249782) | **Address** 8860 Satsuma St. Coden, AL 36523 |

**Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

| | |
|---|---|
| Amanda Williams (249678) | **Address** 128 S. Richter Dr. Lafayette, LA 70501 |

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al. vs. Giles Family Holdings, Inc., et. al.  **Cause No.** 09-7898

| | |
|---|---|
| Amanda Williams, as Next Friend of A.L, a minor (249675) | **Address** 128 S. Richter Dr. Lafayette, LA 70501 |

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al. vs. Giles Family Holdings, Inc., et. al.  **Cause No.** 09-7898

| | |
|---|---|
| Amanda Williams, as Next Friend of J.W, a minor (249679) | **Address** 128 S. Richter Dr. Lafayette, LA 70501 |

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al. vs. Giles Family Holdings, Inc., et. al.  **Cause No.** 09-7898

| | |
|---|---|
| Amanda Williams, as Next Friend of M.W, a minor (249676) | **Address** 128 S. Richter Dr. Lafayette, LA 70501 |

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al. vs. Giles Family Holdings, Inc., et. al.  **Cause No.** 09-7898

| | |
|---|---|
| Amber Moone (249703) | **Address** 1838 Fox Run Drive #3 Lake Charles, LA 70605 |

**Case Style** Antoine Adams, et. al. vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7795

| | |
|---|---|
| Amy Duhon (249722) | **Address** 9240 Rustic View Dr. Lake Charles, LA 70607 |

**Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

| | |
|---|---|
| Ann Guidry (249752) | **Address** 6506 Nelson Rd Lot 45 Lake Charles, LA 70605 |

**Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

| | |
|---|---|
| Anna Walker (249648) | **Address** 2031 21st St. Lake Charles, LA 70601 |

**Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

| | |
|---|---|
| Anna Walker, as Next Friend of D.W, a minor (249649) | **Address** 2031 21st St. Lake Charles, LA 70601 |

**Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

| | |
|---|---|
| Anthonia Papilion (249878) | **Address** 322 North Lincoln Lake Charles, LA 70601 |

**Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

| | |
|---|---|
| Arshiko Brown, as Next Friend of K.C, a minor (249858) | **Address** 6675 Hwy. 90 E. Lot 148 Lake Charles, LA 70615 |

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al. vs. Forest River, Inc., et. al.  **Cause No.** 09-7835

---

Barbara  Bray (249891)      **Address**  511 N Goos Blvd  Lake Charles, LA 70601

**Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,     **Cause No.**  09-7980
et. al.

---

Beatrice Dixon, as Next Friend of D.D, a minor    **Address**  901 Priscilla Lane  Lake Charles, LA 70601
(249799)

**Case Style**  Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs.     **Cause No.**  09-7800
American Camper Manufacturing, LLC d/b/a AMERI-CAMP,

---

Beauregard Brown (249724)      **Address**  P.O. Box 982  Dequincy, LA 70633

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.**  09-7795

---

Bernice  Anderson (249914)      **Address**  1200 Hunter Dr  Lake Charles, LA 70615

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor     **Cause No.**  09-7830
Industries, Inc., et. al.

---

Bessie Guillory (249731)      **Address**  2017 Tulip St.  Lake Charles, LA 70601

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.     **Cause No.**  09-7792
Keystone RV Company, et. al.
**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.**  10-1275

---

Betty  Citizen  (249839)      **Address**  1418 McNabb St.  Lake Charles, LA 70615

**Case Style**  Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.**  10-1292

---

Betty Simon (249716)      **Address**  1901 Mill St. Apt 541 Lake Charles, LA 70601

**Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7895

---

Brandi  January  (249840)      **Address**  2311 2nd St.  Lake Charles, LA 70601

**Case Style**  Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  10-2220

---

Brandi King (249774)      **Address**  4200 Terrace Dr.  Moss Point, MS 39563

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7909

---

Brandon Paul (249759)      **Address**  409 Maple St.  Lake Charles, LA 70601

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.**  09-7797

---

Brandy  Hardman (249821)      **Address**  2517 Dietz St.  Lake Charles, LA 70601

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.     **Cause No.**  09-7792
Keystone RV Company, et. al.
**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.**  10-1275

---

**Brandy Hardman, as Next Friend of E.B, a minor (249818)**   **Address** 2517 Dietz St.  Lake Charles, LA 70601

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.   **Cause No.** 09-7792
    Keystone RV Company, et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**Bridget Jackson (249766)**   **Address** 2619 Brookfield  Lake Charles, LA 70605

    **Case Style** Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs.   **Cause No.** 09-7858
    Waverlee Homes, Inc., et. al.

---

**Brittany  Young (249909)**   **Address** 2218 Elder St  Lake Charles, LA 70601

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

**Brittany Keller  (249863)**   **Address** 2924 General Pershing  Lake Charles, LA 70615

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

**Brittany Young, as Representative of the Estate of Emmanuel Young, deceased (249887)**   **Address** 2218 Elder St.  Lake Charles, LA 70601

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

**Broina Melancon (249652)**   **Address** 2914 7th St. Apt 3 Lake Charles, LA 70601

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf   **Cause No.** 10-2249
    Stream Coach, Inc., et. al.

---

**Bryan King (249862)**   **Address** 305 Brammer Ln  Lake Charles, LA 70615

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
    CMH Manufacturing, Inc., et. al.

---

**Carlas Davis (249923)**   **Address** 910 Fall St  Lake Charles, LA 70601

    **Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.   **Cause No.** 10-2186
    Frontier RV, Inc., et. al.

---

**Carol Smith (249743)**   **Address** 1002 Industrial St.  Vinton, LA 70668

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

**Carolane Citizen  (249849)**   **Address** 2341 Ridgewood Dr.  Lake Charles, LA 70605

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 09-7980
    et. al.

---

**Carolann Joseph (249732)**   **Address** 2404 4th Ave  Lake Charles, LA 70601

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

Carolyn Jones (249705)                          **Address** 556 W. Telephone Rd.  Lake Charles, LA
                                                            70611

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.        **Cause No.** 09-7832

---

Carolyn Nabours (249651)                        **Address** 5697 Hwy 3059  Lake Charles, LA 70607

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.        **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1275

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

---

Carolyn Peters (249688)                         **Address** 2877 Beglis Parkway Apt 1009 Sulphur, LA
                                                            70665

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

Carrie Royer, as Next Friend of A.R, a minor        **Address** 16 Fowler Dr. Apt. 99 Sulphur, LA 70663
(249787)

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

---

Carrie Royer, as Next Friend of D.R, a minor        **Address** 16 Fowler Dr. Apt. 99 Sulphur, LA 70663
(249786)

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

---

Carrie Royer, as Next Friend of O.R, a minor        **Address** 16 Fowler Dr. Apt. 99 Sulphur, LA 70663
(249788)

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

---

Casey Simien, as Next Friend of I.P, a minor        **Address** 1520 13th St  Lake Charles, LA 70601
(249801)

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,        **Cause No.** 09-7980
et. al.

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-1267

---

Catherine Lewis (249908)                        **Address** 16473 Turfgrass Rd.  Welsh, LA 70591

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.        **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

---

Celetha Trent (249650)                          **Address** 2877 S. Beglis # 409  Sulpher, LA 70663

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

Charlene  Mitchell (249919)                     **Address** 2142 13th St  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

---

Chassidy Gradney (249746)                       **Address** 608 Dixy Dr.  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

| | | |
|---|---|---|
| **Chassidy Gradney, as Next Friend of B.H, a minor (249753)** | **Address** | 608 Dixy Dr.  Lake Charles, LA 70601 |
| **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7895 | |

| | | |
|---|---|---|
| **Chris Carter (249670)** | **Address** | 2876 Northern Dr.  Moss Bluff, LA 70611 |
| **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7818 | |

| | | |
|---|---|---|
| **Christopher Carter (249672)** | **Address** | 2876 Northern Dr.  Moss Bluff, LA 70611 |
| **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7818 | |

| | | |
|---|---|---|
| **Christopher Davis (249890)** | **Address** | 2122 Commercial St  Lake Charles, LA 70601 |
| **Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al. | **Cause No.**  09-7849 | |

| | | |
|---|---|---|
| **Christopher Francois (249756)** | **Address** | 1716 North Jake St.  Lake Charles, LA 70601 |
| **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7818 | |

| | | |
|---|---|---|
| **Christopher Lewis (249900)** | **Address** | 16473 Turfgrass Rd  Welsh, LA 70591 |
| **Case Style**  Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7801 | |

| | | |
|---|---|---|
| **Cindy Bordelon (249910)** | **Address** | 2274 W Tank Farm Rd  Lake Charles, LA 70605 |
| **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-2207 | |

| | | |
|---|---|---|
| **Cindy Bordelon, as Next Friend of C.B, a minor (249911)** | **Address** | 2274 W Tank Farm Rd  Lake Charles, LA 70605 |
| **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-2207 | |

| | | |
|---|---|---|
| **Cindy Bordelon, as Next Friend of D.B, a minor (249868)** | **Address** | 2274 W Tank Farm Rd  Lake Charles, LA 70605 |
| **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-2207 | |

| | | |
|---|---|---|
| **Clara Coleman (249718)** | **Address** | 828 N. Shattuck  Lake Charles, LA 70601 |
| **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.**  09-7795 | |

| | | |
|---|---|---|
| **Clarence Ward (249653)** | **Address** | P.O. Box 1253  Cameron, LA 70631 |
| **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7818 | |

| | | |
|---|---|---|
| **Clarissa  McGee, as Next Friend of A.M, a minor (249822)** | **Address** | 2877 South Beglis Pkwy  Sulfer, LA 70665 |
| **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7818 | |

---

Clarissa McGee (249819)                          **Address** PO Box 1442 Lake Charles, LA 70602

    **Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

Clarissa McGee, as Next Friend of A.B, a minor   **Address** 2877 South Beglis Pkwy  Sulfer, LA 70665
(249820)

    **Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

Clarissa McGee, as Next Friend of A.M, a minor   **Address** 2877 South Beglis Pkwy  Sulfer, LA 70665
(249817)

    **Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

Clarissa McGee, as Next Friend of A.M, a minor   **Address** 2877 South Beglis Pkwy  Sulfer, LA 70665
(249823)

    **Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

Claude Albritton (249758)                        **Address** 3401 Coolidge St.  Lake Charles, LA 70607

    **Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

Courtney Fountain (249816)                       **Address** 1474 Jamie Renee Ln  Lake Charles, LA 70605

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al. vs.   **Cause No.** 09-7801
                 Cavalier Home Builders, LLC, et. al.

---

Cyntisha  Prudhomme, as Next Friend of C.J, a    **Address** 512 Lebato St.  Lake Charles, LA 70601
minor (249833)

    **Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

Cyntisha  Prudhomme, as Next Friend of R.J, a    **Address** 512 Lebato St.  Lake Charles, LA 70601
minor (249832)

    **Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

Cyntisha  Prudhomme, as Next Friend of R.J, a    **Address** 512 Lebato St.  Lake Charles, LA 70601
minor (249834)

    **Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

Cyntisha Prudhomme (249836)                      **Address** 512 Lebato St.  Lake Charles, LA 70601

    **Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

Daniel  Alfred (249829)                          **Address** PO Box 174  Vinton, LA 70640

    **Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

Daniel  Alfred, as Next Friend of D.A, a minor   **Address** PO Box 174  Vinton , LA 70640
(249828)

    **Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

Daniel Bellard (249769)     **Address** 3558 E. Roosevelts St.  Lake Charles, LA 70607

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7916

---

Darly  Rito (249869)     **Address** 228 Gordon Road  Bay St Louis, MS 39520

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Darneisha Bartie (249695)     **Address** 1000 Trenton Pl  Jacksonville, NC 28546

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

---

Darrell Bartie (249702)     **Address** 1000 Trenton Pl  Jacksonville, NC 28546

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

---

Darrell Bartie, as Next Friend of D.B, a minor (249694)     **Address** 1000 Trenton Pl  Jacksonville, NC 28546

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

---

Darrell Bartie, as Next Friend of T.B, a minor (249696)     **Address** 1000 Trenton Pl  Jacksonville, NC 28546

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

---

David Cullivan (249768)     **Address** 4008 W. Walton St.  Lake Charles, LA 70607

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7801

---

David Smith (249742)     **Address** 1002 Industrial St.  Vinton, LA 70668

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Deanna Cretchen (249872)     **Address** 210 North Polk St  Welsh, LA 70591

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7830

---

Debra Moore (249717)     **Address** P.O. Box 6163  Lake Charles, LA 70606

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

---

Dedrick  Bray (249892)     **Address** 511 N Goos Blvd  Lake Charles , LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

---

Delores Bartie, as Next Friend of D.B, a minor (249645)     **Address** 3209 S. Gen Wainwright Dr.  Lake Charles, LA 70615

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

Denise Wonsley (249775)　　　　**Address** 2416 Briargate Drive  Gautier, MS 39553

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.　　　**Cause No.** 09-7797

---

Derrick Haley (249668)　　　　**Address** 1214 Jackson St. Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.　　　**Cause No.** 09-7835

---

Devonte Goodwin (249850)　　　　**Address** PO Box 18044  Lake Charles, LA 70616

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.　　　**Cause No.** 09-7897

---

Diana Thomas (249749)　　　　**Address** 2017 12th St.  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7895

---

Dolores Ireland, as Next Friend of D.I, a minor (249810)　　　　**Address** 2937 Smith Ferry Rd  Westlake, LA 70669

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7895

---

Doris Ireland, as Next Friend of I.R, a minor (249811)　　　　**Address** 2937 Smith Ferry Rd  Westlake, LA 70669

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7895

---

Doris Rideaux (249659)　　　　**Address** 2826 11th St. Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.　　　**Cause No.** 09-7910

---

Doris Rideaux, as Next Friend of D.R, a minor (249657)　　　　**Address** 2826 11th St. Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.　　　**Cause No.** 09-7910

---

Doris Rideaux, as Next Friend of T.B, a minor (249660)　　　　**Address** 2826 11th St. Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.　　　**Cause No.** 09-7910

---

Doris Rideaux, as Next Friend of T.R, a minor (249658)　　　　**Address** 2826 11th St. Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.　　　**Cause No.** 09-7910

---

Douglas Deshotel (249712)　　　　**Address** 224 Cobb Road  Lake Charles, LA 70607

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.　　　**Cause No.** 09-7835

---

Earl Jones (249706)　　　　**Address** 556 W. Telephone  Lake Charles, LA 70611

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.　　　**Cause No.** 09-7832

---

**Eddie Thomas (249897)**    **Address** 3117 Gen Marshall St  Lake Charles , LA 70615

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

**Elaine Smith (249698)**    **Address** 1754 Prayer House Road  Opelousas, LA 70570

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

**Elaine Smith, as Next Friend of J.G, a minor (249699)**    **Address** 669 Hwy 3043  Opelousas, LA 70570

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

**Elaine Smith, as Next Friend of M.G, a minor (249700)**    **Address** 669 Hwy 3043  Opelousas, LA 70570

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

**Elzie Clark (249707)**    **Address** 664 Gene Nelson Rd.  Starks, LA 70661

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-2218

---

**Emmalee Pete (249847)**    **Address** 2436 Poplar St.  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

---

**Erica Dean , as Next Friend of J.P, a minor (249825)**    **Address** 4451 5th Ave.  Apt. G-63 Lake Charles, LA 70607

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.    **Cause No.** 09-7849

---

**Erica Dean, as Next Friend of J.F, a minor (249824)**    **Address** 44515th Ave.  Apt. G-63 Lake Charles, LA 70607

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.    **Cause No.** 09-7849

---

**Ernie January (249715)**    **Address** 3505 Polk St.  Lake Charles, LA 70607

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

**Estelle Rogers (249896)**    **Address** 1333 Kirk Ave  Lake Charles, LA 70601

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

---

**Ethel Ellender (249864)**    **Address** 110 Jodi Dr  Sulphur, LA 70663

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.    **Cause No.** 09-7832

---

Eula Simien (249812)  **Address** 2877 Beglis Pky Apt 506  Sulfer , LA 70665

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Florence Espree (249928)  **Address** 2505 Blackwell St  Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.  **Cause No.** 09-7835
Forest River, Inc., et. al.

---

Frank  Theriot  (249826)  **Address** PO Box 235  Hayes, LA 70646

**Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 10-2182

---

Gary Goodly (249667)  **Address** 1708 Channel St.  Lake Charles, LA 70601

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs.  Thor  **Cause No.** 10-1294
Industries, Inc., et. al.

---

Gerald  Fondel, as Next Friend of T.F, a minor  **Address** 1003 S Division St.   Lake Charles, LA 70601
(249848)

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

---

Geraud Malreaux (249941)  **Address** 2311 Elaine St  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

Gloria  Ross, as Next Friend of R.L, a minor  **Address** 200-02 Aburn Place  Kenner , LA 70065
(249918)

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

Gloria Shaw (249721)  **Address** 521 Kirkman St.  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

---

Gwen Brown, as Next Friend of J.M, a minor  **Address** 2187 E. Gauthier Rd.  Lot # 560  Lake Charles,
(249711)  LA 70607

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

Harold Tulson (249942)  **Address** 7400 Glen Leaf Rd.  Lot 148 Shreveport, LA
71129

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.  **Cause No.** 09-7919
Southern Energy Homes, Inc., et. al.

---

Helen Lewis, as Next Friend of K.L, a minor  **Address** 4570 Louisiana Ave.  Lake Charles, LA 70607
(249925)

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7887

---

Henry Aaron (249784)  **Address** 619 N. Simmons St.  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

| Ida Lewis (249930) | **Address** 227 N Enterprise Blvd  Lake Charles, LA 70601 |
|---|---|

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

| Irving Bush  (249844) | **Address** 1742 PE Daigle Rd.  Iowa, LA 70647 |
|---|---|

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

| Isabel Briscoe (249873) | **Address** 2210 BankSt  Lake Charles, LA 70601 |
|---|---|

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

| Jacoby Jones (249927) | **Address** 7947 Musket St Apt D Indianapolis, IN 46256 |
|---|---|

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

| Jacqueline Auzenne (249814) | **Address** 3924 Thornton St.  Lake Charles, LA 70615 |
|---|---|

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

| Jaime Nabours (249646) | **Address** 5697 Hwy 3059  Lake Charles, LA 70615 |
|---|---|

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

| Jamar Bellard (249697) | **Address** 1836 Fox Run  # 2 Lake Charles, LA 70607 |
|---|---|

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7795

| Jameel West (249691) | **Address** 3413 Polk St.  Lake Charles, LA 70607 |
|---|---|

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

| James Bell (249802) | **Address** 5860 Wrangler Drive  Iowa, LA 70647 |
|---|---|

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7835

| James Gardner (249778) | **Address** 1907 Harrison Avenue  Pascagoula, MS 39567 |
|---|---|

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1266

| | | |
|---|---|---|
| **Jannie Keller (249917)** | **Address** 2924 General Pershing  Lake Charles , LA 70615 | |
| **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7895 | |

| | |
|---|---|
| **Jaruis Simon, as Next Friend of C.S, a minor (249861)** | **Address** 4249 5th Ave Apt B12 Lake Charles, LA 70607 |
| **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7818 |
| **Case Style**  Leonard Lambert, et. al.  vs. Viking Recreational Vehicle Company, LLC, et. al. | **Cause No.**  10-1310 |

| | |
|---|---|
| **Jarvis Simon, as Next Friend of C.S, a minor (249870)** | **Address** 4249 5th Ave  Apt B12 Lake Charles , LA 70607 |
| **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7818 |
| **Case Style**  Leonard Lambert, et. al.  vs. Viking Recreational Vehicle Company, LLC, et. al. | **Cause No.**  10-1310 |

| | |
|---|---|
| **Jasmine LeBlanc (249751)** | **Address** 4451 5th Ave Apt 67 Lake Charles, LA 70601 |
| **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7895 |

| | |
|---|---|
| **Je'Freshia Bell (249761)** | **Address** 2619 Brookfield  Lake Charles, LA 70605 |
| **Case Style**  Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.**  09-7858 |

| | |
|---|---|
| **Jean Carter (249671)** | **Address** 2876 Northern Dr.  Moss Bluff, LA 70611 |
| **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7818 |

| | |
|---|---|
| **Jeffrey Jackson (249767)** | **Address** 2619 Brookfield  Lake Charles, LA 70605 |
| **Case Style**  Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.**  09-7858 |

| | |
|---|---|
| **Jeffrey Jackson, as Next Friend of J.J, a minor (249762)** | **Address** 2619 Brookfield  Lake Charles, LA 70605 |
| **Case Style**  Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.**  09-7858 |

| | |
|---|---|
| **Jeffrey Jackson, as Next Friend of J.J, a minor (249763)** | **Address** 2619 Brookfield  Lake Charles, LA 70605 |
| **Case Style**  Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.**  09-7858 |

| | |
|---|---|
| **Jeffrey Jackson, as Next Friend of J.J, a minor (249764)** | **Address** 2619 Brookfield  Lake Charles, LA 70605 |
| **Case Style**  Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.**  09-7858 |

| | |
|---|---|
| **Jennifer Johnson, as Next Friend of E.L, a minor (249871)** | **Address** 4451 5th Ave Apt 57 Lake Charles, LA 70607 |
| **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  10-1307 |

Jennifer Knight (249785)  **Address** 4069 West LA State Dr.  Kenner, LA 70065

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7887

---

Jo Gardner (249789)  **Address** 1907 Harrison Avenue  Pascagoula, MS 39567

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1266

---

Jo-Helen McFillen (249837)  **Address** 7422 Debbie Lane  Lake Charles, LA 70607

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

Johnnie Hardman (249929)  **Address** 227 N Enterprise Blvd  Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

Johnny Clark (249723)  **Address** 6807 Zapata Dr.  Houston, TX 77083

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.  **Cause No.** 09-7801
Cavalier Home Builders, LLC., et. al.

---

Joseph Jones (249926)  **Address** 116 Lincoln Street  Lafayette, LA 70501

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

Joseph Nunez (249644)  **Address** P.O. Box 342  Hackberry, LA 70645

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

---

Joseph Rideau (249882)  **Address** 2449 Colletta St  Lake Charles , LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

Josephine  Bellard (249843)  **Address** 5065 S Prien Lake Road  Lake Charles, LA 70605

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

Joyce Dixon (249932)  **Address** 205 Martin Dr  New Roads, LA 70760

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.  **Cause No.** 10-2268
CMH Manufacturing, Inc., et. al.

---

Joyce Simmons (249805)  **Address** 651 Odile St  Lake Charles, LA 70605

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs.  **Cause No.** 09-7800
American Camper Manufacturing, LLC d/b/a AMERI-CAMP,

Justin King (249859)                     **Address** 305 Brammer Ln  Lake Charles , LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Katherine Bushnell, as Next Friend of B.B, a minor   **Address** 437 Coward Rd  Dequincy, LA 70633
(249883)

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

Kecee Lewis (249898)                     **Address** 16473 Turfgrass Rd  Welsh , LA 70591

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.   **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

---

Kendirck Jones (249933)                  **Address** 561 Shining Star Lane  Avon, IN 46123

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

Kenneth  Foreman (249838)                **Address** 7422 Debbie Lane   Lake Charles, LA 70607

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

Kevin Thomas (249739)                    **Address** 1521 N. Prater St.  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Kimberley McDonald (249729)              **Address** 5005 Cape Verde # B Austin, TX 78744

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

Kimberley McDonald, as Next Friend of K.H, a   **Address** 5005 Cape Verde # B Austin, TX 78744
minor (249735)

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

Kimberley McDonald, as Next Friend of R.L, a   **Address** 5005 Cape Verde # B Austin, TX 78744
minor (249730)

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

Lakin Cullivan (249760)                  **Address** 2001 Vito St. # F Lake Charles, LA 70601

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.   **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

---

Lane Chavis (249692)                     **Address** 1623 6th St.  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

**Latarra Declouiet** (249886)  **Address** 502 N Booker St  Lake Charles, LA 70611

**Case Style** Ossie Joseph, et. al.  vs DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs R-Vision, Inc., et. al.  **Cause No.** 10-1261

---

**LaTresha  Simien, as Next Friend of P.S, a minor** (249800)  **Address** 1515 McNabb St  Lake Charles, LA 70615

**Case Style** Richard Brown, et. al.  vs Northwood Manufacturing Inc., et. al.  **Cause No.** 10-1312

---

**Lay Sathchakham, as Next Friend of L.S, a minor** (249777)  **Address** 8860 Satsuma St.  Coden, AL 36523

**Case Style** Carla Stevenson, et. al.  vs Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

**Leanna Betters** (249704)  **Address** 2916 Caroline St.  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

---

**Lee Williams** (249835)  **Address** 3101 N. Meadow Lark Dr.  Lake Charles, LA 70607

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7801

---

**Lenord Bushnell** (249884)  **Address** 437 Coward Rd  Dequincy, LA 70633

**Case Style** Jules Sarver, et. al.  vs Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

**Leon Dixon** (249931)  **Address** 205 Martin Dr  New Roads, LA 70760

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs CMH Manufacturing, Inc., et. al.  **Cause No.** 10-2268

---

**Leonaed Smith** (249905)  **Address** 3900 Brentwood Ave  Lake Charles, LA 70607

**Case Style** Jules Sarver, et. al.  vs Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

**Case Style** Marie Turner, et. al.  vs Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Leonard Smith** (249904)  **Address** 3900 Brentwood Ave  Lake Charles, LA 70607

**Case Style** Jules Sarver, et. al.  vs Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

**Case Style** Marie Turner, et. al.  vs Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Leondre LeDoux** (249804)  **Address** 1409 16th St  Lake Charles, LA 70601

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs American Camper Manufacturing, LLC d/b/a AMERI-CAMP,  **Cause No.** 09-7800

---

**Libbie  Espree** (249880)  **Address** 4072 Brentwood St  Lake Charles, LA 70607

**Case Style** Nadine Ratcliff, et. al.  vs Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

---

Lola Henry, as Next Friend of W.H, a minor (249690)     **Address** P.O. Box 1244  Westlake, LA 70669

    **Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

Louis Pete (249846)     **Address** 2436 Poplar St.  Lake Charles, LA 70601

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

---

Lyela Lambert, as Next Friend of K.V, a minor (249713)     **Address** 2400 Fruge St # 408 Lake Charles, LA 70601

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

    **Case Style** Leonard Lambert, et. al.  vs. Viking Recreational Vehicle Company, LLC, et. al.     **Cause No.** 10-1310

---

Lyela Lambert, as Next Friend of K.V, a minor (249714)     **Address** 2400 Fruge St. # 408 Lake Charles, LA 70601

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

    **Case Style** Leonard Lambert, et. al.  vs. Viking Recreational Vehicle Company, LLC, et. al.     **Cause No.** 10-1310

---

Marcus Davis (249681)     **Address** 1901 Mill Apt 511B Lake Charles, LA 70601

    **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.     **Cause No.** 09-7849

---

Marcus Trahan (249693)     **Address** 4008 W. Walton  Lake Charles, LA 70605

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7801

---

Margarita Citizen (249879)     **Address** 301 Catalina St  Lake Charles, LA 70615

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

Mark  Braxton (249901)     **Address** 1511-1 Deon St  Sulphur , LA 70663

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

Mark Epps (249783)     **Address** 7411 Hwy 188  Coden, AL 36523

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

Mark Johnson (249686)     **Address** 2437 Ory Road Lot B Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

---

Martha Pullard (249807)     **Address** 1110 Truth St  Dequincy, LA 70633

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

---

**Martin Serra (249719)**                                    **Address** 5510 Orleans Circle  Pascagoula, MS 39567

> **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
> CMH Manufacturing, Inc., et. al.

---

**Marvin Williams, as Next Friend of A.W, a minor (249934)**          **Address** 2187 Gauthier Rd  Lake Charles, LA 70607

> **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.   **Cause No.** 09-7801
> Cavalier Home Builders, LLC, et. al.

---

**Mary Johnson (249685)**                                    **Address** 2437 Ory Rd. Lot B Lake Charles, LA 70601

> **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
> CMH Manufacturing, Inc., et. al.

---

**Mary Mallett (249745)**                                    **Address** 329 East Sale Rd.  Lake Charles, LA 70605

> **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

**Megan Trahan (249733)**                                    **Address** 4303 Lake Fairway Dr.  Lake Charles, LA 70615

> **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.   **Cause No.** 09-7792
> Keystone RV Company, et. al.
> **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

**Melissa Metcalf (249813)**                                 **Address** 528 Doe Rd  Ragley, LA 70657

> **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

**Melissa Washington, as Next Friend of K.W, a minor (249772)**       **Address** 527 Roberts Roost Dr.  Lake Charles, LA 70615

> **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

**Melita  Jack (249867)**                                    **Address** 420 N. Booker  Lake Charles, LA 70601

> **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
> CMH Manufacturing, Inc., et. al.

---

**Melody Smith (249741)**                                    **Address** 1002 Industrial St.  Vinton, LA 70668

> **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

**Melzrine Gordon (249939)**                                 **Address** 2838 Guinn St  Lake Charles, LA 70615

> **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.   **Cause No.** 10-2268
> CMH Manufacturing, Inc., et. al.

---

**Mercedes Lassien (249943)**                                **Address** 7400 Glen Leaf Rd. Lot 148 Shreveport, LA 71129

> **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.   **Cause No.** 09-7919
> Southern Energy Homes, Inc., et. al.

---

**Micah Dupre-Pradia (249842)**     **Address** 2500 Smith Road  Lot 30 Lake Charles, LA 70607

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

    **Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.     **Cause No.** 10-1260

---

**Michael  Thompson (249903)**     **Address** 2870 Avondale  Sulphur, LA 70663

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

---

**Michael Johnson, as Next Friend of M.L, a minor (249857)**     **Address** 2761 Madrid St  New Orleans, LA 70122

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

**Michael Kimble (249708)**     **Address** 1900 Prejean Dr. # 68 Lake Charles, LA 70601

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

**Mymeka Johnson (249830)**     **Address** 19018 Remmington Mill  Houston , TX 77073

    **Case Style** Mindy Smith, as Next Friend of J.  K., a minor, et. al.  vs. Liberty Homes Inc., et. al.     **Cause No.** 09-7905

---

**Myron  Johnson (249831)**     **Address** 3602 Griennrich Blvd.  Lake Charles, LA 70607

    **Case Style** Mindy Smith, as Next Friend of J.  K., a minor, et. al.  vs. Liberty Homes Inc., et. al.     **Cause No.** 09-7905

---

**Nadine Osborne (249792)**     **Address** 2064 Tuskegee Dr  Marrero, LA 70072

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

**Nadine Osborne, as Next Friend of A.O, a minor (249793)**     **Address** 2064 Tuskegee Dr  Marrero, LA 70072

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

**Natasha Lewis (249656)**     **Address** 415 Ave. D Lot 108 Lake Charles, LA 70615

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

**Nathan Keller  (249916)**     **Address** 2924 General Pershing  Lake Charles, LA 70615

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

**Nathan Keller (249881)**     **Address** 2924 General Pershing  Lake Charles, LA 70615

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

Nelson Griffin (249709)  **Address** 1112 Fornet St.  Lake Charles, LA 70601

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2234

---

Ngoc Nguyen (249779)  **Address** 1345 Pinnacle Dr. Apt. A Pensacola, FL 32504

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2234

---

Nicole Couvillion (249664)  **Address** 4314 Hwy 27 # 56 Sulpher, LA 70665

**Case Style**  Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.  **Cause No.**  09-7801
Cavalier Home Builders, LLC, et. al.

**Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.**  10-1307

---

Nicole Couvillion, as Next Friend of C.C, a minor  **Address** 4314 Hwy 27 # 56 Sulpher, LA 70665
(249663)

**Case Style**  Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.  **Cause No.**  09-7801
Cavalier Home Builders, LLC, et. al.

**Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.**  10-1307

---

Nicole Couvillion, as Next Friend of V.F, a minor  **Address** 4314 Hwy 27 # 56 Sulpher, LA 70665
(249665)

**Case Style**  Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.  **Cause No.**  09-7801
Cavalier Home Builders, LLC, et. al.

**Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.**  10-1307

---

Nygel Carroll (249874)  **Address** 1900 Prejean Dr Apt F-92 Lake Charles, LA 70607

**Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7895

**Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.**  10-1307

---

Pamela  Richard (249906)  **Address** 1501 23rd St  Lake Charles, LA 70601

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  **Cause No.**  09-7792
Keystone RV Company, et. al.

**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.**  10-1275

**Case Style**  Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.**  10-1254

---

Pamela Patin (249725)  **Address** 1664 Hwy 109 South  Vinton, LA 70668

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor  **Cause No.**  09-7830
Industries, Inc., et. al.

---

Pamela Patin, as Next Friend of A.P, a minor  **Address** 1664 Hwy 109 South  Vinton, LA 70668
(249727)

**Case Style**  Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor  **Cause No.**  10-1294
Industries, Inc., et. al.

| | |
|---|---|
| Pamela Patin, as Next Friend of G.P, a minor (249726) | **Address** 1664 Hwy 109 South  Vinton, LA 70668 |

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

| | |
|---|---|
| Patricia Brantley, as Representative of the Estate of Sallie Alexander, deceased (249808) | **Address** 333 Mill St Apt. 416 Lake Charles, LA 70601 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

| | |
|---|---|
| Pattie Bordelon (249915) | **Address** 2274 West Tank Farm Rd  Lake Charles, LA 70615 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

| | |
|---|---|
| Payne Layne (249673) | **Address** 510 South Kinney Street  Iowa, LA 70647 |

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

| | |
|---|---|
| Perry Banks (249920) | **Address** 227 N Enterprise Blvd  Lake Charles, LA 70601 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

| | |
|---|---|
| Peter Jourdan (249710) | **Address** 204 Princess St.  Westlake, LA 70669 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

| | |
|---|---|
| Petra Mallett (249740) | **Address** 2187 E. Gauthier Rd. # 136 Lake Charles, LA 70607 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

| | |
|---|---|
| Petra Mallett, as Next Friend of G.S, a minor (249738) | **Address** 2187 E. Gauthier Rd. # 136 Lake Charles, LA 70607 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

| | |
|---|---|
| Phyllis Ashworth (249655) | **Address** 1016 W. Balmora Apt. 207 E Chicago, IL 60640 |

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7835

| | |
|---|---|
| Pilar Mallett (249744) | **Address** 329 East Sale Rd  Lake Charles, LA 70605 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

| | |
|---|---|
| Pullard Hura (249809) | **Address** 1110 Truth St  Dequincy, LA 70633 |

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

Racquel Solomon (249794)                    **Address** 3717 Shannon Dr  Harvey, LA 70058

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7895

---

Raekeisha  Harris (249856)                  **Address** 2710 Bank St.  Lake Charles, LA 70601

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.          **Cause No.** 09-7801
               Cavalier Home Builders, LLC, et. al.

---

Rafeal Johnson (249790)                     **Address** 4518 1/2 Downman Rd.  New Orleans, LA
                                                   70126

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7895

---

Ralph  Gibson (249841)                      **Address** 1821 Carter St.  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.          **Cause No.** 09-7853
               CMH Manufacturing, Inc., et. al.

---

Raven Cullivan (249754)                     **Address** 2001 Vito St. # F Lake Charles, LA 70601

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.          **Cause No.** 09-7801
               Cavalier Home Builders, LLC, et. al.

---

Rhonda Swire (249865)                       **Address** 713 Benjamin Lane  Hackberry, LA 70645

    **Case Style** W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al.          **Cause No.** 09-7829

---

Rita Cormier (249853)                       **Address** 2201 10th  Lake Charles, LA 70601

    **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.          **Cause No.** 09-7835
               Forest River, Inc., et. al.

---

Robert  Lewis (249907)                      **Address** 16473 Turfgrass Rd.  Welsh, LA 70591

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.          **Cause No.** 09-7801
               Cavalier Home Builders, LLC, et. al.

---

Robert  Lewis, as Representative of the Estate of   **Address** 16473 Turfgrass Rd  Welsh, LA 70591
Joseph  Lewis, deceased (249902)

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.          **Cause No.** 09-7801
               Cavalier Home Builders, LLC, et. al.

---

Robert Lewis, as Next Friend of C.L, a minor       **Address** 16473 Turfgrass Rd  Welsh, LA 70591
(249899)

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.          **Cause No.** 09-7801
               Cavalier Home Builders, LLC, et. al.

---

Rochelle Pappion , as Next Friend of J.P, a minor   **Address** 3103 1st Ave.  Lake Charles, LA 70601
(249855)

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.          **Cause No.** 09-7801
               Cavalier Home Builders, LLC, et. al.

---

Ronnie Theriot (249827)                     **Address** PO Box 235  Hayes, LA 70646

    **Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 10-2182

---

**Rory Burney (249674)**  **Address** 128 S. Richter Dr.  Lafayette, LA 70501

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.  **Cause No.** 09-7898

---

**Rose Sinegal (249728)**  **Address** 1719 Harless St.  Lake Charles, LA 70601

**Case Style** Ebone Williams, as Next Friend of C.T, a minor, et. al.  vs. Horton Homes, Inc., et. al.  **Cause No.** 10-2236

---

**Russell Simmons (249803)**  **Address** 4404 Canal St Apt. 527 Lake Charles, LA 70605

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,  **Cause No.** 09-7800

---

**Sandy  Frent, as Next Friend of W.A, a minor (249875)**  **Address** 2413 Gardenia St  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

**Scott Manganello  (249852)**  **Address** 812 Villere St.   Waveland , MS 39576

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

---

**Scotty  Ball (249913)**  **Address** 8804 Saddlehorn Dr Apt 207 Irving, TX 75063

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7853

---

**Shameka Simmons (249806)**  **Address** 4404 Canal St Apt. 527 Lake Charles, LA 70605

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,  **Cause No.** 09-7800

---

**Sharon Couvillion (249666)**  **Address** 1122 West Verdine # 103 Sulpher, LA 70663

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

**Sharon Dorthey (249798)**  **Address** 7401 Alabama Street   New Orleans , LA 70126

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

---

**Shatarra DeClouiet, as Next Friend of T.C, a minor (249770)**  **Address** 2187 E. Gauthier Rd. Lot 325 Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 10-1261

| | |
|---|---|
| Shaunda Simien, as Next Friend of S.S, a minor (249720) | **Address** 145 Petticoat Ln  Lake Charles, LA 70605 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7853

| | |
|---|---|
| Shawntel Sterling (249773) | **Address** 415 Ave. D Lot # 106  Lake Charles, LA 70615 |

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7801

| | |
|---|---|
| Shawntel Sterling, as Next Friend of M.M, a minor (249888) | **Address** 215 Lincoln St  Lake Charles, LA 70601 |

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7801

| | |
|---|---|
| Shelia Sarver, as Next Friend of J.S, a minor (249797) | **Address** 1530 Walker St  Lake Charles, LA 70601 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

| | |
|---|---|
| Shelly Gopaul, as Next Friend of J.G, a minor (249815) | **Address** 2228 8th St  Lake Charles, LA 70601 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

| | |
|---|---|
| Shirley Andrus (249755) | **Address** 1318 16th Street  Lake Charles, LA 70601 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

| | |
|---|---|
| Stephanie Weldon (249796) | **Address** 4130 East Burton St  Sulphur, LA 70663 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

**Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.   **Cause No.** 10-1283

| | |
|---|---|
| Steven Cahee (249647) | **Address** 3028 Cliff Creek Dr.  Dallas, TX 75233 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

| | |
|---|---|
| Stoney Anderson (249701) | **Address** 809 Sycamore  Lake Charles, LA 70601 |

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2249

| | |
|---|---|
| Susie Hantz (249669) | **Address** P.O. Box 942  Sulpher, LA 70664 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

| | |
|---|---|
| Syretta  Culestine, as Next Friend of A.G, a minor (249851) | **Address** 415 Ave. D  Lot 8 Lake Charles, LA 70615 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

| | | |
|---|---|---|
| Tammy  Minor, as Next Friend of K.W, a minor (249895) | **Address** 1217 Cactus St  Lake Charles, LA 70607 | |
| **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.**  09-7897 | |

| | |
|---|---|
| Tammy Minor (249889) | **Address** 1217 Cactus Dr  Lake Charles, LA 70607 |
| **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.**  09-7897 |

| | |
|---|---|
| Tammy Minor, as Next Friend of C.M, a minor (249893) | **Address** 1217 Cactus St  Lake Charles, LA 70607 |
| **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.**  09-7897 |

| | |
|---|---|
| Tammy Minor, as Next Friend of K.J, a minor (249894) | **Address** 1217 Cactus St  Lake Charles, LA 70607 |
| **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.**  09-7897 |

| | |
|---|---|
| Tanya Cullivan (249765) | **Address** 2001 Vito St. # F Lake Charles, LA 70601 |
| **Case Style**  Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7801 |

| | |
|---|---|
| Tanya Trahan (249736) | **Address** 8120 E. Todd Rd Bell City, LA 70630 |
| **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7895 |

| | |
|---|---|
| Tanya Trahan, as Next Friend of J.T, a minor (249734) | **Address** 8120 E. Todd Rd.  Bell City, LA 70630 |
| **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7895 |

| | |
|---|---|
| Tanya Trahan, as Next Friend of P.T, a minor (249737) | **Address** 8120 E. Todd Rd.  Bell City, LA 70630 |
| **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7895 |

| | |
|---|---|
| Tarsha Payne, as Next Friend of K.P, a minor (249654) | **Address** 326 White St.  Lake Charles, LA 70601 |
| **Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  09-7887 |

| | |
|---|---|
| Tarsha Payne, as Next Friend of W.P, a minor (249684) | **Address** 326 White St.  Lake Charles, LA 70601 |
| **Case Style**  Jessie Thomas, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  10-1277 |

| | |
|---|---|
| Tarwanda Duhon, as Next Friend of J.D, a minor (249771) | **Address** 2509 Red Davis Rd.  Lake Charles, LA 70607 |
| **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.**  09-7792 |
| **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1275 |

Tedward Gordon (249940)  **Address** 2838 Guinn St  Lake Charles, LA 70615

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.  **Cause No.** 10-2268

Terrell Ceasar (249757)  **Address** 4451 5th Ave. Apt. 67 Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

Terrisa  Parker , as Next Friend of J.P, a minor (249912)  **Address** P.O. Box 728  Lake Charles , LA 70602

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.  **Cause No.** 10-2268

Thelma Hargrove (249687)  **Address** 505 South Barkley Ave  Iowa, LA 70647

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

Theodosa Carter, as Next Friend of K.F, a minor (249683)  **Address** 1723 Evans St.  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

Tiffany Peters (249689)  **Address** 2877 Beglis Parkway  Sulpher, LA 70665

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

Timothy Langley (249748)  **Address** 333 Mill St. Apt 617 Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

Timothy Trahan (249661)  **Address** 341 Smith Ridge  Cameron, LA 70631

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

Tisha Gordon, as Next Friend of A.G, a minor (249938)  **Address** 2838 Guinn St  Lake Charles, LA 70615

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.  **Cause No.** 10-2268

Tishia Gordon, as Next Friend of H.G, a minor (249937)  **Address** 2838 Guinn St  Lake Charles, LA 70615

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.  **Cause No.** 10-2268

Tito Campos (249662)  **Address** P.O. Box 913  Kinder, LA 70648

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.  Southern Energy Homes, Inc., et. al.  **Cause No.** 09-7919

Tonika Glodd (249885)  **Address** 520 Brick St Apt D Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

Travis Epps (249781)                                    **Address** 7411 Hwy 188  Coden, AL 36523

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

---

Veronica Brown (249877)                                 **Address** 1934 Crawford Dr  Moss Bluff, LA 70611

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7895

---

Veronica Brown, as Next Friend of T.B, a minor          **Address** 1934 Crawford Dr.  Moss Bluff, LA 70611
(249876)
**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7895

---

Vivian Brantley (249682)                                **Address** 5859 Tom Ahebert Rd Lot 120   Lake Charles,
                                                        LA 70607
**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

Vivian Childress (249936)                               **Address** 2308 6th St  Lake Charles, LA 70601

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.     **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

---

Von Dartez (249680)                                     **Address**

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7887

---

Von Dartez, as Next Friend of V.T, a minor             **Address** 326 White St.  Lake Charles, LA 70601
(249677)
**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7887

---

Wayne Knight (249780)                                   **Address** 4069 West LA State Dr.  Kenner, LA 70058

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7887

---

Wilbert DeShields (249776)                              **Address** 3406 Sumedinger St.  Pascagoula, MS 39581

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7797

---

William Reeves (249924)                                 **Address** 1915 11th Street  Lake Charles, LA 70601

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.          **Cause No.** 09-7908

---

Willie Franklin (249791)                                **Address** 4758 Mandeville St.  New Orleans, LA 70122

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7815

---

Willie Holmes (249866)                                  **Address** 5036 Mexico St  New Orleans, LA 70122

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7895