## Exhibit A

| | | |
|---|---|---|
| Aden Lewis, as Next Friend of M.B, a minor (250719) | **Address** | 4570 Louisana Ave.  Lake Charles, LA 70607 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 | |

| | | |
|---|---|---|
| Adrian Jackson (250923) | **Address** | 2187 E. Gauthier Road Lot 443 Lake Charles, LA 70607 |
| **Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.**  09-7830 | |

| | | |
|---|---|---|
| Aiken Abstance (250645) | **Address** | 203 Bequerdam Dr.  Lucedale, MS 39452 |
| **Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1280 | |

| | | |
|---|---|---|
| Albert King (250357) | **Address** | 305 Brammer Ln  Lake Charles, LA 70615 |
| **Case Style**  Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7844 | |

| | | |
|---|---|---|
| Albertine Viney (251314) | **Address** | 3001 N. Meadow Lark Dr  Lake Charles, LA 70607 |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1282 | |

| | | |
|---|---|---|
| Albertine Viney, as Next Friend of J.V, a minor (251315) | **Address** | 3001 N. Meadow Lark Dr  Lake Charles, LA 70607 |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1282 | |

| | | |
|---|---|---|
| Allen Collins (250780) | **Address** | 6411 Ridge Dr.  Lake Charles, LA 70607 |
| **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  10-1253 | |

| | | |
|---|---|---|
| Allison Thurman, as Next Friend of K.T, a minor (251280) | **Address** | 672 Dixie Dr.  Lake Charles, LA 70601 |
| **Case Style**  Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7844 | |

| | | |
|---|---|---|
| Amies Leng (251008) | **Address** | 8639 E Alba St  Bayon La Betre, AL 36509 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 | |

| | | |
|---|---|---|
| Angela Hampton (250887) | **Address** | 2427 Anita Dr.  Lake Charles, LA 70601 |
| **Case Style**  Angela Hampton, as Next Friend of J. H., a minor, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.**  10-1298 | |

| | | |
|---|---|---|
| Angela Hampton, as Next Friend of J.H, a minor (250901) | **Address** | 2427 Anita Dr.  Lake Charles, LA 70601 |
| **Case Style**  Angela Hampton, as Next Friend of J. H., a minor, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.**  10-1298 | |

| | | |
|---|---|---|
| Anitra Edwards, as Next Friend of W.E, a minor (250815) | **Address** 1109 W. Welsh St.  Welsh, LA 70591 | |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 | |

| | |
|---|---|
| Annie Guillory (250874) | **Address** 1108 Pear St. Lake Charles, LA 70601 |
| **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7844 |

| | |
|---|---|
| Anthony Sellers (251220) | **Address** 5319 Maidmarion Dr  Pascagoula, MS 39563 |
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 |

| | |
|---|---|
| Antionette Colquitt, as Next Friend of L.C, a minor (250783) | **Address** 5621 Emerald Dr.  Lake Charles, LA 70605 |
| **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7816 |

| | |
|---|---|
| Aria Davis, as Next Friend of M.P, a minor (250471) | **Address** 3522 Center St.  Lake Charles, LA 70607 |
| **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7908 |

| | |
|---|---|
| Aria Davis, as Next Friend of T.P, a minor (250472) | **Address** 3522 Center St.  Lake Charles, LA 70607 |
| **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7908 |

| | |
|---|---|
| Arthurine Eaglin (250808) | **Address** 1832 Yvonne Dr.  Lake Charles, LA 70615 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| | |
|---|---|
| Ashley Fontenot (250829) | **Address** P.O. Box 95  Iowa, LA 70647 |
| **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7801 |

| | |
|---|---|
| Ashley Petorski (251128) | **Address** 1349 John Belle Rd  Lake Charles, LA 70611 |
| **Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 10-1277 |

| | |
|---|---|
| Beatrice Richard (251183) | **Address** 1817 N Simmon St  Lake Charles, LA 70601 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| Belinda Spiers (250539) | **Address** 17085 Bobinger Rd.  Kiln, MS 39556 |
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1280 |

| | |
|---|---|
| Bertha Davis (250790) | **Address** 2605 Madison Ave  Baton Rouge, LA 70802 |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 |

---

**Bertha White (251335)**                    **Address** 1908 4th Ave  Lake Charles, LA 70601

    **Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2297

---

**Berttina Young (251375)**                   **Address** 2021 Brenda St  Lake Charles, LA 70615

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

---

**Berttina Young, as Next Friend of K.Y, a minor (251376)**     **Address** 2021 Brenda St  Lake Charles, LA 70615

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

---

**Bethany Trahan (251292)**                   **Address** 302 N Bank St.  Lake Charles, LA 70601

    **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.        **Cause No.** 09-7835
Forest River, Inc., et. al.

---

**Betsey Jackson (250924)**                   **Address** 39 Duncan St.  Lucedale, MS 39452

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf        **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

**Betty Tolbert (251287)**                    **Address** 1329 Meadow Dr.  Lake Charles, LA 70607

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor        **Cause No.** 09-7830
Industries, Inc., et. al.

---

**Betty Woods (251355)**                      **Address** 2314 Katherine Street  Lake Charles, LA 70601

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1275

---

**Bradley Lemonia (251006)**                  **Address** 14127 Payton Rd.  Welsh, LA 70591

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7815

---

**Brandi Bourgeois (250700)**                 **Address** 1471 Hwy 384 Lot 21 Lake Charles, LA 70607

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

---

**Brandi Bourgeois, as Next Friend of K.B, a minor (250699)**     **Address** 1471 Hwy 384 Lot 21 Lake Charles, LA 70607

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

---

**Brandon Bellon (250675)**                   **Address** P.O. Box 13453  Lake Charles, LA 70612

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.        **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

---

Brandon Chenier (250760)      **Address** 6421 Ridge Dr  Lake Charles, LA 70607

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 10-1269

---

Brandy Spencer (251252)      **Address** 1712 Bank St.  Lake Charles, LA 70601

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

Brenda McLemore (251033)      **Address** PO Box 193  Saucier, MS 39574

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-1258

---

Brenda Thibodeaux (251268)      **Address** 420 Ford St.  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

**Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.    **Cause No.** 10-1283

---

Britney Colquitt (250782)      **Address** 5621 Emerald Dr.  Lake Charles, LA 70605

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

---

Brittany Bellon (250676)      **Address** P.O. Box 13453  Lake Charles, LA 70612

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7801

---

Brunell Hunter (250919)      **Address** 111 Avalon Street  Lake Charles, LA 70615

**Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.    **Cause No.** 10-1279

**Case Style** Virginia Hunter, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.    **Cause No.** 10-1251

---

Buford Box (250707)      **Address** 134 Honeysuckle  Lucedale, MS 39452

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1280

---

Byron Johnson, as Next Friend of B.J, a minor (250943)      **Address** 525 N Adam St  Lake Charles, LA 70601

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7844

---

Calvin Wyatt (251359)      **Address** 1421 Sage Dr  Lake Charles, LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Carla Moore (251064)      **Address** 17431 Red Oak  Houston, TX 77090

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7917

---

**Carolyn Everidge (250823)**

**Address**  203 Cleveland Ave Apt 69 Long Beach, MS 39560

**Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.**  10-1253

---

**Carolyn Henry (250906)**

**Address**  6421 Ridge Dr  Lake Charles, LA 70607

**Case Style**  Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.**  10-1269

---

**Carolyn Henry, as Next Friend of K.H, a minor (250904)**

**Address**  6421 Ridge Dr  Lake Charles, LA 70607

**Case Style**  Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.**  10-1269

---

**Carolyn Latigue, as Next Friend of H.F, a minor (250834)**

**Address**  4247 5th Ave Apt 107 Lake Charles, LA 70601

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.**  09-7795

---

**Carolyn Simien (251223)**

**Address**  4451 5th Ave.  Apt 141 Lake Charles, LA 70605

**Case Style**  Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.**  10-1292

---

**Celestine Pritchett (251158)**

**Address**  10315 Fernland Rd  Grand Bay, AL 36541

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.**  10-2207

---

**Chan Meas (251035)**

**Address**  P.O. Box 996  Irvington, AL 36544

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2234

---

**Charles Guillory, as Next Friend of K.G, a minor (250271)**

**Address**  706 Harvest Dr.  Sulphur, LA 70665

**Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.**  10-1261

---

**Charles Manning (251021)**

**Address**  18012 28th St Apt #A Gulfport, MS 39501

**Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7816

---

**Charlet Sterling (251257)**

**Address**  6784 Hwy 397  Lake Charles, LA 70607

**Case Style**  Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.**  09-7817

**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.**  10-1275

---

**Charmaine Johnson, as Next Friend of C.J, a minor (250944)**

**Address**  2431 Cessford St.  Lake Charles, LA 70601

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.**  09-7797

Cherlyn Martin (251026)                          **Address** 5657 South Afton Pkwy  Baton Rouge, LA
                                                              70806

**Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.       **Cause No.**  09-7887

---

Cheryl Havens (250899)                           **Address** 2440 22nd St.  Lake Charles, LA 70601

**Case Style**  Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-2297

---

Chester Moore (251065)                           **Address** PO Box 1443  Cameron, LA 70631

**Case Style**  Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs.       **Cause No.**  09-7967
Alliance Homes, Inc. d/b/a Adrian Homes, et. al.

---

Christine Deville (250800)                        **Address** 710 Kingley St.  Lake Charles, LA 70601

**Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7896

---

Christoper Dicks (250801)                         **Address** 202 N. Goodman Rd.  Lake Charles, LA 70615

**Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al.       **Cause No.**  10-2184

---

Cinderella Oliver (251089)                        **Address** 910 Fall St.  Lake Charles, LA 70601

**Case Style**  Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.       **Cause No.**  10-2186
Frontier RV, Inc., et. al.

---

Cinderella Oliver, as Next Friend of J.D, a minor    **Address** 910 Fall St.  Lake Charles, LA 70601
(250791)

**Case Style**  Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.       **Cause No.**  10-2186
Frontier RV, Inc., et. al.

---

Clarence Sprinkle (251254)                        **Address** 8575 Waterford Ct  Irvington, AL 36544

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-1281

---

Claybrone Williams (251341)                       **Address** 4072 Brentwood Street  Lake Charles, LA
                                                              70607

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.       **Cause No.**  10-1265

---

Cora Irving (250922)                              **Address** 7416 Warsaw St.  Metairie, LA 70003

**Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.**  09-7816

---

Craig Declociet (250794)                          **Address** 1506 Pine St  Lake Charles, LA 70601

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor       **Cause No.**  09-7830
Industries, Inc., et. al.

---

Crystal Box (250708)                              **Address** 134 Honeysuckle Lane  Lucedale, MS 39452

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf       **Cause No.**  10-1280
Stream Coach, Inc., et. al.

| | | |
|---|---|---|
| Crystal Box, as Next Friend of H.B, a minor (250709) | **Address** | 134 Honeysuckle  Lucedale, MS 39452 |
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-1280 |
| Crystal Box, as Next Friend of S.B, a minor (250710) | **Address** | 134 Honeysuckle  Lucedale, MS 39452 |
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-1280 |
| Cynthia Thomas (251273) | **Address** | 1770 Rousselin Dr.  New Orleans, LA 70119 |
| **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** | 09-7793 |
| **Case Style** Huey  Phan , et. al. vs. Keystone Industries, Inc., et. al. | **Cause No.** | 10-1275 |
| Cynthia Wyatt (251360) | **Address** | 1421 Sage Dr  Lake Charles, LA 70607 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-1282 |
| Dan Pradia (251153) | **Address** | 1605 Sage Drive  Lake Charles, LA 70605 |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** | 09-7795 |
| Dan Pradia, as Next Friend of D.P, a minor (251149) | **Address** | 1605 Sage Drive  Lake Charles, LA 70605 |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** | 09-7795 |
| Dan Pradia, as Next Friend of J.P, a minor (251151) | **Address** | 1605 Sage Drive  Lake Charles, LA 70605 |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** | 09-7795 |
| Dan Pradia, as Next Friend of J.P, a minor (251152) | **Address** | 1605 Sage Drive  Lake Charles, LA 70605 |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** | 09-7795 |
| Dana Menard (250432) | **Address** | 2465 Hwy 397 Lot # 39 Lake Charles, LA 70615 |
| **Case Style** Quentin Tadlock, et. al.  vs. Giles Family Holdings, Inc., et. al. | **Cause No.** | 10-2245 |
| Danny Hildreth (250908) | **Address** | 6351 Cobalt  Houston, TX 77016 |
| **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** | 09-7917 |
| Dario Alvarado (250652) | **Address** | 2536 Idaho Ave Apt B Kenner, LA 70065 |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7896 |

---

David Landry (250980)      **Address** 3568 Greinwick Blvd  Lake Charles, LA 70607

     **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7896

     **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 10-1254

---

David Morrow (250441)      **Address** 121 River Birch Dr.  Iowa, LA 70647

     **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

---

Dawn Bramlett, as Next Friend of J.B, a minor (250711)      **Address** 11241 Hwy 384  Lake Charles, LA 70607

     **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Deandrea Milburn (250434)      **Address** 2133 12th St.  Lake Charles, LA 70601

     **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Deborah White (251336)      **Address** 2312 12th Street  Lake Charles, LA 70601

     **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

---

Dedrick Moore (251066)      **Address** P.O. Box 774  Welsh, LA 70591

     **Case Style** Patrick Williams, et. al.  vs. Hy-Line Enterprises, Inc., et. al.    **Cause No.** 10-1299

---

Deidrick Lyons (251019)      **Address** 14127 Payton Road  Welsh, LA 70591

     **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

Delbriel Simon (251230)      **Address** 2124 Harless St.  Lake Charles, LA 70601

     **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7916

---

Deloris Mouton (251075)      **Address** 2629 Moeling Street Apt B Lake Charles, LA 70601

     **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.    **Cause No.** 09-7793

     **Case Style** Virginia Hunter, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.    **Cause No.** 10-1251

---

DeMarcus Jones (250340)      **Address** 211 N. Hodges St.  Lake Charles, LA 70601

     **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7896

---

Dequilla Frazier, as Next Friend of D.F, a minor (250229)      **Address** 121 River Birch Dr.  Iowa, LA 70647

     **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

---

**Diana Ceasar (250745)**      **Address** 1506 Pine St  Lake Charles, LA 70601

     **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor    **Cause No.** 09-7830
Industries, Inc., et. al.

---

**Diane Ceasar, as Next Friend of T.C, a minor (250749)**      **Address** 1506 Pine St  Lake Charles, LA 70601

     **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor    **Cause No.** 09-7830
Industries, Inc., et. al.

---

**Diane Siverand (250524)**      **Address** 2712 Belden St.  Lake Charles, LA 70601

     **Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,    **Cause No.** 10-1269
et. al.

---

**Dianna Augusta (250099)**      **Address** 1734 7th Ave  Lake Charles, LA 70601

     **Case Style** Ebone Williams, as Next Friend of C.T, a minor, et. al.  vs.    **Cause No.** 10-2236
Horton Homes, Inc., et. al.

---

**Donald Lewis (251013)**      **Address** P.O.Box 400  Vinton, LA 70668

     **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7896

---

**Doris Celestine (250751)**      **Address** 6610 Fair Dale Rd.  Lake Charles, LA 70607

     **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7896

---

**Dorothy Havaent, as Next Friend of A.P, a minor (251101)**      **Address** 25526 W Spruce St  Lacombe, LA 70445

     **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7916

---

**Dwayne Declouiet (250184)**      **Address** 2317 See Street  Lake Charles, LA 70601

     **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,    **Cause No.** 09-7980
et. al.

     **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-    **Cause No.** 10-1261
Vision, Inc., et. al.

---

**Ebony Williams (251340)**      **Address** 3101 N Meadow Lark  Lake Charles, LA 70607

     **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

**Ed Martin (251027)**      **Address** 5657 South Afton Pkwy  Baton Rouge, LA 70806

     **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7887

---

**Eddie Martin (251028)**      **Address** 5657 S. Afton Pkwy  Baton Rouge, LA 70806

     **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7887

| | | |
|---|---|---|
| **Edmae Richard** (251184) | **Address** 1123 Horridge Street  Vinton, LA 70668 | |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7835 | |
| **Elizabeth Guillory/Barcomb, as Next Friend of A.A, a minor** (250655) | **Address** 410 E Thomas  Sulphur, LA 70663 | |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 | |
| **Elizabeth Pete** (251125) | **Address** 654 Odile St  Lake Charles, LA 70601 | |
| **Case Style** Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 10-1292 | |
| **Elmer Jefferson** (250940) | **Address** 1511 7th Street  Lake Charles, LA 70601 | |
| **Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7817 | |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 | |
| **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 10-1254 | |
| **Erica Edwards, as Next Friend of M.E, a minor** (250814) | **Address** 1341 Kirk Ave.  Lake Charles, LA 70601 | |
| **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7801 | |
| **Erica Kaough** (250959) | **Address** 313 S Lyons St  Lake Charles, LA 70601 | |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 | |
| **Erica Kaough, as Next Friend of C.K, a minor** (250958) | **Address** 313 S Lyons St  Lake Charles, LA 70601 | |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 | |
| **Erica Trent** (251294) | **Address** 112435 Dessau Rd.  Apt 718 Austin , TX 78754 | |
| **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 10-2239 | |
| **Erica Trent, as Next Friend of W.S, a minor** (251261) | **Address** 112435 Dessau Rd # 718  Apt # 718 Austin, TX 78754 | |
| **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 10-2239 | |
| **Ethel Fontenot** (250832) | **Address** 1201 N Elton Ct  Lake Charles, LA 70607 | |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 | |
| **Evelyn Milburn** (251048) | **Address** 2133 12th St.  Lake Charles, LA 70601 | |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 | |

---

Felicia Drake (250804)                                    **Address** 840 A Jacox Ln  Lake Charles, LA 70615

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

Felicia Drake, as Next Friend of L.D, a minor            **Address** 840 A Jacox Ln  Lake Charles, LA 70615
(250805)

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

Frankie George (250245)                                   **Address** 2500 Smith Rd. Lot 88 Lake Charles, LA 70607

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

Fred Kately (250960)                                      **Address** 4484 Lake Caroline Dr.  Lake Charles, LA
                                                                      70615

    **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

Freddie Citizen (250768)                                  **Address** 1303 Fournet Street  Lake Charles, LA 70601

    **Case Style**  Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.          **Cause No.** 09-7835
    Forest River, Inc., et. al.

---

Freddie Rubin (251203)                                    **Address** P.O. Box 408  Raymond, TX 77582

    **Case Style**  Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.          **Cause No.** 09-7801
    Cavalier Home Builders, LLC, et. al.

---

Gavya Tillman (251282)                                    **Address** 5208 Bay St.  Pascagoula, MS 39567

    **Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf          **Cause No.** 10-1280
    Stream Coach, Inc., et. al.

---

Gaynell Johnson (250946)                                  **Address** 133 Louis St  Lake Charles, LA 70601

    **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

George Zirlott (251382)                                   **Address** 15124 Zirlott Rd.  Coden, AL 36523

    **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

Germanie Thomas (250566)                                  **Address** 2409 12th St.  Lake Charles, LA 70601

    **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

Gilda Bargeman (250665)                                   **Address** 2147 Troselair Rd  Creole, LA 70632

    **Case Style**  Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.          **Cause No.** 09-7801
    Cavalier Home Builders, LLC, et. al.

---

Goldie Washington (251328)                                **Address** 5350 Pheasant Lane  Lake Charles, LA 70605

    **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

Gracie Victoria (251311)                     **Address** 2730 Byrnes St. Lake Charles, LA 70601

**Case Style** Huey Phan, et. al. vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

Gregory January (250930)                     **Address** PO Box 623 Cameron, LA 70631

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al. vs.          **Cause No.** 09-7912
Scotbilt Homes, Inc., et. al.

---

Gwendolyn Pradia (251150)                    **Address** 1605 Sage Drive Lake Charles, LA 70605

**Case Style** Antoine Adams, et. al. vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7795

---

Harold Fontenot (250828)                     **Address** 1201 N Elton Ct Lake Charles, LA 70607

**Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

Harold Jones (250350)                        **Address** 1916 2nd Ave L Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

Harold Tillman, as Next Friend of T.T, a minor          **Address** 5208 Bay St. Pascagoula, MS 39567
(251285)

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al. vs. Gulf          **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

Hayward Fontenot (250833)                    **Address** 1201 N Elton Ct Lake Charles, LA 70607

**Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

Heath Breese (250716)                        **Address** 2313 Middlecoff Dr. Gulfport, MS 39507

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al. vs. Gulf          **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

Henry Carston (250738)                       **Address** 117 North 1st Ave. Lake Charles, LA 70601

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al. vs.          **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

Hilton Ceasar (250746)                       **Address** 714 1/2 Lawrence #4 Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al. vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7816

**Case Style** Claudia Savoy, et. al. vs. Giles Family Holdings, Inc., et. al.          **Cause No.** 10-1283

---

Iris Jones (250341)                          **Address** P.O. Box 1375 Cameron, LA 70631

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al. vs.          **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

| | |
|---|---|
| Jacqueline Richard (251188) | **Address** 1101 3rd Ave  Lake Charles, LA 70601 |

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs.  Patriot Homes of Texas, L.P., et. al.      **Cause No.** 09-7851

| | |
|---|---|
| Jacqueline Richard, as Next Friend of M.R, a minor (251193) | **Address** 1101 3rd Ave.  Lake Charles, LA 70601 |

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs.  Patriot Homes of Texas, L.P., et. al.      **Cause No.** 09-7851

| | |
|---|---|
| Jacqueline Vitatoe (251316) | **Address** 714 Reid St  Lake Charles, LA 70601 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.      **Cause No.** 09-7980

| | |
|---|---|
| James Manuel (251022) | **Address** 2412 Marty Lane  Lake Charles, LA 70605 |

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.  Forest River, Inc., et. al.      **Cause No.** 09-7835

| | |
|---|---|
| Janet Martin, as Next Friend of J.M, a minor (250416) | **Address** P. O . Box 552   Cameron , LA 70631 |

**Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.      **Cause No.** 10-1256

| | |
|---|---|
| Janice Cockrell, as Next Friend of F.S, a minor (251253) | **Address** 805 Topsy Rd. Tr 4  Lake Charles, LA 70607 |

**Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.      **Cause No.** 10-1279

| | |
|---|---|
| Janice Nero (251083) | **Address** 628 Morrow Rd  Moss Bluff, LA 70611 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7896

| | |
|---|---|
| Janice Nero, as Representative of the Estate of John Nero, deceased (251084) | **Address** 628 Morrow Rd  Moss Bluff, LA 70611 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7896

| | |
|---|---|
| Jaquisha Jackson (250927) | **Address** 2712 8th St.  Lake Charles, LA 70601 |

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.  Coachmen Industries, Inc., et. al.      **Cause No.** 10-1272

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

| | |
|---|---|
| Jasmen Lyons (250406) | **Address** 422 E. Hamilton St.  Gonzales, LA 70737 |

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7815

| | |
|---|---|
| Jasmond White (251338) | **Address** 1329 Meadow Dr.  Lake Charles, LA 70607 |

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.** 09-7830

**Jean Stanley** (250543)                    **Address** 2001 Jake Street  Lake Charles, LA 70601

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

**Jeanine Sowells** (251248)                 **Address** 1900 Prelean Dr. Apt. A14 Lake Charles, LA 70601

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.          **Cause No.** 09-7980

---

**Jeffrey Wheaton** (251334)                 **Address** 2009 Elder St.  Lake Charles, LA 70601

    **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7844

---

**Jennifer Walker** (251321)                 **Address** 1627 St John St  Lake Charles, LA 70602

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 09-7801

---

**Jeremy Chenier** (250761)                  **Address** 6421 Ridge Dr  Lake Charles, LA 70607

    **Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.          **Cause No.** 10-1269

---

**Jesse Raffield** (251170)                  **Address** P.O. Box 274  Hackberry, LA 70645

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 10-1261

---

**Jim Reed** (251173)                        **Address** 2123 Medora Street  Lake Charles, LA 70601

    **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7816

---

**Joana Anderson** (250085)                  **Address** 312 Waltrip Court  Stockbridge, GA 30281

    **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7816

---

**John January** (250315)                    **Address** P.O. Box 324  Grand Chenier, LA 70643

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7887

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

    **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 10-1258

---

**Joseph Pitre** (251139)                    **Address** 701 N 1st Avenue  Lake Charles, LA 70601

    **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7844

---

**Joseph Williams** (251342)                 **Address** 870 A Von Blond Dr.  Lake Charles, LA 70615

    **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.          **Cause No.** 10-1264

---

**Joshua Glover (250862)**  **Address** 2187 E. Cauthier Lot 234 Lake Charles, LA 70607

**Case Style** Felix Mackey, et. al. vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

---

**Joshua Mouton (251076)**  **Address** 2629 Moeling Street Apt B Lake Charles, LA 70601

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al. vs. Horton Homes, Inc., et. al.    **Cause No.** 09-7793

**Case Style** Virginia Hunter, et. al. vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.    **Cause No.** 10-1251

---

**Joyce Lafleur (250974)**  **Address** 1933 7th St Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

**Joyce Lafleur, as Representative of the Estate of Larry Lafleur, deceased (250975)**  **Address** 1933 7th Street Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

**Jude Young (250624)**  **Address** 105 Annies Ln Bell City, LA 70630

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 09-7835

---

**June Trahan (251293)**  **Address** 353 Hwy 384 Lake Charles, LA 70607

**Case Style** Wendy January, et. al. vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

**Case Style** Jasmine Ratliff, et. al. vs. Vanguard, LLC, et. al.    **Cause No.** 10-1296

**Case Style** Stephen Ratcliff, et. al. vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

**Karen Prater (251156)**  **Address** 3413 Monroe st. Lake Charles, LA 70607

**Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

**Kathryn Roach (251195)**  **Address** 7453 Blanco Lane Lake Charles, LA 70607

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al. vs. R-Vision, Inc., et. al.    **Cause No.** 10-1261

---

**Kathy Lewis-Jackson (251011)**  **Address** 1532 12th St Lake Charles, LA 70601

**Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

**Kathy Lewis-Jackson, as Next Friend of M.B, a minor (250686)**  **Address** 1532 12th St Lake Charles, LA 70601

**Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

**Kathy Lewis-Jackson, as Next Friend of M.B, a minor (250687)**  **Address** 1532 12th St Lake Charles, LA 70601

**Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

| | |
|---|---|
| Kawanda Thompson, as Next Friend of J.P, a minor (251120) | **Address** PO Box 1603 Luling, LA 70070 |

**Case Style** Keith Francis, et. al. vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7844

| | |
|---|---|
| Kelvin Henry (250905) | **Address** 6421 Ridge Dr  Lake Charles, LA 70607 |

**Case Style** Clyde Mitchell, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 10-1269

| | |
|---|---|
| Kenneth Watson (251329) | **Address** 3716 East Burton St  Sulphur, LA 70663 |

**Case Style** Roxanne Kellum, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

| | |
|---|---|
| Kevin Berard (250681) | **Address** 5618 Leger Rd  Lake Charles, LA 70607 |

**Case Style** Lamanski Finch, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

| | |
|---|---|
| Kham Phong Boutachanthavong (250702) | **Address** 7170 Murray Hts Dr  Irvington, AL 36544 |

**Case Style** Pear Boutachanthavong, et. al. vs. Forest River, Inc., et. al.     **Cause No.** 10-2324

| | |
|---|---|
| Khong Khum Meas (251036) | **Address** P.O. Box 996  Irvington, AL 36544 |

**Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

| | |
|---|---|
| Kimberly Williams, as Next Friend of K.W, a minor (251351) | **Address** 924 Priscilla Ln  Lake Charles, LA 70601 |

**Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

| | |
|---|---|
| LaChelle Johnson, as Next Friend of A.J, a minor (250327) | **Address** 3025 General Patton  Lake Charles, LA 70615 |

**Case Style** Roxanne Kellum, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

| | |
|---|---|
| LaDonya Frank, as Next Friend of N.H, a minor (250894) | **Address** 6671 Corbina Rd  Lake Charles, LA 70607 |

**Case Style** Lamanski Finch, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

| | |
|---|---|
| Larry Page (251091) | **Address** 60291 Fenner Rd  Slidell, LA 70460 |

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al. vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-1272

| | |
|---|---|
| LaShawna Johnson, as Next Friend of K.J, a minor (250948) | **Address** 3904 Laredo Circle  Lake Charles, LA 70601 |

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al. vs. Keystone RV Company, et. al.     **Cause No.** 09-7817

**Case Style** Huey  Phan , et. al. vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

**Lashonda Frank (250845)**　　　　**Address** 1506 Pine St  Lake Charles, LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.　　　　**Cause No.** 09-7830

---

**Lashonda Williams, as Next Friend of H.M, a minor (251057)**　　　　**Address** 126 Live Oak Dr.  Iowa, LA 70647

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.　　　　**Cause No.** 10-1272

---

**Latarra Declouiet, as Next Friend of T.L, a minor (250373)**　　　　**Address** 502 N. Booker St.  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.　　　　**Cause No.** 09-7980

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.　　　　**Cause No.** 10-1261

---

**Latrall January, as Next Friend of K.P, a minor (251127)**　　　　**Address** P.O. Box 324  Grand Chenier, LA 70643

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.　　　　**Cause No.** 09-7887

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.　　　　**Cause No.** 10-1275

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.　　　　**Cause No.** 10-1258

---

**Laurette January (250932)**　　　　**Address** P.O. Box 313  Cameron, LA 70631

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　　**Cause No.** 10-1281

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.　　　　**Cause No.** 10-1307

---

**Lee Esther Fontenot (250835)**　　　　**Address** 1201 N Elton Ct  Lake Charles, LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　　**Cause No.** 10-1282

---

**LeEtha Mouton (251077)**　　　　**Address** 2629 Moeling Street Apt B Lake Charles, LA 70601

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.　　　　**Cause No.** 09-7793

**Case Style** Virginia Hunter, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.　　　　**Cause No.** 10-1251

---

**LeEtha Mouton, as Next Friend of K.P, a minor (251126)**　　　　**Address** 2629 Moeling Street Apt B Lake Charles, LA 70601

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.　　　　**Cause No.** 09-7793

**Case Style** Virginia Hunter, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.　　　　**Cause No.** 10-1251

---

**Leo Miller (251054)**　　　　**Address** P.O. Box 728  Lake Charles, LA 70602

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.　　　　**Cause No.** 09-7844

Leo Provost (251161) | **Address** 17431 Red Oak  Houston, TX 77090

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917

---

Leslie Ferrygood, as Next Friend of L.G, a minor (250825) | **Address** 1400 Dawter St.  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896

---

Linda Ceasar, as Next Friend of T.L, a minor (250998) | **Address** 2404 Fox Field  Westlake, LA 70669

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896

---

Lynne Foster (250838) | **Address** 7725 Lehigh St  New Orleans, LA 70127

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282

---

Mad Thao, as Next Friend of K.V, a minor (251318) | **Address** 9940 Bee Yd.  Irvington, AL 36544

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2297

---

Mancel Marshall (251025) | **Address** 178 Guidry Rd.  Palmetto, LA 71358

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2297

---

Mark Brown (246690) | **Address** 2119 Mill St Apt B  Lake Charles, LA 70601

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-1307

---

Mark George (250855) | **Address** 211 N Hodges St  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896

---

Mark LaGrande (250365) | **Address** 323 E. 27th St.  Reserve, LA 70084

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896

---

Mark Thibodeaux (250562) | **Address** 1748 St. John St.  Lake Charles, LA 70601

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7844

---

Marla Raffield (251167) | **Address** P.O. Box 274  Hackberry, LA 70645

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 10-1261

| | |
|---|---|
| Marla Raffield, as Next Friend of E.R, a minor (251165) | **Address** P.O. Box 274  Hackberry, LA 70645 |

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 10-1261

| | |
|---|---|
| Marla Raffield, as Next Friend of K.R, a minor (251166) | **Address** P.O. Box 274  Hackberry, LA 70645 |

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 10-1261

| | |
|---|---|
| Marla Raffield, as Next Friend of M.R, a minor (251168) | **Address** P.O. Box 274  Hackberry, LA 70645 |

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 10-1261

| | |
|---|---|
| Marva January, as Next Friend of A.J, a minor (250312) | **Address** 1982 Manchester Rd.  Iowa, LA 70647 |

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

| | |
|---|---|
| Marva January, as Next Friend of A.J, a minor (250313) | **Address** 1982 Manchester Dr.  Iowa, LA 70647 |

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

| | |
|---|---|
| Mary Allison, as Representative of the Estate of Marvin Hamilton, deceased (250886) | **Address** 2727 Southern Ridge Dr.  Lake Charles, LA 70607 |

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

| | |
|---|---|
| Mary Bargeman (250666) | **Address** 2147 Trosclair Rd  Creole, LA 70632 |

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7801

| | |
|---|---|
| Mary Clark-Hay (250773) | **Address** P.O. Box 1038  Cameron, LA 70631 |

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 10-2186

| | |
|---|---|
| Mary January (250933) | **Address** P.O. Box 642  Cameron, LA 70631 |

**Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-1270

| | |
|---|---|
| Meghan Bellon (250677) | **Address** P.O. Box 13453  Lake Charles, LA 70612 |

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7801

| | |
|---|---|
| Melvina Guillory (250880) | **Address** 1108 Pear St.  Lake Charles, LA 70601 |

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7844

---

**Michael Briscoe (250718)**                    **Address** 2508 Opelousas St  Lake Charles, LA 70601

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

**Michael Payne, as Next Friend of M.P, a minor (251118)**                    **Address** 317 Lewis St.  Suphur, LA 70663

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

**Michele Hurt (250921)**                    **Address** 906 Shipp St.  Waveland, MS 39576

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1280

---

**Miranda LaSalle (250378)**                    **Address** 2465 Hwy 397 Lot # 122 Lake Charles, LA 70615

    **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7844

---

**Miranda LaSalle, as Next Friend of L.L, a minor (250372)**                    **Address** 2465 Hwy 397 Lot 122 Lake Charles, LA 70615

    **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7844

---

**Monica Harmon (250893)**                    **Address** 4336 Garden Wood Dr  Lake Charles, LA 70615

    **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7844

---

**Morris LaGrande (250366)**                    **Address** 323 E. 27th St.  Reserve, LA 70084

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

**Natonia Somier, as Next Friend of D.S, a minor (251238)**                    **Address** 2505 Lucy Lane  Lake Charles, LA 70601

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

**Natonia Sonnier, as Next Friend of D.S, a minor (251239)**                    **Address** 2505 Lucy Lane  Lake Charles, LA 70601

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

**Nelson Carmouche (250733)**                    **Address** 1223 6th Ave.  Lake Charles, LA 70601

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-1265

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.** 10-1294

---

**Nicole Chretien (250762)**                    **Address** 2101 4th St. Lake Charles, LA 70601

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-1265

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.** 10-1294

---

Nicole LaGrande, as Next Friend of M.N, a minor (250454)
**Address** 323 E. 27th St  Reserve, LA 70084

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

Nortley  Pattum (251117)
**Address** PO Box 4002 Lake Charles, LA 70601

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Novella Braxter (250713)
**Address** 1011 W. 18th St. #37 Lake Charles, LA 70601

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Oscar Foster (250837)
**Address** 7725 Lehigh St  New Orleans, LA 70127

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Patricia DeVille (250195)
**Address** 1422 N. Sally Mae St.  Lake Charles, LA 70601

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

---

Patricia Mora (251069)
**Address** 3801 Melton Ave Apt 5 Pascagoula, MS 39581

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Patricia Mora, as Next Friend of F.C, a minor (250731)
**Address** 3801 Melton Ave Apt 5 Pascagoula, MS 39581

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Patricia Mora, as Next Friend of I.C, a minor (250732)
**Address** 3801 Melton Ave Apt 5 Pascagoula, MS 39581

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Pear Boutachanthavong (250703)
**Address** 7170 Murray Hts Dr  Irvington, AL 36544

    **Case Style** Pear Boutachanthavong, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2324

---

Peggy Sturlese (250551)
**Address** 2500 Smith Rd. Lot 88 Lake Charles, LA 70607

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Percy Frank (250846)
**Address** 1506 Pine St.  Lake Charles, LA 70601

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

---

**Perry Celestine (250753)**      **Address** 2416 Anita Dr  Lake Charles, LA 70601

     **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7896

     **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

---

**Phillip Pugh (250628)**      **Address** 1001 Dicks St.  Waveland, MS 39576

     **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1280

---

**Precious Celestine (250754)**      **Address** 1115 Pear St.  Lake Charles, LA 70601

     **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.      **Cause No.** 09-7910

---

**Rapheal Bargeman (250667)**      **Address** 2147 Trosclair Rd.  Creole, LA 70632

     **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7801

---

**Reatha Thomas, as Next Friend of K.T, a minor (251276)**      **Address** 4401 5th Ave Apt L87 Lake Charles, LA 70607

     **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.      **Cause No.** 09-7910

---

**Richard Savant (251211)**      **Address** 908 17th St.  Lake Charles, LA 70601

     **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7816

---

**Rob Blankinchip (250692)**      **Address** 39 Duncan St.  Lucedale, MS 39452

     **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1280

---

**Robert Parker (251109)**      **Address** 3701 Magnolia St  Gulfport, MS 39501

     **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-1267

---

**Ron Fowlkes (250841)**      **Address** 2606 Madison St.  Lake Charles, LA 70601

     **Case Style** W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al.      **Cause No.** 09-7829

---

**Ronald Bellon (250117)**      **Address** P.O. Box 13453  Lake Charles, LA 70612

     **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7801

---

**Ronald Ellis (250816)**      **Address** 1024 I 10 Mobile Village Rd  Lake Charles, LA 70601

     **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7896

---

Ronald Ellis (250817)

**Address** 1024 I 10 Mobile Village Rd  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

Ronald Pitts (251144)

**Address** 39 Duncan St.  Lucedale, MS 39452

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

---

Rossanette Daniels (250788)

**Address** 2513 Illinois Ave.  Kenner, LA 70062

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-1272

---

Ruby Jointer (250950)

**Address** 3414 Shortcut Rd Apt. 261 Pascagoula, MS 39581

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 10-1294

---

Ruby Papillion (251098)

**Address** 2213 Tulip st.  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

Russell Cockrell (250775)

**Address** PO Box 1025  Cameron, LA 70631

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

Sabrina Barnett, as Next Friend of D.B, a minor (250103)

**Address** 1012 Fall St.  Lake Charles, LA 70601

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7844

---

Salina Johnson, as Next Friend of A.J, a minor (250941)

**Address** 1551 North Robertson Street  New Orleans, LA 70116

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-2218

---

Sam Hartman (250898)

**Address** P.O. Box 1017  Iowa, LA 70647

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Samuel Fowlkes (250840)

**Address** 2606 Madison St.  Lake Charles, LA 70601

**Case Style** W.C.  Johnson, et. al.  vs. Superior Homes, LLC, et. al.     **Cause No.** 09-7829

---

Shameka Frank, as Next Friend of J.R, a minor (251194)

**Address** 2311 Elaine St.  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

---

**Shannon Raffield** (251169)                    **Address** P.O. Box 274  Hackberry, LA 70645

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-        **Cause No.** 10-1261
               Vision, Inc., et. al.

---

**Shannon Spears, as Next Friend of J.H, a minor**          **Address** 4451 5th Ave Apt 103 Lake Charles, LA 70607
(250303)

    **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.        **Cause No.** 10-2268
               CMH Manufacturing, Inc., et. al.

---

**Shannon Williams** (251346)                    **Address** 3101 N Meadow Lake  Lake Charles, LA 70607

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

---

**Sharon Parker, as Next Friend of H.P, a minor**          **Address** 17932 Bond St  Saucier, MS 39574
(251104)

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-1267

---

**Shawanda Dugas** (250806)                    **Address** 9233 Hwy 101  Iowa, LA 70647

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

**Somvang Pakhamma** (251093)                    **Address** 8431 E Rabby St.  Bayou La Batre, AL 36509

    **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 10-2221

---

**Somvang Pakhamma, as Next Friend of W.P, a**          **Address** 8431 E Rabby St.  Bayou La Batre, AL 36509
**minor** (251096)

    **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 10-2221

---

**Stephanie Berard, as Next Friend of T.B, a minor**          **Address** 526 Queen Carter Ct.  Lake Charles, LA 70615
(250682)

    **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.          **Cause No.** 09-7849

---

**Susan Pitts** (251145)                    **Address** 39 Duncan St.  Lucedale, MS 39452

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf        **Cause No.** 10-1280
               Stream Coach, Inc., et. al.

---

**Susan Pitts, as Next Friend of C.B, a minor** (250691)          **Address** 39 Duncan St.  Lucedale, MS 39452

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf        **Cause No.** 10-1280
               Stream Coach, Inc., et. al.

---

**Tasha Glaude, as Next Friend of K.G, a minor**          **Address** P.O. Box 696  Lake Charles, LA 70602
(250253)

    **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7816

| | |
|---|---|
| Tealecia Wright, as Next Friend of S.M, a minor (251030) | **Address** 2129 Legion St  Lake Charles, LA 70601 |

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2220

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

| | |
|---|---|
| Teressa Self, as Next Friend of B.S, a minor (251216) | **Address** 12365 Padgett Switch Rd  Irvington, AL 36544 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

| | |
|---|---|
| Teressa Self, as Next Friend of M.S, a minor (251218) | **Address** 12365 Padgett Switch Rd  Irvington, AL 36544 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

| | |
|---|---|
| Teressa Self, as Next Friend of S.S, a minor (251219) | **Address** 12365 Padgett Switch Rd  Irvington, AL 36544 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

| | |
|---|---|
| Terrell Leblanc (251000) | **Address** 4480 Woodcrest Dr     Beaumont, TX 77703 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

| | |
|---|---|
| Theresa Hampton, as Next Friend of A.S, a minor (251266) | **Address** 20029 Sunshine Dr. #B  Longbeach, MS 39560 |

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.    **Cause No.** 10-1287

| | |
|---|---|
| Tiffany Pepe (251121) | **Address** 2814 Martin St.  Pascagoula, MS 39581 |

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

| | |
|---|---|
| Torrie Harris (250283) | **Address** 2733 Bayou Lours Ct.  Marrero, LA 70072 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7896

| | |
|---|---|
| Travis Pradia (251154) | **Address** 2500 Smith Rd Lot 30 Lake Charles, LA 70607 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

**Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.    **Cause No.** 10-1260

| | |
|---|---|
| Vannalinh Pakhamma (251095) | **Address** 8431 E Rabby St.  Bayou La Batre, AL 36509 |

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 10-2221

| | |
|---|---|
| Vannalinh Pakhamma, as Next Friend of S.P, a minor (251092) | **Address** 8431 E Rabby St.  Bayou La Batre, AL 36509 |

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

Vannalinh Pakhamma, as Next Friend of S.P., a minor (251094)

**Address** 8431 E Rabby St.  Bayou La Batre, AL 36509

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 10-2221

---

Velvet Chretien (250763)

**Address** 1031 N. Prater St.  Lake Charles, LA 70601

**Case Style** Velvet Chretien, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-2193

---

Velvet Davis (250182)

**Address** 1101 Kinler St.  Lulling, LA 70070

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7917

---

Victoria Harris, as Representative of the Estate of Lillian Harris, deceased (250282)

**Address** 2733 Bayou Lours Ct.  Marrero, LA 70072

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7917

---

Vince Stewart (251263)

**Address** 4020 Baracudda St.  Bay St. Louis, MS 39520

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-1252

---

Virginia Hunter (250304)

**Address** 111 Avalon St.  Lake Charles, LA 70615

**Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.    **Cause No.** 10-1279

**Case Style** Virginia Hunter, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.    **Cause No.** 10-1251

---

Virginia Mouton (251078)

**Address** 2629 Moeling St. Apt. B. Lake Charles, LA 70601

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.    **Cause No.** 09-7793

**Case Style** Virginia Hunter, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.    **Cause No.** 10-1251

---

Virginia Mouton, as Next Friend of J.J, a minor (250938)

**Address** 2629 Moeling Street Apt B Lake Charles, LA 70601

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.    **Cause No.** 09-7793

**Case Style** Virginia Hunter, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.    **Cause No.** 10-1251

---

Wayne Foster (250839)

**Address** 7725 Lehigh St  New Orleans, LA 70127

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Wayne LaSalle (250381)

**Address** 131 Lyle Rd  Grand Chenier, LA 70643

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7801

---

Wayne LaSalle, as Next Friend of B.L, a minor (250376)

**Address** P.O. Box 83  Creole, LA 70632

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7801

Wendell Celestine (250756)                          **Address** 1115 Pear St  Lake Charles, LA 70615

    **Case Style**  Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.        **Cause No.**  10-2186
                Frontier RV, Inc., et. al.

William Eskeridge (250818)                          **Address** P.O. Box 16399  Lake Charles, LA 70616

    **Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7816

    **Case Style**  Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.        **Cause No.**  10-1283

Yadira Barajas (250664)                          **Address** 7904 Petunia Dr.  Gautier, MS 39553

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2234

Yollonda Lemonia, as Next Friend of O.L, a minor        **Address** 14127 Payton Rd.  Welsh, LA 70591
(251007)

    **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.**  09-7815

Yosia Lartigue (250981)                          **Address** 3019 Legion St.  Lake Charles, LA 70615

    **Case Style**  Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2297