## Exhibit A

---

Aaron Morris (251070) **Address** 104 Spanish Cove  Waveland, MS 39571

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

---

Adria Ivey (251521) **Address** P.O. Box 871  Lake Charles, LA 70602

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2297

---

Alexis Stevens (251258) **Address** P.O. Box 3447  Coppell, TX 75019

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Alfredo Sanchez (251208) **Address** 3700 Martinique Avenue  Kenner, LA 70065

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

Alonzo Webster (251330) **Address** P.O. Box 8867  Moss Point, MS 39563

**Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 10-2179

---

Amanda Nieves, as Next Friend of A.N, a minor (251087) **Address** 203 Beaves Dam Drive  Lucedale, MS 39452

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1280

---

Amanda Nieves, as Next Friend of K.N, a minor (251088) **Address** 203 Beaver Dam Drive  Lucedale, MS 39452

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1280

---

Ana Almonte (250651) **Address** 3700 Martinique Avenue  Kenner, LA 70065

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

Andrea Citizen (250767) **Address** 1900 8th Street  Lake Charles, LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

Andrew Lemelle (251461) **Address** 1017 Clyde St  Lake Charles, LA 70601

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2220

---

Angela Soneboulam (251234) **Address** 8580 Julius Street  Bayou La Batre, AL 36509

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 10-1269

---

Angelo Albers, as Next Friend of J.A, a minor (250648)

**Address** 4142 West LA Street Drive  Kenner, LA 70065

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7896

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.       **Cause No.** 10-1258

---

Anna Williams (251458)

**Address** 2608 Hwy St  Lake Charles, LA 70615

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7896

---

Asheima Parkinson (251111)

**Address** 22 Dover Drive  Gulfport, MS 39503

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2234

---

Ashley Skipper, as Next Friend of K.F, a minor (250843)

**Address** 4254 5th Avenue Apt 412 Lake Charles, LA 70607

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.       **Cause No.** 10-1307

---

Athena Walstrum (251325)

**Address** 17049 Franklin Street  Pearlington, MS 39572

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.       **Cause No.** 09-7887

---

Batson Stevens (251259)

**Address** P.O. Box 3447  Coppell, TX 75019

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-1282

---

Batson Stevens, as Next Friend of B.S, a minor (251260)

**Address** P.O. Box 3447  Coppell, TX 75019

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-1282

---

Berlisha Lemelle (251459)

**Address** 1017 Clyde St  Lake Charles, LA 70601

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 10-2220

---

Berlisha Lemelle, as Next Friend of D.L, a minor (251464)

**Address** 1017 Clyde St  Lake Charles, LA 70601

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 10-2220

---

Berlisha Lemelle, as Next Friend of W.L, a minor (251462)

**Address** 1017 Clyde St  Lake Charles, LA 70601

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 10-2220

---

Bernadette Morris (251071)

**Address** 322 North Lincoln  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7896

Betty Esclovon (251480)                          **Address** 513 E. Elizabeth  Sulphur, LA 70663

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

Beverly Johnson (250942)                         **Address** 10113 Bell Inn Lane  Ellicott City, MD 21042

    **Case Style**  Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

Billye Dillard (251507)                          **Address** 1901 Bilbo  Lake Charles, LA 70601

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

BounThom Soneboulam (251235)                     **Address** 8580 Julius Street  Bayou La Batre, AL 36509

    **Case Style**  Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,     **Cause No.** 10-1269
et. al.

---

Bruce Milburn (251047)                           **Address** 2133 12th Street  Lake Charles, LA 70601

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

Byron Easton (250810)                            **Address** 3522 East Roosevelt Street  Lake Charles, LA 70607

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2234

---

Carlissa Knight (251575)                         **Address** 709 Vouray Dr  Kenner, LA 70404

    **Case Style**  Lakenya Hall, et. al.  vs. Karsten Homes, et. al.          **Cause No.** 10-2270

---

Carol Francis (250842)                           **Address** 2016 N. Jake Street  Lake Charles, LA 70601

    **Case Style**  Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs.     **Cause No.** 09-7817
Keystone RV Company, et. al.

    **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

Carol LeBlanc (250999)                           **Address** 1018 W. Academy Avenue  Jennings, LA 70546

    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

---

Carolyn Robbins, as Representative of the Estate of    **Address** 6675 Highway 90 E. # 129 Lake Charles, LA 70615
Robert Young, deceased (251378)

    **Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7916

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

---

Catherine Thomas, as Next Friend of J.D, a minor      **Address** 102 Eugenne Lane  Eunice, LA 70535
(251545)

    **Case Style**  Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.          **Cause No.** 10-1260

Catherine Vezinat (251309)  **Address** 2401 Dolphin Dr.,  Lake Charles, LA 70605

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

Chad Parker (251102)  **Address** 17932 Bond Road  Saucier, MS 39574

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

Cheree Harden, as Next Friend of M.H, a minor (250889)  **Address** 1600 Legion Street  Lake Charles, LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

Christen Goodman, as Next Friend of T.G, a minor (251510)  **Address** 2002 Providence Rd.  Statham, GA 30666

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1280

---

Christine Pappion (251100)  **Address** P.O. Box 16723  Lake Charles, LA 70616

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

---

Christine Ryan (251205)  **Address** 514 Maple Street  Sulphur, LA 70663

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7835

---

Christopher Clark (250771)  **Address** 3103 8th Avenue Apt 1104 Gulfport, MS 39501

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-1253

---

Christopher Sanchez (251209)  **Address** 3700 Martinique Avenue  Kenner, LA 70065

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

Christy Stuab (251264)  **Address** 24040 Road 379  Kiln, MS 39556

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 10-1269

---

Comonecia Collins (250777)  **Address** 5859 Tom Hebert Road Lot 47 Lake Charles, LA 70607

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7801

---

Connie Dorre, as Next Friend of R.L, a minor (251001)  **Address** 3700 Luke Powers Road  Lake Charles, LA 70615

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

---

Corie Howell, as Next Friend of L.H, a minor (250915)  **Address** 110 Joe Howell Drive  Lucedale, MS 39452

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1280

---

Crystal Burrell (250728) | **Address** 1200 Hunter Drive  Lake Charles, LA 70615

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830

---

Crystal Goodwill (251563) | **Address** 805 Topsy Rd. Trailer 104 Lake Charles, LA 70601

**Case Style** Reginald  Williams , et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** 10-2195

---

Crystal Goodwill, as Next Friend of Q.G, a minor (251564) | **Address** 805 Topsy Rd Trailer 104 Lake Charles, LA 70611

**Case Style** Reginald  Williams , et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** 10-2195

---

Cynthia Hawkins (251498) | **Address** PO Box 27323  Fayetteville, NC 28314

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282

---

Cynthia Phillips-Lavan (251135) | **Address** 2026 Woodring Street  Lake Charles, LA 70601

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7817

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275

---

Damion Batiste (250671) | **Address** 1440 Tennessee Drive  Lake Charles, LA 70601

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 10-1261

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-1307

---

Darius Bellow (250678) | **Address** 3101 Admiral Nimitz  Lake Charles, LA 70615

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896

---

Darlene Fields (251525) | **Address** 2310 2nd St  Lake Charles, LA 70601

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281

---

Darlene Wilridge (251350) | **Address** 1105 West North Street  Welsh, LA 70591

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7844

---

Darnell Collins (250778) | **Address** P.O. Box 16227  Lake Charles , LA 70615

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7817

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275

---

Darryl Steele (251256)                    **Address** 12 Meriwether Circle  Hattisburg, MS 39402

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-1267

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

---

DeAndre' Mallet (251494)                   **Address** 809 Evers Street  Dequincy, LA 70633

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

---

Dianna Alford (250649)                    **Address** P.O. Box 174  Vinton, LA 70640

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

---

Dietrich Martin, as Next Friend of M.R, a minor (251502)     **Address** 1504 22nd St  Lake Charles, LA 70601

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

---

Dion Jackson (250925)                     **Address** 513 Queen Carter Court  Lake Charles, LA 70615

    **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7816

---

Donelle Lewis (251540)                    **Address** 1821 Rena St  Lake Charles, LA 70601

    **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7816

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

---

Dwanda White (251573)                     **Address** 2508 Richland Ave. Apt C  Metairie, LA 70001

    **Case Style** Lakenya Hall, et. al.  vs. Karsten Homes, et. al.        **Cause No.** 10-2270

---

Dwanda White, as Next Friend of D.N, a minor (251576)     **Address** 2508 Richland Ave. Apt C  Metairie, LA 70001

    **Case Style** Lakenya Hall, et. al.  vs. Karsten Homes, et. al.        **Cause No.** 10-2270

---

Earl Jones (250951)                       **Address** 1602 Wendell Street Apt A  Lake Charles, LA 70601

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-1267

---

Early Garrick (250851)                    **Address** 2121 Legion Street  Lake Charles, LA 70601

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

---

Eddie Hawkins (250900)                    **Address** 2712 Colfax Street  Lake Charles, LA 70601

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

---

**Eddie Trask (251519)**  **Address** 1408 Montgomery Blvd  Slidell, LA 70461

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-1265

---

**Edna Malbreaux (251512)**  **Address** 1432 Commercial Street  Lake Charles, LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

**Elbert Lewis (251535)**  **Address** 1608 Gieffers St  Lake Charles, LA 70601

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Elbert Marbury (251024)**  **Address** 103 Whispering Pines Loop  Leesville, LA 71446

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

**Elbert Marbury IV, as Next Friend of E.M, a minor (251056)**  **Address** 103 Whispering Pines Loop  Leesville, LA 71446

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

**Elbert MarburyIV, as Next Friend of A.M, a minor (251023)**  **Address** 103 Whispering Pines Loop  Leesville, LA 71446

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

**Elton Fisher (251551)**  **Address** 1723 Evans St  Lake Charles, LA 70601

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Emma  Broussard, as Next Friend of A.G, a minor (250864)**  **Address** 1106 Eddy Street  Vinton, LA 70668

**Case Style** Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.  **Cause No.** 09-7978

---

**Essie Galmore, as Next Friend of S.G, a minor (250849)**  **Address** 404 South Cherry Street  Lake Charles, LA 70601

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-2190

---

**Felicia Polly (251580)**  **Address** P.O. Box 1624  Luling, LA 70070

**Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.  **Cause No.** 10-1263

---

**Garrique Ned (251082)**  **Address** 5618 Leger Road  Lake Charles, LA 70607

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

---

**Gitana DarDar, as Next Friend of D.D, a minor (250789)**  **Address** 2624 Highway 665  Montegut, LA 70377

**Case Style** Ngam Nguyen, as Next Friend of T.N, a minor, et. al.  vs. Superior Homes, LLC, et. al.  **Cause No.** 10-2274

| | | |
|---|---|---|
| Gregory Brooks (250720) | **Address** | 7851 W. Cavelier Drive  New Orleans, LA 70129 |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1282 | |

| | | |
|---|---|---|
| Guidry Robert (251513) | **Address** | 1527 Martha St  Lake Charles, LA 70601 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 | |

| | | |
|---|---|---|
| Harold Tillman (251283) | **Address** | 5208 Bay Street  Pascagoula, MS 39567 |
| **Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1280 | |

| | | |
|---|---|---|
| Harriette Turner (251296) | **Address** | 4247 5th Avenue Apt 165 Lake Charles, LA 70607 |
| **Case Style**  Tasha Turner, et. al.  vs. Keystone RV Company, et. al. | **Cause No.**  10-2239 | |

| | | |
|---|---|---|
| Harriette Turner, as Next Friend of M.T, a minor (251297) | **Address** | 4247 5th Avenue Apt 165 Lake Charles, LA 70607 |
| **Case Style**  Tasha Turner, et. al.  vs. Keystone RV Company, et. al. | **Cause No.**  10-2239 | |

| | | |
|---|---|---|
| Heather Demoney, as Next Friend of A.D, a minor (250796) | **Address** | P.O. Box 45  Bayou La Batre, AL 36509 |
| **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7896 | |

| | | |
|---|---|---|
| Herman Moton (251508) | **Address** | 6215 Mark LeBleu Rd  Lake Charles, LA 70615 |
| **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7896 | |

| | | |
|---|---|---|
| Herman Ryan (251206) | **Address** | 514 Maple Street  Sulphur, LA 70663 |
| **Case Style**  Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7835 | |

| | | |
|---|---|---|
| Hester Richard (251185) | **Address** | 2404 New Moon Street  Lake Charles, LA 70601 |
| **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-2207 | |

| | | |
|---|---|---|
| Huey Carter (250742) | **Address** | 2801 Caroline Street  Lake Charles, LA 70601 |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1282 | |

| | | |
|---|---|---|
| Iola Winborn (251352) | **Address** | 2712 Bartlett Avenue C3 Pascagoula, MS 39567 |
| **Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1280 | |

---

**Iris Collins (250779)**                    **Address** 414 N. Booker Street  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.          **Cause No.** 09-7980

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 10-1261

---

**Isaac Lynch (251018)**                    **Address** 980 East Town Drive  Iowa, LA 70647

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 09-7897

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

**Isaiah Mitchell (251058)**                    **Address** 103 Whispering Pines Loop  Leesville, LA 71446

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-1267

---

**Isiah Buck (251474)**                    **Address** P.O. Box 240  Dequincy, LA 70633

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

**Isreth Khamphiphone (250965)**                    **Address** 7619 Murray Hill Road EXT   Irvington, AL 36544

**Case Style** Pear Boutachanthavong, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2324

---

**Ja'Niyah Mitchell (251060)**                    **Address** 2005 Woodring Street  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.          **Cause No.** 09-7980

---

**Jack Brooks (250721)**                    **Address** 101 River Birch Drive  Iowa, LA 70647

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

---

**Jacob Richard (251186)**                    **Address** 207 Hebert Trailer Park Lot 15 Lake Charles, LA 70607

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7916

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

---

**Jacquelyn Brown (250723)**                    **Address** 322 North Lincoln  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

**Jacyntha Ned, as Next Friend of T.N, a minor (251452)**                    **Address** 2001 Moeling St Box 88 Lake Charles, LA 70601

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7844

---

**Jaime Jackson (250926)**                    **Address** 513 Queen Carter Court  Lake Charles, LA 70615

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7816

James Guidry (250873)                           **Address** 19030 Highway 383  Iowa, LA 70647

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.          **Cause No.** 09-7835
Forest River, Inc., et. al.

Jasmin Ceasar (250747)                          **Address** 4231 Prince Street  Westlake, LA 70669

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 10-1277

Jasmine Ceasar, as Next Friend of L.T, a minor          **Address** 4231 Prince Street  West Lake, LA 70669
(251290)
**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 10-1277

Jeffery Collins (251486)                        **Address** 2211 Patton St.  Apt. 36 Sulphur, LA 70665

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

Jennifer Davis (250792)                         **Address** 1803 Pear Street  Lake Charles, LA 70601

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.          **Cause No.** 09-7801
Cavalier Home Builders, LLC., et. al.

Jerry Guidry (251483)                           **Address** 1527 Martha St  Lake Charles, LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

Jessica Lewis (251529)                          **Address** 4249 5th Ave Cypress Apt K-26 Lake Charles,
LA 70607
**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

Jessica Lewis, as Next Friend of D.W, a minor          **Address** 4249 5th Ave Cypress Apt K-26 Lake Charles,
(251524)                                        LA 70607
**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

Jessie Thomas (251579)                          **Address** 7204 Runnymede Dr  Marrero, LA 70072

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 10-1277

Jessie Thomas, as Next Friend of A.T, a minor          **Address** 7204 Runnymede Dr  Marrero, LA 70072
(251577)
**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 10-1277

Jimmy Parker (251105)                           **Address** 17932 Bond Road  Saucier, MS 39574

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-1267

John Martin (251029)                            **Address** P.O. Box 552  Cameron, LA 70631

**Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.          **Cause No.** 10-1256

Jonathan Roofner (251197) **Address** P.O. Box 13085  Lake Charles, LA 70612

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-1282

---

Joseph Hardy (250890) **Address** 1114 East Street  Vinton, LA 70640

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7816

---

Joseph Papillion, as Next Friend of R.R, a minor (251171) **Address** 322 North Lincoln  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7896

---

Joseph Portie (251472) **Address** P.O. Box 563  Hackberry, LA 70645

**Case Style** Brymon Brocks, et. al.  vs. TL Industries, Inc., et. al. **Cause No.** 10-2277

---

Joseph Portie, as Next Friend of B.Y, a minor (251470) **Address** P.O. Box 563  Hackberry, LA 70645

**Case Style** Brymon Brocks, et. al.  vs. TL Industries, Inc., et. al. **Cause No.** 10-2277

---

Josephine Walker (251322) **Address** 314 Goodman Road  Lake Charles, LA 70601

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. **Cause No.** 10-1269

---

Josh Vannavylaythong, as Next Friend of J.B, a minor (250694) **Address** 9085 Argyle Estate Road  Irvington, AL 36544

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al. vs. Pilgrim International, Inc., et. al. **Cause No.** 10-2248

---

Josh Vannavylaythong, as Next Friend of K.B, a minor (250695) **Address** 9085 Argyle Estate Road  Irvington, AL 36544

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al. vs. Pilgrim International, Inc., et. al. **Cause No.** 10-2248

---

Josh Vannavylaythong, as Next Friend of L.V, a minor (251300) **Address** 9085 Argyle Estate Road  Irvington, AL 36544

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al. vs. Pilgrim International, Inc., et. al. **Cause No.** 10-2248

---

Josh Vannavylaythong, as Next Friend of T.B, a minor (250697) **Address** 9085 Argyle Estate Road  Irvington, AL 36544

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al. vs. Pilgrim International, Inc., et. al. **Cause No.** 10-2248

---

Joshua Stuab (251265) **Address** 24040 Road 379  Kiln, MS 39556

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. **Cause No.** 10-1269

---

Joshua Tucker (251295) **Address** 6121 Railroad Avenue  Lakeshore, MS 39558

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2234

---

**Judith Johnston (250949)**  **Address** 573 Gladestone  Waveland, MS 39576

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

**Judy Trahan (251490)**  **Address** 1575 HWY 109 South  Vinton, LA 70668

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

---

**Judy Trahan, as Next Friend of P.C, a minor (251497)**  **Address** 1575 HWY 109 South  Vinton, LA 70668

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

---

**Julia Burks (250727)**  **Address** 1608 Gieffer St.  Lake Charles, LA 70601

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

**Julie Richard (251190)**  **Address** 207 Hebert Trailer Park Lot 15 Lake Charles, LA 70607

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7916

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

**Julie Richard, as Next Friend of K.R, a minor (251191)**  **Address** 207 Hebert Trailer Park Lot 15 Lake Charles, LA 70607

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7916

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

**Julie Richard, as Next Friend of M.R, a minor (251192)**  **Address** 207 Hebert Trailer Park Lot 15 Lake Charles, LA 70607

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7916

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

**Jung Jackson, as Next Friend of M.D, a minor (251536)**  **Address** 324 White Street  Lake Charles, LA 70601

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 10-1294

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.     **Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

**Justin Braxton (250714)**  **Address** 1101 Gadwall St. Building 3   Apt 101 Lake Charles , LA 70615

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

**Justin Christian (250764)**  **Address** 802 McKinley  Pascagoula, MS 39567

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 10-1261

**Kathleen Jones** (250953)     **Address** P.O. Box 1862  Gulfport, MS 39530

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.     **Cause No.** 09-7898

---

**Kathy Geter** (250856)     **Address** 2028 Commercial Street  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

---

**Kenneth West** (251333)     **Address** 3113 Admiral King  Lake Charles, LA 70615

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

**Keri LaSalle** (250983)     **Address** 2712 Belden Street  Lake Charles, LA 70615

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

**Keri LaSalle, as Next Friend of K.L, a minor** (250984)     **Address** 2712 Belden Street  Lake Charles, LA 70615

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

**Kerri Carpenter** (250734)     **Address** 920 B. Parkview Place  Gulfport, MS 39507

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

**Kirby Veazie** (251308)     **Address** 1901 Cessford Street  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

---

**Lacey Sedlock** (251215)     **Address** 3282 Vincent Rd.  Lake Charles , LA 70605

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 10-2186

---

**Lacey Sedlock, as Next Friend of C.G, a minor** (250870)     **Address** 3282 Vincent Rd.  Lake Charles, LA 70605

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 10-2186

---

**LaDrakeus Mayne** (251031)     **Address** 1218 13th Street  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

---

**LaQuina Lebleu** (251543)     **Address** P. O. Box 983  Vinton, LA 70668

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

---

LaShonda Williams (251344)     **Address** 126 Live Oak Drive  Iowa, LA 70647

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-1272

---

Latanya LeGier (251520)     **Address** 2906 Brookwood Avenue  Gulfport, MS 39501

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

LaTasha Citizen (250770)     **Address** 2017 Denise Street  Lake Charles, LA 70601

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7801

---

Latonya Legier, as Next Friend of K.L, a minor (251517)     **Address** 2906 Brookwood Avenue  Gulfport, MS 39501

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

Latonya Legier, as Next Friend of K.M, a minor (251515)     **Address** 2906 Brookwood Avenue  Gulfport, MS 39501

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

Latoya Batiste (250669)     **Address** 4247 5th Ave. Road Apt. 151 Lake Charles, LA 70607

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 10-1261

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

Latoya Batiste, as Next Friend of D.B, a minor (250668)     **Address** 1440 Tennessee Drive  Lake Charles, LA 70601

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 10-1261

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

Latoya Batiste, as Next Friend of S.B, a minor (250670)     **Address** 1440 Tennessee Street  Lake Charles, LA 70601

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 10-1261

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

Latoya Morrison (251561)     **Address** 1551 North Robertson St  New Orleans, LA 70117

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2220

---

Lee Citizen (250769)     **Address** 2017 Denise Street  Lake Charles, LA 70601

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7801

---

Leland Rutherford (251479)     **Address** P.O. Box 2173  Iowa, LA 70647

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

**Leland Rutherford, as Representative of the Estate of Carolyn Rutherford, deceased (251477)**     **Address** P.O. Box 2172 Iowa, LA 70647

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

**Leona Hopper (250913)**     **Address** P.O. Box 874 Vinton, LA 70668

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

---

**Leonce Dantley (251492)**     **Address** 102 Eugenne Ln Eunice, LA 70535

**Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.     **Cause No.** 10-1260

---

**Leonce Dantley (251518)**     **Address** 102 Eugenne Eunice, LA 70535

**Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.     **Cause No.** 10-1260

---

**Leroy Simon (251544)**     **Address** 112 Ellender Ln Hackberry, LA 70645

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

**Lori Hymes (251569)**     **Address** 1010 Lake Ave Apt C13 Metairie, LA 70005

**Case Style** Bertha Coleman, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 10-2275

---

**Louanna Boutte, as Next Friend of J.A, a minor (250660)**     **Address** 654 Odile Street Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7916

---

**Louise Filer (250826)**     **Address** 203 N. Goodman Road Lake Charles, LA 70615

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

**Lydia Jones (250954)**     **Address** 638 Gertrude Street Lake Charles, LA 70601

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2297

---

**Mabron Esclovon (251488)**     **Address** 513 E. Elizabeth St Sulpher, LA 70663

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

**Mad Thao (251500)**     **Address** 9940 Boe Rd Irvington, AL 36544

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2297

---

**Mad Thao, as Next Friend of K.V, a minor (251317)**     **Address** 9940 Boe Road Irvington, AL 36544

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

**Manuel Berard (250683)**  **Address** 2010 Legion Street  Lake Charles, LA 70601

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 10-2265

---

**Margaret McArthur, as Next Friend of P.M, a minor (251475)**  **Address** P.O. Box 4002  Lake Charles, LA 70606

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Margaret Richard (251478)**  **Address** P.O. Box 1196  Lake Charles, LA 70602

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2220

---

**Marie Turner (251546)**  **Address** 5712 E. Pinewood Drive  Lake Charles, LA 70607

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Marie Turner, as Next Friend of R.K, a minor (251504)**  **Address** 5858 W Pinewood Dr  Lake Charles, LA 70607

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Mark Dorcett (250803)**  **Address** 347 Jack Dorcett Road  Ragley, LA 70657

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

**Marquez Lamar (250977)**  **Address** 2009 Susan Street  Lake Charles, LA 70615

**Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.  **Cause No.** 10-1279

---

**Marty Clark (251556)**  **Address** 5544 Thelma Ln  Lake Charles, LA 70601

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 10-1261

---

**Marvin LaSalle (250985)**  **Address** 7950 Clearview Drive Lot 50 Lake Charles, LA 70605

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 10-1294

---

**Mary Guillory (251473)**  **Address** P.O. Box 240  Dequincy, LA 70633

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

**Mary Lewis (251014)**  **Address** 414 Ford Street  Lake Charles, LA 70601

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7801

---

**Mary Moore** (251542)                  **Address** 317 Parker Road  Singer, LA 70660

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

    **Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.          **Cause No.** 10-1260

---

**Mary Wilson, as Next Friend of D.N, a minor** (251509)                  **Address** 808 35th Street  Gulfport, MS 39501

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

**Maxie Owens** (251090)                  **Address** 429 Booker Street  Lake Charles, LA 70601

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

**McKinley Carter** (250739)                  **Address** 436 Ange Drive  Lake Charles, LA 70615

    **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2184

---

**Melinda Kay** (251471)                  **Address** 693 Coward Rd  Dequincy, LA 70633

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

**Melinda Kay, as Next Friend of A.D, a minor** (251468)                  **Address** 693 Coward Rd  Dequincy, LA 70633

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2249

---

**Melinda Kay, as Next Friend of C.S, a minor** (251469)                  **Address** 693 Coward Rd  Dequincy, LA 70633

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2249

---

**Melinda Kay, as Next Friend of J.S, a minor** (251552)                  **Address** 693 Coward Road  Dequincy, LA 70633

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2249

---

**Men Phoeuth, as Next Friend of M.P, a minor** (251538)                  **Address** 10530 Khmer Road  Irvington, AL 36544

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

**Michael Ambrose** (250653)                  **Address** 2401 Dolphin Dr.  Lake Charles, LA 70605

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

**Michael White** (251454)                  **Address** 330 Benadri Ave  Biloxi, MS 39530

    **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7844

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

---

**Michelle Parker** (251108)                    **Address** 17932 Bond Road  Saucier, MS 39574

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-1267

---

**Michelle Patin** (251115)                     **Address** 1664 Highway 109 South  Vinton, LA 70668

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor          **Cause No.** 10-1294
    Industries, Inc., et. al.

---

**Missy Braxton** (250715)                      **Address** 1511-1 Dean Street  Sulphur, LA 70663

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

**Nakima Malbrough** (251558)                   **Address** 4350 Lake Fairway Dr  Lake Charles, LA
                                                               70615
    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.          **Cause No.** 10-2207
    Cavalier Home Builders, LLC, et. al.

---

**Natonia Sonnier** (251463)                    **Address** 2505 Lucy Lane  Lake Charles, LA 70601

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

**Nophandonh Vongkeo** (251319)                 **Address** 9940 Boe Road  Irvington, AL 36544

    **Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2297

---

**Norma Guillory** (251481)                     **Address** 2160 Alameda St  Lake Charles, LA 70607

    **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 10-2218

---

**Norma Guillory, as Next Friend of C.G, a minor**     **Address** 2160 Alameda St  Lake Charles, LA 70607
(251455)
    **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 10-2218

---

**Norman Nelson** (251547)                      **Address** 2033 Harris St.  Atmore , AL 36502

    **Case Style** Velvet Chretien, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 10-2193

---

**O'Neil Breckford** (250673)                   **Address** 22 Dover Drive  Gulfport, MS 39503

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

**Orramay Bouapha** (250696)                    **Address** 99235 Magnolia Crest Dr.  Irvington, AL 36544

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.          **Cause No.** 10-2248
    Pilgrim International, Inc., et. al.

---

**Pamela Prejean** (251157)                     **Address** 21267 S. Frontage Road  Iowa, LA 70647

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

| Patricia Jones (251554) | **Address** 8713 Oleander St  New Orleans, LA 70118 |

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-1272

| Patricia Simon (251560) | **Address** 112 Ellender Ln  Hackberry, LA 70645 |

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

| Patricia White (251570) | **Address** 3025 St. Roch Ave  New Orleans, LA 70128 |

**Case Style** Lakenya Hall, et. al.  vs. Karsten Homes, et. al.    **Cause No.** 10-2270

| Patrick Doucet (251450) | **Address** 1716 7th St  Lake Charles, LA 70601 |

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7801

| Phillip Patterson (251116) | **Address** 1803 6th Street  Lake Charles, LA 70601 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

| Phimphone Boutachanthavong (250704) | **Address** 7619 Murray Hill Road EXT   Irvington, AL 36544 |

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-1265

| Phimphone Boutachanthavong, as Next Friend of A. B, a minor (250701) | **Address** 7498 Curtis Drive  Irvington, AL 36544 |

**Case Style** Pear Boutachanthavong, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2324

| Phimphone Boutachanthavong, as Next Friend of A. B, a minor (250705) | **Address** 7498 Curtis Drive  Irvington, AL 36544 |

**Case Style** Pear Boutachanthavong, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2324

| Phimphone Boutachanthavong, as Next Friend of A. K, a minor (250964) | **Address** 7498 Curtis Drive  Irvington, AL 36544 |

**Case Style** Pear Boutachanthavong, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2324

| Phonpaseut Sengsiri (251221) | **Address** 10930 Argyle Road  Irvington, AL 36544 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

| Phonpaseut Sengsiri, as Next Friend of D.D, a minor (250797) | **Address** 10930 Argyle Road  Irvington, AL 36544 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

| Phonpaseut Sengsiri, as Next Friend of L.D, a minor (250798) | **Address** 10930 Argyle Road  Irvington, AL 36544 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

Phusa Vannavylaythong (251303)  **Address** 9085 Argyle Estate Road  Irvington, AL 36544

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.  **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

Randy Christian (250765)  **Address** 11813 Chatsworth Road  Moss Point, MS 39562

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-1265

Rashane Favors (251505)  **Address** 1740 Creole St  Laplace, LA 70068

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

Reginald Lewis (251456)  **Address** 1608 Gieffer St.   Lake Charles, LA 70601

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

Rena Cahee (250730)  **Address** 2601 General Arnold Avenue  Lake Charles, LA 70615

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.  **Cause No.** 09-7832

Ricky Brown (250725)  **Address** 21267 South Frontage Road  Iowa, LA 70647

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

Ricky Vannavylaythong (251304)  **Address** 9085 Argyle Estate Road  Irvington, AL 36544

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.  **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

Rodney Guillory, as Next Friend of C.G, a minor (250876)  **Address** 2801 Medora Street  Lake Charles, LA 70615

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

Rodney Guillory, as Next Friend of R.G, a minor (250878)  **Address** 2801 Medora Street  Lake Charles, LA 70615

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

Ron Fowlkes (251514)  **Address** 2606 Madison St.  Lake Charles, LA 70601

**Case Style** W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al.  **Cause No.** 09-7829

Ronald Rideaux (251534)  **Address** 2310 2nd St  Lake Charles, LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

Ronald Rideaux, as Representative of the Estate of Velma Rideaux, deceased (251537)  **Address** 2310 2nd St  Lake Charles, LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

**Roshanda Mitchell (251061)**  **Address** 103 Whispering Pines Loop  Leesville, LA 71446

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

**Russell Jack (251557)**  **Address** P.O. Box 75  Edgard, LA 70049

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 10-1264

---

**Sakhoeum Khan (251531)**  **Address** 7579 Curtis  Irvington , AL 36544

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Sakun Khan (251528)**  **Address**

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Sal Harmon, as Next Friend of J.H, a minor (250892)**  **Address** 6121 Railroad Avenue  Lakeshore, MS 39558

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

**Salvador Harmon (250896)**  **Address** 6121 Railroad Avenue  Lakeshore, MS 39558

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

**Santana Levias (251009)**  **Address** 711 Live Oak Street  Lake Charles, LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

**Saphea Khan (251526)**  **Address** 7579 Curtis  Irvington, AL 36544

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Sasmy Phimmasone (251137)**  **Address** 8580 Julius Street  Bayou La Batre, AL 36509

**Case Style** Elizabeth Siverand , et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 10-2180

---

**Shannon Eckler (251491)**  **Address** 2495 So. Mason Rd. Apt 333 Katy, TX 77450

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7830

Shantrelle LaBranch, as Next Friend of A.M, a minor (251072)

**Address** P.O. Box 1335  Boutte, LA 70039

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

---

Shantrelle LaBranch, as Next Friend of A.M, a minor (251073)

**Address** P.O. Box 1335  Boutte, LA 70039

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

---

Shantrelle LaBranch, as Next Friend of A.M, a minor (251074)

**Address** P.O. Box 1335  Boutte, LA 70039

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

---

Shantrelle LaBranch, as Next Friend of P.N, a minor (251081)

**Address** P.O. Box 1335  Boutte, LA 70039

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

---

Sharon Parker (251110)

**Address** 17932 Bond Road  Saucier, MS 39574

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

Shavona Tillman (251284)

**Address** 5208 Bay Street  Pascagoula, MS 39567

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1280

---

Shawn Bilbo (250688)

**Address** 906 Shipp Street  Waveland, MS 39576

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1280

---

Shawntel Walker, as Next Friend of S.W, a minor (251323)

**Address** 2119 Tulip Street  Lake Charles, LA 70601

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7887

---

Silvian Jones (251568)

**Address** 5325 Marigny St.  New Orleans, LA 70122

**Case Style** Lakenya Hall, et. al.  vs. Karsten Homes, et. al.  **Cause No.** 10-2270

---

Simon Soneboulam (251236)

**Address** 8580 Julius Street  Bayou La Batre, AL 36509

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 10-1269

---

So Prom (251523)

**Address** 10530 Khmer Road  Irvington, AL 36544

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

Somlith Detvongsa (250799)

**Address** 10930 Argyle Road  Irvington, AL 36544

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

| | |
|---|---|
| Somsaveng Soneboulam (251237) | **Address** 8580 Julius Street  Bayou La Batre, AL 36509 |

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 10-1269

| | |
|---|---|
| Souksady Kayalath (250961) | **Address** 8810 W. Warner Street  Bayou La Batre, AL 36509 |

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2220

| | |
|---|---|
| Souksady Kayalath, as Next Friend of E.R, a minor (251164) | **Address** 8810 W. Warner Street  Bayou La Batre, AL 36509 |

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2220

| | |
|---|---|
| Souksady Kayalath, as Next Friend of H.V, a minor (251299) | **Address** 9085 Argyle Estate Riad  Bayou La Batre, AL 36509 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

| | |
|---|---|
| Souksady Kayalath, as Next Friend of M.V, a minor (251301) | **Address** 8810 W. Warner Street  Bayou La Batre, AL 36507 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

| | |
|---|---|
| Souksady Kayalath, as Next Friend of N.V, a minor (251302) | **Address** 8810 W. Warner Street  Bayou La Batre, AL 36509 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

| | |
|---|---|
| Stephan Moore (251571) | **Address** 4625 Grammer Ave  Metairie, LA 70001 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

| | |
|---|---|
| Suprena Buck, as Next Friend of K.B, a minor (251501) | **Address** P.O. Box 240  Dequincy, LA 70633 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

| | |
|---|---|
| Tamara Michelle (251046) | **Address** 2624 Highway 665  Montegut, LA 70377 |

**Case Style** Ngam Nguyen, as Next Friend of T.N, a minor, et. al.  vs. Superior Homes, LLC, et. al.   **Cause No.** 10-2274

| | |
|---|---|
| Tara Collins (251485) | **Address** 2211 Patton St.  Apt. A36 Sulphur, LA 70665 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

| | |
|---|---|
| Tara Collins, as Next Friend of J.C, a minor (251484) | **Address** 2211 Patton Street A36 Sulphur, LA 70665 |

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

| | |
|---|---|
| Tarhonda Malbraugh, as Next Friend of J.M, a minor (251565) | **Address** 4350 Lake Fairway Dr.  Lake Charles, LA 70615 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

| | | |
|---|---|---|
| Tarhonda Malbrough (251566) | **Address** | 4350 Lake Fairway Dr.  Lake Charles, LA 70615 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 | |
| TaRhonda Malbrough, as Next Friend of T.M, a minor (246643) | **Address** | 4350 Lake Fairway Drive  Lake Charles, LA 70615 |
| **Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 | |
| Tawanna Edmond (251457) | **Address** | 133 Dobbertone Rd  Lake Charles, LA 70607 |
| **Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 | |
| Tawanna Edmond, as Next Friend of D.J, a minor (251465) | **Address** | 133 Dobbertine Road  Lake Charles, LA 70607 |
| **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 | |
| Tawanna Edmond, as Next Friend of D.O, a minor (251530) | **Address** | 133 Dobbertone Rd  Lake Charles, LA 70607 |
| **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 | |
| Tawanna Edmond, as Next Friend of K.O, a minor (251460) | **Address** | 133 Dobbertone Rd  Lake Charles, LA 70607 |
| **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 | |
| Tawanna Edmond, as Next Friend of L.O, a minor (251453) | **Address** | 133 Dobbertine Rd  Lake Charles, LA 70607 |
| **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 | |
| Teddy Young (251499) | **Address** | P.O. Box 7231  Slidell, LA 70469 |
| **Case Style** George Jones, et. al. vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-1258 | |
| Tedril Jones (250955) | **Address** | 2333 1/2 Milan Street  New Orleans, LA 70115 |
| **Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 10-2186 | |
| Theodora  Fisher, as Next Friend of G.S, a minor (246647) | **Address** | 1723 Evans St  Lake Charles, LA 70601 |
| **Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 | |
| Theodora Fisher, as Next Friend of K.C, a minor (251562) | **Address** | 1723 Evans St  Lake Charles, LA 70601 |
| **Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 | |
| Theresa Gardener (250850) | **Address** | 2604 George Street  Gulfport, MS 39503 |
| **Case Style** Tyai Robinson, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 | |

| | | |
|---|---|---|
| Theresa Gardner, as Next Friend of K.M, a minor (251067) | **Address** 2604 George Street  Gulfport, MS 39503 | |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 | |

| | | |
|---|---|---|
| Theresa Hampton (250888) | **Address** 20029 #B Sunshine Drive  Long Beach, MS 39560 | |
| **Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** 10-1287 | |

| | | |
|---|---|---|
| Thoulen Im (251533) | **Address** 7579 Curtis  Irvington, AL 36544 | |
| **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7816 | |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 | |

| | | |
|---|---|---|
| Tommie Gray (250866) | **Address** 5711 Broad St. TRLR 105  Lake Charles , LA 70615 | |
| **Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2297 | |

| | | |
|---|---|---|
| Vathsana  Chanthirath, as Next Friend of D.C, a minor (250757) | **Address** 8580 Julius Street  Bayou La Batre, AL 36507 | |
| **Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 10-2219 | |

| | | |
|---|---|---|
| Vathsana Chamthirath (250758) | **Address** 8580 Julius Street  Bayou La Batre, AL 36507 | |
| **Case Style** Elizabeth Siverand , et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 10-2180 | |

| | | |
|---|---|---|
| Venicia Tucker, as Next Friend of A.T, a minor (251550) | **Address** 10850  S. Lakeside Dr.   Grand Bay, AL 36541 | |
| **Case Style** Velvet Chretien, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 10-2193 | |

| | | |
|---|---|---|
| Verna Ricard (251487) | **Address** 6364 Woodland Hwy. Apt 3U New Orleans, LA 70131 | |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 | |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 | |

| | | |
|---|---|---|
| Victoria January (250935) | **Address** P.O. Box 324  Grand Chenier, LA 70643 | |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 | |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 | |
| **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-1258 | |

| | | |
|---|---|---|
| Virgial Kay (251549) | **Address** 693 Coward Road  Dequincy, LA 70633 | |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 | |

| | | |
|---|---|---|
| **Virginia Landrum, as Next Friend of Z.H, a minor (250897)** | **Address** P.O. Box 221  Coden, AL 36523 | |
| **Case Style** Jessica Koffi, et. al.  vs Hy-Line Enterprises, Inc., et. al. | **Cause No.** 09-7836 | |

| | |
|---|---|
| **Vondrice Knight (251574)** | **Address** 2411 Richland Ave Apt 213 Metairie, LA 70001 |
| **Case Style** Lakenya Hall, et. al.  vs. Karsten Homes, et. al. | **Cause No.** 10-2270 |

| | |
|---|---|
| **Walter Hull (250918)** | **Address** 1609 Pine Street  Lake Charles, LA 70601 |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7835 |

| | |
|---|---|
| **Warren Baker (250661)** | **Address** 1104 Guillory Street  Westlake, LA 70669 |
| **Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 10-2253 |

| | |
|---|---|
| **Wendy January (250936)** | **Address** P.O. Box 324  Grand Chenier, LA 70643 |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |
| **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-1258 |

| | |
|---|---|
| **Willie Lewis (251532)** | **Address** 1608 Gieffers St  Lake Charles, LA 70601 |
| **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |

| | |
|---|---|
| **Willie Mason (251511)** | **Address** 7121 Thornley Dr  New Orleans, LA 70126 |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |

| | |
|---|---|
| **Willie Mason (251516)** | **Address** 8836 Hayne Blvd  New Orleans, LA 70127 |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |

| | |
|---|---|
| **Willie Southern (251247)** | **Address** 5826 Southern Avenue  Vinton, LA 70668 |
| **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al. | **Cause No.** 09-7849 |

| | |
|---|---|
| **Wilson Fuselier (251541)** | **Address** 101 River Birch Dr  Iowa, LA 70647 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| | |
|---|---|
| **Yvonne Wilmore (251349)** | **Address** 1900 Prejean Drive Apt L168 Lake Charles, LA 70607 |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7835 |

| | | |
|---|---|---|
| Yvonne Wilmore, as Next Friend of C.W, a minor (251347) | **Address** | 1900 Prejean Drive Apt L168 Lake Charles, LA 70607 |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al. vs. Forest River, Inc., et. al. | **Cause No.** | 09-7835 |

| | | |
|---|---|---|
| Yvonne Wilmore, as Next Friend of M.W, a minor (251348) | **Address** | 1900 Prejean Drive Apt L168 Lake Charles, LA 70607 |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al. vs. Forest River, Inc., et. al. | **Cause No.** | 09-7835 |

| | | |
|---|---|---|
| Yvonne Wilmore, as Next Friend of T.Y, a minor (251380) | **Address** | 1900 Prejean Drive Apt L168 Lake Charles, LA 70607 |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al. vs. Forest River, Inc., et. al. | **Cause No.** | 09-7835 |

| | | |
|---|---|---|
| Zelma Ellsworth (251527) | **Address** | 1701 Rousselin Drive  New Orleans, LA 70119 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al. vs. Thor Industries, Inc., et. al. | **Cause No.** | 09-7830 |