## Exhibit A

| | |
|---|---|
| Alan  Phanthapannha, as Next Friend of A.P, a minor (251132) | **Address** 7201 Murray Height  Irvington, AL 36544 |
| **Case Style**  Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2297 |

| | |
|---|---|
| Alan Phanthapannha (251131) | **Address** 7201 Murray Height  Irvington, AL 36544 |
| **Case Style**  Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2297 |

| | |
|---|---|
| Alan Phanthapannha, as Next Friend of E.P, a minor (251133) | **Address** 7201 Murray Height  Irvington , AL 36544 |
| **Case Style**  Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2297 |

| | |
|---|---|
| Alana Thurman (251278) | **Address** 1812 N. Prater St. Lake Charles, LA 70601 |
| **Case Style**  Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7844 |

| | |
|---|---|
| Almela Hilliard (250909) | **Address** 1746 6th Ave  Lake Charles, LA 70601 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 |

| | |
|---|---|
| Amber Quibodeaux (251163) | **Address** 1914 Bank st. Apt C. Lake Charles, LA 70601 |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1282 |

| | |
|---|---|
| Amy Hamilton, as Next Friend of D.H, a minor (250885) | **Address** 2200 Sauvage Ave.  Marrero, LA 70072 |
| **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7896 |

| | |
|---|---|
| Ananias Glass (250859) | **Address** 110 Perkins St. Lot 23  Saint Martinville , LA 70582 |
| **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-1267 |

| | |
|---|---|
| Andrew Hursey (250920) | **Address** 1621 N. Junior  Lake Charles, LA 70601 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 |

| | |
|---|---|
| Anita Southammauong (251240) | **Address** 9932 Magnolia Crest Dr. W  Irvington, AL 36544 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 |

| | |
|---|---|
| Anjelica Lee (251002) | **Address** 5350 Pheasant Ln  Lake Charles, LA 70605 |
| **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7896 |

---

**Annie Bishop** (250689)  **Address** 2831 Aubry St  New Orleans, LA 70119

    **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 10-2239

---

**Anthony Guillory** (250875)  **Address** 2017 Tulip St.  Lake Charles, LA 70601

    **Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7817

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Ashley Bernard, as Next Friend of D.B, a minor** (250685)  **Address** 3826 Swanee St Rear  Lake Charles, LA 70601

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

**Ashley Skipper** (251231)  **Address** 4254 5th Ave Apt 412 Lake Charles, LA 70607

    **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7844

---

**Ashley Skipper, as Next Friend of K.F, a minor** (250844)  **Address** 4254 5th Ave  Apt 412 Lake Charles, LA 70607

    **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7844

---

**Audrette Metroyer** (251045)  **Address** 5546 W. Pinewood Dr  Lake Charles, LA 70607

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

---

**Barbara Caster** (250743)  **Address** 10888 Huntington Estates Dr. # 2162 Houston, TX 77099

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

---

**Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased** (250772)  **Address** 1380 15th St  Lake Charles, LA 70601

    **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7795

---

**Barry Schannette** (251213)  **Address** P.O. Box 17134  Lake Charles, LA 70616

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

**Bernice Collins** (250776)  **Address** 6411 Ridge Dr.  Lake Charles, LA 70601

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-1253

---

**Betty  Davis, as Next Friend of E.M, a minor** (251038)  **Address** 2442 6th Street Apt C Lake Charles, LA 70601

    **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7917

**Betty Landry (250979)**  **Address** 2009 Denise St.  Lake Charles , LA 70615

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

---

**Blanca  Mena (251039)**  **Address** 3401 Brooks St #B1 Pascagoula, MS 39581

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7922

---

**Blanca  Mena (251040)**  **Address** 3401 Brooks St #B1 Pascagoula, MS 39567

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7922

---

**Blanca  Mena, as Next Friend of J.M, a minor (251041)**  **Address** 3401 Brooks St #B1 Pascagoula, MS 39567

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7922

---

**Bob Poppillion (251148)**  **Address** 322 North Lincoln St.  Lake Charles , LA 70601

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2249

---

**Bobby Lafleur (250972)**  **Address** 211 N. Hodges St.  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

---

**Bradney Plyons (251147)**  **Address** 14127 Payton Rd.  Welsh, LA 70591

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

---

**Brandon Freeman (250847)**  **Address** 2914 Guinn st.  Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

---

**Braylon Guidry (250871)**  **Address** 1809 Sunset Drive  Lake Charles, LA 70607

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7844

---

**Brian Reeves (251177)**  **Address** 2615 Gen Travis  Lake Charles, LA 70615

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.  **Cause No.** 09-7908

---

**Bryce  Menard (251043)**  **Address** 2465 Hwy 397  Lot 39 Lake Charles, LA 70615

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

**Caleb LaFleur (250973)**  **Address** 211 North Hodges  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

| | | |
|---|---|---|
| Carina Negrete, as Next Friend of A.B, a minor (250663) | **Address** | 2421 Jackson Ave.  Pascagoula, MS 39567 |
| **Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.**  09-7922 | |

| | | |
|---|---|---|
| Carl Jouber (250956) | **Address** | 210 N. Beglis Parkway Apt # 41 Lake Charles, LA 70663 |
| **Case Style**  Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7844 | |

| | | |
|---|---|---|
| Carleen Lee (251003) | **Address** | 2713 Cessford  Lake Charles, LA 70615 |
| **Case Style**  Jessie Thomas, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  10-1277 | |

| | | |
|---|---|---|
| Chad  Victoriana, as Next Friend of A.V, a minor (251313) | **Address** | 1630 Deborah Dr  Paydras, LA 70085 |
| **Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7816 | |
| **Case Style**  Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2261 | |

| | | |
|---|---|---|
| Chanda Withers (251354) | **Address** | 1011 W. 18th St.  Apt 35 Lake Charles, LA 70601 |
| **Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7816 | |

| | | |
|---|---|---|
| Charice  Celestine (250750) | **Address** | 4247 5th Ave. Apt 121 Lake Charles, LA 70607 |
| **Case Style**  Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al. | **Cause No.**  09-7836 | |

| | | |
|---|---|---|
| Charles Parsley (251112) | **Address** | 122 Clem Lane Rd  Lucedale, MS 39452 |
| **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-1267 | |

| | | |
|---|---|---|
| Charlotte Bernard (250684) | **Address** | 4507 Charles Ave.  Westlake, LA 70669 |
| **Case Style**  Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2220 | |

| | | |
|---|---|---|
| Chenell Prater (251155) | **Address** | P.O. Box 156  Darow, LA 70725 |
| **Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.**  09-7916 | |

| | | |
|---|---|---|
| Cheryl Prudhomme (251162) | **Address** | 1226 4th Ave  Lake Charles, LA 70601 |
| **Case Style**  Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7835 | |

| | | |
|---|---|---|
| Cholie Prom (251159) | **Address** | 10530 Khmer Road  Irvington, AL 36544 |
| **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1281 | |

---

Chris Southammauong (251242)                    **Address** 9932 Magnolia Crest Dr. W  Irvington, AL 36544

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

Christina Kennedy (250962)                      **Address** 40810 Hayes Rd #2 Slidell, LA 70461

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.          **Cause No.** 09-7832

---

Cindy Kennedy (250963)                          **Address** 973 Park Place  Slidell, LA 70458

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-1267

---

Ciwana Miller (251049)                          **Address** 870 A Von Blond Dr.  Lake Charles, LA 70615

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.          **Cause No.** 10-1264

---

Ciwana Miller, as Next Friend of D.R, a minor (251172)          **Address** 870 A Von Blond Dr.  Lake Charles, LA 70615

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.          **Cause No.** 10-1264

---

Ciwana Miller, as Next Friend of Y.R, a minor (251176)          **Address** 870 A Von Blond Dr.  Lake Charles, LA 70615

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.          **Cause No.** 10-1264

---

Clem Parker (251103)                            **Address** 122 Clem Parker Lane   Lucedale, MS 39452

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-1267

---

Cody Guidry (250872)                            **Address** 3420 Monroe St  Lake Charles, LA 70607

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7835

---

Curlene Glover (250860)                         **Address** 4806 Kreole Ave  Moss Point, MS 39563

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-1267

---

Cynthia Fawvor (250824)                         **Address** 118 Otter Trail Rd  Lake Charles, LA 70607

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2297

---

Cynthia Phillips-Lavan, as Next Friend of C.L, a minor (250993)          **Address** 2026 Woodring Street  Lake Charles, LA 70601

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7817

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

Cynthia Phillips-Lavan, as Next Friend of C.P, a minor (251136)   **Address** 2026 Woodring Street  Lake Charles, LA 70601

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7817

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

Cynthia Phillips-Lavan, as Next Friend of R.L, a minor (250994)   **Address** 2026 Woodring Street  Lake Charles, LA 70601

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7817

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

Dale Rogers (251196)   **Address** 2500 Smith Rd. Lot 43 Lake Charles, LA 70607

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7816

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

Dana  Staves (251255)   **Address** 5112 Fairmean Circle  Raleigh, NC 27613

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

---

Dana Etienne (250822)   **Address** P.O. Box 2046  Baton Rouge, LA 70821

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7801

---

Dang Xe (251372)   **Address** P.O. Box 473  Bayou La Batre, AL 36509

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

---

Darius Gilbert (250858)   **Address** 4490 Luke Power Rd.  Lake Charles, LA 70615

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 10-1254

---

Debbie Johnson (250945)   **Address** 2431 Cressford St.  Lake Charles, LA 70601

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

Delores Andrews (250654)   **Address** 3012 Lexington St  Kenner, LA 70065

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Derrick  Ethridge (250820)   **Address** 301 N Simmons St  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Desarae Sias (251222)   **Address** 1612 Shaw St  Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7835

---

**Desmond Adams (250646)**

**Address** 1025 North Cherry Lake Charles LA 70601
Lake Charles , LA 70601

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs.
Patriot Homes of Texas, L.P., et. al.

**Cause No.** 09-7851

---

**Detra Ceasar (250744)**

**Address** 2465 Hwy 397 #96 Westlake, LA 70669

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7896

---

**Devin  Thomas (251274)**

**Address** 4401 5th Av.e Apt. # L87 Lake Charles, LA 70607

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.** 10-1254

---

**Dionysia Thompson, as Next Friend of J.R, a minor (251178)**

**Address** 2612 Gentravis  Lake Charles, LA 70615

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.

**Cause No.** 09-7908

---

**Dionysia Thompson, as Next Friend of T.R, a minor (251179)**

**Address** 2612 Gentravis  Lake Charles, LA 70615

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.

**Cause No.** 09-7908

---

**Doinysia Thompson (251277)**

**Address** 2612 Gen Travis  Lake Charles, LA 70615

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.

**Cause No.** 09-7908

---

**Don Chanthirath (250759)**

**Address** 8580 Julius St  Bayou La Batre, AL 36509

**Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.

**Cause No.** 10-2219

---

**Donald Smith (251232)**

**Address** 1802 Evans  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7896

---

**Doretha Berard (250680)**

**Address** 2509 Red Davis MCCollister Rd.  Lake Charles, LA 70607

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs.
Keystone RV Company, et. al.

**Cause No.** 09-7817

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1275

---

**Doritha Kimbrough (250969)**

**Address** 307 N. Louisiana Ave.  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7896

---

**Dorothy Carr (250735)**

**Address** 1237 Lazardi St apt A New Orleans, LA 70117

**Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 10-2238

DyLesha Miller (251050)    **Address** P.O. Box 728 Lake Charles, LA 70602

  **Case Style** Keith Francis, et. al. vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7844

---

Dynesha Miller (251051)    **Address** P.O. Box 728 Lake Charles, LA 70602

  **Case Style** Keith Francis, et. al. vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7844

---

Ebonie Lavergne (250996)    **Address** 2404 Foxfield St. Westlake, LA 70669

  **Case Style** Roxanne Kellum, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

---

Eddie Pitre (251140)    **Address** 1701 North Prater Lake Charles, LA 70601

  **Case Style** Lamanski Finch, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

  **Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

Edmond Southern (251246)    **Address** 918 East Street Vinton, LA 70668

  **Case Style** Tracie Evans, et. al. vs. Lexington Homes, et. al.  **Cause No.** 09-7849

---

Edward Glover (250861)    **Address** 4806 Kreole Ave Moss Point, MS 39563

  **Case Style** Tyai Robinson, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

Elaine Lewis, as Next Friend of D.L, a minor (251012)    **Address** 914 17th St Lake Charles, LA 70601

  **Case Style** Lamanski Finch, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

  **Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

Elaine Lewis, as Representative of the Estate of Elaina Guillory, deceased (250877)    **Address** 914 17th Street Lake Charles, LA 70601

  **Case Style** Lamanski Finch, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

  **Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

Elizabeth Jean (250939)    **Address** 3626 McKinley St Lake Charles, LA 70607

  **Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al. vs. Keystone RV Company, et. al.  **Cause No.** 09-7817

  **Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

Emma Medina (251037)    **Address** 3745 West Louisana Kenner , LA 70065

  **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al. vs. Forest River, Inc., et. al.  **Cause No.** 09-7835

---

Erica Edwards, as Next Friend of D.E, a minor (250811)

**Address** 1341 Kirk Ave. Lake Charles, LA 70601

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7801

---

Erica Edwards, as Next Friend of D.E, a minor (250812)

**Address** 1341 Kirk Ave. Lake Charles, LA 70601

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7801

---

Ethel Fontenot (250831)

**Address** 1828 3rd St. Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7896

---

Eva Jones (250952)

**Address** 210 North St Welsh, LA 70591

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al. vs. Thor Industries, Inc., et. al.

**Cause No.** 09-7830

---

Felton White (251337)

**Address** 2312 12th St Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al. vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7816

---

Frances McRae (251034)

**Address** 1018 Oliver Street Pase, MS 39567

**Case Style** Tasha Turner, et. al. vs. Keystone RV Company, et. al.

**Cause No.** 10-2239

---

Fray z (251381)

**Address** 2790 Princess St. Lake Charles, LA 70607

**Case Style** Ebone' Williams, et. al. vs. Horton Homes, Inc., et. al.

**Cause No.** 10-1279

---

Glenda Edwards (250813)

**Address** 1109 West Welsh Welsh, LA 70591

**Case Style** Roxanne Kellum, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7896

---

Glenn Duplantis (250807)

**Address** 2004 Legion St Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al. vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7816

---

Gloria Green (250867)

**Address** 410 Park St. Jennings, LA 70546

**Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

---

Gregory Pitts (251141)

**Address** 138 Pete Dixon Rd Lucedale, MS 39452

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1280

---

Hanh Ho (250911)

**Address** PO Box 473 Bayou La Batre , AL 36509

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-2207

---

**Harmon Ricky (250895)**  **Address** 1809 Sunset Dr.  Lake Charles, LA 70607

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7844

---

**Harriet Braxter (250712)**  **Address** 1803 6th St  Lake Charels, LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

**Helen Sanders (251210)**  **Address** 2534 13th St.  Lake Charles, LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7830

---

**Hilda Livingston (251016)**  **Address** 1926 2nd St  Lake Charles, LA 70601

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

---

**Irene Carrier (250736)**  **Address** 5544 Thelma Lane  Lake Charles, LA 70601

**Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 10-2201

---

**J Joubert (250957)**  **Address** 330 N Saint Joseph  Eunice , LA 70535

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

---

**Jacqueline Richard, as Next Friend of A.L, a minor (251005)**  **Address** 1101 3rd Äve  Lake Charles, LA 70601

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.  **Cause No.** 09-7851

---

**Jacqueline Richard, as Next Friend of A.R, a minor (251182)**  **Address** 1101 3rd Ave  Lake Charles, LA 70601

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.  **Cause No.** 09-7851

---

**Jade Self, as Next Friend of J.S, a minor (251217)**  **Address** 12365 Padgett Switch Rd.  Irvington, AL 36544

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

**Jameka Coates (250774)**  **Address** 1313 Arkansa St  Lake Charles, LA 70607

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

---

**James Lee (251004)**  **Address** 2713 Cessford  Lake Charles, LA 70615

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 10-1277

---

**James Royal, as Next Friend of B.R, a minor (251201)**  **Address** 2005 2nd Av.e  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

| | |
|---|---|
| Jamie Pitts (251142) | **Address** 138 Pete Dixon Rd  Lucedale, MS 39452 |

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

| | |
|---|---|
| Jamie Pitts, as Next Friend of K.P, a minor (251143) | **Address** 138 Pete Dixon Rd  Lucedale, MS 39452 |

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

| | |
|---|---|
| Jasmin  Ceasar, as Next Friend of L.C, a minor (250748) | **Address** 4231 Prince St  Westlake , LA 70669 |

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 10-1277

| | |
|---|---|
| Jasmin Ceasar, as Next Friend of L.T, a minor (251289) | **Address** 4231 Prince St  Westlake , LA 70669 |

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 10-1277

| | |
|---|---|
| Jasmin Ceasar, as Next Friend of L.T, a minor (251291) | **Address** 4231 Prince St  Westlake , LA 70669 |

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 10-1277

| | |
|---|---|
| Jasmine Bellard (250674) | **Address** 3113 Admiral King St.  Lake Charles, LA 70615 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

| | |
|---|---|
| Jasmine Harmon (250891) | **Address** 1809 Sunset Drive  Lake Charles, LA 70607 |

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7844

| | |
|---|---|
| Jason Fruge (250848) | **Address** 1579 Siouxan Dr  Lake Charles, LA 70611 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

| | |
|---|---|
| Jaumecka Miller (251052) | **Address** P.O. Box 728  Lake Charles, LA 70602 |

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7844

| | |
|---|---|
| Jeanetre Pappillion (251099) | **Address** 2305 Tuilp St  Lake Charles, LA 70601 |

**Case Style** Julie Seaman, as Next Friend of T.  S., a minor, et. al.  vs. Vanguard, LLC, et. al.     **Cause No.** 09-7834

| | |
|---|---|
| Jenio Thomas, as Next Friend of J.T, a minor (251272) | **Address** 2727 Souhtern Ridge Dr.  Lake Charles, LA 70607 |

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

---

Jerald Fondel (250827)                          **Address** 1003 S. Division St  Lake Charles , LA 70601

    **Case Style** Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 10-2217

---

Jeremiah Cromier (250784)                       **Address** 2201 10th St.  Lake Charles, LA 70601

    **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.  **Cause No.** 09-7835
    Forest River, Inc., et. al.

---

Jermaine Guillory (250881)                      **Address** 1722 20th St.  Lake Charles, LA 70601

    **Case Style** Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion  **Cause No.** 09-7978
    Homes, et. al.

---

Jestine  Sowells, as Next Friend of I.G, a minor  **Address** P.O. Box 605  Lake Charles, LA 70601
(250863)

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,  **Cause No.** 09-7980
    et. al.

---

Jimmie LaSalle (250982)                         **Address** 5350 Pheasant Ln.  Lake Charles, LA 70605

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7896

---

JoAnn Blake (250690)                            **Address** 3626 McKinley St  Lake Charles, LA 70607

    **Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs.  **Cause No.** 09-7817
    Keystone RV Company, et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

John Johnson (250947)                           **Address** P.O. Box 2344  Iowa, LA 70647

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7896

    **Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.              **Cause No.** 10-1260

---

Jonathan Jackson (250928)                       **Address** 3812 Auburn St.  Lake Charles, LA 70607

    **Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs.  **Cause No.** 09-7817
    Keystone RV Company, et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.       **Cause No.** 10-1307

---

Jonathon Boullion (250698)                      **Address** 1471 Hwy 384  Lake Charles, LA 70605

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-1281

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.       **Cause No.** 10-1307

---

Joseph  Paplin, as Next Friend of B.B, a minor  **Address** 322 North Lincoln  Lake Charles, LA 70601
(250722)

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7896

| | | |
|---|---|---|
| **Joseph Papillion (251097)** | **Address** 503 Cyper st. Sulphur, LA 70663 | |
| **Case Style** Roxanne Kellum, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 | |

| | | |
|---|---|---|
| **Joshua Vannavylaythong, as Next Friend of S.V, a minor (251306)** | **Address** 7901 Magnolia Crest Dr Irvington, AL 36544 | |
| **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2248 | |

| | | |
|---|---|---|
| **Joshua Vannavilaithong (251298)** | **Address** 12155 Landing Lane Irvington, AL 36544 | |
| **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2248 | |

| | | |
|---|---|---|
| **Julie Richard, as Next Friend of J.R, a minor (251187)** | **Address** 207 Hebert Lot15 Lake Charles, LA 70607 | |
| **Case Style** Terry Free, et. al. vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 | |
| **Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 | |

| | | |
|---|---|---|
| **Julie Richard, as Next Friend of J.R, a minor (251189)** | **Address** 207 Hebert Lot15 Lake Charles, LA 70607 | |
| **Case Style** Terry Free, et. al. vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 | |
| **Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 | |

| | | |
|---|---|---|
| **Jung Jackson, as Next Friend of M.Y, a minor (251377)** | **Address** 324 White St. Lake Charles, LA 70601 | |
| **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al. vs. Thor Industries, Inc., et. al. | **Cause No.** 10-1294 | |
| **Case Style** Joyce Calabretta , et. al. vs. Lexington Homes, et. al. | **Cause No.** 10-1300 | |
| **Case Style** Stephen Ratcliff, et. al. vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-1307 | |

| | | |
|---|---|---|
| **Jurrie Williams (251343)** | **Address** 1306 Pear St. Lake Charles, LA 70601 | |
| **Case Style** Ossie Joseph, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 | |

| | | |
|---|---|---|
| **Kalesha Wells (251331)** | **Address** 3137 Tupelo St. Kenner, LA 70065 | |
| **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 | |

| | | |
|---|---|---|
| **Kalesha Wells, as Next Friend of K.R, a minor (251180)** | **Address** 3137 Tupelo St. Kenner, LA 70065 | |
| **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 | |

| | | |
|---|---|---|
| **Kalesha Wells, as Next Friend of K.R, a minor (251181)** | **Address** 3137 Tupelo St. Kenner, LA 70065 | |
| **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 | |

| | | |
|---|---|---|
| Kalesha Wells, as Representative of the Estate of Odell Wells, deceased (251332) | **Address** 3137 Tupelo St.  Kenner, LA 70065 | |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 | |

| | |
|---|---|
| Kareem Thomas (251275) | **Address** 4401 5th Ave.  Apt 287 Lake Charles, LA 70607 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| | |
|---|---|
| Karen Bowden (250706) | **Address** 807 Walters St. Apt 136 Lake Charles, LA 70607 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| Katherine Ball (250662) | **Address** 116 D Quail Run Rd  Lucedale, MS 39452 |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |

| | |
|---|---|
| Kayla Antoine, as Next Friend of D.A, a minor (250657) | **Address** 626 N. Simmons   Lake Charles, LA 70601 |
| **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7816 |

| | |
|---|---|
| Kayla Green (250868) | **Address** 1905 Channel St  Lake Charles, LA 70601 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| Kea Prom (251160) | **Address** 10530 Khmer Rd  Irvington, AL 36544 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

| | |
|---|---|
| Keisha  Sonnia, as Next Friend of A.V, a minor (251310) | **Address** 4441 Gordon Woods Dr  Lake Charles, LA 70615 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| Keisha Green (250869) | **Address** 1703 3rd Street  Lake Charles, LA 70601 |
| **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7816 |

| | |
|---|---|
| Keisha Sonnia, as Next Friend of T.V, a minor (251312) | **Address** 4441 Gordon Woods Dr  Lake Charles, LA 70615 |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 |
| **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |

| | |
|---|---|
| Kelvin Simien (251225) | **Address** 17910 Kelly Blvd. Apt. 134  Dallas, TX 75287 |
| **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7801 |

**Kenny Lam** (250976)  **Address** 9401 Satsuma St  Coden, AL 36523

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.  Forest River, Inc., et. al.  **Cause No.** 09-7835

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

**Keo Tommanikout** (251288)  **Address** 9942 Magnolia Crest Dr W  Irvington, AL 36544

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

**Keo Tommanikout, as Next Friend of N.K, a minor** (250967)  **Address** 9942 Magnolia Crest Dr W  Irvington, AL 36544

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

**Keosadeth Phakeovylay** (251129)  **Address** 12155 Landing Lane  Irvington, AL 36544

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.  Pilgrim International, Inc., et. al.  **Cause No.** 10-2248

**Khum Khan** (250968)  **Address** 7578 Curtis Dr.  Irvington, AL 36544

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

**Khum Khan, as Representative of the Estate of Saveth Yath, deceased** (251374)  **Address** 8925 Lindberg St.  Bayou La Batre, AL 36509

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

**Kim Breese** (250717)  **Address** 2313 Middlecoff Dr  Gulfport, MS 39507

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1280

**Kim Breese, as Next Friend of S.Y, a minor** (251379)  **Address** 2313 Middlecoff Dr  Gulfport, MS 39507

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1280

**Kimberly Wright** (251357)  **Address** 5821 Dundee St  Lake Charles, LA 70605

**Case Style** Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs.  Liberty Homes Inc., et. al.  **Cause No.** 09-7905

**Kong  Vongpanya** (251320)  **Address** 7555 Bracklyn Ct  Theodore , AL 36582

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2297

**Kyra Miller** (251053)  **Address** P.O. Box 728  Lake Charles, LA 70602

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7844

| | |
|---|---|
| Lacey Ethridge (250821) | **Address** 301 N. Simmons  Lake Charles, LA 70601 |

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7835

---

| | |
|---|---|
| Lashawda Thierry, as Next Friend of A.T, a minor (251271) | **Address** 24053 Fir Ave.  Moreno Valley, CA 92553 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 10-1254

---

| | |
|---|---|
| LaShonda  Williams, as Next Friend of J.M, a minor (251059) | **Address** 126 Live Oak Rd.  Iowa, LA 70647 |

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 10-1272

---

| | |
|---|---|
| LaShonda  Williams, as Next Friend of X.M, a minor (251062) | **Address** 126 Live Oak Dr  Iowa, LA 70647 |

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 10-1272

---

| | |
|---|---|
| Latasha  Reeder, as Next Friend of Z.R, a minor (251204) | **Address** 2004 Jan St.  Lake Charles, LA 70615 |

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7835

---

| | |
|---|---|
| LaTrall January, as Representative of the Estate of John January, deceased (250934) | **Address** P.O. Box 94  Crand Chenier , LA 70643 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

| | |
|---|---|
| Latrice Allen, as Next Friend of C.A, a minor (250650) | **Address** 124 S. Shattuck St.  Lake Charles, LA 70601 |

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-2268

---

| | |
|---|---|
| Laura Bush (250729) | **Address** 1506 Lurton Ave.  Kinder, LA 70648 |

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

---

| | |
|---|---|
| Lawrence White (251339) | **Address** 1501 23rd St.  Lake Charles, LA 70601 |

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7817

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 10-1254

---

| | |
|---|---|
| Lesley Bellow (250679) | **Address** 3101 Admiral Nimitz  Lake Charles, LA 70615 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

---

| | |
|---|---|
| Linda Parker (251106) | **Address** 122 Clem Parker Lane Rd  Lucedale, MS 39452 |

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

**Lindsy Newman, as Next Friend of K.N, a minor (251085)**   **Address** 4310 Oaklawn Dr.  Lake Charles, LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

**Lisa Hadnot, as Next Friend of J.H, a minor (250884)**   **Address** 1316 Sage Dr.  Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

---

**Lona Mernett (251044)**   **Address** 190 Monkey Mizell Rd  Lucedale, MS 39452

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1280

---

**Lua Thi Tran (251267)**   **Address** 8895 Hamilton St.  Bayou La Batre, AL 36509

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7816

---

**Lucille Brown (250724)**   **Address** 3001 Dawson St.  Kenner, LA 70065

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

**ManhThone Southammauong (251243)**   **Address** 9932 Magnolia Crest Dr. W  Irvington, AL 36544

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

**Manyvanh Phanthapannha (251134)**   **Address** 7201 Murray Height  Irvington, AL 36544

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2297

---

**Maria Espinosa (250819)**   **Address** 7904 Petonia Dr  Gautier, MS 39553

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

**Mark Royster (251202)**   **Address** 602 W Prien Lake Rd  Lake Charles, LA 70601

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 10-1294

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.   **Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

**Marlyn  Reed, as Next Friend of K.R, a minor (251174)**   **Address** 3113 Admiral King St.  Lake Charles, LA 70615

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

**Marquita Parker (251107)**                    **Address** 3119 Reidway St  Lake Charles, LA 70607

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

**Martell McCoy (251032)**                    **Address** 509 East St.  Dequincy, LA 70633

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

**Marva Arvie (250658)**                    **Address** 1809 Sunset Drive  Lake Charles, LA 70607

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7844

---

**Mary  Gaston (250852)**                    **Address** 1213 Giovann St Apt 702 Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7835

---

**Mary Pierre (251138)**                    **Address** 3626 McKinley St.  Lake Charles, LA 70607

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7817

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

**Matthew Arvie (250659)**                    **Address** 1809 Sunset Drive  Lake Charles, LA 70607

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7844

---

**Micaela Celestine (250752)**                    **Address** 6610 Fairdale Rd  Lake Charles, LA 70607

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

**Michael  Payne (251119)**                    **Address** 317 Lewis St  Sulphur, LA 70663

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

**Michael Khamsomphon (250966)**                    **Address** 9942 Magnolia Crest Dr W  Irvington, AL 36544

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

**Michael Lampkin (250978)**                    **Address** 3130 N Meadowlark Dr  Lake Charles, LA 70605

**Case Style** Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.     **Cause No.** 09-7796

---

**Michael Lewis (251015)**                    **Address** 4121 Legendie St.  Lake Charles, LA 70607

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7817

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

| | |
|---|---|
| Mike Phakeovylay (251130) | **Address** 12155 Landing Lane  Irvington, AL 36544 |

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.  Pilgrim International, Inc., et. al.  **Cause No.** 10-2248

| | |
|---|---|
| Nancy Pitre, as Next Friend of D.S, a minor (251214) | **Address** 2500 Smith Rd.  Lot 54 Lake Charles, LA 70607 |

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

| | |
|---|---|
| Nancy Pitre, as Next Friend of S.H, a minor (250917) | **Address** 2500 Smith Rd. Lot 54 Lake Charles, LA 70607 |

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

| | |
|---|---|
| Nathaniel  Ryan (251207) | **Address** 2101 4th St  Lake Charles, LA 70601 |

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-1265

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 10-1294

| | |
|---|---|
| Nathaniel Miller (251055) | **Address** 870 A Von Blond Dr.  Lake Charles, LA 70615 |

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 10-1264

| | |
|---|---|
| Nikki  Schannette, as Next Friend of K.S, a minor (251212) | **Address** P.O. Box 17134  Lake Charles, LA 70616 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

| | |
|---|---|
| Norrell Rougean, as Next Friend of H.R, a minor (251198) | **Address** 209 Maple St  Sulphur, LA 70663 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

| | |
|---|---|
| Norrell Rougeau (251199) | **Address** 209 Maple St  Sulphur , LA 70663 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

| | |
|---|---|
| Norrell Rougeau, as Next Friend of N.R, a minor (251200) | **Address** 209 Maple St  Sulphur , LA 70663 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

| | |
|---|---|
| Ouna Wintzell (251353) | **Address** 10620 Magnolia Rd Lot G Irvington, AL 36544 |

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

| | |
|---|---|
| Ouna Wintzell, as Next Friend of H.B, a minor (250693) | **Address** 10620 Magnolia Rd Lot G Irvington, AL 36544 |

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Ouna Wintzell, as Next Friend of P.W, a minor** (251326)   **Address** 10620 Magnolia Rd Lot G Irvington, AL 36544

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

**Ouna Wintzell, as Next Friend of R.W, a minor** (251327)   **Address** 10620 Magnolia Rd Lot G Irvington, AL 36544

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

**Patricia Fontenot, as Next Friend of B.F, a minor** (250830)   **Address** 1742 PE Daigle Rd  Iowa, LA 70647

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

---

**Patricia Parsley** (251113)   **Address** 116 D Quail Run Rd  Lucedale, MS 39452

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

**Patricia Parsley, as Next Friend of M.L, a minor** (251017)   **Address** 116 D Quail Run Rd  Lucedale, MS 39452

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

**Phayuanh Southammauong** (251244)   **Address** 9932 Magnolia Crest Dr. W  Irvington, AL 36544

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

**Phillip Reed** (251175)   **Address** 3113 Admiral King St.  Lake Charles, LA 70615

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

**Phyllis Todd** (251286)   **Address** 910 Dicks St  Waveland, MS 39576

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

---

**Polly Thibodeaux** (251269)   **Address** 401 18th St.  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7816

---

**Precious Howell , as Representative of the Estate of Lyold Howell, deceased** (250916)   **Address** 4234 Dutchess  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7816

---

**Qiona Broussard, as Next Friend of A.P, a minor** (251124)   **Address** 112 N Lincoln St  Lake Charles, LA 70601

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

Quincy Cromier, as Next Friend of T.C, a minor (250786)

**Address** 2201 10th St.  Lakecharles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7835

---

Quncy Cromier, as Next Friend of Q.C, a minor (250785)

**Address** 2201 10th St.  Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7835

---

Rachel  Guy, as Next Friend of C.G, a minor (250854)

**Address** 3414 Greinwich Blvd  Lake Charles, LA 70607

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7817

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1275

---

Rachel Guy (250883)

**Address** 3414 Greinwich Blvd  Lake Charles, LA 70607

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7817

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1275

---

Rahcel  Guy, as Next Friend of N.G, a minor (250882)

**Address** 3414 Greinwich Blvd  Lake Charles , LA 70607

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7817

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1275

---

Rebecca Thibodeaux (251270)

**Address** 7378 Driftwood Rd  Sulphur , LA 70665

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.

**Cause No.** 09-7917

---

Reese Lewis, as Next Friend of P.K, a minor (250970)

**Address** 2017 Susan St.  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7896

---

Rene  Thurman, as Next Friend of A.T, a minor (251279)

**Address** 1812 North Prater St  Lake Charles, LA 70601

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7844

---

Rene Thurman (251281)

**Address** 1812 North Prater  Lake Charles, LA 70601

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7844

---

Richard Fontenot (250836)

**Address** 2703 Arthur St.  Westlake, LA 70669

**Case Style** Julie Seaman, as Next Friend of T.  S., a minor, et. al.  vs. Vanguard, LLC, et. al.

**Cause No.** 09-7834

---

Richard Hogarth (250912)

**Address** 1020 16th St  Lake Charles, LA 70601

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 10-1265

**Ricky Nguyen (251086)**  **Address** 11452 Summerhaven Circle  Gulport, MS 39503

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

**Rikima Celestine (250755)**  **Address** 6610 Fairdale Rd.  Lake Charles, LA 70607

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

---

**Rodrick Lavan (250995)**  **Address** 2026 Woodring Street  Lake Charles, LA 70601

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7817

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Rogers Antoine, as Next Friend of D.A, a minor (250656)**  **Address** 626 N Simmons St  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

---

**Romeka Carter (250740)**  **Address** 1618 Commercial  Lake Charles, LA 70601

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7844

---

**Ronald Earhart (250809)**  **Address** 8252 Jefferson Davis St.  Bay St. Louis, MS 39520

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-2248

---

**Ronnie Parsley (251114)**  **Address** 122 Clem Lane Rd  Lucedale, MS 39452

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

**Rufino Mena (251042)**  **Address** 3401 Brooks St #B1 Pascagoula, MS 39567

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7922

---

**Sandra Brown (250726)**  **Address** 2001 Mocling St Box 29 Lake Charles, LA 70601

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7844

---

**Sanh Lasy (250989)**  **Address** 12218 Landing Circle N Lot 5 Irvington, AL 36544

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-2190

---

**Sanh Lasy, as Next Friend of J.L, a minor (250988)**  **Address** 12218 Landing Circle N Lot 5 Irvington, AL 36544

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-2190

---

Sanh Lasy, as Next Friend of V.L, a minor (250991)   **Address** 12218 Landing Circle N Lot 5 Irvington, AL 36544

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

---

Sarah Christian (250766)   **Address** 11813 Chaisworth Road  Moss Point, MS 39562

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

---

Sarah Young, as Next Friend of J.G, a minor (250879)   **Address** 1805 Monaghan Dr. Apt 1P Lake Charles, LA 70605

    **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 09-7920

---

Seemouang Vannavylaythong (251305)   **Address** 7901 Magnolia Crest Dr  Irvington, AL 36544

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-2248

---

Shannon Spears (251251)   **Address** 4451 5th Ave  Apt 33 Lake Charles, LA 70607

    **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-2268

---

Shannon Spears, as Next Friend of J.S, a minor (251250)   **Address** 4451 5th Ave Apt 103 Lake Charles, LA 70607

    **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-2268

---

Sharde  Henry (250907)   **Address** 6421 Ridge Dr.  Lake Charles, LA 70607

    **Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 10-1269

---

Sharon LaSalle (250986)   **Address** 7950 Clearview Dr. Lot 50 Lake Charles, LA 70605

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 10-1294

---

Sharonda Carroll (250737)   **Address** 1900 Prejean Drive Apt F-92 Lake Charles, LA 70607

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

Shatarra Declouiet (250795)   **Address** 3187 E Gauthier Rd Lot 325 Lake Charles, LA 70607

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 10-1261

---

Shaunda  Simien, as Next Friend of D.S, a minor (251224)   **Address** 145 Petticoat Ln.  Lake Charles, LA 70605

    **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7844

| | |
|---|---|
| Shaunda  Simien, as Next Friend of S.S, a minor (251227) | **Address** 145 Petticoat Ln. Lake Charles, LA 70605 |
| **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7844 |

| | |
|---|---|
| Shaunda Simien (251226) | **Address** 4330 Kirkan Apt 6  Lake Charles, LA 70607 |
| **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7844 |

| | |
|---|---|
| Shaunda Simien, as Next Friend of O.G, a minor (250865) | **Address** 145 Petticoat Ln. Lake Charles, LA 70605 |
| **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7844 |

| | |
|---|---|
| Shavonda Curtis , as Next Friend of T.S, a minor (251262) | **Address** 2825 Jerry Lee  Lake Charles, LA 70601 |
| **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7816 |

| | |
|---|---|
| Shavonda Curtis (250787) | **Address** 2825 Jerry Lee Ave.  Lake Charles, LA 70601 |
| **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7816 |

| | |
|---|---|
| Shelby Carter (250741) | **Address** 25561 W Jackson St  Lacombe, LA 70445 |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 |

| | |
|---|---|
| Shelly Fontenot, as Next Friend of S.K, a minor (250971) | **Address** 123 N. Franklin St.  Lake Charles, LA 70601 |
| **Case Style** Shelly Fontenot , as Next Friend of T. K., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, | **Cause No.** 10-1276 |

| | |
|---|---|
| Shirlene Wallace (251324) | **Address** 204 Walker Neal Ave Apt C River Ridge, LA 70124 |
| **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 09-7897 |

| | |
|---|---|
| Shondricia  Adams (250647) | **Address** 1025 North Cherry  Lake Charles, LA 70601 |
| **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al. | **Cause No.** 09-7851 |

| | |
|---|---|
| Soumaly Lasy (250990) | **Address** 12218 Landing Circle N  Irvington, AL 36544 |
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 |

| | |
|---|---|
| Soumaly Lasy, as Next Friend of D.L, a minor (250987) | **Address** 12218 Landing Circle N  Irvington, AL 36544 |
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 |

| | |
|---|---|
| Stephan Hitchens (250910) | **Address** 1104 Eddy St  Vinton, LA 70668 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

Suzan House (250914)                                         **Address** P.O. Box 813   Irvington, AL 36544

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

Suzan House, as Representative of the Estate of              **Address** P.O. Box 813   Irvington, AL 36544
Elbert Jarvis, deceased (250937)

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

Tealecia Wright (251358)                                     **Address** 2307 Tulip St.   Lake Charles, LA 70601

    **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2220

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

---

Tempestt Henderson (250903)                                  **Address** 1662 Thompson Rd  Lake Charles, LA 70611

    **Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 10-1269
    et. al.

---

Tevin Lavergne (250997)                                      **Address** 2404 Foxfield Street  Westlake, LA 70669

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7896

---

Theresa  Gardner, as Next Friend of J.P, a minor            **Address** 2604 George st.  Gulfport, MS 39503
(251122)

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-1267

---

Theresa Gardner, as Next Friend of A.M, a minor             **Address** 2604 George St.  Gulfport, MS 39503
(251063)

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-1267

---

Thong Phun Southammauong, as Next Friend of B.              **Address** 9932 Magnolia Crest Dr. W  Irvington, AL
S, a minor (251241)                                                  36544

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

---

Thongma Vannavylaythong (251307)                            **Address** 7901 Magnolia Crest Dr  Irvington, AL 36544

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.   **Cause No.** 10-2248
    Pilgrim International, Inc., et. al.

---

ThongPhan Southammauong (251245)                            **Address** 9932 Magnolia Crest Dr. W  Irvington, AL
                                                                     36544

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

---

Tiffany Henderson, as Next Friend of D.H, a minor          **Address** 1622 Thompson Rd.  Lake Charles, LA 70611
(250902)

    **Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 10-1269
    et. al.

---

**Tomacian Plumber (251146)**          **Address** 2701 Gen Travis  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7816

---

**Tommy  Gaston (250853)**          **Address** 1213 Giovann St Apt 702 Lake Charles , LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7835

---

**Tommy Geter (250857)**          **Address** 2028 Commercial St.  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

---

**Tracy  January, as Next Friend of A.J, a minor (250931)**          **Address** 2732 Bending Branch Dr  Lake Charles, LA 70607

**Case Style** Angela Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 10-2247

---

**Troy Dicks (250802)**          **Address** 1600 Legion St.  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7816

---

**Troy Malone (251020)**          **Address** 2801 7th St.  Lake Charles, LA 70615

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2184

---

**Tyrone Simon (251228)**          **Address** 204 N. Cherry St.  Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7916

---

**Varick Simien (251229)**          **Address** 102 South Park  Bay City, TX 77414

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

**Vera Collins (250781)**          **Address** 1736 3rd Avenue  Lake Charles, LA 70601

**Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al.          **Cause No.** 09-7918

---

**Vernando Levings (251010)**          **Address** 306 V.E. Washington St.  Lake Charles, LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

**Victoria Smith (251233)**          **Address** 1608 Gieffers St.  Lake Charles, LA 70601

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

---

**Virginia Sowells (251249)**          **Address** 4451 5th Ave.  Apt 72 Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.          **Cause No.** 09-7980

Vixay Lasy (250992)                    **Address** 12218 Landing Circle N Lot 5 Irvington, AL 36544

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

Wanda Moore (251068)                   **Address** P.O. Box 774   Welsh, LA 70591

    **Case Style** Patrick Williams, et. al.  vs. Hy-Line Enterprises, Inc., et. al.     **Cause No.** 10-1299

---

Waylon Woods (251356)                  **Address** 1104 S. Elton St.  Lake Charles, LA 70607

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Wilford Jackson (250929)               **Address** 2418 Gardenia St.  Lake Charles, LA 70601

    **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

Yinet Perolta (251123)                 **Address** 2004 Connecticut Ave  Kenner, LA 70062

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896