**Exhibit A**

| | | | |
|---|---|---|---|
| 1. | Dianne Abadie | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 2. | Kevin Achane | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 3. | Rayvan Achane | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 4. | James Acy | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5. | Jamel Adams | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 6. | Linda Adams | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 7. | Susan Adams | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 8. | Tiffany Adams | Adams et al v. CMH Manufacturing Inc. et al | 10-2300 |
| 9. | Patrick S. Adams Jr. | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 10. | Karen Adkins | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 11. | Joseph Aguillard | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 12. | Joyce Aguillard | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 13. | Joyce Aguillard | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 14. | John Aguillard Jr. | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 15. | Brenda Albert | Albert et al v. Forest River Inc. et al | 10-2336 |
| 16. | Brenda Albert | Albert et al v. Forest River Inc. et al | 09-8374 |
| 17. | Geneva Albert | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 18. | Geneva Albert | Bouie et al v. Dutchmen Manufacturing Inc. et al | 09-8391 |
| 19. | Kendrick Albert | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 20. | Tasha Albert | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 21. | Joshua Alex | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 22. | Victor Alex | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 23. | Angelis Alexander | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 24. | Blair Alexander | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 25. | De'Majh Alexander | Cook et al v. Starcraft RV Inc. et al | 10-2314 |

| | | |
|---|---|---|
| 26. De'Quanna Alexander | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 27. Errol Alexander | Albert et al v. Forest River Inc. et al | 09-8374 |
| 28. Errol Alexander | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 29. Horace Alexander | Albert et al v. Forest River Inc. et al | 09-8374 |
| 30. Horace Alexander | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 31. Josephine Alexander | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 32. Leroy Alexander | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 33. Michaela Alexander | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 34. Myrielle Alexander | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 35. Shanaundra Alexander | Alexander et al v. DS Corp. et al | 10-2328 |
| 36. Shanaundra Alexander | Mayon et al v. DS Corp. d/b/a CrossRoads RV et al | 09-8388 |
| 37. Shelton Alexander | Alexander et al v. Keystone RV Co. et al | 10-2333 |
| 38. Shelton Alexander | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 39. Yvonne Alexander | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 40. Peter Alexander III | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 41. Michael Alexander Jr. | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 42. Christopher Alexcee | Albert et al v. Forest River Inc. et al | 09-8374 |
| 43. Christopher Alexcee | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 44. Frances Alexcee | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 45. Lynette Alexcee | Albert et al v. Forest River Inc. et al | 09-8374 |
| 46. Lynette Alexcee | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 47. Almenia Alexis | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 48. Courtney Alfred | Alfred et al v. Horton Homes Inc. et al | 10-2339 |
| 49. Courtney Alfred | Randle-Henry et al v. Horton Homes Inc. et al | 09-8371 |
| 50. Eumaika Alfred | Alfred et al v. Horton Homes Inc. et al | 10-2339 |
| 51. Eumaika Alfred | Randle-Henry et al v. Horton Homes Inc. et al | 09-8371 |

| | | |
|---|---|---|
| 52. Frank Alfred | Alfred et al v. Horton Homes Inc. et al | 10-2339 |
| 53. Frank Alfred | Randle-Henry et al v. Horton Homes Inc. et al | 09-8371 |
| 54. Gloria Alfred | Alfred et al v. Horton Homes Inc. et al | 10-2339 |
| 55. Gloria Alfred | Randle-Henry et al v. Horton Homes Inc. et al | 09-8371 |
| 56. Jamie Alfred | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 57. Jeremiah Alfred | Alfred et al v. Horton Homes Inc. et al | 10-2339 |
| 58. Jeremiah Alfred | Randle-Henry et al v. Horton Homes Inc. et al | 09-8371 |
| 59. Reaonna Alfred | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 60. Renee Alfred | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 61. Tammie Alfred | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 62. Wyiesha Alfred | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 63. Kirby Alfred Jr. | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 64. Kirby Alfred Jr. | Albert et al v. Forest River Inc. et al | 09-8374 |
| 65. Ronald Alfred Jr. | Alfred et al v. Horton Homes Inc. et al | 10-2339 |
| 66. Ronald Alfred Jr. | Randle-Henry et al v. Horton Homes Inc. et al | 09-8371 |
| 67. John Allemond Jr. | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 68. Albert Allen | Allen et al v. Jayco Enterprises Inc. et al | 10-2334 |
| 69. Albert Allen | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 70. Angel Allen | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 71. Betty Allen | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 72. Bonnie Allen | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 73. Devin Allen | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 74. Gen'tel Allen | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 75. Gen'tel Allen | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 76. Glenn Allen | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 77. Golden Allen | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |

| | | |
|---|---|---|
| 78. Golden Allen | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 79. Gwendolyn Allen | Allen et al v. Jayco Enterprises Inc. et al | 10-2334 |
| 80. Gwendolyn Allen | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 81. Howard Allen | Allen et al v. American International Specialty Lines Ins. Co. et al | 10-2302 |
| 82. Howard Allen | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 83. Kenyatta Allen | Palmer et al v. Superior Homes LLC et al | 09-8395 |
| 84. Lyle Allen | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 85. Valerie Allen | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 86. Cedric Allen Jr. | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 87. Charles Allen Jr. | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 88. Cedric Allen Sr. | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 89. Charles Allen Sr. | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 90. Cathy Allridge | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 91. Cathy Allridge | Celius et al v. Insurco LTD. et al | 09-8380 |
| 92. Jameshia Allridge | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 93. Jameshia Allridge | Celius et al v. Insurco LTD. et al | 09-8380 |
| 94. Jeffery Allridge | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 95. Jeffery Allridge | Celius et al v. Insurco LTD. et al | 09-8380 |
| 96. Louise Allridge | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 97. Louise Allridge | Celius et al v. Insurco LTD. et al | 09-8380 |
| 98. Wanda Ally | Albert et al v. Forest River Inc. et al | 10-2336 |
| 99. Wanda Ally | Albert et al v. Forest River Inc. et al | 09-8374 |
| 100. Joel Alsandor | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 101. Edna Alverez | Alverez et al v. Recreation By Design LLC et al | 10-2305 |
| 102. Edna Alverez | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 103. Julius Alverez | Alverez et al v. Recreation By Design LLC et al | 10-2305 |

| | | | |
|---|---|---|---|
| 104. | Julius Alverez | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 105. | Dianne Ambo | Ambo et al v. CMH Manufacturing Inc. et al | 09-7662 |
| 106. | Cheryl Ambrose | Mayon et al v. DS Corp. d/b/a CrossRoads RV et al | 09-8388 |
| 107. | Jesse Ambrose | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 108. | Jesse Ambrose | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 109. | Alexis Anderson | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 110. | Benjamin Anderson | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 111. | Darrin Anderson | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 112. | Deborah Anderson | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 113. | Desiree Anderson | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 114. | Eric Anderson | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 115. | Felicia Anderson | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 116. | Ingrid Anderson | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 117. | Joann Anderson | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 118. | Kainan Anderson | Albert et al v. Forest River Inc. et al | 09-8374 |
| 119. | Kenisha Anderson | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 120. | Kenny Anderson | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 121. | Michael Anderson | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 122. | Michael Anderson | Weary et al v. Skyline Corporation et al | 09-8399 |
| 123. | Sarah Anderson | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 124. | Tsai'Rich Anderson | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 125. | Eric Anderson II | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 126. | Renaldo Anderson Jr. | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 127. | Daja Andrews | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 128. | Daja Andrews | Brent et al v. Timberland RV Co. d/b/a Adventure Manufacturing et al | 09-8400 |
| 129. | Karen Andrews | Andrews et al v. Gulf Stream Coach Inc. | 10-0198 |

| | | |
|---|---|---|
| 130. Laila Andrews | Charleston et al v. River Birch Homes Inc. et al | 09-8392 |
| 131. Lillie Andrews | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 132. Ray Andrews | Weary et al v. Skyline Corporation et al | 09-8399 |
| 133. Rose Andrews | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 134. Rose Andrews | Brent et al v. Timberland RV Co. d/b/a Adventure Manufacturing et al | 09-8400 |
| 135. Tobias Andrews | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 136. Tobias Andrews | Brent et al v. Timberland RV Co. d/b/a Adventure Manufacturing et al | 09-8400 |
| 137. Trevonte Andrews | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 138. Trevonte Andrews | Brent et al v. Timberland RV Co. d/b/a Adventure Manufacturing et al | 09-8400 |
| 139. Tyrese Andrews | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 140. Tyrese Andrews | Brent et al v. Timberland RV Co. d/b/a Adventure Manufacturing et al | 09-8400 |
| 141. Tyrinn Andrews | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 142. Bailey Andrus | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 143. Paedra Andrus | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 144. Marquis Andry | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 145. Raymond Ange | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 146. Brielle Angelety | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 147. Brielle Angelety | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 148. Yasmin Angelety | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 149. Yasmin Angelety | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 150. Gabriel Angelety Jr. | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 151. Natasha Angelin | Angelin et al v. Giles Industries Inc. et al | 09-7660 |
| 152. Natasha Angelin | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 153. James Angelo | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 154. Francis Anthony | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 155. Edward Anthony Jr. | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |

| 156. | Edward Anthony Sr. | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 157. | Darlene Antoine | Allen et al v. American International Specialty Lines Ins. Co. et al | 10-2302 |
| 158. | Darlene Antoine | Antoine et al v. American International Specialty Lines Inc. et al | 09-8008 |
| 159. | Demetris Antoine | Alexander et al v. DS Corp. et al | 10-2328 |
| 160. | Weldon Antoine III | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 161. | Weldon Antoine Jr. | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 162. | Chad Arabie | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 163. | Savannah Arabie | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 164. | Shirley Arabie | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 165. | Ashley Arceneaux | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 166. | De'Arricka Arceneaux | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 167. | De'Arricka Arceneaux | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 168. | Joshua Arceneaux | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 169. | Lillie Arceneaux | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 170. | Lillie Arceneaux | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 171. | Billy Arceneaux Jr. | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 172. | Darrick Arceneaux Jr. | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 173. | Darrick Arceneaux Jr. | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 174. | Shemica Archie | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 175. | Taylor Archie | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 176. | Terrence Archie | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 177. | Tiara Archie | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 178. | David Arcuri | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 179. | Wardell Ard | Brown v. Fleetwood Enterprises Inc. et al | 10-4046 |
| 180. | Wardell Ard | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 181. | Wardell Ard | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |

| | | | |
|---|---|---|---|
| 182. | Shan Arkle | Albert et al v. Forest River Inc. et al | 09-8374 |
| 183. | Beverly Armand | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 184. | Beverly Armand | Achane et al. v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 185. | Ahmad Armstead | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 186. | Jayla Armstead | Dangerfield et al v. Insurco Ltd et al | 10-2319 |
| 187. | Nikki Armstrong | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 188. | Asia Arvie | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 189. | Brittanica Arvie | Ambo et al v. CMH Manufacturing Inc. et al | 09-7662 |
| 190. | Brittany Arvie | Ambo et al v. CMH Manufacturing Inc. et al | 09-7662 |
| 191. | Orlando Arvie | Ambo et al v. CMH Manufacturing Inc. et al | 09-7662 |
| 192. | Shawn Arvie | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 193. | Tracy Arvie-Prater | Ambo et al v. CMH Manufacturing Inc. et al | 09-7662 |
| 194. | Linda Ashley | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 195. | Alexis Ashworth | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 196. | Joshua Ashworth | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 197. | Victoria Atkinson | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 198. | Dawn Atlow | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 199. | Dawn Atlow | Achane et al. v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 200. | Donna Aubert | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 201. | Jalen Aubert | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 202. | Justin Aubert | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 203. | Tyralyn Aubert | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 204. | Dylan Aucoin | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 205. | Gianno Aucoin | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 206. | Jennifer Aucoin | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 207. | Jolie Aucoin | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |

| | | | |
|---|---|---|---|
| 208. | Kandis Aucoin | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 209. | Brenton Aucoin Jr. | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 210. | Rockie Audrict | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 211. | David Aufrecht | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 212. | David Aufrecht | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 213. | Clifford August | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 214. | Clifford August | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 215. | Mary August | Mayon et al v. DS Corp. d/b/a CrossRoads RV et al | 09-8388 |
| 216. | Stella August | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 217. | Stella August | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 218. | Archie Augustus | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 219. | Lorraine Autman | Albert et al v. Forest River Inc. et al | 09-8374 |
| 220. | Sean Autman | Albert et al v. Forest River Inc. et al | 09-8374 |
| 221. | Tisha Autrey | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 222. | Donna Azeez | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 223. | Daniell Babineaux | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 224. | Jemerian Babino | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 225. | Omarion Babino | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 226. | Randisha Babino | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 227. | Eloise Bacchus | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 228. | Tina Bacon | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 229. | Demonk Baham | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 230. | Jerryal Baham | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 231. | Sarah Baham | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 232. | Velma Baham | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 233. | Joyce Bailey | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |

| | | | |
|---|---|---|---|
| 234. | Tiera Bailey | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 235. | Trayvon Bailey | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 236. | Trayvon Bailey | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 237. | Herman Bailey Sr. | Charleston et al v. River Birch Homes Inc. et al | 09-8392 |
| 238. | Aniya Bailey-Kelly | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 239. | Daneetra Bailey-Kelly | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 240. | Marguerite Bailey-Kelly | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 241. | Laken Baily | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 242. | Amanda Baker | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 243. | Amanda Baker | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 244. | Edward Baker | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 245. | Theresa Baldwin | Mayon et al v. DS Corp. d/b/a CrossRoads RV et al | 09-8388 |
| 246. | Dasia Ball | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 247. | Geván Ball | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 248. | Gregory Ball | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 249. | Jamal Ball | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 250. | Odelean Ball | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 251. | Tanya Ball | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 252. | Carrie Ballard | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 253. | Eric Ballard Sr. | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 254. | Eric Ballard Sr. | Albert et al v. Forest River Inc. et al | 09-8374 |
| 255. | Derell Ballet | Alvin Hardin et al v. Thor Californica Inc. dba Thor Manufacturing et al | 09-8385 |
| 256. | Derell Ballet | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 257. | Edward Ballet | Alvin Hardin et al v. Thor Californica Inc. dba Thor Manufacturing et al | 09-8385 |
| 258. | Edward Ballet | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 259. | Egypt Ballet | Alvin Hardin et al v. Thor Californica Inc. dba Thor Manufacturing et al | 09-8385 |

| 260. | Egypt Ballet | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 261. | Edward Ballet IV | Alvin Hardin et al v. Thor Californica Inc. dba Thor Manufacturing et al | 09-8385 |
| 262. | Edward Ballet IV | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 263. | Terry Ballon | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 264. | Carolyn Banks | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 265. | Ciara Banks | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 266. | Hollis Banks | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 267. | Jalen Banks | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 268. | J'myrick Banks | Bartie et al v. Coachmen Industries Inc. et al | 10-2329 |
| 269. | Kerriell Banks | Albert et al v. Forest River Inc. et al | 09-8374 |
| 270. | Kerrione Banks | Albert et al v. Forest River Inc. et al | 09-8374 |
| 271. | Shamani Banks | Albert et al v. Forest River Inc. et al | 09-8374 |
| 272. | Tina Banks | Albert et al v. Forest River Inc. et al | 09-8374 |
| 273. | Travis Banks | Albert et al v. Forest River Inc. et al | 09-8374 |
| 274. | Herbert Banks III | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 275. | Brian Banks Jr. | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 276. | Herbert Banks Jr. | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 277. | Brian Banks Sr. | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 278. | Gwendolyn Bannister | Bouie et al v. Dutchmen Manufacturing Inc. et al | 09-8391 |
| 279. | Gwendolyn Bannister | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 280. | Kendrell Bannister | Bouie et al v. Dutchmen Manufacturing Inc. et al | 09-8391 |
| 281. | Kendrell Bannister | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 282. | Kenneth Bannister | Bouie et al v. Dutchmen Manufacturing Inc. et al | 09-8391 |
| 283. | Kenneth Bannister | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 284. | Sameka Bannister | Bouie et al v. Dutchmen Manufacturing Inc. et al | 09-8391 |
| 285. | Sameka Bannister | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |

| 286. | Samuel Bannister | Bouie et al v. Dutchmen Manufacturing Inc. et al | 09-8391 |
| 287. | Samuel Bannister | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 288. | Brittney Barbarin | Albert et al v. Forest River Inc. et al | 09-8374 |
| 289. | Corey Barbarin | Albert et al v. Forest River Inc. et al | 09-8374 |
| 290. | Paul Barbarin | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 291. | Paul Barbarin | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 292. | Azell Barber | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 293. | Azell Barber | Mayon et al v. DS Corp. d/b/a CrossRoads RV et al | 09-8388 |
| 294. | Dakota Barber | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 295. | D'Asia Barber | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 296. | D'Asia Barber | Mayon et al v. DS Corp. d/b/a CrossRoads RV et al | 09-8388 |
| 297. | Linda Barber | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 298. | Linda Barber | Mayon et al v. DS Corp. d/b/a CrossRoads RV et al | 09-8388 |
| 299. | Michael Barber | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 300. | Michael Barber | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 301. | Michael Barber | Mayon et al v. DS Corp. d/b/a CrossRoads RV et al | 09-8388 |
| 302. | Brandon Bargeman | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 303. | Brandon Bargeman | Bargeman et al v. American International Specialty Lines Ins. Co. et al | 09-8360 |
| 304. | Clifford Bargeman | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 305. | Cynthia Bargeman | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 306. | Cynthia Bargeman | Mayon et al v. DS Corp. d/b/a CrossRoads RV et al | 09-8388 |
| 307. | Eugene Bargeman | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 308. | Irma Bargeman | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 309. | Lucindy Bargeman | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 310. | Lucindy Bargeman | Bargeman et al v. American International Specialty Lines Ins. Co. et al | 09-8360 |
| 311. | Stacy Bargeman | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |

| 312. | Stacy Bargeman | Bargeman et al v. American International Specialty Lines Ins. Co. et al | 09-8360 |
| 313. | Angela Barley | Mayon et al v. DS Corp. d/b/a CrossRoads RV et al | 09-8388 |
| 314. | Mariko Barley | Mayon et al v. DS Corp. d/b/a CrossRoads RV et al | 09-8388 |
| 315. | Clarence Barley Jr. | Mayon et al v. DS Corp. d/b/a CrossRoads RV et al | 09-8388 |
| 316. | Anna Mae Barnes | Henderson et al v. Sun Valley Inc. d/b/a Sun-Lite et al | 09-8394 |
| 317. | Barbara Barnes | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 318. | Ciera Barnes | Alverez et al v. Recreation By Design LLC et al | 10-2305 |
| 319. | Daville Barnes | Alverez et al v. Recreation By Design LLC et al | 10-2305 |
| 320. | Eugene Barnes | Albert et al v. Forest River Inc. et al | 10-2336 |
| 321. | Gwendolyn Barnes | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 322. | Henry Barnes | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 323. | John Barnes | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 324. | Melany Barnes | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 325. | Michael Barnes | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 326. | Michael Barnes | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 327. | Patricia Barnes | Alverez et al v. Recreation By Design LLC et al | 10-2305 |
| 328. | Shaquille Barnes | Alverez et al v. Recreation By Design LLC et al | 10-2305 |
| 329. | Thomas, III Barnes | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 330. | Valerie Barnes | Albert et al v. Forest River Inc. et al | 09-8374 |
| 331. | Cedric Barnett Jr. | Allen et al v. American International Specialty Lines Ins. Co. et al | 10-2302 |
| 332. | Jean Barney | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 333. | Sylvester Barrett | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 334. | Sylvester Barrett | Mayon et al v. DS Corp. d/b/a CrossRoads RV et al | 09-8388 |
| 335. | Theresa Barrett | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 336. | Theresa Barrett | Mayon et al v. DS Corp. d/b/a CrossRoads RV et al | 09-8388 |
| 337. | Theresa Barrett | Hood et al v. Recreation by Design LLC et al | 09-8406 |

| | | | |
|---|---|---|---|
| 338. | McKenzie Barthamew | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 339. | Mervin Barthelemy | Fontenot et al v. Frontier RV Inc. et all | 09-8364 |
| 340. | Olen Barthelemy | Barthelemy et al v. Southern Energy Homes Inc. et al | 10-2313 |
| 341. | Terrence Bartholomew | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 342. | Addrella Bartie | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 343. | Calvin Bartie | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 344. | Calvin Bartie | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 345. | Dawterious Bartie | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 346. | Felicia Bartie | Bartie et al v. Coachmen Industries Inc. et al | 10-2329 |
| 347. | Jerrica Bartie | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 348. | Jerrica Bartie | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 349. | Jerrica Bartie | Bargeman et al v. American International Specialty Lines Ins. Co. et al | 09-8360 |
| 350. | Katrina Bartie | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 351. | Kevin Bartie | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 352. | Ruth Bartie | Albert et al v. Forest River Inc. et al | 09-8374 |
| 353. | Stephanie Bartie | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 354. | Stephanie Bartie | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 355. | Tara Bartie | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 356. | Tara Bartie | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 357. | Tina Bartie | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 358. | Arneshia Basquine | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 359. | Arnold Basquine | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 360. | Kevin Bass | Bass et al v. KZRV LP et al | 09-8393 |
| 361. | Benita Batey | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 362. | Gary Batey | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 363. | Joshua Batey | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |

| 364. | Tiffany Batey | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 365. | Arlisa Batiste | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 366. | Selena Batson | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 367. | Selena Batson | Bargeman et al v. American International Specialty Lines Ins. Co. et al | 09-8360 |
| 368. | Selena Batson | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 369. | D'Asia Battie | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 370. | Diamond Battie | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 371. | Diamond Battie | Brent et al v. Timberland RV Co. d/b/a Adventure Manufacturing et al | 09-8400 |
| 372. | Duronte Battie | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 373. | Duronte Battie | Brent et al v. Timberland RV Co. d/b/a Adventure Manufacturing et al | 09-8400 |
| 374. | Glenassey Battie | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 375. | Helen Battie | Albert et al v. Forest River Inc. et al | 09-8374 |
| 376. | Jezmine Battie | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 377. | Kendra Battie | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 378. | Morrow Battie | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 379. | Tranace Battie | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 380. | Duran Battie Jr. | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 381. | Duran Battie Jr. | Brent et al v. Timberland RV Co. d/b/a Adventure Manufacturing et al | 09-8400 |
| 382. | Duran Battie Sr. | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 383. | Duran Battie Sr. | Brent et al v. Timberland RV Co. d/b/a Adventure Manufacturing et al | 09-8400 |
| 384. | Major Battle | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 385. | Tyriel Battle | Alverez et al v. Recreation By Design LLC et al | 10-2305 |
| 386. | Tyriel Battle | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 387. | Tyrone Battle | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 388. | Brandon Bauer | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 389. | Ronald Bauer | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |

| | | | |
|---|---|---|---|
| 390. | Sylvia Bauer | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 391. | Henri Bax | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 392. | Nevaeh Bax | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 393. | Byron Bazile Jr. | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 394. | Jonathan Bazley | Alexander et al v. Keystone RV Co. et al | 10-2333 |
| 395. | Ladell Bazley | Bazley et al v. Arch Specialty Insurance Co. et al | 10-2307 |
| 396. | Sidney Bazley III | Alexander et al v. Keystone RV Co. et al | 10-2333 |
| 397. | Sidney Bazley Jr. | Bazley et al v. Arch Specialty Insurance Co. et al | 10-2307 |
| 398. | Jimmeica Beachamp | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 399. | Terry Beamon | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 400. | Heavenly Beasley | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 401. | Joycelyn Beasley | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 402. | Rhonda Beasley | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 403. | Steven Beasley | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 404. | Penny Beauford | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 405. | Kasetdra Beene | Beene et al v. Liberty Homes Inc. et al | 10-2301 |
| 406. | Shashauna Beene | Beene et al v. Liberty Homes Inc. et al | 10-2301 |
| 407. | Mitzi Beeson | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 408. | Tiffany Beeson | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 409. | Yurgeodsur Belcher | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 410. | Yurgeodsur Belcher | James et al v. Travelers Property Casualty Co. of America TIL et al | 09-8379 |
| 411. | Kayla Belfield | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 412. | Elizabeth Bell | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 413. | Jordan Bell | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 414. | Joshua Bell | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 415. | Lawrence Bell | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |

| 416. | Sean Bell | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 417. | Stacy Bell | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 418. | Willie Bell Jr. | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 419. | Shannon Bell Sr. | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 420. | Shannon Bell Sr. | Albert et al v. Forest River Inc. et al | 09-8374 |
| 421. | Courtney Bellard | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 422. | Desmond Bellard | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 423. | Desmond Bellard | Celius et al v. Insurco LTD. et al | 09-8380 |
| 424. | Evelyn Bellard | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 425. | Gwedolyn Bellard | Bellard et al v. CMH Manufacturing Inc et al | 10-2311 |
| 426. | Irene Bellard | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 427. | Irene Bellard | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 428. | Larry Bellard | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 429. | Sabrina Bellard | Bellard et al v. CMH Manufacturing Inc et al | 10-2311 |
| 430. | Tammy Bellard | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 431. | Artholia Bellow | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 432. | David Bellow | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 433. | Desmond Bellow | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 434. | KrisJuana Bellow | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 435. | Malcolm Bellow | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 436. | Sheffield Bellow | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 437. | Jeanette Bellow-Ecter | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 438. | Eddie Beloney | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 439. | David Belseth | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 440. | Dolores Belton | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 441. | Jerry Belton | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |

| | | | |
|---|---|---|---|
| 442. | Dayln Belvin | Celius et al v. Insurco LTD. et al | 09-8380 |
| 443. | Denzel Belvin | Celius et al v. Insurco LTD. et al | 09-8380 |
| 444. | Jai Belvin | Celius et al v. Insurco LTD. et al | 09-8380 |
| 445. | Elijiah Benett | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 446. | Louis Benitez | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 447. | Dennis Bennett | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 448. | Gloria Bennett | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 449. | Lorna Bennett | Bass et al v. KZRV LP et al | 09-8393 |
| 450. | Torran Bennett | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 451. | Victoria Bennett | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 452. | Eric Bennett III | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 453. | Christopher Benoit | Randle-Henry et al v. Horton Homes Inc. et al | 09-8371 |
| 454. | Lisa Benoit | Benoit et al v. Timberland RV Co. et al | 10-2322 |
| 455. | Pamela Benoit | Randle-Henry et al v. Horton Homes Inc. et al | 09-8371 |
| 456. | Qualyn Benoit | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 457. | John Benoit Jr. | Randle-Henry et al v. Horton Homes Inc. et al | 09-8371 |
| 458. | Thomas Benoit Jr. | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 459. | John A. Benoit Sr. | Randle-Henry et al v. Horton Homes Inc. et al | 09-8371 |
| 460. | Amber Bentel | Albert et al v. Forest River Inc. et al | 09-8374 |
| 461. | Henry Bentel IV | Albert et al v. Forest River Inc. et al | 09-8374 |
| 462. | Mickey Bentley | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 463. | Bernice Beraud | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 464. | Cheryl Bergeron | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 465. | Dayton Bergeron | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 466. | Dianna Bergeron | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 467. | Dennis Bergeron III | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |

| 468. | Dennis Bergeron Jr. | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 469. | Albert Bernard | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 470. | Albert Bernard | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 471. | Albert Bernard | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 472. | Ann Bernard | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 473. | Ann Bernard | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 474. | Barbara Bernard | Weary et al v. Skyline Corporation et al | 09-8399 |
| 475. | John Bernard | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 476. | John Bernard | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 477. | Norell Bernard | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 478. | Velma Berry | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 479. | Brittany Bertrand | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 480. | Latineua Bertrand | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 481. | Richard Bertrand | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 482. | Sherry Bertrand | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 483. | Adrian Besser | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 484. | Adrian Besser | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 485. | Dimitrisus Bethley | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 486. | Brian Bethley Sr. | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 487. | Frederick Beverly | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 488. | Ja Bokey Beverly | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 489. | Ja Bokey Beverly | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 490. | Kadar Beverly | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 491. | Kadar Beverly | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 492. | Kaled Beverly | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 493. | Kaled Beverly | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |

| | | | |
|---|---|---|---|
| 494. | Marcie Beverly | Albert et al v. Forest River Inc. et al | 09-8374 |
| 495. | Marcie Beverly | Sylvester et al v. Alliance Homes Inc. d/b/a Adrian Homes et al | 09-8390 |
| 496. | Phebe Beverly | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 497. | Phebe Beverly | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 498. | Rosalind Beverly | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 499. | Rosalind Beverly | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 500. | Elijah Bias | Allen et al v. Jayco Enterprises Inc. et al | 10-2334 |
| 501. | Jamesha Bias | Allen et al v. Jayco Enterprises Inc. et al | 10-2334 |
| 502. | Janquella Bias | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 503. | Rockel Bias | Allen et al v. Jayco Enterprises Inc. et al | 10-2334 |
| 504. | Rose Bias | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 505. | Trandy Bias | Allen et al v. Jayco Enterprises Inc. et al | 10-2334 |
| 506. | Eugene Bibbins | Albert et al v. Forest River Inc. et al | 09-8374 |
| 507. | Eugene Bibbins | Weary et al v. Skyline Corporation et al | 09-8399 |
| 508. | Eugene Bibbins | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 509. | Walter Bibbins | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 510. | Betty Bickham | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 511. | Candice Bickham | Alverez et al v. Recreation By Design LLC et al | 10-2305 |
| 512. | Hakeem Bickham | Alverez et al v. Recreation By Design LLC et al | 10-2305 |
| 513. | Jenequia Bickham | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 514. | Johnathan Bickham | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 515. | Keyon Bickham | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 516. | Saul Bickham | Alverez et al v. Recreation By Design LLC et al | 10-2305 |
| 517. | Dorian Biddle | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 518. | Dorothy Biddle | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 519. | Johnny Biddle | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |

| | | | |
|---|---|---|---|
| 520. | Lillie Biddle | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 521. | Norwood Bienaime | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 522. | Norwood Bienaime | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 523. | Daryl Bigelow | Bartie et al v. Coachmen Industries Inc. et al | 10-2329 |
| 524. | Denise Bigelow | Bartie et al v. Coachmen Industries Inc. et al | 10-2329 |
| 525. | Keiwanna Bigelow | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 526. | Malcolm Bigelow | Bartie et al v. Coachmen Industries Inc. et al | 10-2329 |
| 527. | Daryl Bigelow Jr. | Bartie et al v. Coachmen Industries Inc. et al | 10-2329 |
| 528. | Nicholas Bijou | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 529. | Penny Bijou | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 530. | Penny Bijou | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 531. | Linda Bilbo | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 532. | Melody Billiot | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 533. | Warren Billiot | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 534. | Christopher Birdsong | Bazley et al v. Arch Specialty Insurance Co. et al | 10-2307 |
| 535. | Roy, III Birdsong | Bazley et al v. Arch Specialty Insurance Co. et al | 10-2307 |
| 536. | Roy, Jr. Birdsong | Bazley et al v. Arch Specialty Insurance Co. et al | 10-2307 |
| 537. | Dominic Bischone | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 538. | Nicole Bischone | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 539. | Kamin Black | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 540. | Sheena Black | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 541. | Sheila Black | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 542. | Otis Black Jr. | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 543. | Walter Black Jr. | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 544. | Walter Black Sr. | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 545. | Margaret Blake | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |

| | | | |
|---|---|---|---|
| 546. | Margaret Blake | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 547. | Lionel Blakes | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 548. | Dejah Blanchard | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 549. | Derek Blanchard | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 550. | Derron Blanchard | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 551. | Selina Blanchard | Albert et al v. Forest River Inc. et al | 09-8374 |
| 552. | Selina Blanchard | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 553. | Shantrice Blatcher | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 554. | Cameron Blocker | Randle-Henry et al v. Horton Homes Inc. et al | 09-8371 |
| 555. | Elia Blocker | Randle-Henry et al v. Horton Homes Inc. et al | 09-8371 |
| 556. | Da'janae Blue | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 557. | Da'Mond Blue | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 558. | Destiny Blue | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 559. | Willie Blue Sr. | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 560. | Howard Bode III | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 561. | Howard Bode III | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 562. | Howard Bode Jr. | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 563. | Howard Bode Jr. | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 564. | Osmond Bolden | Albert et al v. Forest River Inc. et al | 09-8374 |
| 565. | Cynthia Bonffine | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 566. | Bobby Bonffine III | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 567. | JoAnna Bonin | Bonin et al v. TL Industries et al | 10-2317 |
| 568. | JoAnna Bonin | Celius et al v. Insurco LTD. et al | 09-8380 |
| 569. | Austin Bonner | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 570. | Austin Bonner | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 571. | Dakota Bonner | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |

| | | |
|---|---|---|
| 572. Dakota Bonner | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 573. Jacqueline Bonner | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 574. Jacqueline Bonner | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 575. Corey Borel | Bartie et al v. Coachmen Industries Inc. et al | 10-2329 |
| 576. Megan Borel | Bartie et al v. Coachmen Industries Inc. et al | 10-2329 |
| 577. Acquanette Bornes | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 578. Cathy Bosarge | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 579. Ella Boss | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 580. Pamela Boudin-Johnson | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 581. Carolyn Boudreaux | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 582. Deon Bouie | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 583. Larry Bouie | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 584. Larry Bouie | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 585. Moses Bouie Jr. | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 586. Barry Bourgeois | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 587. Allison Bowens | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 588. Debra Bowlin | Ambo et al v. CMH Manufacturing Inc. et al | 09-7662 |
| 589. James Bowlin | Ambo et al v. CMH Manufacturing Inc. et al | 09-7662 |
| 590. James Bowlin | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 591. Ryan Bowlin | Ambo et al v. CMH Manufacturing Inc. et al | 09-7662 |
| 592. Georzett Bowman | Bartie et al v. Coachmen Industries Inc. et al | 10-2329 |
| 593. Ha'Juan Bowman | Bartie et al v. Coachmen Industries Inc. et al | 10-2329 |
| 594. Joshua Bowman | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 595. Remus Bowman | Bowman et al v. Crum & Forster Specialty Insurance Co. et al | 10-2318 |
| 596. Roy Bowman | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 597. Roy Bowman | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |

| | | | |
|---|---|---|---|
| 598. | Karen Boykin | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 599. | Carl Boykins | Weary et al v. Skyline Corporation et al | 09-8399 |
| 600. | Susan Bracht | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 601. | Bajai Bradford | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 602. | Marlon Bradford | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 603. | Nikki Bradford | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 604. | Portia Bradford | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 605. | Portia Bradford | Abram et al v. Gulf Stream Coach. Et al | 10-0196 |
| 606. | Randy Bradford | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 607. | Sharon Bradford | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 608. | Beverly Bradley | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 609. | Gregory Bradley | Albert et al v. Forest River Inc. et al | 09-8374 |
| 610. | Roy Bradley | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 611. | Demetric Brailey Jr. | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 612. | Demetric Brailey Sr. | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 613. | Michael Braud | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 614. | Clarence Braxter Sr. | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 615. | Arlene Braxton | Mayon et al v. DS Corp. d/b/a CrossRoads RV et al | 09-8388 |
| 616. | Annise Bray | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 617. | Shakre' Bray | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 618. | Torccare Brealy | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 619. | Jermaine Brealy Sr. | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 620. | Arlene Breaux | Weary et al v. Skyline Corporation et al | 09-8399 |
| 621. | Patrick Breaux | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 622. | Joey Breland | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 623. | Carolyn Brent | Brent et al v. Timberland RV Co. d/b/a Adventure Manufacturing et al | 09-8400 |

| | | | |
|---|---|---|---|
| 624. | Nai Brent | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 625. | Navonta Brent | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 626. | Pamela Brent | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 627. | Quinton Brent | Brent et al v. Timberland RV Co. d/b/a Adventure Manufacturing et al | 09-8400 |
| 628. | Shawn Brent | Brent et al v. Timberland RV Co. d/b/a Adventure Manufacturing et al | 09-8400 |
| 629. | Jimmie Breshears Jr. | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 630. | Eddijah Bridges | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 631. | Endia Bridges | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 632. | Enjoi Bridges | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 633. | Janero Bridges | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 634. | Janyoko Bridges | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 635. | LeBoe Bridges | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 636. | LeBoe Bridges | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 637. | Nia Bridges | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 638. | Paris Bridges | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 639. | Paris Bridges | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 640. | Tanya Bridges | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 641. | Peter Bridges III | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 642. | Peter Bridges III | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 643. | Eddie Bridges Jr. | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 644. | Peter Bridges Jr. | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 645. | Peter Bridges Jr. | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 646. | Demetria Briggs | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 647. | Rae'ondria Briggs | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 648. | Rochelle Briggs | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 649. | Demonta Brighac | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |

| | | | |
|---|---|---|---|
| 650. | Mamie Brignac | Brignac et al v. Stewart Park Homes Inc. et al | 10-2315 |
| 651. | Mamie Brignac | Bailey et al v. Cavalier Home Builders LLC et al | 10-2338 |
| 652. | Mary Brignac | Brignac et al v. Stewart Park Homes Inc. et al | 10-2315 |
| 653. | Mary Brignac | Bailey et al v. Cavalier Home Builders LLC et al | 10-2338 |
| 654. | Virginia Brignac | Brignac et al v. Stewart Park Homes Inc. et al | 10-2315 |
| 655. | Virginia Brignac | Bailey et al v. Cavalier Home Builders LLC et al | 10-2338 |
| 656. | Joseph Brion | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 657. | Joseph Brion | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 658. | Chyna Broadway | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 659. | Houston Broglin Jr. | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 660. | Houston Broglin Jr. | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 661. | Bradford Brooks | Albert et al v. Forest River Inc. et al | 09-8374 |
| 662. | Bradford Brooks | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 663. | Daphne Brooks | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 664. | Don Brooks | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 665. | Earlean Brooks | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 666. | Floyd Brooks | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 667. | Georgia Brooks | Albert et al v. Forest River Inc. et al | 09-8374 |
| 668. | James Brooks | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 669. | James Brooks | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 670. | Jarrod Brooks | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 671. | Javonte Brooks | Bowman et al v. Crum & Forster Specialty Insurance Co. et al | 10-2318 |
| 672. | John Brooks | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 673. | Kent Brooks | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 674. | Linda Brooks | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 675. | Naomi Brooks | Brown v. Fleetwood Enterprises Inc. et al | 10-4046 |

| | | | |
|---|---|---|---|
| 676. | Naomi Brooks | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 677. | Naomi Brooks | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 678. | Roosevelt Brooks | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 679. | Roosevelt Brooks | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 680. | Terrelle Brooks | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 681. | Terrelle Brooks | Bargeman et al v. American International Specialty Lines Ins. Co. et al | 09-8360 |
| 682. | Tommy Brooks | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 683. | Tommy Brooks | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 684. | Vilche Brooks | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 685. | Washie Brooks | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 686. | Washie Brooks | Bargeman et al v. American International Specialty Lines Ins. Co. et al | 09-8360 |
| 687. | Royal Brooks Jr. | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 688. | Ashley Brooks-Robinson | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 689. | Ashley Brooks-Robinson | Bass et al v. KZRV LP et al | 09-8393 |
| 690. | Lisa Broome | Brent et al v. Timberland RV Co. d/b/a Adventure Manufacturing et al | 09-8400 |
| 691. | Charles Broome III | Brent et al v. Timberland RV Co. d/b/a Adventure Manufacturing et al | 09-8400 |
| 692. | Myra Brouchet | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 693. | Ashley Broussard | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 694. | Sheila Broussard | Albert et al v. Forest River Inc. et al | 09-8374 |
| 695. | Wanda Broussard | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 696. | Adella Brown | Hankton et al v. Southern Energy Homes Inc. et al | 09-7663 |
| 697. | Alaira Brown | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 698. | Aviance Brown | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 699. | Aviance Brown | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 700. | Bruce Brown | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 701. | Carlene Brown | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |

| 702. | Carlos Brown | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 703. | Carol Brown | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 704. | Cherine Brown | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 705. | Christopher Brown | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 706. | Claudtaja Brown | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 707. | Delisa Brown | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 708. | Desiree Brown | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 709. | Desiree Brown | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 710. | Diamond Brown | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 711. | Donna Brown | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 712. | Dorothy Brown | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 713. | Elenora Brown | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 714. | Elenora Brown | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 715. | Genesis Brown | Hankton et al v. Southern Energy Homes Inc. et al | 09-7663 |
| 716. | Geneva Brown | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 717. | Geneva Brown | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 718. | Gildrake Brown | Ambo et al v. CMH Manufacturing Inc. et al | 09-7662 |
| 719. | Gladys Brown | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 720. | Glenn Brown | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 721. | Herman Brown | Alvin Hardin et al v. Thor Californica Inc. dba Thor Manufacturing et al | 09-8385 |
| 722. | Isiah Brown | Hankton et al v. Southern Energy Homes Inc. et al | 09-7663 |
| 723. | Jalisa Brown | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 724. | Jazmine Brown | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 725. | Jermaine Brown | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 726. | Jermaine Brown | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 727. | Joyce Brown | Darby et al v. Keystone RV Co. et al | 09-8372 |

| 728. | Julia Brown | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 729. | Julia Brown | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 730. | Kai Brown | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 731. | Kai Brown | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 732. | Kia Brown | Celius et al v. Insurco LTD. et al | 09-8380 |
| 733. | Kristin Brown | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 734. | Lakendra Brown | Hankton et al v. Southern Energy Homes Inc. et al | 09-7663 |
| 735. | Latoya Brown | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 736. | Latoya Brown | Albert et al v. Forest River Inc. et al | 09-8374 |
| 737. | Lauryn Brown | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 738. | Lawrence Brown | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 739. | Ledonna Brown | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 740. | Marlene Brown | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 741. | Marquise Brown | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 742. | Melinda Brown | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 743. | Rechell Brown | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 744. | Ronika Brown | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 745. | Roosevelt Brown | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 746. | Samaaz Brown | Causey et al v. Southern Energy Homes Inc. et al | 09-7664 |
| 747. | Samaaz Brown | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 748. | Scherita Brown | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 749. | Scherita Brown | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 750. | Sean Brown | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 751. | Skyler Brown | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 752. | Thelma Brown | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 753. | Troy Brown | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |

| 754. | Virnell Brown | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 755. | Willie Brown | Andrews et al v. Gulf Stream Coach Inc. | 10-0198 |
| 756. | Willie Brown | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 757. | Yolande Brown | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 758. | Zechariah Brown | Hankton et al v. Southern Energy Homes Inc. et al | 09-7663 |
| 759. | Andrew Brown Jr. | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 760. | Carl Brown Jr. | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 761. | Jesse Brown Jr. | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 762. | Ricky Brown Jr. | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 763. | Ricky Brown Jr. | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 764. | Willie Brown Jr. | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 765. | Andrew Brown Sr. | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 766. | Carl Brown Sr. | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 767. | Carrie Brown-Hargrove | Bartie et al v. Coachmen Industries Inc. et al | 10-2329 |
| 768. | Chantell Brumfield | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 769. | Della Brumfield | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 770. | Keela Brumfield | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 771. | Gerald Brundy | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 772. | Tre'von Brundy | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 773. | Tre'von Brundy | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 774. | Anthony Bruno Jr. | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 775. | Anthony Bruno Jr. | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 776. | Domenique Bryant | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 777. | Freddie Bryant | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 778. | Jacqueline Bryant | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 779. | Jacqueline Bryant | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |

| | | | |
|---|---|---|---|
| 780. | Kenneth Bryant | Allen et al v. Jayco Enterprises Inc. et al | 10-2334 |
| 781. | Lawrence Bryant | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 782. | Malachi Bryant | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 783. | Mary Bryant | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 784. | Darrin Bryer | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 785. | Lora Buckler | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 786. | Robin Buckler | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 787. | Corey Buckley | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 788. | Jarvin Buggage | Sartin et al v. Oak Creek Homes LP et al | 09-8365 |
| 789. | Jeremy Buggage | Sartin et al v. Oak Creek Homes LP et al | 09-8365 |
| 790. | Justin Buggage | Sartin et al v. Oak Creek Homes LP et al | 09-8365 |
| 791. | Kenyatta Buggage | Sartin et al v. Oak Creek Homes LP et al | 09-8365 |
| 792. | Tykia Bullock | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 793. | Tykia Bullock | Bargeman et al v. American International Specialty Lines Ins. Co. et al | 09-8360 |
| 794. | Daja Bunch | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 795. | Quandell Bunch | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 796. | Quentin Bunch | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 797. | Aunjell Burbank-Heron | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 798. | Rondell Burbank-Heron | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 799. | Bobby Burch | Albert et al v. Forest River Inc. et al | 09-8374 |
| 800. | Little Burden | Weary et al v. Skyline Corporation et al | 09-8399 |
| 801. | Madree Burden | Weary et al v. Skyline Corporation et al | 09-8399 |
| 802. | Thomas Burden | Weary et al v. Skyline Corporation et al | 09-8399 |
| 803. | Shandin Burke | Bazley et al v. Arch Specialty Insurance Co. et al | 10-2307 |
| 804. | Shandin Burke | Burke et al v. Arch Specialty Insurance Co. et al | 09-8010 |
| 805. | Kelvin Burnett | Bazley et al v. Arch Specialty Insurance Co. et al | 10-2307 |

| | | | |
|---|---|---|---|
| 806. | Kelvin Burnett | Albert et al v. Forest River Inc. et al | 10-2336 |
| 807. | George Burns | Burns et al v. Frontier RV Inc. et al | 10-2337 |
| 808. | George Burns | Fontenot et al v. Frontier RV Inc. et all | 09-8364 |
| 809. | Sheila Burns | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 810. | Walter Burns | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 811. | Renee Burrell | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 812. | Angela Burse | Burse et al v. Starcraft RV Inc. et al | 09-8396 |
| 813. | Mary Burton | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 814. | Antoinette Bush | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 815. | Antoinette Bush | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 816. | Delaine Bush | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 817. | Dylan Bush | Celius et al v. Insurco LTD. et al | 09-8380 |
| 818. | Esther Bush | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 819. | Esther Bush | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 820. | Gregory Bush | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 821. | Marquesha Bush | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 822. | Marquesha Bush | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 823. | Marqusha Bush | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 824. | Marqusha Bush | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 825. | Semaj Bush | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 826. | Shantell Bush | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 827. | Edwina Bushnell | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 828. | Latanya Bushnell | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 829. | Latanya Bushnell | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 830. | MarKenzy Bushnell | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 831. | Marshadee Bushnell | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |

| | | | |
|---|---|---|---|
| 832. | Marshadee Bushnell | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 833. | Marshelle Bushnell | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 834. | Anthony Butler | Albert et al v. Forest River Inc. et al | 10-2336 |
| 835. | Ebony Butler | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 836. | Glen Butler | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 837. | Jeremiah Butler | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 838. | Jeremiah Butler | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 839. | Judy Butler | Burke et al v. Arch Specialty Insurance Co. et al | 09-8010 |
| 840. | Judy Butler | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 841. | Mary Butler | Albert et al v. Forest River Inc. et al | 10-2336 |
| 842. | Vicki Butler | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 843. | Wallace Butler | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 844. | Charles Butler Jr. | Allen et al v. American International Specialty Lines Ins. Co. et al | 10-2302 |
| 845. | Dwight Butler Jr. | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 846. | Clark Butler Sr. | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 847. | Barney Bynum | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 848. | Chad Byrd | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 849. | Chad Byrd | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 850. | Gloria Byrd | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 851. | Amani Caesar | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 852. | Amari Caesar | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 853. | Rocquel Caesar | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 854. | Melvin Cain | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 855. | Relester Cain | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 856. | Candy Caine | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 857. | Candy Caine | Celius et al v. Insurco LTD. et al | 09-8380 |

| | | | |
|---|---|---|---|
| 858. | Sade Caine | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 859. | Sade Caine | Celius et al v. Insurco LTD. et al | 09-8380 |
| 860. | Willie Calhoun Jr. | Andrews et al v. Gulf Stream Coach Inc. | 10-0198 |
| 861. | Bryan Callaway | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 862. | Sherman Callaway | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 863. | David Calloway | Albert et al v. Forest River Inc. et al | 09-8374 |
| 864. | David Calloway | Weary et al v. Skyline Corporation et al | 09-8399 |
| 865. | David Calloway | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 866. | Debrah Calloway | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 867. | Randell Calloway | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 868. | Tobias Calvey | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 869. | Colton Campbell | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 870. | Dijon Campbell | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 871. | Dijon Campbell | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 872. | Gerard Campbell | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 873. | Gregory Campbell | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 874. | Gregory Campbell | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 875. | Keith Campbell | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 876. | Lisa Campbell | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 877. | Lisa Campbell | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 878. | Mistee Campbell | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 879. | Mistee Campbell | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 880. | Tameren Campbell | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 881. | Tameren Campbell | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 882. | Thomas Campbell | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 883. | Carla Campo | Rush et al v. Lexington Homes Inc. et al | 09-8386 |

| | | | |
|---|---|---|---|
| 884. | Brandon Cannon | Mayon et al v. DS Corp. d/b/a CrossRoads RV et al | 09-8388 |
| 885. | Susan Cannon | Mayon et al v. DS Corp. d/b/a CrossRoads RV et al | 09-8388 |
| 886. | William Cannon | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 887. | William Cannon | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 888. | Brittany Captain | Albert et al v. Forest River Inc. et al | 09-8374 |
| 889. | Eric Captain | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 890. | Eric Captain | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 891. | Jaylin Captain | Albert et al v. Forest River Inc. et al | 09-8374 |
| 892. | John Captain | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 893. | Karissa Captain | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 894. | Karissa Captain | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 895. | Karissa Captain | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 896. | Kayla Captain | Albert et al v. Forest River Inc. et al | 10-2336 |
| 897. | Kendrick Captain | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 898. | Kendrick Captain | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 899. | Kithen Captain | Albert et al v. Forest River Inc. et al | 09-8374 |
| 900. | Shalonda Captain | Albert et al v. Forest River Inc. et al | 09-8374 |
| 901. | Shaundrica Captain | Albert et al v. Forest River Inc. et al | 09-8374 |
| 902. | Shelia Captain | Albert et al v. Forest River Inc. et al | 09-8374 |
| 903. | Shayla Captville-Payne | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 904. | Kathleen A. Carbo | Albert et al v. Forest River Inc. et al | 09-8374 |
| 905. | Nicholas E. Carbo | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 906. | Richard T. Carbo Jr. | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 907. | Richard T. Carbo Jr. | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 908. | Ellis Carr | Brown v. Fleetwood Enterprises Inc. et al | 10-4046 |
| 909. | Ellis Carr | Hood et al v. Recreation by Design LLC et al | 09-8406 |

| | | | |
|------|------------------|--------------------------------------------------------------------|---------|
| 910. | Miracle Carr | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 911. | Tami Carr | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 912. | Justin Carreras | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 913. | Aretha Carrington | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 914. | Aretha Carrington | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 915. | Sherell Carrington | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 916. | Alvin Carter | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 917. | April Carter | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 918. | Barry Carter | Albert et al v. Forest River Inc. et al | 09-8374 |
| 919. | Bobbie Carter | Albert et al v. Forest River Inc. et al | 09-8374 |
| 920. | Carey Carter | Albert et al v. Forest River Inc. et al | 09-8374 |
| 921. | Carolyn Carter | Bonin et al v. TL Industries et al | 10-2317 |
| 922. | Carolyn Carter | Albert et al v. Forest River Inc. et al | 09-8374 |
| 923. | Deborah Carter | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 924. | Ese Carter | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 925. | John Carter | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 926. | Jonathan Carter | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 927. | Nelbort Carter | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 928. | Nia Carter | Bowman et al v. Crum & Forster Specialty Insurance Co. et al | 10-2318 |
| 929. | Nia Carter | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 930. | Queshonda Carter | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 931. | Quevonda Carter | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 932. | Sandra Carter | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 933. | Steven Carter | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 934. | Kiva Casborn | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 935. | Leonard Casborn | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |

| | | | |
|---|---|---|---|
| 936. | Lisa Casborn | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 937. | Destiny Casey | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 938. | Marion Casey | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 939. | Irma Casnaw | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 940. | Irma Casnaw | Albert et al v. Forest River Inc. et al | 09-8374 |
| 941. | Brian Casse | Fontenot et al v. Frontier RV Inc. et all | 09-8364 |
| 942. | Brian Casse | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 943. | Rhonda Castille | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 944. | Rhonda Castille | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 945. | Micheal Castille Sr. | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 946. | Micheal Castille Sr. | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 947. | Marie Castillo | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 948. | Carlos Caston | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 949. | Daina Caston | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 950. | Kemore Caston | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 951. | Lavern Caston | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 952. | Aaron Causey | Causey et al v. Southern Energy Homes Inc. et al | 09-7664 |
| 953. | Aaron Causey | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 954. | Matthew Causey | Causey et al v. Southern Energy Homes Inc. et al | 09-7664 |
| 955. | Matthew Causey | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 956. | Sabrina Causey | Causey et al v. Southern Energy Homes Inc. et al | 09-7664 |
| 957. | Sabrina Causey | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 958. | Alyssa Ceasar | Ambo et al v. CMH Manufacturing Inc. et al | 09-7662 |
| 959. | Cydne Ceasar | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 960. | Cydne Ceasar | Bargeman et al v. American International Specialty Lines Ins. Co. et al | 09-8360 |
| 961. | Cydne Ceasar | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |

| | | | |
|---|---|---|---|
| 962. | Clarence Ceasar, IV | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 963. | Clarence Ceasar, IV | Bargeman et al v. American International Specialty Lines Ins. Co. et al | 09-8360 |
| 964. | Clarence Ceasar, IV | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 965. | Joyce Ceaser | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 966. | Claudia Celestand | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 967. | Larry Celestand | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 968. | Daryl Celestie | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 969. | Betty Celestine | Celestine et al v. Vanguard Industries of Michigan Inc. et al | 10-2304 |
| 970. | Charles Celestine | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 971. | Charles Celestine | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 972. | Ira Celestine | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 973. | Jacqueline Celestine | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 974. | Jeffery Celestine | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 975. | Jessica Celestine | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 976. | Kemonta Celestine | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 977. | Kemonta Celestine | Bargeman et al v. American International Specialty Lines Ins. Co. et al | 09-8360 |
| 978. | Le Jawn Celestine | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 979. | Linda Celestine | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 980. | Michelle Celestine | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 981. | Neosha Celestine | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 982. | Neosha Celestine | Bargeman et al v. American International Specialty Lines Ins. Co. et al | 09-8360 |
| 983. | Rebecca Celestine | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 984. | Teosha Celestine | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 985. | Teosha Celestine | Bargeman et al v. American International Specialty Lines Ins. Co. et al | 09-8360 |
| 986. | Willie Celestine | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 987. | Willie Celestine | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |

| 988. | Marcus Celestine Jr. | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
|---|---|---|---|
| 989. | Derrick Celius | Celius et al v. Insurco LTD. et al | 09-8380 |
| 990. | Chandrika Chambliss | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 991. | Jessie Chambliss Jr. | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 992. | Erika Chance | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 993. | Jacob Chance | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 994. | Luke Chance | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 995. | Daniel Chaney Sr. | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 996. | Ashley Chapman | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 997. | Harriet Chapman | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 998. | Ronasha Chargois | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 999. | Thomas Chargois | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1000. | Tyra Chargois-Bartie | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1001. | Donald Charles | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 1002. | Essie Charles | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 1003. | Karen Charles | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 1004. | Marcus Charles | Mary Charles et al v. Sunnybrook RV Inc. et al | 09-8383 |
| 1005. | Marva Charles | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1006. | Marva Charles | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1007. | Mary Charles | Mary Charles et al v. Sunnybrook RV Inc. et al | 09-8383 |
| 1008. | Xavier Charles | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 1009. | Bertha Charleston | Charleston et al v. River Birch Homes Inc. et al | 09-8392 |
| 1010. | Anthony Chatman | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 1011. | Johnnie Chatman | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1012. | Johnnie Chatman | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1013. | Geraldine Chattman | Albert et al v. Forest River Inc. et al | 09-8374 |

| | | |
|---|---|---|
| 1014. Pamela Chauvin | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 1015. Michael Cheatteam | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1016. Michelle Cheatteam | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1017. Micsah Cheatteam | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1018. Curtis Chenier | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 1019. Tanna Cheramie | Weary et al v. Skyline Corporation et al | 09-8399 |
| 1020. Betty Chester | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 1021. Lian Chester | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 1022. Lion Chester | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 1023. Charles Chick | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1024. Michael Childs | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 1025. Corey Chopin | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1026. Imari Chopin | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1027. Jayden Chopin | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1028. Monique Chopin | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1029. Shirley Chopin | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1030. Ivory Chopin III | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1031. Ivory Chopin Jr. | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1032. Michelle Chretien | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1033. Nichelle Chretien | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1034. Charles Christiana | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1035. Mildred Christiana | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1036. Cherrie Christmas | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 1037. Hattie Christmas | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 1038. Robert Christmas | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 1039. Donald Christopher | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |

| | | |
|---|---|---|
| 1040. Gloria Christopher | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 1041. Jonathan Christopher | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 1042. Joyce Cincore | Cincore et al v. Oak Creek Homes LP et al | 10-2303 |
| 1043. Ashley Cinquemano | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 1044. Rebecca Cipriano | Cincore et al v. Oak Creek Homes LP et al | 10-2303 |
| 1045. Gaynell Clanton | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 1046. Alice Clark | James et al v. Travelers Property Casualty Co. of America TIL et al | 09-8379 |
| 1047. Brittney Clark | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1048. Cheryl Clark | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 1049. Daphne Clark | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1050. Devon Clark | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 1051. Dominique Clark | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 1052. Jaylin Clark | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1053. Jerica Clark | Clark et al v. TL Industries Inc. et al | 09-8373 |
| 1054. Kueyanna Clark | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1055. Lameika Clark | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1056. Lamonde Clark | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1057. Lincoln Clark | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 1058. Lucretia Clark | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1059. Lynell Clark | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 1060. Monroe Clark | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1061. Monroe Clark | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1062. Pierre Clark | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1063. Pierre Clark | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1064. Rashee Clark | James et al v. Travelers Property Casualty Co. of America TIL et al | 09-8379 |
| 1065. Shamecka Clark | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |

| | | |
|---|---|---|
| 1066. Shonda Clark | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1067. Shonda Clark | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1068. Tammy Clark | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 1069. Tevin Clark | Alvin Hardin et al v. Thor Califonrica Inc. dba Thor Manufacturing et al | 09-8385 |
| 1070. Tomei Clark | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1071. Tomeika Clark | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1072. Shanna Clark-Garcia | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 1073. Jazzie Clarkston | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 1074. Cynthia Clayborne | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 1075. Annetta Clayton | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 1076. Brian Clayton | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1077. Donte Clayton | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1078. Isiah Clayton | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 1079. Joan Clayton | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 1080. Leroy Clofer | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1081. Derrick Coates | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1082. Dianne Coates | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 1083. Geranika Cobbins | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 1084. Gerard Cobbins | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 1085. Gernaro Cobbins | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 1086. Jeremiah Cobbins | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 1087. Jernay Cobbins | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 1088. Jacquline Cockerham | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1089. Evageline Cojoe | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1090. Andre Colar | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 1091. Anthony Cole | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |

| | | |
|---|---|---|
| 1092. Chelsea Cole | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1093. Rita Cole | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1094. Alvin Cole Jr. | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 1095. Anthony Cole Jr. | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1096. Andre Coleman | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1097. Andre Coleman | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1098. Byron Coleman | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1099. Carl Coleman | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 1100. Daniel Coleman | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1101. Frances Coleman | Weary et al v. Skyline Corporation et al | 09-8399 |
| 1102. J' uhary Coleman | Coleman et al v. Giles Industries Inc. et al | 10-2341 |
| 1103. J' uhary Coleman | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1104. Joseph Coleman | Coleman et al v. Thor California Inc. et al | 10-2316 |
| 1105. Keith Coleman | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1106. Sharon Coleman | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1107. Sonthia Coleman | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1108. Tara Coleman | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1109. Varica Coleman | Coleman et al v. Giles Industries Inc. et al | 10-2341 |
| 1110. Varica Coleman | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1111. Frank Coleman Jr. | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1112. Frank Coleman Jr. | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1113. Akita Collins | Bazley et al v. Arch Specialty Insurance Co. et al | 10-2307 |
| 1114. Elizabeth Collins | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 1115. Jacore Collins | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1116. Juanika Collins | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1117. Kayla Collins | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |

| | | |
|---|---|---|
| 1118. Latrice Collins | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1119. Marionia Collins | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1120. Melony Collins | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1121. Tririce Collins | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1122. Tririce Collins | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 1123. Charles Collins Jr. | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1124. Amy Colson | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 1125. Amy Colson | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1126. Andre Colson | Abram et al v. Gulf Stream Coach Inc. et al | 09-2963 |
| 1127. Andre Colson | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 1128. Kaitelyn Colson | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 1129. Kaitelyn Colson | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1130. Shawn Colson | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 1131. Shawn Colson | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1132. Troy Colson | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 1133. Rosalind Conerly | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 1134. Maylois Conerly-Bacot | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1135. Justin Coney | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1136. Alaysia Conner | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1137. Ashanti Conner | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1138. Erica Conner | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1139. Mark Conner | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1140. Tamia Conrad | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1141. Tichawana Conrad | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1142. Julia Contrenchis | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1143. Roxanne Contrenchis | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |

| | | |
|---|---|---|
| 1144. Adrian Cook | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1145. Adrian Cook | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1146. Alvirda Cook | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 1147. Alvirda Cook | Bass et al v. KZRV LP et al | 09-8393 |
| 1148. Barbara Cook | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 1149. Carol Cook | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1150. Isabell Cook | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 1151. Kyleisha Cook | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1152. Kyleisha Cook | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1153. Malik Cook | Cook et al v. Starcraft RV Inc. et al | 10-2314 |
| 1154. Malik Cook | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1155. Norman Cook | Cook et al v. Starcraft RV Inc. et al | 10-2314 |
| 1156. Norman Cook | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1157. Onzie Cook | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1158. Sadie Cook | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 1159. Shontrella Cook | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1160. Shontrella Cook | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1161. Walter Cook Jr. | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 1162. Darlene Cooper | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 1163. Derek Cooper | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1164. Vernon Cooper | Sartin et al v. Oak Creek Homes LP et al | 09-8365 |
| 1165. Kenneth Cooper Jr. | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 1166. Kenneth Cooper Jr. | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1167. Shannon Copeland | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1168. Shannon Copeland | Sylvester et al v. Alliance Homes Inc. d/b/a Adrian Homes et al | 09-8390 |
| 1169. Alan Copping | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |

| | | |
|---|---|---|
| 1170. Dorothy Cormier | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1171. Monieke Cormier | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1172. Rodney Cormier | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1173. Jacqueline Cornelius | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 1174. Jamar Cornelius | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 1175. Benjamin Corsey Sr. | Albert et al v. Forest River Inc. et al | 10-2336 |
| 1176. Trinity Cossich | Allen et al v. American International Specialty Lines Ins. Co. et al | 10-2302 |
| 1177. Ernest Coston | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1178. Brenda Cotton | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1179. Gilbert Cotton | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1180. Ryan Cotton | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1181. Trenisha Cotton | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1182. Alfred Cousin | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1183. E'Niya Cowart | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1184. E'Niya Cowart | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1185. Kizzy Cowart | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1186. Kizzy Cowart | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1187. O'Marian Cowart | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1188. O'Marian Cowart | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1189. Tyjah Cowart | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1190. Tyjah Cowart | Bargeman et al v. American International Specialty Lines Ins. Co. et al | 09-8360 |
| 1191. Tyrese Cowart | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1192. Tyrese Cowart | Bargeman et al v. American International Specialty Lines Ins. Co. et al | 09-8360 |
| 1193. Miljeanee Cowley | Albert et al v. Forest River Inc. et al | 10-2336 |
| 1194. Belinda Cox | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 1195. Dajakiea Cox | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |

| | | |
|---|---|---|
| 1196. Shenitha Cox | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1197. Bryon Craft | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1198. Bryon Craft | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1199. Charles Craft | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1200. Earline Craft | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1201. Eurica Craft | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1202. Prentiss Craft | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1203. Angela Craig | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1204. Angela Craig | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 1205. Geraldine Craig | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1206. Leonard Craig | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 1207. Tammy Craig | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 1208. Kendrick Crain | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1209. Kendrick Crain | Weary et al v. Skyline Corporation et al | 09-8399 |
| 1210. James Crain III | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1211. Senima Craven | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1212. Kantell Crawford | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1213. Shamonique Crawford | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 1214. Teresa Crawford | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1215. Arcenia Crayton | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1216. Donald Crayton | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 1217. Dontrice Crayton | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 1218. Izella Crayton | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 1219. Kara Crayton | Fontenot et al v. Frontier RV Inc. et all | 09-8364 |
| 1220. Terrell Crayton | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1221. Bryan Crayton Sr. | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |

| | | |
|---|---|---|
| 1222. Peggy Creel | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1223. Peggy Creel | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1224. Gerald Crocklen | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 1225. Kevante Crocklen | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 1226. Carmella Crosby | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 1227. Carmella Crosby | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1228. Steve Crowell | Crowell et al v. Lakeside Park Homes Inc. et al | 10-2331 |
| 1229. Kayla Crump | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 1230. Nakyra Crump | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 1231. Enjoli Cuevas | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 1232. Enjoli Cuevas | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1233. Willie Cuevas | Bailey et al v. Cavalier Home Builders LLC et al | 10-2338 |
| 1234. Dwight Cummins | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 1235. Dedrick Cunningham | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1236. Dedrick Cunningham | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1237. Dedrick Cunningham | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1238. Dedrick Cunningham | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1239. Kayla Curley | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 1240. Kaitlyn Curtis | Bowman et al v. Crum & Forster Specialty Insurance Co. et al | 10-2318 |
| 1241. Shalaman Curtis | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1242. Shalaman Curtis | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1243. Cedric Cushenberry | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 1244. Jean Cutrer | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 1245. Mackey Cutrer | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 1246. Rose Cyprian | Weary et al v. Skyline Corporation et al | 09-8399 |
| 1247. Gwendolyn Dabney | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |

| 1248. Leroy Dabney III | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1249. Leroy Dabney III | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1250. Kentrell Dabney Jr. | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 1251. Garren Dalton | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1252. Garren Dalton | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 1253. Gilda Damond | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1254. Erica Dangerfield | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1255. Khiri Daniels | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1256. Khiri Daniels | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1257. Sedric Daniels | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 1258. Tori Daniels | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 1259. Tori Daniels | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1260. Betty Daniels-Cowart | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1261. Betty Daniels-Cowart | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1262. Charlene Dantley | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1263. Keeyanna Dantley | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1264. Kimberly Dantley | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1265. Michael Dantley | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1266. Briana Darby | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1267. Briana Darby | Clark et al v. TL Industries Inc. et al | 09-8373 |
| 1268. Briana Darby | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 1269. Brishon Darby | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1270. Brishon Darby | Clark et al v. TL Industries Inc. et al | 09-8373 |
| 1271. Brishon Darby | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 1272. Cornell Darby | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 1273. Darrell Darby | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |

| 1274. Desman Darby | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 1275. Jamila Darby | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 1276. Kahya Darby | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 1277. Leishon Darby | Clark et al v. TL Industries Inc. et al | 09-8373 |
| 1278. Leishon Darby | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 1279. Pearl Darby | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1280. Pearl Darby | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1281. Tahnee Darby | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 1282. Brian Darby Jr. | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1283. Brian Darby Jr. | Clark et al v. TL Industries Inc. et al | 09-8373 |
| 1284. Brian Darby Jr. | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 1285. Joseph Darby Jr. | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 1286. Rene Darby Jr. | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1287. Brian Darby Sr. | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1288. Brian Darby Sr. | Clark et al v. TL Industries Inc. et al | 09-8373 |
| 1289. Brian Darby Sr. | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 1290. Daniel Dardar | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1291. Jesse Dardar | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1292. Patricia Dardar | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1293. Ambreya Darmond | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1294. Roseann Daroca | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1295. Roseann Daroca | Bargeman et al v. American International Specialty Lines Ins. Co. et al | 09-8360 |
| 1296. Rose D'Aunoy | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1297. Rose D'Aunoy | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1298. Kristine Dauzat | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1299. Kristine Dauzat | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |

| | | |
|---|---|---|
| 1300. Bruce Dave | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 1301. Bruce Dave | Celius et al v. Insurco LTD. et al | 09-8380 |
| 1302. Dwayne Davenport | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 1303. Johnnie Davenport | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 1304. Louis Davenport | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1305. Mercedes Davenport | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1306. Sandra Davenport | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1307. Shannon Davenport | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1308. Louis Davenport IV | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1309. Angela Davis | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1310. Anthony Davis | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1311. Anthony L Davis | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1312. Belinda Davis | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 1313. Belinda Davis | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1314. Celestine Davis | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1315. Charles Davis | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 1316. Charles Davis | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 1317. Charles W Davis | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 1318. Cheryl Davis | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1319. Chevelle Davis | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 1320. Christopher Davis | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1321. Corey Davis | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 1322. Curissa Davis | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 1323. Cynthia Davis | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1324. Drusallar Davis | Celius et al v. Insurco LTD. et al | 09-8380 |
| 1325. Ebony Davis | Celius et al v. Insurco LTD. et al | 09-8380 |

| | | |
|---|---|---|
| 1326. Elenora Davis | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 1327. Eliska Davis | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 1328. Geraldine Davis | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 1329. Haley Davis | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 1330. Harley Davis | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 1331. Harmony Davis | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 1332. Henry Davis | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1333. Henry Davis | Bargeman et al v. American International Specialty Lines Ins. Co. et al | 09-8360 |
| 1334. Henry Davis | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1335. Herbert Davis | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 1336. Herbert Davis | Bass et al v. KZRV LP et al | 09-8393 |
| 1337. Jacaquita Davis | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1338. Jacaquita Davis | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1339. JaJuan Davis | Celius et al v. Insurco LTD. et al | 09-8380 |
| 1340. Jennifer Davis | Celius et al v. Insurco LTD. et al | 09-8380 |
| 1341. Jordan Davis | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1342. Kelis Davis | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 1343. Kelli Davis | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 1344. Kenneth Davis | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1345. Kim Davis | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1346. Larry Davis | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 1347. Latyana Davis | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1348. Lawrence Davis | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 1349. Lawrence Davis | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 1350. Lehman Davis | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1351. Linda Davis | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |

| | | |
|---|---|---|
| 1352. Lionel Davis | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1353. Marshell Davis | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1354. Michelle Davis | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1355. Mija Davis | Sartin et al v. Oak Creek Homes LP et al | 09-8365 |
| 1356. Nyriel Davis | Bowman et al v. Crum & Forster Specialty Insurance Co. et al | 10-2318 |
| 1357. Nyriel Davis | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1358. Nyriel Davis | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1359. Nyriel Davis | Foster o/b/o Nyriel Nicole Davis v. Crum & Forster Specialty Insurance Co. et al | 10-0437 |
| 1360. Ora Davis | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1361. Pamela Davis | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 1362. Rachel Davis | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 1363. Raymond Davis | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1364. Shirley Davis | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 1365. Tameca Davis | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1366. Tamika Davis | Turner et al v. Sunline Acquisition Co. LTD. d/b/a Sunline Coach Co. et al | 09-8382 |
| 1367. Tonisha Davis | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1368. Travis Davis | Ambo et al v. CMH Manufacturing Inc. et al | 09-7662 |
| 1369. Travis Davis | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 1370. Tyrese Davis | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1371. Tyrone Davis | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 1372. Verna Davis | Turner et al v. Sunline Acquisition Co. LTD. d/b/a Sunline Coach Co. et al | 09-8382 |
| 1373. Vilche Davis | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1374. Wanda Davis | Sartin et al v. Oak Creek Homes LP et al | 09-8365 |
| 1375. Webster Davis | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 1376. Wilhelmeina Davis | Alexander et al v. Keystone RV Co. et al | 10-2333 |
| 1377. Charles Davis III | Cushenberry et al v. Crum & Forster Specialty Insurance Co. et al | 09-8381 |

| | | |
|---|---|---|
| 1378. Clarence Davis III | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1379. Elton Davis Jr. | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 1380. Travis Davis Jr. | Ambo et al v. CMH Manufacturing Inc. et al | 09-7662 |
| 1381. Travis Davis Jr. | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 1382. Elton Davis Sr. | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 1383. Linda Davis-Lutcher | Ambo et al v. CMH Manufacturing Inc. et al | 09-7662 |
| 1384. Gregory Dawson | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1385. George Dawson Jr. | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 1386. George Dawson Sr. | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 1387. Dae'Jenea Day | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 1388. Dalton Day | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1389. Shannon D'Bell Jr. | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1390. Robson De Moura | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 1391. Edward Deal | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1392. Edward Deal | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1393. Jamel Dear | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1394. Jamel Dear | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1395. Lucille Dear | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1396. Lucille Dear | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1397. Alton DeBoest | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 1398. Willie Delancey | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 1399. Willie Delancey | Charleston et al v. River Birch Homes Inc. et al | 09-8392 |
| 1400. Shirley Delancy | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1401. Shirley Delancy | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1402. Cassandra Dellihoue | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 1403. Grant Dellihoue | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |

| | | |
|---|---|---|
| 1404. Debra Delone | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 1405. Donovan Delone | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 1406. Donovan Deloney | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 1407. Julien Dennis | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1408. Julien Dennis | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1409. LaToya Dennis | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 1410. LaToya Dennis | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1411. LaToya Dennis | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1412. Sanai Dennis | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 1413. Sanai Dennis | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1414. Rogers J. Desormeaux | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1415. Rogers J. Desormeaux | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1416. Brinishia Devall | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 1417. Dekotha Devall | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 1418. Floyd Devall | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 1419. Rickeshia Devall | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 1420. Treshon Devons | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 1421. Treshon Devons | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 1422. DeVante Dewey | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1423. Michelle Dewey | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1424. Brandon Dicks | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1425. Freda Dicks | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 1426. Rodney Diggs | Benoit et al v. Timberland RV Co. et al | 10-2322 |
| 1427. Damien Dillon | Albert et al v. Forest River Inc. et al | 10-2336 |
| 1428. Joseph Dillon Jr. | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1429. Kenneth Dimery | Albert et al v. Forest River Inc. et al | 09-8374 |

| | | |
|---|---|---|
| 1430. Kenneth Dimery | Charleston et al v. River Birch Homes Inc. et al | 09-8392 |
| 1431. Sylvia Dimery | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1432. Sylvia Dimery | Charleston et al v. River Birch Homes Inc. et al | 09-8392 |
| 1433. Joshua Dimes | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 1434. Sherman Dimes | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 1435. Sherman Dimes Sr. | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1436. Sherman Dimes Sr. | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 1437. Martina Diolulu | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 1438. Delmoriya Dioxon | Adams et al v. CMH Manufacturing Inc. et al | 10-2300 |
| 1439. Delmoriya Dioxon | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1440. Delmoriya Dioxon | Jefferson et al v. American International Specialty Lines Ins. Co et al | 09-8007 |
| 1441. Demoz Dioxon | Adams et al v. CMH Manufacturing Inc. et al | 10-2300 |
| 1442. Demoz Dioxon | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1443. Demoz Dioxon | Jefferson et al v. American International Specialty Lines Ins. Co et al | 09-8007 |
| 1444. Clifford Disney | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1445. Oliver Dison | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1446. Rosemary Dison | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1447. Stanley Dix | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1448. Damien Dixon | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 1449. Demi Dixon | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 1450. Evan Dixon | Coleman et al v. Thor California Inc. et al | 10-2316 |
| 1451. Evan Dixon | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 1452. Kennedy Dixon | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 1453. Larry Dixon | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 1454. Ollie Dixon | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 1455. Sonia Dixon | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |

| | | |
|---|---|---|
| 1456. Tiffany Dixon | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 1457. Robert Dixson | Bartie et al v. Coachmen Industries Inc. et al | 10-2329 |
| 1458. Edna Docette | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1459. Betty Doherty | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 1460. Helen Doise | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 1461. Marvin Doleman | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1462. Allen Domangue | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 1463. Kimberly Dominique | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1464. Betty Donatto | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1465. Deidra Dorsey | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1466. Earl Dorsey | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1467. Edward Dorsey | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1468. Leonard Dorsey | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 1469. Tina Dotson | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 1470. Mark Doucett | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1471. Mark Doucett | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1472. Diamond Doucette | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1473. Alfred Doucette Jr. | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1474. Brianna Douglas | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1475. Christina Douglas | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1476. Samantha Douglas | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1477. Alicia Dover | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1478. Daniel Dover | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1479. Daniel Dover | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1480. Jaelyn Doyle | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 1481. Rolanda Dozier | Dozier et al v. Skyline Corporation et al | 10-2308 |

| | | |
|---|---|---|
| 1482. Thomas Dozier | Dozier et al v. Skyline Corporation et al | 10-2308 |
| 1483. Tomeca Dozier | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1484. Trae Dozier | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1485. Yolanda Dozier | Dozier et al v. Skyline Corporation et al | 10-2308 |
| 1486. Jhirey Ducre | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1487. Shirley Ducre | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1488. Oliver Ducre Jr. | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1489. Oliver Ducre Jr. | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1490. Don Dufrene | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1491. Darrell Dugas | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1492. Gabrielle Dugas | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1493. LaiKyn Dugas | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1494. Shelly Dugas | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1495. Trinity Dugas | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1496. Lawrence Dugay | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1497. Lois Dugay | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 1498. Gwendolyn Duhe | Albert et al v. Forest River Inc. et al | 10-2336 |
| 1499. Bittany Duhon | Allen et al v. Jayco Enterprises Inc. et al | 10-2334 |
| 1500. Dillan Duhon | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1501. Sandra Dumas | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 1502. Justin Dunagan | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1503. Michelle Dunagan | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1504. Clifton Duncan | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1505. Gail Duncan | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 1506. Lorne Duncan | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1507. Reginald Duncan | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |

| | | |
|---|---|---|
| 1508. Ross Duncan | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1509. Alzina Dunn | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 1510. Henry Dunn III | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1511. Dalin Dupre | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 1512. Dalin Dupre | Charleston et al v. River Birch Homes Inc. et al | 09-8392 |
| 1513. Daron Dupre | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 1514. Daron Dupre | Charleston et al v. River Birch Homes Inc. et al | 09-8392 |
| 1515. Annie Dupree | Albert et al v. Forest River Inc. et al | 10-2336 |
| 1516. Annie Dupree | Abbas et al v. Fleetwood Enterprises Inc. et al | 10-3638 |
| 1517. Helen Duriseau | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1518. Crystal Durosseau | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1519. Stewart Eames | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1520. Andrea Earnest | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1521. Debbie East | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1522. Norman East | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1523. Randy Easter | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1524. Paulette Edward | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 1525. Chardell Edwards | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1526. Darryl Edwards | Dozier et al v. Skyline Corporation et al | 10-2308 |
| 1527. Darryl Edwards | Weary et al v. Skyline Corporation et al | 09-8399 |
| 1528. Jaqueline Edwards | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1529. Ursula Edwards | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1530. William Edwards | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1531. Kerri Elgin | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 1532. Karim Elliott | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1533. Kobe Elliott | Albert et al v. Forest River Inc. et al | 09-8374 |

| | | |
|---|---|---|
| 1534. Kyren Elliott | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1535. Lair Elliott | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1536. Samantha Elliott | Cook et al v. Starcraft RV Inc. et al | 10-2314 |
| 1537. Samantha Elliott | Alexander et al v. Keystone RV Co. et al | 10-2333 |
| 1538. Landon Ellis | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1539. Loriell Ellis | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1540. Shauna Ellis | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1541. Christell Elmore | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 1542. Ernest Emilien Sr. | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 1543. Nelson Encalade | Price et al v. KZRV LP et al | 10-2332 |
| 1544. Adriana England | Barthelemy et al v. Southern Energy Homes Inc. et al | 10-2313 |
| 1545. Adriana England | James et al v. Travelers Property Casualty Co. of America TIL et al | 09-8379 |
| 1546. Brianna England | Barthelemy et al v. Southern Energy Homes Inc. et al | 10-2313 |
| 1547. Brianna England | James et al v. Travelers Property Casualty Co. of America TIL et al | 09-8379 |
| 1548. Damon England | Barthelemy et al v. Southern Energy Homes Inc. et al | 10-2313 |
| 1549. Damon England | James et al v. Travelers Property Casualty Co. of America TIL et al | 09-8379 |
| 1550. Nakitta England | Barthelemy et al v. Southern Energy Homes Inc. et al | 10-2313 |
| 1551. Nakitta England | James et al v. Travelers Property Casualty Co. of America TIL et al | 09-8379 |
| 1552. Schawanna England | Barthelemy et al v. Southern Energy Homes Inc. et al | 10-2313 |
| 1553. Schawanna England | James et al v. Travelers Property Casualty Co. of America TIL et al | 09-8379 |
| 1554. Zachary England | Barthelemy et al v. Southern Energy Homes Inc. et al | 10-2313 |
| 1555. Zachary England | James et al v. Travelers Property Casualty Co. of America TIL et al | 09-8379 |
| 1556. Stephanie Enines | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1557. William Enines Jr. | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1558. Deshante Epps | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 1559. Gwendolyn Epps | Hood et al v. Recreation by Design LLC et al | 09-8406 |

| | | |
|---|---|---|
| 1560. Timmie Epps | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1561. Izish Epps Sr. | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 1562. Christopher Esteen | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1563. Harrielle Esteen | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1564. Harrika Esteen | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1565. Harrineka Esteen | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1566. Harrione Esteen | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1567. Michelene Esteen | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1568. Chandra Eugene | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 1569. Ronald Eugene | Allen et al v. American International Specialty Lines Ins. Co. et al | 10-2302 |
| 1570. Zahier Eugene | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 1571. Amar Evans | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 1572. Bonnie Evans | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1573. Bonnie Evans | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 1574. Chanae Evans | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1575. Chanaya Evans | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1576. Evelyn Evans | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1577. Evelyn Evans | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 1578. LaDonnis Evans | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1579. Lamar Evans | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 1580. Larry Evans | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 1581. Louis Evans | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1582. Louis Evans | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1583. Louis Evans | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 1584. Michael Evans | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1585. Michael Evans | Hood et al v. Recreation by Design LLC et al | 09-8406 |

| | | |
|---|---|---|
| 1586. Sherlita Evans | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1587. Sheryl Evans | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1588. Ta'sha Evans | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1589. Zaire Evans | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1590. Louis Evans Jr. | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1591. Ayala Expose | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1592. Jerolyn Expose | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1593. Lawrence Falgout | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1594. Devin Fanguy | Weary et al v. Skyline Corporation et al | 09-8399 |
| 1595. Jason Fanguy | Weary et al v. Skyline Corporation et al | 09-8399 |
| 1596. Tonya Fanguy | Weary et al v. Skyline Corporation et al | 09-8399 |
| 1597. Allen Fanguy Jr. | Weary et al v. Skyline Corporation et al | 09-8399 |
| 1598. Harris Farlough | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1599. Ja'shadi Farve | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 1600. Lori Faulk | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1601. Sherry Favis | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1602. Ta'Tahrieah Favors | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1603. Julian Fayard | Weary et al v. Skyline Corporation et al | 09-8399 |
| 1604. Peggy Fayard | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1605. David Fayard III | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1606. Karen Fefie | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 1607. Latrice Fefie | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1608. Latrice Fefie | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 1609. Webster Feliciana Jr. | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 1610. Krystle Ferbos | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1611. Willie Ferbos | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |

| | | |
|---|---|---|
| 1612. Joseph Ferdinand | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 1613. Joseph Ferdinand | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1614. Lynn Fernandez | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 1615. Dorothy Ferrand | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1616. Roland Ferrand | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1617. Bo Field | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1618. Marvin Field | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1619. Monicker Field | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1620. Janae Fields | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 1621. Johnika Fields | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 1622. Leola Fields | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 1623. Torry Fields | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 1624. Charles Finch | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1625. Charles Finch | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1626. Jacqueline Firven | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1627. Ternell Fisher | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1628. Anjanae Flemings | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1629. Dabrielle Flemings | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1630. Deborah Flemings | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1631. Randall Flemings Jr. | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1632. Albert Fletcher | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 1633. Derrick Fletcher | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 1634. Ricky Fletcher | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 1635. Denise Flot | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1636. Denise Flot | Luno et al v. Lakeside Park Homes Inc. et al | 09-8387 |
| 1637. Kiara Flot | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |

| | | |
|---|---|---|
| 1638. Kiara Flot | Luno et al v. Lakeside Park Homes Inc. et al | 09-8387 |
| 1639. Nathaniel Flowers | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1640. Devin Floyd | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1641. Pamela Floyd | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 1642. Brandi Fobbs | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 1643. Brandi Fobbs | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1644. Brinda Fobbs | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 1645. Dawn Fobbs | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 1646. Eric Fobbs | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 1647. Ericka Fobbs | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 1648. Margia Fobbs | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 1649. Merage Fobbs | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 1650. Merage Fobbs | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1651. Patricia Fobbs | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1652. Elaine Foley | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1653. Glenda Foley | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 1654. Tamiqua Foley | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 1655. Tierra Foley | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 1656. Damoz Folse | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1657. Sharda Folse | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1658. Alphonse Fontenot | Fontenot et al v. Frontier RV Inc. et all | 09-8364 |
| 1659. Anderson Fontenot | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 1660. Charlie Fontenot | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1661. David Fontenot | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1662. Ebony Fontenot | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1663. Ebony Fontenot | Bargeman et al v. American International Specialty Lines Ins. Co. et al | 09-8360 |

| | | |
|---|---|---|
| 1664. Eugene Fontenot | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1665. Hailey Fontenot | Angelin et al v. Giles Industries Inc. et al | 09-7660 |
| 1666. Hailey Fontenot | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1667. Harold Fontenot | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 1668. Justin Fontenot | Angelin et al v. Giles Industries Inc. et al | 09-7660 |
| 1669. Justin Fontenot | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1670. Kaleb Fontenot | Albert et al v. Forest River Inc. et al | 10-2336 |
| 1671. Laura Fontenot | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1672. Pamela Fontenot | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1673. Randy Fontenot | Albert et al v. Forest River Inc. et al | 10-2336 |
| 1674. Shirley Fontenot | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 1675. Shontay Fontenot | Angelin et al v. Giles Industries Inc. et al | 09-7660 |
| 1676. Shontay Fontenot | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1677. Shontay Fontenot | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 1678. Harold Fontenot Jr. | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 1679. Johnathan Fontenot Jr. | Angelin et al v. Giles Industries Inc. et al | 09-7660 |
| 1680. Johnathan Fontenot Jr. | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1681. Johnathan Fontenot Sr. | Angelin et al v. Giles Industries Inc. et al | 09-7660 |
| 1682. Johnathan Fontenot Sr. | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1683. Robert Ford | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1684. Willie Ford III | Sartin et al v. Oak Creek Homes LP et al | 09-8365 |
| 1685. Summer Forde | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 1686. Adam Foreman | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 1687. Destiny Fortune | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 1688. Margaret Fortune | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 1689. Tanya Fortune | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |

| | | |
|---|---|---|
| 1690. Darrielle Foster | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 1691. Frank Foster | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1692. Gwendolyn Foster | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 1693. Napoleon Foster | Albert et al v. Forest River Inc. et al | 10-2336 |
| 1694. Napoleon Foster | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1695. Napoleon Foster | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 1696. Spencer Foster | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1697. Zoria Foster | Burse et al v. Starcraft RV Inc. et al | 09-8396 |
| 1698. Micheal Fourcha | Williams et al v. Liberty Homes Inc. et al | 09-8403 |
| 1699. Miracle Fourcha | Williams et al v. Liberty Homes Inc. et al | 09-8403 |
| 1700. Sameuel Fowlkes | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1701. Ron Fowlkes Sr. | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1702. Betty Fox | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1703. Deborah Fox | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1704. Lawrence Fraise | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 1705. Alma Francis | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 1706. Ashleigh Francis | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1707. Averist Francis | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 1708. Brianna Francis | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1709. Donna Francis | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 1710. Elizabeth Francis | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1711. Felisa Francis | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1712. Felisa Francis | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 1713. Ida Francis | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 1714. Joseph Francis | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 1715. Joseph Francis | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |

| | | |
|---|---|---|
| 1716. Keoni Francis | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1717. Keoni Francis | Bargeman et al v. American International Specialty Lines Ins. Co. et al | 09-8360 |
| 1718. Keoni Francis | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 1719. Kimberly Francis | Brignac et al v. Stewart Park Homes Inc. et al | 10-2315 |
| 1720. Latron Francis | Brignac et al v. Stewart Park Homes Inc. et al | 10-2315 |
| 1721. Malik Francis | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1722. Malik Francis | Bargeman et al v. American International Specialty Lines Ins. Co. et al | 09-8360 |
| 1723. Malik Francis | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 1724. Marcus Francis | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1725. Nanette Francis | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1726. Nellie Francis | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 1727. Wade Francis | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 1728. Joseph Francis Jr. | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 1729. Johnny Francois | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 1730. Paul Francois | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 1731. Darriel Frank | Mary Charles et al v. Sunnybrook RV Inc. et al | 09-8383 |
| 1732. Simone Frank | Mary Charles et al v. Sunnybrook RV Inc. et al | 09-8383 |
| 1733. Da'Juan Franklin | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1734. Damia (Twins) Franklin | Alverez et al v. Recreation By Design LLC et al | 10-2305 |
| 1735. Dwane Franklin | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1736. Ja'Quil Franklin | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1737. Jardon Franklin | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 1738. Joshua Franklin | Weary et al v. Skyline Corporation et al | 09-8399 |
| 1739. Maggie. Franklin | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 1740. Maggie. Franklin | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1741. Patricia Franklin | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |

| | | |
|---|---|---|
| 1742. Quanica Franklin | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1743. Stanley Franklin | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1744. Tamia Franklin | Alverez et al v. Recreation By Design LLC et al | 10-2305 |
| 1745. Melvin Franklin Jr. | Franklin v. American Camper Manufacturing LLC et al | 10-2299 |
| 1746. Justina Frazier | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 1747. Nickia Frazier | Angelin et al v. Giles Industries Inc. et al | 09-7660 |
| 1748. Kenisha Frederick | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1749. Joseph Frederick III | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 1750. Joseph Frederick Jr. | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 1751. Joseph Fredrick | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1752. Amya Freeman | Angelin et al v. Giles Industries Inc. et al | 09-7660 |
| 1753. Amya Freeman | Williams et al v. Liberty Homes Inc. et al | 09-8403 |
| 1754. Ruby Freeman | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1755. Angela French | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1756. Anissa Fields | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1757. Anissa Fields | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 1758. Anissa Fields | Bargeman et al v. American International Specialty Lines Ins. Co. et al | 09-8360 |
| 1759. Katreana Fields | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1760. Katreana Fields | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 1761. Katreana Fields | Bargeman et al v. American International Specialty Lines Ins. Co. et al | 09-8360 |
| 1762. Sandra Fulk | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1763. Glenda Fulton | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1764. Audrey Fusilier | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1765. Audrey Fusilier | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 1766. Desmond Fusilier | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1767. Desmond Fusilier | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |

| | | |
|---|---|---|
| 1768. Journee Fusilier | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1769. Journee Fusilier | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 1770. Lorraine Fusilier | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1771. Lorraine Fusilier | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 1772. Abrienne Gabriel | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1773. Richard Gabriel | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 1774. Tashera Gabriel | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1775. Charissa Gagliano | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 1776. Charissa Gagliano | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1777. Anester Gaines | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1778. Arthurnisha Gaines | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1779. Charmaine Gaines | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1780. Derrick Gaines | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1781. Electa Gaines | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1782. Eroger Gaines | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1783. My'cal Gaines | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1784. Raylon Gaines | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 1785. Melvin Gains Jr. | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 1786. Lloryn Galatas | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 1787. Lloyd Galatas | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 1788. Lloyd Galatas Jr. | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1789. Francine Galentine | Adams et al v. CMH Manufacturing Inc. et al | 10-2300 |
| 1790. Helen Galentino | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 1791. Helen Galentino | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1792. Wayne Galle | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 1793. Wayne Galle | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |

| 1794. Lucille Gallese | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1795. Daulphine Galloway | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1796. Kevin Galloway | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1797. Joseph Galmon | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1798. Leonard Galmon | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1799. Lorenzo Galmon | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1800. Patricia Galmon | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1801. Timothy Galmon | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1802. Wanda Galmon | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1803. Peyton Gandy | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1804. Billie Garcia | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1805. Mickey Garcia | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1806. Takeia Garcia | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 1807. Oscar Garcia Jr. | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 1808. Karen Gardiner | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 1809. Davyn Gardner | Bailey et al v. Cavalier Home Builders LLC et al | 10-2338 |
| 1810. Joseph Gardner | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 1811. Rita Gardner | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 1812. Nicole Garnett | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1813. Albertha Garrett | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 1814. A'lena Garrett | Weary et al v. Skyline Corporation et al | 09-8399 |
| 1815. Javion Garrett | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1816. Javion Garrett | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1817. Joseph Garrett | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1818. Joseph Garrett | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1819. James Garrick | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |

| 1820. Sharon Garrick | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 1821. Tirekia Garrick | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1822. Tirekia Garrick | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1823. Keonda Garrison | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 1824. Nadjah Garrison | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 1825. Arthur Gaskin | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 1826. Margaret Gaskin | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 1827. Tanisha Gaspard | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 1828. Arletia Gatlin | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1829. Clyde Gatlin Jr. | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1830. Aliska Gaudin | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 1831. Dalton Gaudin | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 1832. Deborah Gaudin | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 1833. Deborah Gaudin | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1834. Edith Gaudin | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 1835. Delise Gauthier | Ambo et al v. CMH Manufacturing Inc. et al | 09-7662 |
| 1836. Jessica Gauthier | Ambo et al v. CMH Manufacturing Inc. et al | 09-7662 |
| 1837. Mona Gauthier | Ambo et al v. CMH Manufacturing Inc. et al | 09-7662 |
| 1838. Paul Gauthier | Ambo et al v. CMH Manufacturing Inc. et al | 09-7662 |
| 1839. Rachel Gauthier | Ambo et al v. CMH Manufacturing Inc. et al | 09-7662 |
| 1840. Zachary Gauthier | Ambo et al v. CMH Manufacturing Inc. et al | 09-7662 |
| 1841. Cheryl Gavin | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1842. Wayne Gayden | Bailey et al v. Cavalier Home Builders LLC et al | 10-2338 |
| 1843. Margaret Geagan | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 1844. Presium Gene | Bailey et al v. Cavalier Home Builders LLC et al | 10-2338 |
| 1845. Taunja Gene | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |

| | | |
|---|---|---|
| 1846. Taunja Gene | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1847. Aaron Gentry | Randle-Henry et al v. Horton Homes Inc. et al | 09-8371 |
| 1848. Adyiah Gentry | Randle-Henry et al v. Horton Homes Inc. et al | 09-8371 |
| 1849. Collin Gentry | Randle-Henry et al v. Horton Homes Inc. et al | 09-8371 |
| 1850. Johnny George | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 1851. Keegan George | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1852. Keiranee George | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1853. K'Ijah George | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1854. Shawntell George | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1855. Paul George Jr. | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1856. Vernon Gerdes Jr. | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1857. Vernon Gerdes Jr. | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1858. Keosha Gettridge | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1859. Mattie Gholor | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1860. Margaret Gibbs | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1861. Donna Gibson | Dozier et al v. Skyline Corporation et al | 10-2308 |
| 1862. Melba Gibson | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 1863. Terrance Gibson | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1864. Yolanda Gibson | Sartin et al v. Oak Creek Homes LP et al | 09-8365 |
| 1865. Joe Gifford | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1866. Michael Gifford | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 1867. Sheryl Gilbert | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 1868. Erin Giles | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1869. Essence Giles | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1870. Nicole Giles | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1871. Terrance Giles | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |

| | | |
|---|---|---|
| 1872. Harold Giles III | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1873. Terrance Giles Jr. | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1874. Tyronne Gillin | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1875. Andrea Gilmore | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1876. Frances Gilmore | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 1877. Herbert Gilmore | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 1878. Karen Gilmore | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 1879. Karen Gilmore | Jefferson et al v. American International Specialty Lines Ins. Co et al | 09-8007 |
| 1880. Karen Gilmore | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 1881. Kendria Gilmore | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1882. Derry Gilmore Sr. | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1883. Andrew Gilyot III | Weary et al v. Skyline Corporation et al | 09-8399 |
| 1884. Devin Gims | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1885. Devlin Gims | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1886. Elijah Gims | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1887. Hannah Gims | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1888. Shalonda Gims | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1889. Andre Givens | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 1890. Charles Givens | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1891. Charles Givens | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 1892. Damian Givens | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 1893. DeAnna Givens | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 1894. Eric Givens | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1895. Kerwin Givens | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1896. Kerwin Givens | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 1897. Nellie Givens | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |

| | | |
|---|---|---|
| 1898. Nellie Givens | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 1899. Tempestt Givens | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 1900. Jermaine Glodd | Bellard et al v. CMH Manufacturing Inc et al | 10-2311 |
| 1901. Seleste GoBert | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1902. Stephanie Gobert | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1903. Chris Golightly | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 1904. Kimberly Golightly | Coleman et al v. Thor California Inc. et al | 10-2316 |
| 1905. Neff Gomez | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1906. Brandan Goodly | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 1907. Chaundell Goodman | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 1908. Dennis Goodman | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 1909. Dennisha Goodman | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 1910. Sandra Goodman | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 1911. Barbara Goodwin | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 1912. Glenn Goodwin | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 1913. Meagan Goodwin | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1914. Moriah Goodwin | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1915. James Goodwin III | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1916. James Goodwin Jr. | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1917. Cleveland Gordon | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1918. Ernest Gordon | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 1919. Joey Gordon | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1920. Marcus Gordon | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1921. Melvina Gordon | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1922. Odile Gordon | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 1923. Anthony Gottschalk | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |

| | | |
|---|---|---|
| 1924. Robert Goudy | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1925. Alvin Graber | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 1926. Alvin Graber | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1927. Velvette Graber | Bailey et al v. Cavalier Home Builders LLC et al | 10-2338 |
| 1928. Velvette Graber | Bailey et al v. Cavalier Home Builders LLC et al | 10-2338 |
| 1929. Latrell Grant | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 1930. Sean Grant | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1931. Yuvanca Grant | Clark et al v. TL Industries Inc. et al | 09-8373 |
| 1932. Avian Gray | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 1933. Betty Gray | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1934. Darren Gray | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 1935. Darryl Gray | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 1936. Dee Antre Gray | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1937. Desmon Gray | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1938. Gerald Gray | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1939. Keondria Gray | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 1940. Leroy Gray | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 1941. Leroy Gray | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 1942. Rose Gray | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1943. Sharika Gray | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1944. Shelinda Gray | Shelinda Gray et al v. Northwood Manufacturing Inc. et al | 09-8397 |
| 1945. Tyrique Gray | Shelinda Gray et al v. Northwood Manufacturing Inc. et al | 09-8397 |
| 1946. Kentrell Greely | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1947. Amy Lee Green | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1948. Angel Green | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1949. Angiela Green | Albert et al v. Forest River Inc. et al | 09-8374 |

| 1950. Angiela Green | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 1951. Ashia Green | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1952. Candice Green | Bellard et al v. CMH Manufacturing Inc et al | 10-2311 |
| 1953. Christopher Green | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 1954. Darius Green | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 1955. Darren Green | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1956. Diane Green | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1957. Dwan Green | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 1958. Dynesha Green | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 1959. Fay Green | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1960. Fay Green | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 1961. Jallesa Green | Bellard et al v. CMH Manufacturing Inc et al | 10-2311 |
| 1962. John Green | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1963. Karen Green | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1964. Karistian Green | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1965. Kei'mon Green | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 1966. Kei'mon Green | Celius et al v. Insurco LTD. et al | 09-8380 |
| 1967. Keisha Green | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 1968. Kyron Green | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1969. Ladarian Green | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 1970. Lance Green | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 1971. Lanndin Green | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 1972. Latasha Green | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1973. Lorita Green | Bellard et al v. CMH Manufacturing Inc et al | 10-2311 |
| 1974. Nikia Green | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1975. Patricia Green | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |

| | | |
|---|---|---|
| 1976. Perry Green | Albert et al v. Forest River Inc. et al | 09-8374 |
| 1977. Raquel Green | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 1978. Regina Green | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1979. Ronald Green | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1980. Samuel Green | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1981. Samuel Green | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 1982. Sasha Green | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 1983. Sheena Green | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 1984. Sian Green | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1985. Tiffany Green | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1986. T'mia Green | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1987. Keithron Green Jr. | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 1988. Keithron Green Jr. | Celius et al v. Insurco LTD. et al | 09-8380 |
| 1989. Alton Greenberry | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 1990. Dameion Greenberry | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 1991. Desmond Greenberry | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 1992. Michael Greenberry | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 1993. Pamela Greenberry | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 1994. Arnold Greene | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 1995. Donte Greene | Randle-Henry et al v. Horton Homes Inc. et al | 09-8371 |
| 1996. Savannah Greene | Randle-Henry et al v. Horton Homes Inc. et al | 09-8371 |
| 1997. James Greer | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1998. Kathleen Greer | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 1999. Ramaiha Gregoire | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2000. Ramaiha Gregoire | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 2001. Angel Griffin | Rush et al v. Lexington Homes Inc. et al | 09-8386 |

| | | |
|---|---|---|
| 2002. Croshonda Griffin | Weary et al v. Skyline Corporation et al | 09-8399 |
| 2003. Damien Griffin | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2004. Dariona Griffin | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2005. Frances Griffin | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 2006. Joseph Griffin | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2007. Joseph Griffin | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2008. Kenneth Griffin | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 2009. Kim Griffin | Weary et al v. Skyline Corporation et al | 09-8399 |
| 2010. Nathaniel Griffin | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 2011. Rommel Griffin | Weary et al v. Skyline Corporation et al | 09-8399 |
| 2012. Ryan Griffin | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 2013. Sharon Griffin | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2014. Taranisha Griffin | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 2015. Terianna Griffin | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 2016. Victoria Griffin | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 2017. Deborah Grimes | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2018. Shanuja Grimes | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 2019. Shanuja Grimes | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 2020. Gary Grimes Jr. | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2021. Kevin Grinstead Jr. | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 2022. Robert Gross | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2023. Brittany Guidry | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2024. Cassandra Guidry | Guidry et al v. Cruiser RV LLC et al | 09-8402 |
| 2025. Corlee Guidry | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2026. Destony Guidry | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2027. Krevin Guidry | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |

| | | |
|---|---|---|
| 2028. Michelle Guidry | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 2029. Ronnie Guidry | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2030. Ronnie Guidry | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2031. Rebecca Guilbeau | Allen et al v. Jayco Enterprises Inc. et al | 10-2334 |
| 2032. Naraca Guillard | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2033. Alayna Guillory | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2034. Alayna Guillory | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2035. Andrea Guillory | Bellard et al v. CMH Manufacturing Inc et al | 10-2311 |
| 2036. Anna Guillory | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2037. Braden Guillory | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2038. Braden Guillory | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2039. Chasidy Guillory | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2040. Chasidy Guillory | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2041. Darrien Guillory | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2042. D'Marrick Guillory | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2043. Donna Guillory | Guillory et al v. Lexington Homes Inc. et al | 10-2330 |
| 2044. Elnora Guillory | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 2045. Elnora Guillory | Bargeman et al v. American International Specialty Lines Ins. Co. et al | 09-8360 |
| 2046. Gavan Guillory | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2047. Gavan Guillory | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2048. Jadous Guillory | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2049. Jerome Guillory | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 2050. John Guillory | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2051. Lamont Guillory | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2052. Landon Guillory | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2053. Madison Guillory | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |

| | | |
|---|---|---|
| 2054. Michael Guillory | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2055. Peter Guillory | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2056. Phillip Guillory | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 2057. Shaniceya Guillory | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2058. Shawdreika Guillory | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2059. Sherry Guillory | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2060. Zena Guillory | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2061. David Guillory Jr. | Guillory et al v. Lexington Homes Inc. et al | 10-2330 |
| 2062. Derrick Guillory Jr. | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2063. Crystal Gumm | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 2064. Tyler Gumm | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 2065. Karen Gustave | Andrews et al v. Gulf Stream Coach Inc. | 10-0198 |
| 2066. Angela Guttuso | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2067. Angela Guttuso | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 2068. Haydyn Guttuso | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2069. Haydyn Guttuso | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 2070. Kevin Guttuso | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2071. Kevin Guttuso | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 2072. Sidney Guttuso | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2073. Sidney Guttuso | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 2074. Derrick Guy | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2075. Jacoby Guy | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2076. Jaymia Guy | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2077. Leonard Guy | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2078. Maleek Guy | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 2079. Rosa Guy | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |

| | | |
|---|---|---|
| 2080. Shaquille Guy | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2081. Wendel Guy | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 2082. Willie Guy | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 2083. Gerald Guy Jr. | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 2084. Gerald Guy Sr. | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 2085. James Guynes | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2086. Kennis Hagan | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 2087. Kia Hagan | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 2088. Donna Hale | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2089. Caleb Haley | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2090. Carolyn Haley | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2091. Charles Haley | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2092. Cherelle Hall | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2093. Patricia Hall | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 2094. Schilacy Hall | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2095. Viola Hall | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2096. Barbara Hamilton | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 2097. Barbara Hamilton | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2098. Calvin Hamilton | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2099. Calvin Hamilton | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 2100. Gavin Hamilton | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2101. Leonard Hamilton | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 2102. Preston Hamilton | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2103. Nathan Hamilton Jr. | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 2104. Roland Hampton | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2105. Amor Handy | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |

| | | |
|---|---|---|
| 2106. Amor Handy | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2107. Gloria Handy | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2108. Irma Handy | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2109. Terrance Handy | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2110. Daniel Handy III | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2111. Daniel Handy Sr. | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2112. Daniel Hankton | Barthelemy et al v. Southern Energy Homes Inc. et al | 10-2313 |
| 2113. Daniel Hankton | Hankton et al v. Southern Energy Homes Inc. et al | 09-7663 |
| 2114. Desham Hankton | Barthelemy et al v. Southern Energy Homes Inc. et al | 10-2313 |
| 2115. Desham Hankton | Hankton et al v. Southern Energy Homes Inc. et al | 09-7663 |
| 2116. Stacy Hankton | Barthelemy et al v. Southern Energy Homes Inc. et al | 10-2313 |
| 2117. Stacy Hankton | Hankton et al v. Southern Energy Homes Inc. et al | 09-7663 |
| 2118. Gary Hanney | Alexander et al v. Keystone RV Co. et al | 10-2333 |
| 2119. Amir Hansell | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 2120. Karent Hansell | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 2121. Miaya Hansell | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 2122. Angela Harbison | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 2123. Deborah Harbor | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 2124. Annastasia Harden | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2125. Frank Harden | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 2126. Frank Harden | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2127. Frank Harden | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2128. Frank Harden | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2129. Frankie Harden | Brown v. Fleetwood Enterprises Inc. et al | 10-4046 |
| 2130. Frankie Harden | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2131. Jennifer Harden | Brown v. Fleetwood Enterprises Inc. et al | 10-4046 |

| | | |
|---|---|---|
| 2132. Jennifer Harden | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2133. Alvin Hardin | Alvin Hardin et al v. Thor Californica Inc. dba Thor Manufacturing et al | 09-8385 |
| 2134. Eddie Hardman | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2135. Terrell Hardwell | Bailey et al v. Cavalier Home Builders LLC et al | 10-2338 |
| 2136. Bobbie Hardy | Bailey et al v. Cavalier Home Builders LLC et al | 10-2338 |
| 2137. Carl Hardy | Sylvester et al v. Alliance Homes Inc. d/b/a Adrian Homes et al | 09-8390 |
| 2138. Carl Hardy | Guidry et al v. Cruiser RV LLC et al | 09-8402 |
| 2139. Pamlynn Hardy | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2140. Rogie Hardy | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2141. Zena Hardy | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 2142. Zena Hardy | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2143. Britlyn Hargrave | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2144. Britlyn Hargrave | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2145. Chasady Hargrave | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2146. Nathaniel Hargrave | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2147. Leroy Hargrave Jr. | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2148. Louis Hargrove | Bartie et al v. Coachmen Industries Inc. et al | 10-2329 |
| 2149. Alma Harmon | Alverez et al v. Recreation By Design LLC et al | 10-2305 |
| 2150. Taylor Harmon | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 2151. Temeka Harmon | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 2152. Brian Harrell | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 2153. Loreal Harrell | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2154. Madison Harrell | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 2155. Maisha Harrell | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 2156. Sandra Harrell | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2157. Sandra Harrell | Hood et al v. Recreation by Design LLC et al | 09-8406 |

| | | |
|---|---|---|
| 2158. Shawn Harrell | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 2159. Teaneaka Harrell | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2160. Treasure Harrell | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2161. Artis Harris | Harris et al v. Sunray RV LLC et al | 09-7665 |
| 2162. Artis Harris | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2163. Bernadette Harris | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2164. Corey Harris | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 2165. Eartha Harris | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2166. Etta Harris | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 2167. Fred Harris | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2168. Fred Harris | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2169. Leonard Harris | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 2170. LeRoy Harris | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2171. Marcia Harris | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2172. Mariah Harris | Brown v. Fleetwood Enterprises Inc. et al | 10-4046 |
| 2173. Mariah Harris | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2174. Mariah Harris | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 2175. Mary Harris | Harris et al v. Sunray RV LLC et al | 09-7665 |
| 2176. Mary Harris | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2177. Michael J Harris | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2178. Michelle Harris | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2179. Rantrell Harris | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 2180. Serena Harris | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2181. Tyrone Harris | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2182. Tyrone Harris | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 2183. Vila Harris | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |

| | | |
|---|---|---|
| 2184. AnnaStaysha Harris-Anderson | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 2185. Alijah Harrison | Angelin et al v. Giles Industries Inc. et al | 09-7660 |
| 2186. Alijah Harrison | Williams et al v. Liberty Homes Inc. et al | 09-8403 |
| 2187. Armani Harrison | Angelin et al v. Giles Industries Inc. et al | 09-7660 |
| 2188. Armani Harrison | Williams et al v. Liberty Homes Inc. et al | 09-8403 |
| 2189. Betty Harrison | Allen et al v. Jayco Enterprises Inc. et al | 10-2334 |
| 2190. Brenda Harrison | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2191. German Harrison | Angelin et al v. Giles Industries Inc. et al | 09-7660 |
| 2192. Harold Harrison | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2193. Henry Harrison | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2194. James Harrison | Allen et al v. Jayco Enterprises Inc. et al | 10-2334 |
| 2195. Jovanta Harrison | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 2196. Larry Harrison | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2197. Louis Harrison | Angelin et al v. Giles Industries Inc. et al | 09-7660 |
| 2198. Patrick Harrison | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 2199. Roxane Harrison | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 2200. Santana Harrison | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 2201. Sheila Harrison | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 2202. Cornelia Hart | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2203. Brushawn Hartford | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2204. Carla Hartford | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2205. Ervin Hartford | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2206. Gloria Hartford | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2207. Ivory Hartford | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2208. Lorraine Hartford | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2209. Lorraine Hartford | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |

| | | |
|---|---|---|
| 2210. Valerie Hartford | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2211. Valerie Hartford | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 2212. Junius Hartford Jr. | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2213. Emma Hartley | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2214. Tyrone Hartley | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2215. Tina Hartman | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2216. Anthony Harvey | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2217. Frank Harvey | Bass et al v. KZRV LP et al | 09-8393 |
| 2218. Wayne Harvey | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2219. Salim Hasan | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 2220. Elnora Hasberry | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2221. Gedaliah Hasberry | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2222. Antonio Hasty | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 2223. Donny Hasty | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2224. Jernigan Hastying | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2225. De'Andrea Hatcher | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 2226. Deon Hatcher | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 2227. Ma'Likiara Hatcher | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2228. Ardellia Hawkins | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2229. Ardellia Hawkins | James et al v. Travelers Property Casualty Co. of America TIL et al | 09-8379 |
| 2230. Aunika Hawkins | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 2231. Dale Hawkins | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2232. David Hawkins | Brignac et al v. Stewart Park Homes Inc. et al | 10-2315 |
| 2233. Janaya Hawkins | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 2234. Janaya Hawkins | Charleston et al v. River Birch Homes Inc. et al | 09-8392 |
| 2235. Leeland Hawkins | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |

| | | |
|---|---|---|
| 2236. Preston Hawkins | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 2237. Preston Hawkins | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2238. Shavonda Hawkins | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2239. Vera Hawkins | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 2240. Vera Hawkins | Charleston et al v. River Birch Homes Inc. et al | 09-8392 |
| 2241. James Hawkins Sr. | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2242. Alicia Hayes | Andrews et al v. Gulf Stream Coach Inc. | 10-0198 |
| 2243. Alvin Hayes | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2244. D'lsha Hayes | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2245. Joycelyn Hayes | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 2246. Karen Hayes | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2247. Margaret Hayes | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2248. Pamela Hayes | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2249. Taima Hayes | Burse et al v. Starcraft RV Inc. et al | 09-8396 |
| 2250. Thomas Hayes | Burse et al v. Starcraft RV Inc. et al | 09-8396 |
| 2251. TiQua Hayes | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2252. Alvin Hayes Jr. | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 2253. Alvin Hayes Jr. | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2254. Samuel Hayes Jr. | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2255. Marc Haymond | Andrews et al v. Gulf Stream Coach Inc. | 10-0198 |
| 2256. Cynthia Haynes | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 2257. Donnie Haywood | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 2258. Heather Heath | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 2259. Bryan Hebert | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 2260. Dave Hebert | Weary et al v. Skyline Corporation et al | 09-8399 |
| 2261. Dustin Hebert | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |

| | | |
|---|---|---|
| 2262. Heaven Hebert | Weary et al v. Skyline Corporation et al | 09-8399 |
| 2263. Paul Hebert | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2264. Richard Hebert | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2265. Rozelia Hebert | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2266. Tammy Hebert | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2267. Clarence Hebert Jr. | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2268. Eisabella Heechung | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2269. Keith Heechung Jr. | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2270. Albeyan Heidelberg | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 2271. John Heim Jr. | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2272. Kerry Hemsteter | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2273. Gregory Hence | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2274. Althea Henderson | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2275. Arnell Henderson | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 2276. Byroente Henderson | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 2277. Charles Henderson | Henderson et al v. Sun Valley Inc. d/b/a Sun-Lite et al | 09-8394 |
| 2278. David Henderson | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 2279. JoAnn Henderson | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 2280. Viva Henderson | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 2281. Joycelyn Henderson-Galloway | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 2282. Joycelyn Henderson-Galloway | Bargeman et al v. American International Specialty Lines Ins. Co. et al | 09-8360 |
| 2283. Christian Hendricks | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 2284. Cierra Henry | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2285. Cornel Henry | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2286. Damien Henry | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2287. Denise H Henry | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |

| | | |
|---|---|---|
| 2288. Denise J Henry | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2289. Erica Henry | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2290. Erick Henry | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2291. James Henry | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2292. Jasmine Henry | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2293. Jerron Henry | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2294. Jerron Henry | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 2295. JoAnn Henry | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 2296. Joe'l Henry | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 2297. Karen Henry | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2298. Kenandez Henry | Bailey et al v. Cavalier Home Builders LLC et al | 10-2338 |
| 2299. Shawanda Henry | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2300. Undria Henry | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 2301. Laura Herbert | Albert et al v. Forest River Inc. et al | 10-2336 |
| 2302. Paula Herbert | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2303. Janice Herron | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 2304. Steven Hester | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2305. Christina Hezeau | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2306. John Hezeau | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2307. Arnette Hill | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2308. Elsa C Hill | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 2309. Imari Hill | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2310. Monica Hill | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2311. Monica Hill | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 2312. Tammy Hill | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2313. Tanesha Hill | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |

| | | |
|---|---|---|
| 2314. Tiffany Hill | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2315. Timothy Hill | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2316. Kathy Hillard | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2317. Raymond Hillard | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2318. Charles Hillard Jr. | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2319. Charles Hillard Sr. | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2320. Deborah Hilliard | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2321. Thomas Hilliard | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2322. Kenneth Hilliard I | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2323. Kenneth Hilliard II | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2324. George Hilton | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 2325. Laura Hilton | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 2326. Leonard Hilton | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 2327. Roy Hilton | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 2328. Ja'Mia Hines | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 2329. Bernard Hingle | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 2330. Nelda Hingle | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2331. Jhiy Hinton | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2332. Lea Hinton | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2333. Marquis Hockaday | Weary et al v. Skyline Corporation et al | 09-8399 |
| 2334. Annie Hodge | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 2335. Annie Hodge | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2336. Constance Holden | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 2337. Samuel Holden | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2338. Floyd Holden Jr. | Alexander et al v. DS Corp. et al | 10-2328 |
| 2339. Kenneth Holland | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |

| | | |
|---|---|---|
| 2340. Kenneth Holland | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2341. Stephanie Holloway | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 2342. Carmen Holmes | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 2343. Carmen Holmes | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2344. Christopher Holmes | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2345. Christopher Holmes | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 2346. Connie Holmes | Clark et al v. TL Industries Inc. et al | 09-8373 |
| 2347. Corey Holmes | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 2348. Corey Holmes | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2349. Deborah Holmes | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2350. Delores Holmes | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2351. Derrick Holmes | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2352. D'Ruan Holmes | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2353. Ivan Holmes | Sartin et al v. Oak Creek Homes LP et al | 09-8365 |
| 2354. Ivory Holmes | Sartin et al v. Oak Creek Homes LP et al | 09-8365 |
| 2355. Jakyle Holmes | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2356. Jakyle Holmes | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 2357. Jonay Holmes | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2358. Kendrell Holmes | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 2359. Kendrell Holmes | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2360. LaToya Holmes | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2361. LaToya Holmes | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 2362. Lorraine Holmes | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2363. Lucy Holmes | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2364. Lucy Holmes | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 2365. Lucy Holmes | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |

| | | |
|---|---|---|
| 2366. Marha Holmes | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2367. Monique Holmes | Brown v. Fleetwood Enterprises Inc. et al | 10-4046 |
| 2368. Monique Holmes | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2369. Monique Holmes | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 2370. Nathan Holmes | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2371. Quadrick Holmes | Brown v. Fleetwood Enterprises Inc. et al | 10-4046 |
| 2372. Quadrick Holmes | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2373. Quadrick Holmes | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 2374. William Holmes | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2375. Lanus Holmes III | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2376. Ivory Holmes Jr. | Sartin et al v. Oak Creek Homes LP et al | 09-8365 |
| 2377. Melvin M. Holmes Jr. | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2378. Darryl Hood | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2379. Darryl Hood | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 2380. Janet Hooker | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 2381. Denzell Hoover | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 2382. Joyce Hoover | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 2383. Mario Hoover | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 2384. Dashanik Hopkins | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2385. Ishanik Hopkins | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2386. Donald Horn | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2387. Dania Horton | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2388. Dorryl Houillon | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2389. Ija Ritter House | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 2390. Jeanette Houston | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2391. Ronald Houston | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |

| | | |
|---|---|---|
| 2392. Stephanie Houston | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2393. Walter Houston | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2394. Whitney Houston | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2395. Angela Howard | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2396. Annie Howard | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2397. Brittney Howard | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 2398. Cathy Howard | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2399. David Howard | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2400. Davon Howard | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 2401. Dulice Howard | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2402. Gwendolyn Howard | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 2403. James Howard | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2404. La' Wonisha Howard | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2405. Mary Howard | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2406. Terrence Howard Jr. | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2407. Jernyz Hucthinson | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 2408. Marella Hughes | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2409. Mario Hughes | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2410. Marlene Hughes | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2411. Monica M. Hughes | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2412. Steven Hughes | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2413. Keener Humphrey | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2414. Elmo Humphrey III | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2415. Byron Hunter | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2416. Chastity Hunter | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2417. Cody Hunter | Celius et al v. Insurco LTD. et al | 09-8380 |

| | | |
|---|---|---|
| 2418. Janessa Hunter | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2419. Kenyontia Hunter | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2420. Lakisha Hunter | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2421. Linda Hunter | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2422. Malcom Jr. Hunter | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2423. Mary L. Hunter | Cook et al v. Starcraft RV Inc. et al | 10-2314 |
| 2424. Quinton Hunter | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2425. Shantrell Hunter | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 2426. Terrell Hunter | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2427. Tyrese Hunter | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2428. Virginia Hunter | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2429. Fenwick Hunter Sr. | Weary et al v. Skyline Corporation et al | 09-8399 |
| 2430. Malcolm Hunter Sr. | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2431. Claudette Huntington | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2432. Corey Hurst | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2433. Corey Hurst | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 2434. Danielle Hurst | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2435. Danielle Hurst | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 2436. Terry Hurst | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2437. Terry Hurst | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 2438. Andrew Hutcherson Jr. | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 2439. Pamela Hutchinson | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2440. Janeeka Ingram | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2441. Andy Inthavong | Burse et al v. Starcraft RV Inc. et al | 09-8396 |
| 2442. Boun Pheng Inthavong | Burse et al v. Starcraft RV Inc. et al | 09-8396 |
| 2443. Raffy Inthavong | Burse et al v. Starcraft RV Inc. et al | 09-8396 |

| | | |
|---|---|---|
| 2444. VilayPhone Inthavong | Burse et al v. Starcraft RV Inc. et al | 09-8396 |
| 2445. Thomas Irza | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2446. Beth Isaac | Alvin Hardin et al v. Thor Californica Inc. dba Thor Manufacturing et al | 09-8385 |
| 2447. Bobby Isaac | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2448. Kaswana Isaac | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2449. Kobe Isabelle | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 2450. Joyce Ison | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2451. Kassidy Ison | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2452. Rahsaan Ison | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2453. Rahsaana Ison | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2454. Arianna Jack | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 2455. Beverly Jack | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2456. Callern Jack | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2457. Dianna Jack | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 2458. Ernest Jack | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2459. Jacqueline Jack | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 2460. Jaqueline Jack | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 2461. Jayden Jack | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 2462. Kayla Jack | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 2463. Margie Jack | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2464. Paulette Jack | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 2465. Raymond Jack | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 2466. Joseph Jack Jr. | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 2467. Terrence Jacko | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2468. Anthony Jackson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2469. Aurora Jackson | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |

| | | |
|---|---|---|
| 2470. Callie Jackson | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 2471. Cedric Jackson | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 2472. Charley Jackson | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2473. Charley Jackson | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2474. Clarence Jackson | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2475. Cody Jackson | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2476. Cody Jackson | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 2477. Corey Jackson | Bouie et al v. Dutchmen Manufacturing Inc. et al | 09-8391 |
| 2478. Corey Jackson | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 2479. Cynthia Jackson | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 2480. Cynthia Jackson | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2481. Dai'Shneek Jackson | James et al v. Travelers Property Casualty Co. of America TIL et al | 09-8379 |
| 2482. Davon Jackson | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 2483. Dekoth Jackson | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 2484. Delbert Jackson | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2485. Delbert Jackson | James et al v. Travelers Property Casualty Co. of America TIL et al | 09-8379 |
| 2486. Denise Jackson | James et al v. Travelers Property Casualty Co. of America TIL et al | 09-8379 |
| 2487. Dorian Jackson | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 2488. Doris Jackson | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2489. Idell Jackson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2490. Jamareo Jackson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2491. James Jackson | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 2492. James Jackson | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2493. Jerry Jackson | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2494. Jerry Jackson | James et al v. Travelers Property Casualty Co. of America TIL et al | 09-8379 |
| 2495. Jonisha Jackson | James et al v. Travelers Property Casualty Co. of America TIL et al | 09-8379 |

| | | |
|---|---|---|
| 2496. Joyce A Jackson | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 2497. Judy Jackson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2498. Kendielle Jackson | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 2499. Korey Jackson | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 2500. Larry Jackson | Jackson et al v. Hy-Line Enterprises Inc. et al | 09-8368 |
| 2501. Laterrian Jackson | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2502. Laterrian Jackson | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2503. Laura Jackson | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2504. Leonard Jackson | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2505. Lisa Jackson | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2506. Lisa Jackson | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 2507. Lois Jackson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2508. Lois Jackson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2509. Lorensel Jackson | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 2510. Mary Jackson | Jackson v. Sunray RV LLC et al | 09-7666 |
| 2511. Mia Jackson | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2512. Mia Jackson | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2513. Nicholas Jackson | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2514. Patricia Jackson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2515. Paula Jackson | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 2516. Quantrelle Jackson | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2517. Reginald Jackson | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 2518. Shannon Jackson | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 2519. Shirley Jackson | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 2520. Thomas Jackson | Harris et al v. Sunray RV LLC et al | 09-7665 |
| 2521. Thomas Jackson | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |

| | | |
|---|---|---|
| 2522. Tiffany Jackson | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 2523. Tiffany Jackson | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2524. Ty'asia Jackson | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 2525. Ty'asia Jackson | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2526. Tyrell Otto Jackson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2527. Valencia Jackson | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 2528. Victoria Jackson | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2529. Victoria Jackson | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2530. Wilford Jackson | Ambo et al v. CMH Manufacturing Inc. et al | 09-7662 |
| 2531. Abraham Jackson Jr. | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2532. Brian Jackson Jr. | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2533. Brian Jackson Jr. | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 2534. Thomas Jackson Jr. | Harris et al v. Sunray RV LLC et al | 09-7665 |
| 2535. Brian Jackson Sr. | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2536. Calvin Jacob | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 2537. Calvin Jacob | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2538. Lucien Jacob | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2539. Dwayne Jacobs | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2540. Eugeika Jacobs | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2541. Jermaine Jacobs | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2542. Keionna Jacobs | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2543. Kim Jacobs | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2544. Lance Jacobs | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 2545. Mary Jacobs | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 2546. Michael Jacobs | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 2547. Tonisha Jacobs | Celius et al v. Insurco LTD. et al | 09-8380 |

| | | |
|---|---|---|
| 2548. Troy L. Jacobs | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2549. Clemon Jacquet Jr. | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2550. Nancy Jaeger | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2551. Merenceale Jakhar | Bellard et al v. CMH Manufacturing Inc et al | 10-2311 |
| 2552. Bobby James | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2553. Darrell James | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2554. Daunte James | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 2555. Devin James | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 2556. Helen James | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2557. Isiah James | Hankton et al v. Southern Energy Homes Inc. et al | 09-7663 |
| 2558. Jason James | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 2559. Jason James | James et al v. Travelers Property Casualty Co. of America TIL et al | 09-8379 |
| 2560. Jeanette James | James et al v. Travelers Property Casualty Co. of America TIL et al | 09-8379 |
| 2561. Jerdean James | James et al v. Travelers Property Casualty Co. of America TIL et al | 09-8379 |
| 2562. Jesse James | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 2563. Joyce James | Hankton et al v. Southern Energy Homes Inc. et al | 09-7663 |
| 2564. Juinella James | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2565. Kaishaira James | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 2566. Kavondre James | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 2567. Keldrin James | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 2568. Korey James | Bass et al v. KZRV LP et al | 09-8393 |
| 2569. Korey James | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 2570. Patricia James | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2571. Sheryl James | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 2572. Posey James Jr. | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2573. Joseph January | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |

| | | |
|---|---|---|
| 2574. Joseph January | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 2575. Maryana January | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2576. Maryana January | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 2577. Sharika January | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2578. Sharika January | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 2579. Arielle Jarreau | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 2580. Derek Jarreau | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 2581. Erica Jarreau | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 2582. Albert Jarrell | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2583. Carole Jarrell | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2584. Purvis Jarvis | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2585. Aleja Jason | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 2586. Tatyana Jason | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 2587. Brian Jeanisse | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2588. Evalina Jeanisse | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2589. Debora Jeanmarie | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 2590. Debora Jeanmarie | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2591. Anastasia Jeansonne | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2592. Alice Jefferson | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2593. Ariana Jefferson | Bailey et al v. Cavalier Home Builders LLC et al | 10-2338 |
| 2594. Cynthia Jefferson | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 2595. Cynthia Jefferson | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2596. Damion Jefferson | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2597. Desean Jefferson | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 2598. Desean Jefferson | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2599. Effie Jefferson | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |

| | | |
|---|---|---|
| 2600. Elaine Jefferson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2601. James Jefferson | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2602. Kara'Yanna Jefferson | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2603. Latoya Jefferson | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 2604. Latoya Jefferson | Jefferson et al v. American International Specialty Lines Ins. Co et al | 09-8007 |
| 2605. Latoya Jefferson | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2606. Latrell Jefferson | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2607. Lee Ester Jefferson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2608. Raymond Jefferson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2609. Robert Jefferson | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2610. Sabrina Jefferson | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2611. Sean Jefferson | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 2612. Tiara Jefferson | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2613. David Jefferson III | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2614. Percy Jefferson III | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2615. David Jefferson Jr. | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2616. Courtney Jenkins | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 2617. Royale Jenkins | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2618. Jaden Jennings | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 2619. Lydia Jerome | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 2620. Lydia Jerome | Jefferson et al v. American International Specialty Lines Ins. Co et al | 09-8007 |
| 2621. Lydia Jerome | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2622. Sharon Jester | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 2623. Jeannette Jiles | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2624. Lena Jimcoily | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2625. Otis Jimcoily | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |

| | | |
|---|---|---|
| 2626. Issac Jimcoily Sr. | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2627. Alberta Johnson | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2628. Alexis Johnson | Henderson et al v. Sun Valley Inc. d/b/a Sun-Lite et al | 09-8394 |
| 2629. Amyri Johnson | Henderson et al v. Sun Valley Inc. d/b/a Sun-Lite et al | 09-8394 |
| 2630. Annie Johnson | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 2631. Ashley Johnson | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2632. Ashley Johnson | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2633. Audrey Johnson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2634. Brenton Johnson | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 2635. Bruce Johnson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2636. Carmalena Johnson | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2637. Charlie Johnson | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 2638. Charlie Johnson | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2639. Charmaine Johnson | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2640. Charmaine Johnson | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 2641. Constance Johnson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2642. Damon Johnson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2643. Darren Johnson | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2644. Darryl Johnson | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 2645. Darryl Johnson | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2646. Debra Johnson | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2647. Dekenya Johnson | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2648. Delicia Johnson | Acker et al v. Gulf Stream Coach Inc. et al | 09-2962 |
| 2649. Delicia Johnson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2650. Dorothy Johnson | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 2651. Dorothy E Johnson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |

| | | |
|---|---|---|
| 2652. Dorothy E Johnson | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2653. Dranika Johnson | Alexander et al v. DS Corp. et al | 10-2328 |
| 2654. Edward Johnson | Alexander et al v. Keystone RV Co. et al | 10-2333 |
| 2655. Irmmer Johnson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2656. Jacquelyn Johnson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2657. James Johnson | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 2658. Janice Johnson | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2659. Jantrell Johnson | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2660. Jasmine Johnson | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 2661. Jonathan Johnson | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2662. Joseph Johnson | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2663. Joshua Johnson | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2664. Joyce Johnson | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 2665. Katherine Johnson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2666. Kaylen Johnson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2667. Kechia Johnson | Henderson et al v. Sun Valley Inc. d/b/a Sun-Lite et al | 09-8394 |
| 2668. Kendrick Johnson | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2669. Kent Johnson | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2670. Keoka Johnson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2671. Keoka Johnson | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2672. Kevin Johnson | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2673. Kevin Johnson | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2674. Kevonne Johnson | Henderson et al v. Sun Valley Inc. d/b/a Sun-Lite et al | 09-8394 |
| 2675. Kimberly Johnson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2676. Kylin Johnson | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2677. Louella Johnson | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |

| | | |
|---|---|---|
| 2678. Louis Johnson | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 2679. Louis Johnson | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2680. Markell Johnson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2681. Mea Johnson | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 2682. Mea Johnson | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2683. Mercy Johnson | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 2684. Michael Johnson | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2685. Michael Johnson | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2686. Michael Johnson | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2687. Michelle Johnson | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2688. Michelle Johnson | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2689. Michelle Johnson | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2690. Nakeeb Johnson | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 2691. Natara Johnson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2692. Nathasha Johnson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2693. O'Neisha Johnson | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2694. O'Neisha Johnson | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2695. O'Neisha Johnson | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2696. Ralston Johnson | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 2697. Regina Johnson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2698. Reitha Johnson | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 2699. Robert Johnson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2700. Roger Johnson | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 2701. Rontrell Johnson | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2702. Rosalind Johnson | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 2703. Rudolph Johnson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |

| 2704. Sarah Johnson | Albert et al v. Forest River Inc. et al | 10-2336 |
| 2705. Sean Johnson | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2706. Temica Johnson | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 2707. Terrance Johnson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2708. Theodore Johnson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2709. Theresa Johnson | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 2710. Theresa Johnson | Bargeman et al v. American International Specialty Lines Ins. Co. et al | 09-8360 |
| 2711. Theresa Johnson | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 2712. Valerie Johnson | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2713. Valerie M Johnson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2714. Van Johnson | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 2715. Vivian Johnson | Henderson et al v. Sun Valley Inc. d/b/a Sun-Lite et al | 09-8394 |
| 2716. Warren Johnson | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2717. William E Johnson | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 2718. William L Johnson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2719. Nathaniel Johnson III | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2720. David Johnson Jr. | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 2721. Dennard Johnson Jr. | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2722. Kevin Johnson Jr. | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2723. Milton Johnson Jr. | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2724. Nathaniel Johnson Jr. | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2725. Stone Johnson Jr. | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 2726. Dennard Johnson Sr. | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2727. Kaci Johnwell | Johnwell et al v. Southern Energy Homes Inc. et al | 09-7661 |
| 2728. Kaye Johnwell | Johnwell et al v. Southern Energy Homes Inc. et al | 09-7661 |
| 2729. Donald Johnwell Jr. | Johnwell et al v. Southern Energy Homes Inc. et al | 09-7661 |

| | | |
|---|---|---|
| 2730. Donald Johnwell Sr. | Johnwell et al v. Southern Energy Homes Inc. et al | 09-7661 |
| 2731. Demetrail Jone | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2732. Alisha Jones | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2733. Angela Jones | Dozier et al v. Skyline Corporation et al | 10-2308 |
| 2734. Angela Jones | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2735. Antaja Jones | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 2736. Anthony, Jr. Jones | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 2737. Bart Jones | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 2738. Beatrice Jones | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2739. Beatrice Jones | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 2740. Bertha Jones | Fontenot et al v. Frontier RV Inc. et all | 09-8364 |
| 2741. Calvin Jones | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 2742. Carolyn C Jones | Burns et al v. Frontier RV Inc. et al | 10-2337 |
| 2743. Charley Jones | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2744. Chermaine Jones | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2745. Clarise Jones | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2746. Cornelius Jones | Celestine et al v. Vanguard Industries of Michigan Inc. et al | 10-2304 |
| 2747. Cornelius Jones | Celestine et al v. Vanguard Industries of Michigan Inc. et al | 10-2304 |
| 2748. D'Andre Jones | Barthelemy et al v. Southern Energy Homes Inc. et al | 10-2313 |
| 2749. D'Andre Jones | Causey et al v. Southern Energy Homes Inc. et al | 09-7664 |
| 2750. Darrell Jones | Causey et al v. Southern Energy Homes Inc. et al | 09-7664 |
| 2751. Deanna Jones | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2752. Debra Jones | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 2753. Desiree Jones | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2754. Dianne Jones | Causey et al v. Southern Energy Homes Inc. et al | 09-7664 |
| 2755. Donald Jones | Allen et al v. Jayco Enterprises Inc. et al | 10-2334 |

| | | |
|---|---|---|
| 2756. Dorothy Jones | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2757. D'Shonda Jones | Causey et al v. Southern Energy Homes Inc. et al | 09-7664 |
| 2758. Emma Jones | Albert et al v. Forest River Inc. et al | 10-2336 |
| 2759. Enos Jones | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2760. Gilda Jones | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2761. Gilda Jones | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 2762. Greggionte Jones | Albert et al v. Forest River Inc. et al | 10-2336 |
| 2763. Herman Jones | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2764. Irma Jones | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2765. Isaac Jones | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2766. Jamie Jones | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2767. Jamie Jones | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 2768. Janay Jones | Cook et al v. Starcraft RV Inc. et al | 10-2314 |
| 2769. Jaynell Jones | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 2770. Jerome Jones | Andrews et al v. Gulf Stream Coach Inc. | 10-0198 |
| 2771. Jesse Jones | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 2772. Jowana Jones | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 2773. Jowana Jones | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2774. Joyce Jones | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2775. Julia Jones | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2776. Keeyon Jones | Causey et al v. Southern Energy Homes Inc. et al | 09-7664 |
| 2777. Kenyerria Jones | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 2778. Kevin Jones | Coleman et al v. Giles Industries Inc. et al | 10-2341 |
| 2779. Kevin Jones | Angelin et al v. Giles Industries Inc. et al | 09-7660 |
| 2780. Khalil Jones | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 2781. LaKeisha Jones | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |

| | | |
|---|---|---|
| 2782. Latanya Jones | Alverez et al v. Recreation By Design LLC et al | 10-2305 |
| 2783. Levon Jones | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 2784. Lois Jones | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 2785. Marguerite Jones | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 2786. Mark Jones | Charleston et al v. River Birch Homes Inc. et al | 09-8392 |
| 2787. Mar'kel Jones | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 2788. Mar'kel Jones | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 2789. Marla Jones | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 2790. Marla Jones | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 2791. Marvin Jones | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2792. Mary Jones | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2793. Mary J Jones | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2794. Mary J Jones | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2795. Maurice Jones | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 2796. Melvin Jones | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 2797. Morris Jones | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 2798. Naomi Jones | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 2799. Phillip Jones | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 2800. Ro'Shanea Jones | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 2801. Ro'Shanea Jones | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 2802. Sandra Jones | Allen et al v. American International Specialty Lines Ins. Co. et al | 10-2302 |
| 2803. Selma Jones | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2804. Shalonda Jones | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 2805. Shalonda Jones | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2806. Susan Jones | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2807. Sylvia Jones | Hood et al v. Recreation by Design LLC et al | 09-8406 |

| | | |
|---|---|---|
| 2808. Tanisha Jones | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2809. Thomas Jones | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2810. Thomas Jones | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2811. Torolyn Jones | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 2812. Troydell Jones | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 2813. Vernisha Jones | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 2814. Verquisha Jones | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 2815. Viola Jones | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2816. Viola Jones | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 2817. Derry Jones Jr. | Alverez et al v. Recreation By Design LLC et al | 10-2305 |
| 2818. Eddie Jones Jr. | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 2819. Joseph Jones Jr. | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 2820. Mark Jones Jr. | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2821. Mark Jones Jr. | Charleston et al v. River Birch Homes Inc. et al | 09-8392 |
| 2822. Thomas Jones Jr. | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2823. Thomas Jones Jr. | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2824. Latasha Jones-Dillon | Albert et al v. Forest River Inc. et al | 10-2336 |
| 2825. Bruce Jordan | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 2826. Brunica Jordan | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 2827. Constance Jordan | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 2828. Consuella Jordan | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 2829. Erica Jordan | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2830. Erionne Jordan | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2831. Louis Jordan | Angelin et al v. Giles Industries Inc. et al | 09-7660 |
| 2832. Stanley Jordan Jr. | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 2833. Stanley Jordan Sr. | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |

| 2834. Alayna Joseph | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 2835. Alayna Joseph | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2836. Anitra Joseph | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 2837. Anitra Joseph | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2838. Charles Joseph | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 2839. Charles Joseph | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2840. Diana Joseph | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 2841. Diana Joseph | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 2842. Donnie Joseph | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 2843. Dorothy Joseph | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 2844. Edward Joseph | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2845. Jamie Joseph | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 2846. Jeremiah Joseph | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2847. Karon Joseph | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2848. Keiwanna Joseph | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2849. Lakiba Joseph | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 2850. Louise Joseph | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2851. Michael Joseph | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 2852. Natiya Joseph | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2853. Patrick Joseph | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 2854. Shona Joseph | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 2855. Thaddeus Joseph | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2856. Tiyonna Joseph | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 2857. Ronald Joseph Jr. | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2858. Melissa Joubert | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 2859. Elber Jourdan | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |

| | | |
|---|---|---|
| 2860. Elber Jourdan | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2861. Elbert Jourdan | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2862. Dedra Kaufman | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2863. Gerald Kaufman | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2864. Gerard Kaufman | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2865. Gerard Keeler | Clark et al v. TL Industries Inc. et al | 09-8373 |
| 2866. Pannee Keene | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2867. Jalisa Keller | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 2868. Burnell Kelly | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2869. Denisha Kelly | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2870. James Kelly | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2871. Jazmyne Kelly | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 2872. Jazmyne Kelly | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2873. Jennifer Kelly | Fontenot et al v. Frontier RV Inc. et all | 09-8364 |
| 2874. Keshawn Kelly | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 2875. Keshawn Kelly | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2876. Lois Kelly | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2877. Mary Kelly | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 2878. Mary Kelly | Celius et al v. Insurco LTD. et al | 09-8380 |
| 2879. Tra'evion Kelly | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2880. Tra'maine Kelly | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 2881. Valencia Kelly | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 2882. Valencia Kelly | Kelly v. Arch Specialty Insurance Co. et al | 10-0438 |
| 2883. Diamond Kelson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2884. Domonique Kelson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2885. Lois Kelson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |

| | | |
|---|---|---|
| 2886. Richard Kelson Jr. | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2887. Aleph Kennedy | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 2888. Darren Kennedy | Alexander et al v. Keystone RV Co. et al | 10-2333 |
| 2889. Denise Kennedy | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 2890. Deuel Kennedy | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 2891. Holly Kennedy | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2892. Holly Kennedy | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 2893. Holly Kennedy | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2894. Holly Kennedy | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 2895. David Kennerson | Bellard et al v. CMH Manufacturing Inc et al | 10-2311 |
| 2896. Ali Khalil | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2897. Basher Khalil | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2898. Tamer Khalil | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2899. Carl King | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2900. Conner King | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 2901. Edwina King | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2902. Emma King | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2903. Janice King | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2904. Jessica King | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2905. Jimmie King | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2906. John King | Allen et al v. American International Specialty Lines Ins. Co. et al | 10-2302 |
| 2907. Michael King | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 2908. Sally King | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 2909. Sylvia King | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2910. Troynika King | Barthelemy et al v. Southern Energy Homes Inc. et al | 10-2313 |
| 2911. Troynika King | Hankton et al v. Southern Energy Homes Inc. et al | 09-7663 |

| | | |
|---|---|---|
| 2912. Michael King III | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2913. Michael King Jr. | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 2914. Jan Kinkella | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2915. Bobbie Kirk | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 2916. Carrie Kirk | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 2917. John Kissanis | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2918. Doretha Kitchens | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 2919. Doretha Kitchens | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2920. Sylvia Knight | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 2921. Sylvia Knight | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2922. Mary Knightshead | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 2923. Murphy Knightshead | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 2924. Dustin Koenig | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 2925. Beverly Kzirian | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2926. Roland Labat | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2927. Christopher Labert | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 2928. Mervle LaBranch | Bowman et al v. Crum & Forster Specialty Insurance Co. et al | 10-2318 |
| 2929. Belinda Lacey | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2930. Belinda Lacey | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 2931. Adam LaCour | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 2932. Branden LaCour | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 2933. Edward LaCour | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 2934. Leslie LaCour | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 2935. Marilyn LaCour | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 2936. Nicole LaCour | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 2937. John Lacy | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |

| | | |
|---|---|---|
| 2938. Renatta LaFargue | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 2939. Esmy LaFrance | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 2940. Jamia LaFrance | Alvin Hardin et al v. Thor Californica Inc. dba Thor Manufacturing et al | 09-8385 |
| 2941. Julia LaFrance | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 2942. Ginamarie Lakatos | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2943. Richard LaKatos | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2944. Charmon Lambert | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 2945. D'Andre Lambert | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 2946. Darrion Lambert | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 2947. Devonte Lambert | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 2948. Germarick Lambert | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 2949. Julius Lambert | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 2950. Justice Lambert | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 2951. Kaevin Lambert | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 2952. Keuin Lambert | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 2953. Leonard Lambert | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 2954. Lyela Lambert | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 2955. Mairon Lambert | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 2956. Nadia Lambert | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 2957. Timothy Lambert | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 2958. Denise Lampkin | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2959. Gerald Lampkin | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2960. Glenda Lampkin | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2961. Jada Landor | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 2962. Jada Landor | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2963. James Landor | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |

| | | |
|---|---|---|
| 2964. Jamie Landor | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 2965. Jamie Landor | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2966. Terica Landor | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 2967. Terica Landor | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 2968. Armani Landry | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 2969. Betty Landry | Albert et al v. Forest River Inc. et al | 10-2336 |
| 2970. Courtney Landry | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2971. D'Tizhana Landry | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2972. Elijah Landry | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2973. Jameelah Landry | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2974. Lauren Landry | Albert et al v. Forest River Inc. et al | 10-2336 |
| 2975. Lisa Landry | Allen et al v. Jayco Enterprises Inc. et al | 10-2334 |
| 2976. Millie Landry | Bazley et al v. Arch Specialty Insurance Co. et al | 10-2307 |
| 2977. Phillip Landry | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 2978. Sheereen Landry | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2979. Shirley Landry | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2980. Wilbert Landry | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2981. William Landry | Bazley et al v. Arch Specialty Insurance Co. et al | 10-2307 |
| 2982. Adam Landry Jr. | Albert et al v. Forest River Inc. et al | 09-8374 |
| 2983. James Lang | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2984. Katherine Lang | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2985. Amanda Langley | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2986. Ruby Larce | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2987. Stephen Larroque | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 2988. Sarelius Lathers | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 2989. Sarelius Lathers | Celius et al v. Insurco LTD. et al | 09-8380 |

| | | |
|---|---|---|
| 2990. Carolyn Latigue | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 2991. Deja Latigue | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 2992. Myrtle Latigue | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2993. Myrtle Latigue | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 2994. Justin Laughlin | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2995. Sherry Laughlin | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 2996. Amelia Lavergne | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 2997. Amelia Lavergne | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 2998. James Lavergne | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 2999. Arthur Lawrence | Albert et al v. Forest River Inc. et al | 09-8374 |
| 3000. Arthur Lawrence | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 3001. Myrtle Lawrence | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 3002. Pierre Lawrence | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 3003. Welton Lawrence Sr. | Bass et al v. KZRV LP et al | 09-8393 |
| 3004. JoAnn Lawson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3005. Kiria Lawson | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3006. Rose Lawson | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3007. David Lawson Jr. | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3008. David Lawson Sr. | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3009. Yvonne Lazard | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 3010. DaLaiah L. Lazaro | Bass et al v. KZRV LP et al | 09-8393 |
| 3011. Dwayne Lazaro | Bass et al v. KZRV LP et al | 09-8393 |
| 3012. Dwayne Lazaro | Bass et al v. KZRV LP et al | 09-8393 |
| 3013. Carrie LeBeau | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3014. Benjamin LeBlanc | Celius et al v. Insurco LTD. et al | 09-8380 |
| 3015. Darrell LeBlanc | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |

| | | |
|---|---|---|
| 3016. Darrell LeBlanc | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 3017. Jimmy LeBlanc | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3018. LaToya LeBlanc | Celius et al v. Insurco LTD. et al | 09-8380 |
| 3019. Michael LeBlanc | Celius et al v. Insurco LTD. et al | 09-8380 |
| 3020. LaSandra LeBleu | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3021. Jerry LeBlue | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 3022. Benjamin LeBouef | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3023. Bryan LeBouef | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3024. Reginald LeBouef | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3025. George LeCompt | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 3026. Linda Lecoq | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3027. Mattie Lecoq | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3028. Beverly LeDay | Albert et al v. Forest River Inc. et al | 10-2336 |
| 3029. Beverly LeDay | Albert et al v. Forest River Inc. et al | 09-8374 |
| 3030. Elaine Leday | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3031. De'Vontae Lede | Mayon et al v. DS Corp. d/b/a CrossRoads RV et al | 09-8388 |
| 3032. Patrick Ledet | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3033. Patrick Ledet | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3034. Patrick Ledet | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 3035. Walter Ledet | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3036. Walter Ledet | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 3037. Leon Ledet III | Albert et al v. Forest River Inc. et al | 09-8374 |
| 3038. Aali'yah Lee | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3039. Anthony Lee | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3040. Bruce Lee | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 3041. Bruce Lee | Jefferson et al v. American International Specialty Lines Ins. Co et al | 09-8007 |

| | | |
|---|---|---|
| 3042. Bruce Lee | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 3043. Camille Lee | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3044. Chynna Lee | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 3045. Chynna Lee | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3046. Clara Lee | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 3047. Darius Lee | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3048. Dejeanta Lee | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3049. Deon Lee | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3050. Dianne Lee | Ambo et al v. CMH Manufacturing Inc. et al | 09-7662 |
| 3051. Dorothy Lee | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3052. Harry Lee | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3053. Jaela Lee | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 3054. James Lee | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3055. Kasonka Lee | Ambo et al v. CMH Manufacturing Inc. et al | 09-7662 |
| 3056. Kawaski Lee | Ambo et al v. CMH Manufacturing Inc. et al | 09-7662 |
| 3057. Kevin Lee | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 3058. Kevin Lee | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3059. Kevin Lee | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3060. Kevin Lee | Jefferson et al v. American International Specialty Lines Ins. Co et al | 09-8007 |
| 3061. Kevin Lee | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3062. Korey Lee | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 3063. Korey Lee | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3064. Monique Lee | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 3065. Payge Lee | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3066. Payge Lee | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3067. Rakeia Lee | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |

| | | |
|---|---|---|
| 3068. Richard Lee | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3069. Roy Lee | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 3070. Zounda Lee | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3071. Charlie Lee Jr. | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 3072. Charlie Lee Jr. | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3073. Jacqueline LeFrere | Fontenot et al v. Frontier RV Inc. et all | 09-8364 |
| 3074. Jason LeFrere | Fontenot et al v. Frontier RV Inc. et all | 09-8364 |
| 3075. Carla Legard | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3076. Carlyn Legard | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3077. Carolyn Legard | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3078. Gail Legard | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3079. Rowena Leggins | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 3080. James Lemann | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 3081. Glenn Lemon Sr. | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 3082. Lee Lemons Jr. | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3083. Dorothy Lenoir | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 3084. Noah Leo | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3085. Dolly Leo-Carter | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3086. Dolly Leo-Carter | Albert et al v. Forest River Inc. et al | 09-8374 |
| 3087. Catherine Leonard | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 3088. Timothy Leonard | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 3089. Jonique Leone | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 3090. Asjhai Levine | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3091. Mary Levine | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3092. Ontavia Levine | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3093. James Levy | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |

| | | |
|---|---|---|
| 3094. James Levy | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3095. Adrienne Lewis | Albert et al v. Forest River Inc. et al | 09-8374 |
| 3096. Arthur Lewis | Charleston et al v. River Birch Homes Inc. et al | 09-8392 |
| 3097. Arthur Lewis | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3098. Arva Lewis | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 3099. Asyah Lewis | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3100. Brian Lewis | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 3101. Brian Lewis | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 3102. Carl Lewis | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 3103. Carl Lewis | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3104. Carrie Lewis | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 3105. Carrie Lewis | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3106. Derrick Lewis | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3107. Diana Lewis | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3108. Diana Lewis | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 3109. Dianne Lewis | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3110. Donald Lewis | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 3111. Donald Lewis | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3112. Dora Lewis | Charleston et al v. River Birch Homes Inc. et al | 09-8392 |
| 3113. Eudora Lewis | Charleston et al v. River Birch Homes Inc. et al | 09-8392 |
| 3114. Felma Lewis | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3115. Frederick Lewis | Charleston et al v. River Birch Homes Inc. et al | 09-8392 |
| 3116. Gabrielle Lewis | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 3117. Geralyn Lewis | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 3118. India Lewis | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3119. Inez Lewis | Darby et al v. Keystone RV Co. et al | 09-8372 |

| | | |
|---|---|---|
| 3120. Ivan Lewis | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3121. James Lewis | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 3122. Joyce Lewis | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 3123. Kim Lewis | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 3124. Kim Lewis | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3125. La'Ronyea Lewis | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 3126. La'Ronyea Lewis | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3127. Malijah Lewis | Albert et al v. Forest River Inc. et al | 09-8374 |
| 3128. Mary Lewis | Albert et al v. Forest River Inc. et al | 09-8374 |
| 3129. Mary Lewis | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3130. Michael Lewis | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 3131. Michael Lewis | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3132. Micheal Lewis | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3133. Mikishawa Lewis | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 3134. Mikishawa Lewis | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3135. Milashay Lewis | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 3136. Rostina Lewis | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 3137. Rostina Lewis | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 3138. Thaddelisha Lewis | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3139. T'Quaii Lewis | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 3140. Tyrin Lewis | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3141. Willie Lewis | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3142. Sheila Lewis Ford | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 3143. Frances Lewis III | Lewis et al v. River Birch Homes Inc. et al | 10-2306 |
| 3144. Francis Lewis III | Charleston et al v. River Birch Homes Inc. et al | 09-8392 |
| 3145. Arthur Lewis Jr. | Charleston et al v. River Birch Homes Inc. et al | 09-8392 |

| | | |
|---|---|---|
| 3146. William Lewis Jr. | Albert et al v. Forest River Inc. et al | 09-8374 |
| 3147. Derrick Lewis Sr. | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 3148. Derrick Lewis Sr. | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3149. Darlann Lindolph | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 3150. Darlann Lindolph | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3151. Reylnn Lindolph | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 3152. Reylnn Lindolph | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3153. Michael Lindolph II | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 3154. Michael Lindolph II | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3155. Quincy Lindsey | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 3156. Clemon Lindsey Jr. | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3157. Clemon Lindsey Jr. | Weary et al v. Skyline Corporation et al | 09-8399 |
| 3158. Larry Locascio | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3159. Natale Locascio | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 3160. Milan Lockett | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3161. Milique Lockett | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3162. Derrick Lockett Jr. | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3163. Devon Lodriguss | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 3164. Justin Lodriguss | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 3165. Rachel Londolph | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 3166. Rachel Londolph | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3167. Edbony London | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 3168. Edbony London | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 3169. Kendall London | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3170. Keyanna London | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 3171. Latonya London | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |

| | | |
|---|---|---|
| 3172. Latonya London | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 3173. Mary London | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 3174. Mary London | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 3175. Rasheka London | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 3176. Deborah London-Thomas | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 3177. Mauro Lopez | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 3178. Donnie Lorio | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3179. Dinetrea Louis | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 3180. Dinetrea Louis | Bargeman et al v. American International Specialty Lines Ins. Co. et al | 09-8360 |
| 3181. Francis Louis Jr. | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3182. Seymour Love | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3183. Michael Lowe | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 3184. James Lowery | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3185. Judy Lowery | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3186. Neal Lowery | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3187. Victoria Lucien | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3188. Bettie Lucien-Antonio | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3189. Johanis Luckett | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3190. Clinton Luke | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3191. Sherna Lumar | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 3192. Joan Lumbi | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3193. Milton Lundy | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3194. Dione Lunkins | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3195. Gwaine Luno | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 3196. Quintin Luster | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3197. Quintin Luster | Albert et al v. Forest River Inc. et al | 09-8374 |

| | | |
|---|---|---|
| 3198. Quintrell Luster | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3199. Quintrell Luster | Albert et al v. Forest River Inc. et al | 09-8374 |
| 3200. Antonio Lyons | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 3201. Antonio Lyons | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3202. Jerome Lyons | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3203. Henry Maas | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 3204. Miranda Maas | Bailey et al v. Cavalier Home Builders LLC et al | 10-2338 |
| 3205. Miranda Maas | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3206. Clothilde Mack | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 3207. Mattie Mack | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3208. Roger Mack | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3209. Willie Mack III | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3210. Johnnie Mack Jr. | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 3211. Johnnie Mack Jr. | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3212. Ariesha Mackey | Weary et al v. Skyline Corporation et al | 09-8399 |
| 3213. Vincent Mackey | Weary et al v. Skyline Corporation et al | 09-8399 |
| 3214. Georgiana Mackie | Weary et al v. Skyline Corporation et al | 09-8399 |
| 3215. Darrell Madison | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 3216. Darrell Madison | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 3217. Darren Madison | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 3218. Darren Madison | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 3219. Derrell Madison | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 3220. Derrell Madison | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 3221. Marian Madison | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3222. Acacia Magee | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 3223. Achim Magee | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |

| | | |
|---|---|---|
| 3224. Acshad Magee | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 3225. Dedrick MaGee | Albert et al v. Forest River Inc. et al | 09-8374 |
| 3226. Dedrick MaGee | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 3227. Jalisha Magee | Albert et al v. Forest River Inc. et al | 09-8374 |
| 3228. Jaliyah Magee | Albert et al v. Forest River Inc. et al | 09-8374 |
| 3229. Jamad Magee | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3230. Jaterion MaGee | Albert et al v. Forest River Inc. et al | 09-8374 |
| 3231. Pearlie Magee | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 3232. Phillip Magee | Alexander et al v. Keystone RV Co. et al | 10-2333 |
| 3233. Phillip Magee | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3234. Quola Magee | Alexander et al v. Keystone RV Co. et al | 10-2333 |
| 3235. Shamika MaGee | Albert et al v. Forest River Inc. et al | 09-8374 |
| 3236. Tracy Magee | Alexander et al v. Keystone RV Co. et al | 10-2333 |
| 3237. Tracy Magee | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3238. Trenity Magee | Alexander et al v. Keystone RV Co. et al | 10-2333 |
| 3239. Trenity Magee | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3240. Jaequal Makson | Bailey et al v. Cavalier Home Builders LLC et al | 10-2338 |
| 3241. Rayven Malbrough | Ambo et al v. CMH Manufacturing Inc. et al | 09-7662 |
| 3242. Floyd Malley | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3243. Alexis Malone | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 3244. Alexis Malone | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 3245. Alexis Malone | Bargeman et al v. American International Specialty Lines Ins. Co. et al | 09-8360 |
| 3246. Jarrell Malone | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3247. Keyonta Malone | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 3248. Keyonta Malone | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 3249. Keyonta Malone | Bargeman et al v. American International Specialty Lines Ins. Co. et al | 09-8360 |

| | | |
|---|---|---|
| 3250. Kathryn Malveaux | Weary et al v. Skyline Corporation et al | 09-8399 |
| 3251. Rose Mammelli | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3252. Marie Manego | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3253. James Manshack | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 3254. Virginia Manshack | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 3255. Brenda Manuel | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 3256. Joseph Manuel | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 3257. Natalie Manuel | Beene et al v. Liberty Homes Inc. et al | 10-2301 |
| 3258. Pauline Manuel | Guillory et al v. Lexington Homes Inc. et al | 10-2330 |
| 3259. Dominique Marco | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 3260. Donald Marco | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 3261. Donisha Marco | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3262. Donita Marco | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 3263. Vera Marigny | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 3264. Elliot Marigny III | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 3265. Derek Marrero | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3266. Anthony Marrero Sr. | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3267. Amanda Marshall | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3268. Regina Marshall | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3269. Andrea Martin | Ambo et al v. CMH Manufacturing Inc. et al | 09-7662 |
| 3270. Anita Martin | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 3271. Anita Martin | Frey et al v. American International Specialty Lines Ins. Co. et al | 10-0434 |
| 3272. Bernell Martin | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3273. Deborah Martin | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 3274. Heather Martin | Ambo et al v. CMH Manufacturing Inc. et al | 09-7662 |
| 3275. James Martin | Acker et al v. Gulf Stream Coach Inc. et al | 09-2962 |

| | | |
|---|---|---|
| 3276. Lorraine Martin | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3277. Montrell Martin | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 3278. Shirley Martin | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 3279. Shirley Martin | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3280. Tamara Martin | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3281. Wanda Martin | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3282. Wanda Martin | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 3283. Anderson Martin Jr. | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3284. Glenn Martin Jr. | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 3285. James Martin Sr. | Acker et al v. Gulf Stream Coach Inc. et al | 09-2962 |
| 3286. Bambi Martin-Delancey | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3287. Kisuana Martinez | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3288. Dorothy Martzall | Crowell et al v. Lakeside Park Homes Inc. et al | 10-2331 |
| 3289. Christine Mason | Bailey et al v. Cavalier Home Builders LLC et al | 10-2338 |
| 3290. Christine Mason | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3291. D'Amaria Mason | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 3292. D'Amaria Mason | Celius et al v. Insurco LTD. et al | 09-8380 |
| 3293. D'Laysia Mason | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 3294. D'Laysia Mason | Celius et al v. Insurco LTD. et al | 09-8380 |
| 3295. Mary Mason | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3296. Paul Mason | Alverez et al v. Recreation By Design LLC et al | 10-2305 |
| 3297. Shikerian Mason | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 3298. Michael Mason Jr. | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 3299. Michael Mason Jr. | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3300. Daishanae Massey | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3301. Jack Massey | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |

| | | |
|---|---|---|
| 3302. Julia Massey | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 3303. Sheena Masters | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3304. Henry Matherne | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3305. Henry Matherne | Celius et al v. Insurco LTD. et al | 09-8380 |
| 3306. Joseph Matherne | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 3307. Rinda Matherne | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3308. Rinda Matherne | Celius et al v. Insurco LTD. et al | 09-8380 |
| 3309. Shahana Matherne | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3310. Shahana Matherne | Celius et al v. Insurco LTD. et al | 09-8380 |
| 3311. Tyler Matherne | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3312. Tyler Matherne | Celius et al v. Insurco LTD. et al | 09-8380 |
| 3313. Henry Matherne Jr. | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3314. Henry Matherne Jr. | Celius et al v. Insurco LTD. et al | 09-8380 |
| 3315. Frederick Mathews Jr. | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 3316. Elbrisha Mathidu | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 3317. Edna Mathieu | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3318. Kenyatta Mathieu | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3319. Emanuel Mathieu Jr. | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3320. Deborah Matjan | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 3321. Deborah Matjan | Mayon et al v. DS Corp. d/b/a CrossRoads RV et al | 09-8388 |
| 3322. Cayla Matthews | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 3323. Celestine Matthews | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3324. Charles Matthews | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 3325. Chrisshelle Matthews | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 3326. Christopher Matthews | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 3327. Davin Matthews | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |

| | | |
|---|---|---|
| 3328. Dennetta Matthews | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3329. Devontae Matthews | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 3330. Eric Matthews | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 3331. Geraldine Matthews | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 3332. Josie Matthews | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3333. Joyce Matthews | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 3334. Latacha Matthews | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 3335. Mark Matthews | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 3336. Norbert Matthews | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3337. Wendell Matthews | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3338. Valentine Mattos | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 3339. Robson Mattos Jr. | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 3340. Anne Mayeux | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 3341. Clint Mayeux | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 3342. Michael Mayeux | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 3343. David Mayne | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3344. Jonas Mayne | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3345. Raymond Mayne | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3346. Sheridan Mayo | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3347. Claudette Mayon | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 3348. Claudette Mayon | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3349. Claudette Mayon | Mayon et al v. DS Corp. d/b/a CrossRoads RV et al | 09-8388 |
| 3350. Mack McCain | Barthelemy et al v. Southern Energy Homes Inc. et al | 10-2313 |
| 3351. Gloria McCall | Albert et al v. Forest River Inc. et al | 10-2336 |
| 3352. Malasia McCarver | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3353. Melasia McCarver | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |

| | | |
|---|---|---|
| 3354. Melasia McCarver | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 3355. Caylin McCastle | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3356. Charlene McCastle | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3357. Cedric McCastle Jr. | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3358. Barry McClain Jr. | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3359. Lena McClellan | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 3360. Raven McClendon | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 3361. Janice McConnell | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3362. Earl McConnell III | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3363. Earl McConnell Jr. | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3364. Vallery McCormick | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3365. Archie McCoy | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 3366. Deborah McCracken | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 3367. Adrina McCray | Bass et al v. KZRV LP et al | 09-8393 |
| 3368. Brandon McCue | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3369. Anissa McDonald | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3370. Daniel McDonald | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3371. Rosaline McDonald | Alvin Hardin et al v. Thor Califonica Inc. dba Thor Manufacturing et al | 09-8385 |
| 3372. Taj McDonald | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3373. Mary McDonough | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3374. Brian McFarland | Celius et al v. Insurco LTD. et al | 09-8380 |
| 3375. Cynthia McFarland | Celius et al v. Insurco LTD. et al | 09-8380 |
| 3376. Rory McFarland | Celius et al v. Insurco LTD. et al | 09-8380 |
| 3377. Amaris McGallion | Causey et al v. Southern Energy Homes Inc. et al | 09-7664 |
| 3378. Amaris McGallion | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3379. Ayla McGallion | Causey et al v. Southern Energy Homes Inc. et al | 09-7664 |

| | | |
|---|---|---|
| 3380. Ayla McGallion | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3381. Lonnie McGallion | Causey et al v. Southern Energy Homes Inc. et al | 09-7664 |
| 3382. Lonnie McGallion | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3383. Macey McGallion | Causey et al v. Southern Energy Homes Inc. et al | 09-7664 |
| 3384. Macey McGallion | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3385. Charlette McGee | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3386. Connie McGee | Celius et al v. Insurco LTD. et al | 09-8380 |
| 3387. Connie McGee | Charleston et al v. River Birch Homes Inc. et al | 09-8392 |
| 3388. Dedriett McGee | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3389. Denise McGee | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3390. Jimmie McGee | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 3391. Jimmie McGee | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3392. Keiondriah McGee | Celius et al v. Insurco LTD. et al | 09-8380 |
| 3393. Keiondriah McGee | Charleston et al v. River Birch Homes Inc. et al | 09-8392 |
| 3394. Keionnie McGee | Celius et al v. Insurco LTD. et al | 09-8380 |
| 3395. Keionnie McGee | Charleston et al v. River Birch Homes Inc. et al | 09-8392 |
| 3396. Keiontae McGee | Celius et al v. Insurco LTD. et al | 09-8380 |
| 3397. Keiontae McGee | Charleston et al v. River Birch Homes Inc. et al | 09-8392 |
| 3398. Kensay McGee | Celius et al v. Insurco LTD. et al | 09-8380 |
| 3399. Kensay McGee | Charleston et al v. River Birch Homes Inc. et al | 09-8392 |
| 3400. Tiffany McGee | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3401. Trashaun McGee | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3402. Trashawn McGee | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3403. Tremall McGee | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3404. Tre'man McGee | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3405. Trifonda McGee | Darby et al v. Keystone RV Co. et al | 09-8372 |

| 3406. Douglas McGee Jr. | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3407. Lawanda McGraw | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3408. Brittney McGruder | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 3409. Nekeia McGruder | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 3410. Tyra McGruder | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 3411. Cindy Mcguire | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3412. Beverly McIntyre | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3413. Steve McIntyre | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3414. Terrence McKay | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3415. Albert McKay Sr. | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3416. Betty McKenzie | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3417. Eddie McKenzie | Albert et al v. Forest River Inc. et al | 09-8374 |
| 3418. Emory McKenzie | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3419. Alton McKey | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3420. Ashton McKey | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3421. Barbara McKine | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 3422. Andrea Mckinley | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 3423. D'Andre Mckinley | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 3424. Brandon McKinney | Celius et al v. Insurco LTD. et al | 09-8380 |
| 3425. Brian McKinney | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3426. Edward McKinney | Celius et al v. Insurco LTD. et al | 09-8380 |
| 3427. Gregory McKinney | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3428. Jaunifert McKinney | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3429. Lisa McKinney | Celius et al v. Insurco LTD. et al | 09-8380 |
| 3430. Michael McKinney | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3431. Skylar McKinney | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |

| | | |
|---|---|---|
| 3432. Trina McKinney | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 3433. Tyrone McKinney | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3434. Gregory McMorris | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3435. Tessie McNabb | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 3436. Jack McNeal | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 3437. Jessica Mcpherson-Ceasar | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3438. Jessica Mcpherson-Ceasar | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 3439. Sommer McWeen | Fontenot et al v. Frontier RV Inc. et all | 09-8364 |
| 3440. Maxine Meade | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3441. Tracey Meador | Albert et al v. Forest River Inc. et al | 10-2336 |
| 3442. Oliver Meagher | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 3443. Bessie Medlow | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3444. Faye Medlow | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3445. Tytana Meggs | Celius et al v. Insurco LTD. et al | 09-8380 |
| 3446. Vyshonn Meggs | Celius et al v. Insurco LTD. et al | 09-8380 |
| 3447. Elsa Mejia | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 3448. Nikki Melanson | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 3449. Abreana Melsanson | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 3450. Jeannette Melton | Bailey et al v. Cavalier Home Builders LLC et al | 10-2338 |
| 3451. Jessie Melton | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3452. Trinesha Melton | Bailey et al v. Cavalier Home Builders LLC et al | 10-2338 |
| 3453. Jan Menville | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 3454. Jan Menville | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3455. Albert Mercadel | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3456. Russell Mercadel | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3457. Jerome Merricks | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |

| | | |
|---|---|---|
| 3458. Joseph Merritt Sr. | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3459. Barry Meyer | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3460. Sandy Meyer | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3461. Lawrence Michel III | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3462. Brent Mickens | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3463. Godrey Mickens | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3464. Kylah Mickens | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3465. Kirby Mickle | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 3466. Koreem Mickle | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 3467. Evelyn Milburn | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3468. Lynnell Miles | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3469. Melena Miles | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3470. Walter Miles | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 3471. Altheia Miller | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3472. Bonita Miller | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3473. Bonnie Miller | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 3474. Courien Miller | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 3475. Courien Miller | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 3476. Courtney Miller | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 3477. Courtney Miller | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 3478. Danielle Miller | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3479. Denetreal Miller | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3480. Dionne Miller | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3481. Donald Miller | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3482. Elizabeth Miller | Ambo et al v. CMH Manufacturing Inc. et al | 09-7662 |
| 3483. Elizabeth Miller | Hood et al v. Recreation by Design LLC et al | 09-8406 |

| | | |
|---|---|---|
| 3484. Faye Miller | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3485. George Miller | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3486. Isaac Miller | Coleman et al v. Thor California Inc. et al | 10-2316 |
| 3487. Jacqueline Miller | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3488. Jakia Miller | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3489. Joshua Miller | Brown v. Fleetwood Enterprises Inc. et al | 10-4046 |
| 3490. Joshua Miller | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 3491. Joshua Miller | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3492. Joyce Miller | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3493. Kanytta Miller | Ambo et al v. CMH Manufacturing Inc. et al | 09-7662 |
| 3494. Kanytta Miller | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 3495. Kiawana Miller | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3496. Larry Miller | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3497. Raven Miller | Ambo et al v. CMH Manufacturing Inc. et al | 09-7662 |
| 3498. Raven Miller | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 3499. Richard Miller | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3500. Robert Miller | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3501. Shawn Miller | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3502. Tracy Miller | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3503. Vanessa Miller | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3504. Morris Miller III | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3505. Johnny Miller Jr. | Brown v. Fleetwood Enterprises Inc. et al | 10-4046 |
| 3506. Johnny Miller Jr. | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3507. La'Myia Milton | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 3508. Kirk Miner | Weary et al v. Skyline Corporation et al | 09-8399 |
| 3509. Alfred Minor | Allen et al v. Jayco Enterprises Inc. et al | 10-2334 |

| | | |
|---|---|---|
| 3510. Naisha Minor | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 3511. Natasha Minor | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 3512. Natasha Minor | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3513. Amy Mitchell | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3514. Ashley Mitchell | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3515. Causey Mitchell | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 3516. Causey Mitchell | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3517. Charles Mitchell | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3518. Gavin Mitchell | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3519. Larry Mitchell | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3520. Larry Mitchell | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 3521. Loriel Mitchell | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3522. Loriel Mitchell | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 3523. Louise Mitchell | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3524. Martha Mitchell | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3525. Sandra Mitchell | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3526. Sean Mitchell | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3527. Stacie Mitchell | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 3528. Theresa Mitchell | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3529. Tomisha Mitchell | Bellard et al v. CMH Manufacturing Inc et al | 10-2311 |
| 3530. Tony Mitchell | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3531. Daniel Mitchell III | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 3532. Tyran Mitchell Jr. | James et al v. Travelers Property Casualty Co. of America TIL et al | 09-8379 |
| 3533. Rodtrell Mitt | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3534. Larry Modica | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3535. Brenda Mogilles | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |

| | | |
|---|---|---|
| 3536. Kasey Mogilles | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3537. Herlin Mogilles Jr. | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3538. Zaylan Monroe | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 3539. Sandra Montegut | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3540. Avonta Montgomery | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3541. Charles Montgomery | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 3542. Charles Montgomery | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3543. Dale Montgomery | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3544. Devonta Montgomery | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3545. Keyonn Montgomery | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3546. Raymond Montgomery | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 3547. Floyd Moon Jr. | Albert et al v. Forest River Inc. et al | 09-8374 |
| 3548. Floyd Moon Sr. | Albert et al v. Forest River Inc. et al | 09-8374 |
| 3549. Floyd Moon Sr. | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3550. Carol Moore | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3551. Catherine Moore | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3552. Catherine Moore | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 3553. Darnisha Moore | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3554. Davien Moore | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 3555. Davien Moore | Charleston et al v. River Birch Homes Inc. et al | 09-8392 |
| 3556. Ernestine Moore | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3557. Jayvier Moore | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 3558. Jonas Moore | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3559. Likiva Moore | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 3560. Marshall Moore | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 3561. Rose Moore | Darby et al v. Keystone RV Co. et al | 09-8372 |

| | | |
|---|---|---|
| 3562. Shonal Moore | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 3563. Shrontrell Moore | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 3564. Stephen Moore | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3565. Tonisha Moore | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 3566. Clarence Moore Jr. | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3567. Elton Moore Jr. | Albert et al v. Forest River Inc. et al | 09-8374 |
| 3568. Larry Moore Sr. | Albert et al v. Forest River Inc. et al | 09-8374 |
| 3569. Annie Morgan | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3570. Freddie Morgan | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3571. Mallory Morgan | Sartin et al v. Oak Creek Homes LP et al | 09-8365 |
| 3572. Matthew Morgan | Sartin et al v. Oak Creek Homes LP et al | 09-8365 |
| 3573. Elveria Morgan-Branch | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 3574. Winifred Morgan-Epps | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3575. Alyce Morris | Bazley et al v. Arch Specialty Insurance Co. et al | 10-2307 |
| 3576. Carolyn Morris | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3577. Jermaine Morris | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3578. Johnny Morris | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3579. Kendrick Morris | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3580. Rose Morris | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3581. Vernon Morris Sr. | Alexander et al v. Keystone RV Co. et al | 10-2333 |
| 3582. Willie Morris Sr. | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3583. Flora Morrison | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3584. Jamiren Morrison | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 3585. Jamiren Morrison | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3586. Schernia Morrison | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 3587. Schernia Morrison | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |

| | | |
|---|---|---|
| 3588. Shermese Morrison | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 3589. Shermese Morrison | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3590. Troy Morrison | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3591. Lawrence Morrow | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3592. Lawrence Morrow | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 3593. Brenda Morrow-Copping | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3594. Antoinette Morton | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3595. Briane Morton | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3596. DeAnte Morton | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 3597. DeAnte Morton | James et al v. Travelers Property Casualty Co. of America TIL et al | 09-8379 |
| 3598. Kizzy Morton | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 3599. Kizzy Morton | James et al v. Travelers Property Casualty Co. of America TIL et al | 09-8379 |
| 3600. Leland Morton | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3601. Precious Morton | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 3602. Precious Morton | James et al v. Travelers Property Casualty Co. of America TIL et al | 09-8379 |
| 3603. Samuel Morton | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3604. Tatyana Morton | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3605. Terriane Morton | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3606. Chance Morua | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3607. Janet Morua | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3608. Gaynell Mosby | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3609. Chermaine Mosely | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3610. Cory Mosely | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3611. Kathleen Mosely | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3612. Clarence Mosely II | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3613. Clarence Mosely III | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |

| | | |
|---|---|---|
| 3614. Ernest Moses | Celius et al v. Insurco LTD. et al | 09-8380 |
| 3615. Yolanda Moshay | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 3616. Adriana Moss | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3617. Andrea D. Moss | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3618. Leshia Moss | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3619. Leshia Moss | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3620. Johnnie Moss Jr. | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3621. Raegan Mott | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 3622. Raegan Mott | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 3623. Calhoun Moultrie Jr. | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 3624. Da'Lana Mouton | Mayon et al v. DS Corp. d/b/a CrossRoads RV et al | 09-8388 |
| 3625. Daria Mouton | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3626. Gloria Mouton | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 3627. Marilyn Mouton | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3628. Virginia Mouton | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3629. Tyrone Moye | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3630. Felix Mulder III | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3631. Molly Mulhern | Bailey et al v. Cavalier Home Builders LLC et al | 10-2338 |
| 3632. Patrick Mulhern | Bailey et al v. Cavalier Home Builders LLC et al | 10-2338 |
| 3633. Anthony Mumphrey | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 3634. Frank Mumphrey | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 3635. Wendy Mumphrey | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 3636. Christopher Murphy | Johnwell et al v. Southern Energy Homes Inc. et al | 09-7661 |
| 3637. Christopher Murphy | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 3638. Colleen Murphy | Johnwell et al v. Southern Energy Homes Inc. et al | 09-7661 |
| 3639. Colleen Murphy | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |

| | | |
|---|---|---|
| 3640. Earl Murphy | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3641. Leneil Murphy | Johnwell et al v. Southern Energy Homes Inc. et al | 09-7661 |
| 3642. Leneil Murphy | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 3643. Laverne Murthil | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 3644. Andre Murthil Jr. | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 3645. Georgia Musacchia | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 3646. Kasondra Musacchia | Bowman et al v. Crum & Forster Specialty Insurance Co. et al | 10-2318 |
| 3647. Kasondra Musacchia | Kasondra Musachhia et al v. Crum & Forster Speacialty Insurance Co. et al | 09-8361 |
| 3648. Troy Musacchia Jr. | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 3649. Chantrell Mutin | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 3650. Corielle Mutin | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 3651. Courtney Mutin | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 3652. Courtny Mutin | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 3653. Debra Mutin | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3654. Kevin Mutin | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 3655. Donald Myers | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3656. Drondia Myers | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3657. Charlene Myles | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 3658. Darrione Myles | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3659. Jessika Myles | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3660. Jia'Mona Myles | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 3661. Sharde Myles | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3662. Vernell Myles | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 3663. Jessie Myles-Taylor | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3664. Edwin Narcisse | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 3665. Alexander Narcisse Jr. | Sartin et al v. Oak Creek Homes LP et al | 09-8365 |

| | | |
|---|---|---|
| 3666. Ariele Nash | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3667. Danny Nash | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3668. Ezola Nash | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3669. Glenn Nash | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3670. Loreal Nash | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3671. Angel Nazareth | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 3672. John Nazareth | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 3673. John Nazareth Jr. | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 3674. Phillip Ned Jr. | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3675. Anika Nelson | Celius et al v. Insurco LTD. et al | 09-8380 |
| 3676. Chaster Nelson | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 3677. Chaster Nelson | Bass et al v. KZRV LP et al | 09-8393 |
| 3678. Pauphine Nelson | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3679. Raymond Nelson | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3680. Reather Nelson | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3681. Ruby Nelson | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3682. Simpson Nelson | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3683. Tyrone Nelson | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3684. Sam Nelson III | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3685. Peter Nero | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3686. Ladaisha Netterville | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3687. Michael Netto | Albert et al v. Forest River Inc. et al | 09-8374 |
| 3688. Barbara Neville | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3689. Beatrice Neville | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3690. Briecia Neville | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3691. Robert Neville | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |

| | | |
|---|---|---|
| 3692. Royal Neville | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3693. Jessica Nevils | Bartie et al v. Coachmen Industries Inc. et al | 10-2329 |
| 3694. Ranardia Newman | Albert et al v. Forest River Inc. et al | 09-8374 |
| 3695. Jimmie Neyland | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3696. Emanuel Nicholas | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 3697. Jeanne Nicholas | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3698. Betty Nicholson | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3699. Eugene Nicholson | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3700. Marquette Nicholson | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3701. Alivia Nickelson | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3702. Colleen Nikolaidis | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3703. Gabrielle Nikolaidis | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3704. Polly Noble | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3705. Troy Noble Jr. | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 3706. Troy Noble Sr. | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 3707. Kenya Noel | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 3708. Kenya Noel | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3709. Murphy Noel | Bazley et al v. Arch Specialty Insurance Co. et al | 10-2307 |
| 3710. Tatyana Noel | Bazley et al v. Arch Specialty Insurance Co. et al | 10-2307 |
| 3711. Gregory Nogess | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 3712. Spencer Nolan | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 3713. Tammy Nolan | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 3714. Donnie Norris | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3715. Kenneth Norris | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3716. Kenneth Norris | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3717. Samantha Northcutt | Beene et al v. Liberty Homes Inc. et al | 10-2301 |

| | | |
|---|---|---|
| 3718. Stephanie Northcutt | Beene et al v. Liberty Homes Inc. et al | 10-2301 |
| 3719. Stephen Northcutt | Beene et al v. Liberty Homes Inc. et al | 10-2301 |
| 3720. Ian Norton | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3721. Lillian Norton | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3722. Paul Norton | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3723. Danielle Nunnery | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3724. Tyler Nunnery | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3725. Barbara Oates | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 3726. Gregory Oates | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 3727. Nadia Oates | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 3728. Catherine Offord | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 3729. Christopher Offord | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 3730. Lakia Offord | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 3731. Anthony Oliver | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3732. Bianca Oliver | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3733. Bianca Oliver | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3734. Chasidy Oliver | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3735. Cindy Oliver | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3736. Howard Oliver | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 3737. Kelvin Oliver | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3738. Kelvin Oliver | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3739. Lilie Oliver | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3740. Lilie Oliver | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3741. Melissa Oliver | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3742. Sean Oliver | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3743. Timothy Oliver | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |

| | | |
|---|---|---|
| 3744. Tonja Oliver | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3745. Tonja Oliver | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3746. Shirley Olivier | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 3747. Shirley Olivier | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3748. Mark O'Neal | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3749. Edward O'Quain | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3750. Leslie O'Quain | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 3751. Amanda O'Quian | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3752. Loleita Ordan | Acker et al v. Gulf Stream Coach Inc. et al | 09-2962 |
| 3753. Loleita Ordan | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3754. Caleb Orphy | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 3755. Justin Overmeyer | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3756. Justin Overmeyer | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 3757. Michael Overmeyer | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 3758. Michael Overmeyer | Celius et al v. Insurco LTD. et al | 09-8380 |
| 3759. Felton Overstreet | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 3760. Granson (I) Owney | Allen et al v. Jayco Enterprises Inc. et al | 10-2334 |
| 3761. Granson (I) Owney | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 3762. Matthew Pacheco | Randle-Henry et al v. Horton Homes Inc. et al | 09-8371 |
| 3763. Nathaniel Pacheco | Randle-Henry et al v. Horton Homes Inc. et al | 09-8371 |
| 3764. Deantwain Page | Allen et al v. Jayco Enterprises Inc. et al | 10-2334 |
| 3765. Tahj Painia | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 3766. Carrie Palmer | Clark et al v. TL Industries Inc. et al | 09-8373 |
| 3767. David Palmer | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3768. Donna Palmer | Albert et al v. Forest River Inc. et al | 09-8374 |
| 3769. Doris Palmer | Clark et al v. TL Industries Inc. et al | 09-8373 |

| | | |
|---|---|---|
| 3770. Micah Palmer | Palmer et al v. Superior Homes LLC et al | 09-8395 |
| 3771. Rose Palmer | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3772. Vera Palmer | Palmer et al v. Superior Homes LLC et al | 09-8395 |
| 3773. Marlon Pampo | Weary et al v. Skyline Corporation et al | 09-8399 |
| 3774. Lisa Panks | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 3775. Skye Panks | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 3776. Bill Papalin | Albert et al v. Forest River Inc. et al | 09-8374 |
| 3777. Manette Papillion | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 3778. Helena Parish | Albert et al v. Forest River Inc. et al | 09-8374 |
| 3779. Anjel Parker | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3780. Arthur Parker | Albert et al v. Forest River Inc. et al | 09-8374 |
| 3781. Brittney Parker | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3782. Darlene Parker | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3783. Daynel Parker | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3784. Debra Parker | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3785. Junius Parker | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3786. Keri Parker | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3787. Leona Parker | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3788. Terry Parker | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3789. Savannah Pascual | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3790. Shalon Patrick | Clark et al v. TL Industries Inc. et al | 09-8373 |
| 3791. Vernon Patrick Jr. | Clark et al v. TL Industries Inc. et al | 09-8373 |
| 3792. Vernon Patrick Sr. | Clark et al v. TL Industries Inc. et al | 09-8373 |
| 3793. Charles Patterson | Johnwell et al v. Southern Energy Homes Inc. et al | 09-7661 |
| 3794. Corey Patterson | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 3795. Larry Patterson | Brignac et al v. Stewart Park Homes Inc. et al | 10-2315 |

| | | |
|---|---|---|
| 3796. Wanda Patterson | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3797. Joseph Patterson Jr. | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 3798. Glenda Patton | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3799. Daniya (DUP) Paul | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3800. Da'Niya (DUP) Paul | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3801. Devin Paul | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3802. Avis Payne | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 3803. Charlie Payne | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 3804. Charlie Payne | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3805. Erica Payne | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 3806. Erica Payne | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3807. Leroy Payne | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3808. Miranda Payne | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 3809. Walter III Payne | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3810. Leonard Peart | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 3811. Leonard Peart | Bargeman et al v. American International Specialty Lines Ins. Co. et al | 09-8360 |
| 3812. Ashley Peck | Albert et al v. Forest River Inc. et al | 09-8374 |
| 3813. Lashawn Peco | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3814. Calvin Peco Jr. | Allen et al v. Jayco Enterprises Inc. et al | 10-2334 |
| 3815. Tina Peloquin | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3816. Bennie Pendleton | Albert et al v. Forest River Inc. et al | 09-8374 |
| 3817. Brittany Penn | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3818. Yolanda Penn | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3819. Addison Penn Jr. | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3820. Suzanne Penton | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3821. Zebedee Perdue Jr. | Bartie et al v. Coachmen Industries Inc. et al | 10-2329 |

| | | |
|---|---|---|
| 3822. Jorge Perez | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3823. Maria Perez | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3824. Amika Perkins | Bailey et al v. Cavalier Home Builders LLC et al | 10-2338 |
| 3825. Melvin Perkins | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3826. Melvin Perkins Jr. | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3827. Lois Perkinson | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 3828. Blairre Perriatt | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3829. Brooke Perriatt | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3830. Keith Perriatt | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3831. Jamaral Perrodin | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 3832. Nicholas Perrodin | Angelin et al v. Giles Industries Inc. et al | 09-7660 |
| 3833. Florene Perry | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3834. Jasmine Perry | Albert et al v. Forest River Inc. et al | 09-8374 |
| 3835. Sedonia Perry | Albert et al v. Forest River Inc. et al | 09-8374 |
| 3836. Takisha Perry | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 3837. Transia Perry | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3838. Gregory Perryman | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 3839. Irvin Pete | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3840. Tena Pete | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3841. Ashley Peters | Bass et al v. KZRV LP et al | 09-8393 |
| 3842. Dewitt Peters | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3843. Diamond Peters | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3844. Jasmine Peters | Bazley et al v. Arch Specialty Insurance Co. et al | 10-2307 |
| 3845. Joyce Peters | Bass et al v. KZRV LP et al | 09-8393 |
| 3846. Ty'Anna Peters | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 3847. Vilna Peters | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |

| | | |
|---|---|---|
| 3848. Quenton Peters Jr. | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 3849. Salvador Peters Jr. | Bass et al v. KZRV LP et al | 09-8393 |
| 3850. Salvador Peters Sr. | Bass et al v. KZRV LP et al | 09-8393 |
| 3851. Lois Peters-Murphy | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3852. Beyonica Peterson | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 3853. Deyonica Peterson | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3854. Donovan Peterson | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 3855. Ellen Peterson | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 3856. Ron Peterson | Albert et al v. Forest River Inc. et al | 09-8374 |
| 3857. Yonica Peterson | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3858. Yonica Peterson | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 3859. Diedra Peterson-McCue | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3860. Sigrid Petit | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3861. Charles Petty | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3862. Kenneth Petty | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3863. Maddison Petty | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3864. Gloria Phillips | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3865. Kendrick Phillips | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3866. Kim Phillips | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3867. Carol Phoenix | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3868. Darlene Pichon | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 3869. Dobby Pichon | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 3870. Herman Pichon | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3871. Nakia Picot | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 3872. Charles Picot III | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 3873. Warren Piear Sr. | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |

| | | |
|---|---|---|
| 3874. Celina Pierce | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 3875. Damien Pierce | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 3876. Damien Pierce | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 3877. Damien Pierce | Bass et al v. KZRV LP et al | 09-8393 |
| 3878. Mary Pierce | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3879. William Pierce Jr. | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 3880. William Pierce Jr. | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 3881. William Pierce Jr. | Bass et al v. KZRV LP et al | 09-8393 |
| 3882. Anthony Pierce Sr. | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 3883. William Pierce Sr. | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 3884. William Pierce Sr. | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3885. William Pierce Sr. | Bass et al v. KZRV LP et al | 09-8393 |
| 3886. Trenton Pirtle | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 3887. Gregory Pitmann | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3888. Donald Pitre | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3889. Nancy Pitre | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3890. Greg Pittman | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 3891. Richard Pittman | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3892. Kaitlyn Pitts | Albert et al v. Forest River Inc. et al | 10-2336 |
| 3893. Kanisha Pitts | Albert et al v. Forest River Inc. et al | 09-8374 |
| 3894. Joey Plaster | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3895. Joey Plaster | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 3896. Rachele Plaster | Allen et al v. Jayco Enterprises Inc. et al | 10-2334 |
| 3897. Rachele Plaster | Brown v. Fleetwood Enterprises Inc. et al | 10-4046 |
| 3898. Herman Plummer | Charleston et al v. River Birch Homes Inc. et al | 09-8392 |
| 3899. JoAnne Plummer | Charleston et al v. River Birch Homes Inc. et al | 09-8392 |

| | | |
|---|---|---|
| 3900. Kenya Plummer | Charleston et al v. River Birch Homes Inc. et al | 09-8392 |
| 3901. Tiffany Plummer | Charleston et al v. River Birch Homes Inc. et al | 09-8392 |
| 3902. Brenda Poche | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3903. Alice Poiroux | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3904. Pierre Poledore | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 3905. Pierre Poledore | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3906. Jamond Polk | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 3907. Jamond Polk | James et al v. Travelers Property Casualty Co. of America TIL et al | 09-8379 |
| 3908. Jamod Polk Jr. | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 3909. Jamod Polk Jr. | James et al v. Travelers Property Casualty Co. of America TIL et al | 09-8379 |
| 3910. Honesty Polly | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3911. Charles Pond | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3912. Norma Pond | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3913. Suzanne Ponthieux | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3914. Denver Populis | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3915. Barry Porter | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3916. Joyce Porter | Joyce Porter et al v. Clearspring Conversions Inc. et al | 09-8378 |
| 3917. Mildred Porter | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3918. Tasheika Porter | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3919. Willie Porter | Joyce Porter et al v. Clearspring Conversions Inc. et al | 09-8378 |
| 3920. Floretta Portis | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3921. Jack Portis | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3922. Shirley Portis | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3923. Cajet Potter | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3924. Cajet Potter | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 3925. David Potts | Albert et al v. Forest River Inc. et al | 10-2336 |

| | | |
|---|---|---|
| 3926. Saxon Powe | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 3927. Saxon Powe | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3928. Bobbie Powell | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 3929. Bobbie Powell | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3930. Bobbie Powell | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 3931. Cedrionne Powell | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 3932. Dawona Powell | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 3933. Dawona Powell | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 3934. Jada Powell | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3935. Jamien Powell | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 3936. Jamien Powell | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 3937. Jasmin Powell | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 3938. Jasmin Powell | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 3939. Jokeitha Powell | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 3940. Kerin Powell | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 3941. Kerin Powell | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 3942. Shanel Powell | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3943. Shanel Powell | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 3944. Walter Powell | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3945. Jason Powell Jr. | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3946. Shiyla Pradia | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 3947. Shiyla Pradia | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3948. Barbara Praylor | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 3949. Cornelia Prejean | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 3950. Junius Prejean | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3951. Kelvin Prestley | Coleman et al v. Thor California Inc. et al | 10-2316 |

| | | |
|---|---|---|
| 3952. Wanda Prestley | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 3953. Doris Preston | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3954. Jeanette Preston | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3955. Pamela Preston | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 3956. Antea Price | Dangerfield et al v. Insurco Ltd et al | 10-2319 |
| 3957. Antea Price | Price et al v. Insurco LTD. et al | 10-0435 |
| 3958. Anthony Price | Dangerfield et al v. Insurco Ltd et al | 10-2319 |
| 3959. Anthony Price | Price et al v. Insurco LTD. et al | 10-0435 |
| 3960. Ashley Price | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3961. Betty Price | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3962. Billy Price | Weary et al v. Skyline Corporation et al | 09-8399 |
| 3963. Dorothy Price | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 3964. Edward Price | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 3965. Frank Price | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3966. Gail Price | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3967. James Price | Price et al v. KZRV LP et al | 10-2332 |
| 3968. Jasper Price | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 3969. Joel Price | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 3970. MeGan Price | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3971. Myra Price | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3972. Natalie Price | Dangerfield et al v. Insurco Ltd et al | 10-2319 |
| 3973. Natalie Price | Price et al v. Insurco LTD. et al | 10-0435 |
| 3974. Olivia Price | Bass et al v. KZRV LP et al | 09-8393 |
| 3975. Savon Price | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 3976. Tammy Price | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 3977. Wentrell Price | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |

| | | |
|---|---|---|
| 3978. Ephriam Price III | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 3979. Monte Price Jr. | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 3980. Jonathan Price Smith | Dangerfield et al v. Insurco Ltd et al | 10-2319 |
| 3981. Jonathan Price Smith | Price et al v. Insurco LTD. et al | 10-0435 |
| 3982. Perneita Price-Sylve | Bass et al v. KZRV LP et al | 09-8393 |
| 3983. Denita Prout | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 3984. Allen Prouty | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 3985. Willie Provost | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 3986. Ron Prudhomme | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3987. Beverly Pugh | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3988. Beverly Pugh | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 3989. Patience Pugh | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 3990. Alvin Pullam | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 3991. Daleonte Pullam | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 3992. Daleonte Pullam | Bargeman et al v. American International Specialty Lines Ins. Co. et al | 09-8360 |
| 3993. Roderick Pyatt | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3994. Sheryl Pye | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 3995. Bobby Raiford | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 3996. Centrell Rainey | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 3997. Centrell Rainey | Jefferson et al v. American International Specialty Lines Ins. Co et al | 09-8007 |
| 3998. Jamia Rainey | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 3999. Jamia Rainey | Jefferson et al v. American International Specialty Lines Ins. Co et al | 09-8007 |
| 4000. Jarrin Rainey | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 4001. Jarrin Rainey | Jefferson et al v. American International Specialty Lines Ins. Co et al | 09-8007 |
| 4002. Shelia Rainey | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4003. Shelia Rainey | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |

| | | |
|---|---|---|
| 4004. Marchelle Rainwater | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4005. Brad Ramon | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 4006. Felix Ramos | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4007. Carrie Ramsey | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4008. Keva Ramsey | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4009. Kirana Ramsey | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4010. Perry Ramsey | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4011. Adolph Randall | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4012. Cynthia Randall | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4013. Gloria Randall | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4014. Jade Randall | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4015. Richard Randall | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 4016. Robert Randall | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 4017. Rosalind Randall | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4018. Rosalind Randall | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 4019. Terecita Randall | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 4020. Irvin Randall Jr. | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4021. Lambros Randis | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4022. Wanda Randle-Henry | Randle-Henry et al v. Horton Homes Inc. et al | 09-8371 |
| 4023. Barbara Raney | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 4024. Harold Raney | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 4025. Partrick Rankin | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 4026. Partrick Rankin | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4027. Mihail Rantis | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4028. John Rapenske | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 4029. Melaya Rayford | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |

| | | |
|---|---|---|
| 4030. Melissa Rayford | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4031. Melony Rayford | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4032. Melvin Rayford | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4033. Rickelle Rayford | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4034. Melvin Rayford Jr. | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4035. Sherrie Raymond-Galatas | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 4036. Gerald Reado | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 4037. Shonika Reado | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 4038. Leon Reaux | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 4039. Louis Recurt III | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 4040. Johnnie Red Jr. | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 4041. Helen Reddick | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 4042. Sherleen Reddick | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 4043. Zhane Reddick | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4044. Charles Redding Sr. | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 4045. Brigitte Reed | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4046. Chadneisha Reed | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4047. Cherish Reed | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4048. Debra Reed | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4049. Donovane Reed | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4050. Erick Reed | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4051. Kathy Reed | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 4052. Kaya Reed | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4053. Marguerite Reed | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4054. Marilyn Reed | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4055. Nikki Reed | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |

| 4056. Oscar Reed | Bartie et al v. Coachmen Industries Inc. et al | 10-2329 |
| 4057. Oscar Reed | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 4058. Patrice Reed | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4059. Tabitha Reed | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4060. Curley Reed Jr. | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 4061. Bridgette Reeves | Albert et al v. Forest River Inc. et al | 10-2336 |
| 4062. Richard Register | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 4063. Katie Reine | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 4064. Earl Reine Sr. | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 4065. Isaac Remo | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4066. Marylon Remo | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4067. Austin Reneau | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 4068. Herman Revader | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 4069. Daniel Reyes | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 4070. Daniel Reyes | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4071. Calvin Reynaud | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 4072. Dominique Reynaud | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 4073. Rosa Reynaud | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 4074. Shawana Reynaud | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 4075. Wanda Reynaud | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 4076. Barbara Ricard | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 4077. Cori Rice | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4078. Janice Rice | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4079. Christopher Rice Jr. | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4080. Bryan Richard | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 4081. Jennifer Richard | Angelin et al v. Giles Industries Inc. et al | 09-7660 |

| | | |
|---|---|---|
| 4082. Jennifer Richard | Williams et al v. Liberty Homes Inc. et al | 09-8403 |
| 4083. Loren Richard | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 4084. Olga Richard | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 4085. Orean Richard | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 4086. Sandrell Richard | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4087. Shelia Richard | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4088. Gary Richard Jr. | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 4089. Sandy Richard Jr. | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4090. Gary Richard Sr. | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4091. Gary Richard Sr. | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 4092. Harold Richards | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4093. Aaliyah Richardson | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4094. A'Donna Richardson | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 4095. Angela Richardson | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4096. Annie Richardson | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 4097. Brittany Richardson | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4098. Carrie Richardson | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4099. Cheryl Richardson | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4100. Donna Richardson | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 4101. Elouise Richardson | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4102. Gloria Richardson | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 4103. Jada Richardson | Palmer et al v. Superior Homes LLC et al | 09-8395 |
| 4104. Jaleel Richardson | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4105. Jiray Richardson | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 4106. Johnellen Richardson | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 4107. Kennetha Richardson | Palmer et al v. Superior Homes LLC et al | 09-8395 |

| | | |
|---|---|---|
| 4108. Ranada Richardson | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 4109. Sierra Richardson | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 4110. Sierra Richardson | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 4111. Tessie Richardson | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4112. LeRoy Richardson III | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV Inc. et al | 09-8375 |
| 4113. Derrick Richardson Jr. | Palmer et al v. Superior Homes LLC et al | 09-8395 |
| 4114. George Richardson Jr. | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 4115. Derrick Richardson Sr. | Palmer et al v. Superior Homes LLC et al | 09-8395 |
| 4116. Gloria Richey | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 4117. Bobby Richey Jr. | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 4118. Coquise Richmond | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4119. Darlene Richmond | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4120. Dedrick Richmond | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4121. Donovan Richmond | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4122. Jacoby Richmond | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4123. Ja'Myreia Richmond | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4124. Ja'Quise Richmond | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4125. Ja'Tavien Richmond | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4126. Ja'Zyreia Richmond | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4127. Mary Richmond | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4128. Sarah Richmond | Weary et al v. Skyline Corporation et al | 09-8399 |
| 4129. Sarah Richmond | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 4130. Tekesa Richmond | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4131. Urania Richmond | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4132. Troy Rickard Jr. | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4133. Terry Ricks | Darby et al v. Keystone RV Co. et al | 09-8372 |

| | | |
|---|---|---|
| 4134. Brent Riggins | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 4135. Albert Riggs | Riggs v. Sunnybrook RV Inc. et al | 10-2312 |
| 4136. Danyel Rigmaeden | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 4137. D'Juan Rigmaeden | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 4138. Gerard Rigney | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 4139. Fred Riley | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4140. Kiona Riley | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 4141. Michelle Riley | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 4142. Nicole Riley | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 4143. Patricia Riley | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4144. Tabitha Riley | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 4145. Tammy Riley | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 4146. Willnisha Riley | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 4147. Nancy Rivers | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4148. Blake Rizzuto | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4149. Desmond Roach | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 4150. Desmond Roach | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 4151. Gennie Roach | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 4152. Jimmie Roach | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 4153. Nancy Roach | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 4154. Cheryl Roberts | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 4155. Donald Roberts | Andrews et al v. Gulf Stream Coach Inc. | 10-0198 |
| 4156. Keith Roberts | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 4157. Keshawn Roberts | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 4158. Keshone Roberts | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 4159. Leatrice Roberts | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |

| | | |
|---|---|---|
| 4160. Lynette Roberts | Weary et al v. Skyline Corporation et al | 09-8399 |
| 4161. Nikisha Roberts | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 4162. Zella Roberts | Andrews et al v. Gulf Stream Coach Inc. | 10-0198 |
| 4163. Wilford Roberts Jr. | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 4164. Wilford Roberts Jr. | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4165. Betty Robertson | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 4166. Brooklyn Robertson | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 4167. Charlestine Robertson | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 4168. Derrick Robertson | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4169. Diamond Robertson | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 4170. Eugene Robertson | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 4171. Gavan Robertson | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 4172. Gwendolyn Robertson | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 4173. Henry Robertson | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 4174. Jack Robertson | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 4175. Lawrence Robertson | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 4176. Markeitha Robertson | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 4177. Mercedes Robertson | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 4178. Penny Robertson | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 4179. Tina Robertson | Ambo et al v. CMH Manufacturing Inc. et al | 09-7662 |
| 4180. Linda Robesten-Chase | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4181. Ali Robinson | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 4182. Antoinette Robinson | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 4183. Brianna Robinson | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 4184. Bryna Robinson | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4185. Carolyn Robinson | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |

| | | |
|---|---|---|
| 4186. Cedra Robinson | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 4187. Dionne Robinson | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 4188. Doris Robinson | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 4189. Gedra Robinson | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4190. Gertrude Robinson | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4191. Gertrude Robinson | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 4192. Jada Robinson | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4193. Jada Robinson | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4194. Jada Robinson | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 4195. Jada Robinson | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4196. Jalita Robinson | Alverez et al v. Recreation By Design LLC et al | 10-2305 |
| 4197. James Robinson | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 4198. Joseph Robinson | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 4199. Joseph Robinson | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 4200. Joycelyn Robinson | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 4201. Kenneth Robinson | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 4202. Kenneth Robinson | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4203. Keotha Robinson | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4204. Korey Robinson | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4205. Lorraine Robinson | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 4206. Mamie Robinson | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4207. Marilyn Robinson | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 4208. Marilyn Robinson | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 4209. Marylee Robinson | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 4210. Marylee Robinson | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 4211. Miranda Robinson | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |

| | | |
|---|---|---|
| 4212. Miranda Robinson | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 4213. Oscar Robinson | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 4214. Raymond Robinson | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 4215. Rodney Robinson | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4216. Ruth Robinson | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 4217. Stephen Robinson | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4218. Terrance Robinson | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 4219. Terry Robinson | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4220. Terry Robinson | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4221. Keith Robinson Jr. | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 4222. Keith Robinson Jr. | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 4223. Perry Robinson Jr. | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 4224. Ferdinand Rochon III | Lewis et al v. River Birch Homes Inc. et al | 10-2306 |
| 4225. Daniel Rodasti | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4226. Gary Rodney | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4227. Jasmine Rodney | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4228. Abelina Rodriguez | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4229. Maria Rodriguez | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4230. Cedric Roger | Celestine et al v. Vanguard Industries of Michigan Inc. et al | 10-2304 |
| 4231. Dale Rogers | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 4232. Krystal Rogers | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4233. Pamela Rogers | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4234. William Rogers | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4235. Baron Rollins | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 4236. Letitia Rollins | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4237. Selina Rollins | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |

| | | |
|---|---|---|
| 4238. Jennifer Romich | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4239. Monette Romich | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4240. Wyatt Romich | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4241. Chad Roque | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4242. Khrisanthia Rosette | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 4243. Sam Rosette | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 4244. Samantha Rosette | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 4245. Samantha Rosette-Budwine | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 4246. Anthony Ross | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 4247. Darrenronte Ross | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 4248. Darrenronte Ross | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 4249. Derrick Ross | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 4250. Gloria Ross | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4251. Jonas Ross | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4252. Jonquell Ross | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 4253. Jorel Ross | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4254. Joshua Ross | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 4255. Jovan Ross | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 4256. Kimberly Ross | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4257. Monquell Ross | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 4258. Precious Ross | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4259. Ranisha Ross | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 4260. Rosalyn Ross | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 4261. Ryheim Ross | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4262. Shalisha Ross | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 4263. Shaqreisha Ross | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |

| | | |
|---|---|---|
| 4264. Sunday Ross | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 4265. Wilbert Ross | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 4266. Jameka Rougeau | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4267. Patrina Rougeau | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 4268. Terrin Rougeau | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4269. Stanley Rougeau Jr. | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 4270. Stanley Rougeau Sr. | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4271. Curtis Rounds | Burns et al v. Frontier RV Inc. et al | 10-2337 |
| 4272. Amanda Roy | Clark et al v. TL Industries Inc. et al | 09-8373 |
| 4273. Artesia Roy | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 4274. Devin Roy | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 4275. Wanda Roy | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 4276. Aaden Ruffin | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4277. Deborah Ruffin | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 4278. Emani Ruffin | Bowman et al v. Crum & Forster Specialty Insurance Co. et al | 10-2318 |
| 4279. Emani Ruffin | Kasondra Musachhia et al v. Crum & Forster Speacialty Insurance Co. et al | 09-8361 |
| 4280. Emile Ruffin | Bowman et al v. Crum & Forster Specialty Insurance Co. et al | 10-2318 |
| 4281. Emile Ruffin | Kasondra Musachhia et al v. Crum & Forster Speacialty Insurance Co. et al | 09-8361 |
| 4282. Johnathan Ruffin | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4283. Kriste Ruffin | Bowman et al v. Crum & Forster Specialty Insurance Co. et al | 10-2318 |
| 4284. Kriste Ruffin | Kasondra Musachhia et al v. Crum & Forster Speacialty Insurance Co. et al | 09-8361 |
| 4285. Randi Ruffin | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4286. Verna Ruffin | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4287. Jonathan Ruffin I | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4288. Ka'Mize Ruiz | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 4289. Seth Ruiz | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |

| | | |
|---|---|---|
| 4290. Shakeitra Ruiz | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 4291. Triniti Ruiz | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4292. Elaine Rush | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 4293. Earnest Russell | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4294. John Russell | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 4295. Terrell Russell | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 4296. Jasmine Ruth | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 4297. Tanya Ruth | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 4298. Bunah Rutledge | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4299. Leah Rutledge | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4300. Matthew Rutledge | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4301. Damon Ryan | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4302. Jamarus Ryan | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4303. Kristiana Ryan | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 4304. Patricia Ryan | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4305. Patsy Ryan | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4306. Tressa Ryan | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 4307. Darrell Ryans Jr. | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 4308. Darrell Ryans Jr. | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4309. James Salters Jr. | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4310. James Salters Jr. | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 4311. Eric Sam Jr. | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4312. Kendell Sampson | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 4313. Demond Sampson Jr. | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 4314. Ella Sanchez | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4315. Ella Sanchez | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |

| | | |
|---|---|---|
| 4316. Patricia Sanders | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4317. Jacece (Twin) Sandolph | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 4318. Jaela (Twin) Sandolph | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 4319. Kendall Sansom | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4320. Nettie Sansom | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4321. Rutherford Sansom Jr. | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4322. Glorious Santos | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 4323. Daniel Santos Jr. | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4324. Mitchell Sapp | Brown v. Fleetwood Enterprises Inc. et al | 10-4046 |
| 4325. Mitchell Sapp | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 4326. Lillie Sartin | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4327. Lillie Sartin | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 4328. Otha Sartin | Sartin et al v. Oak Creek Homes LP et al | 09-8365 |
| 4329. Alyxzandria Sarver | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 4330. Qamrhan Sarver | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 4331. Ernestine Saul | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 4332. Ernestine Saul | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 4333. Joseph Saul III | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 4334. Joseph Saul III | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 4335. Charlotte Savant | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4336. Sandra Savant | Celius et al v. Insurco LTD. et al | 09-8380 |
| 4337. Brad Savoy | Celius et al v. Insurco LTD. et al | 09-8380 |
| 4338. Ruby Savoy | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 4339. Trevon Savoy | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 4340. Jeanlyn Sawyer | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4341. Mary Sawyer | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |

| | | |
|---|---|---|
| 4342. August Sayles | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4343. David Sayles | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 4344. David Sayles Jr. | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 4345. Thomas Saylor | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4346. Kathleen Schackai | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 4347. Rachel Schackai-Ward | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 4348. Kentrice Schexnayder | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4349. Lula Schexnayder | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4350. Willie Schexnayder | Sartin et al v. Oak Creek Homes LP et al | 09-8365 |
| 4351. Pamela Schexnayder-Ford | Sartin et al v. Oak Creek Homes LP et al | 09-8365 |
| 4352. Alexander Schlesinger | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 4353. Jessica Schlesinger | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4354. Junior Schlesinger III | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 4355. Eugene Schwing | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4356. Mary Schwing | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4357. James Schwoerer | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 4358. Katelyn Schwoerer | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 4359. Michael J. Schwoerer | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 4360. Rachael Schwoerer | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 4361. Andrea Scott | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 4362. Artemus Scott | Weary et al v. Skyline Corporation et al | 09-8399 |
| 4363. Artemus Scott | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 4364. Clarence Scott | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4365. Curtis Scott | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 4366. Dell Scott | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 4367. Derrius Scott | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |

| | | |
|---|---|---|
| 4368. Jamelia Scott | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4369. Jonathan Scott | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4370. Jonero Scott | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4371. Lisa Scott | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 4372. Melony Scott | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 4373. Milton Scott | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4374. Ronnell Scott | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 4375. Samira Scott | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 4376. Therese Scott | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 4377. Traveon Scott | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 4378. Tromel Scott | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 4379. Dennis Scott Sr. | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 4380. James Scott Sr. | Andrews et al v. Gulf Stream Coach Inc. | 10-0198 |
| 4381. Kevin Scott Sr. | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 4382. Dorleona Scott-Anderson | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4383. Patricia Scuderi | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4384. Adrienna Seals | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4385. Adrienna Seals | Celius et al v. Insurco LTD. et al | 09-8380 |
| 4386. Mary Seals | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4387. Mary Seals | Celius et al v. Insurco LTD. et al | 09-8380 |
| 4388. George Sealy | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 4389. Lakedra Selvage | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4390. Shirley Selvage | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4391. Fred Selvage III | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4392. Fred Selvage Jr. | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4393. Fred Selvage Sr. | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |

| | | |
|---|---|---|
| 4394. Danielle Semien | Semien et al v. American Camper Manufacturing LLC d/b/a AMERI-CAMP et al | 09-8369 |
| 4395. Sandra Semien | Semien et al v. American Camper Manufacturing LLC d/b/a AMERI-CAMP et al | 09-8369 |
| 4396. David Semien Jr. | Semien et al v. American Camper Manufacturing LLC d/b/a AMERI-CAMP et al | 09-8369 |
| 4397. David Semien Sr. | Semien et al v. American Camper Manufacturing LLC d/b/a AMERI-CAMP et al | 09-8369 |
| 4398. Gordon Serigny | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 4399. Alia Shabazz | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4400. Alia Shabazz | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 4401. Xavier Shabazz | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4402. Gareyonta Sharper | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4403. Leslie Sharper | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4404. Shikira Shavers | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 4405. Shikira Shavers | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4406. Denon (DUP) Shaw | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4407. Devion (DUP) Shaw | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4408. Rachael Shaw | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4409. Rachel Shaw | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4410. James Shay Jr. | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4411. Melissa Sheff | Weary et al v. Skyline Corporation et al | 09-8399 |
| 4412. Frankie Sheff Jr. | Weary et al v. Skyline Corporation et al | 09-8399 |
| 4413. Billy Shelby | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 4414. D'Andre Shelly | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 4415. Tyannah Shelly | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 4416. Darrell Shelton | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 4417. N'diya Shelton | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 4418. Peter Shelvin | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4419. Sabrina Shepard | Alexander et al v. DS Corp. et al | 10-2328 |

| | | |
|---|---|---|
| 4420. Leo Sherman | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 4421. Keenen Shields | Andrews et al v. Gulf Stream Coach Inc. | 10-0198 |
| 4422. Taylor Shields | Andrews et al v. Gulf Stream Coach Inc. | 10-0198 |
| 4423. Kay'Jha Shorty | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 4424. Joel Sider | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4425. Logan Sider | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4426. Deneshia Sidney | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4427. Justin Siener | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4428. Justin Siener | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 4429. Marie Siener | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4430. Marie Siener | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 4431. Mason Siener | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 4432. Patsy Siener | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4433. Patsy Siener | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 4434. Richard Siener | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4435. Richard Siener | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 4436. Stephen Siener | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4437. Stephen Siener | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 4438. Brenda Simien | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4439. Jeffery Simien | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4440. Ronald Simien | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4441. Adrianna Simmons | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 4442. Adrianna Simmons | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 4443. Debra Simmons | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 4444. Herbert Simmons | Bellard et al v. CMH Manufacturing Inc et al | 10-2311 |
| 4445. Hope Simmons | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |

| | | |
|---|---|---|
| 4446. Jeremy Simmons | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 4447. Jordan Simms | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 4448. Sierra Simms | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 4449. A'Ziriah Simon | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4450. Betty Simon | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4451. Brenda Simon | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4452. Jada Simon | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4453. James Simon | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4454. Sidney Simon | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 4455. Tawain Simon | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 4456. Valarie Simon | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4457. Phillip W. Simon Sr. | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4458. Brittany Simpson | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4459. Dedrick Simpson | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4460. Justine Simpson | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4461. Michelle Simpson | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4462. Shandrell Simpson | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4463. Whittany Simpson | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4464. David Sims | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 4465. Keith Sims | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4466. Marita Sims | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 4467. Renee Sims | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 4468. Sheila Sims | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4469. Sheila Sims | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4470. Walter Sims | Weary et al v. Skyline Corporation et al | 09-8399 |
| 4471. Leslie Sims III | Albert et al v. Forest River Inc. et al | 09-8374 |

| | | |
|---|---|---|
| 4472. Clifton Sims Jr. | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4473. Ke'on Sinegal | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4474. Kimberly Sinegal | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4475. Rhonda Sinegal | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4476. Barbara Singleton | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4477. Brenda Singleton | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4478. Cherokee Singleton | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4479. Dewiane Singleton | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4480. Dewiane Singleton | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 4481. Dwayne Singleton | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4482. Geraldine Singleton | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4483. Geraldine Singleton | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4484. Jennifer Singleton | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4485. Jeremy Singleton | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4486. Kaleb Singleton | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4487. Ebony Skinner | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 4488. Jaziah Skinner | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 4489. Harold Skipper | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 4490. Charles Slack | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 4491. Charles Slack | Charleston et al v. River Birch Homes Inc. et al | 09-8392 |
| 4492. Janaya Slan | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4493. Precious Slan | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4494. George Slan III | Celestine et al v. Vanguard Industries of Michigan Inc. et al | 10-2304 |
| 4495. Angela Slater | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4496. Harold Slater | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4497. Lorenzo Slater | Albert et al v. Forest River Inc. et al | 09-8374 |

| | | |
|---|---|---|
| 4498. Willie Slater | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4499. Dymen Slaughter | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4500. Jareyell Slaughter | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 4501. Precious Slaughter | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 4502. Jimmie Slugher | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4503. Kevin Slugher | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4504. Adrian Smith | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 4505. Adrian Smith | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 4506. Alvin Smith | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4507. Andrew Smith | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4508. Annie Smith | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 4509. April Smith | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 4510. Avolena Smith | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4511. Bennie Smith | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4512. Brianna Smith | Celius et al v. Insurco LTD. et al | 09-8380 |
| 4513. Brittany Smith | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4514. Bryant Smith | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4515. Byan Smith | Adams et al v. CMH Manufacturing Inc. et al | 10-2300 |
| 4516. Byan Smith | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 4517. Byan Smith | Jefferson et al v. American International Specialty Lines Ins. Co et al | 09-8007 |
| 4518. Charlie Smith | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4519. Christopher Smith | Celius et al v. Insurco LTD. et al | 09-8380 |
| 4520. Christy Smith | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4521. Coralee Smith | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4522. Daniel Smith | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4523. Daniel Smith | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |

| | | |
|---|---|---|
| 4524. Delmaleisa Smith | Adams et al v. CMH Manufacturing Inc. et al | 10-2300 |
| 4525. Delmaleisa Smith | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 4526. Delmaleisa Smith | Jefferson et al v. American International Specialty Lines Ins. Co et al | 09-8007 |
| 4527. Donald R Smith | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4528. Donald R Smith | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 4529. Donell Smith | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4530. Dorothy Smith | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4531. Dorothy Smith | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 4532. Edison Smith | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 4533. Edward Smith | Albert et al v. Forest River Inc. et al | 10-2336 |
| 4534. Eugene Smith | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4535. Fatrell Smith | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4536. Germar Smith | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4537. Gernuyra Smith | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4538. Glenn Smith | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4539. Gwendolyn Smith | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4540. Harlean Smith | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 4541. Helen Smith | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4542. Ireyon Smith | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 4543. Janet Smith | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 4544. John Smith | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 4545. John Smith | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4546. John Smith | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 4547. John Smith | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4548. Joshua Smith | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 4549. Judy Smith | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |

| | | |
|---|---|---|
| 4550. Katrin Smith | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4551. Kelsey Smith | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4552. Kelsey Smith | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4553. Kevin Smith | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4554. Lecia Smith | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4555. Lecia Smith | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 4556. Lisa Smith | Abbas et al v. Fleetwood Enterprises Inc. et al | 10-3638 |
| 4557. Lisa Smith | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4558. Mark Smith | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 4559. Melba Smith | Harris et al v. Sunray RV LLC et al | 09-7665 |
| 4560. Melba Smith | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 4561. Melvin Smith | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4562. Meosha Smith | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 4563. Merna Smith | Bartie et al v. Coachmen Industries Inc. et al | 10-2329 |
| 4564. Milford Smith | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 4565. Mykeisha Smith | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 4566. Nora Smith | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4567. Patricia Smith | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 4568. Patricia F Smith | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 4569. Paula Smith | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4570. Rickell Smith | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 4571. Robert Smith | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 4572. Robert Smith | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 4573. Roman Smith | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 4574. Ronald Smith | Semien et al v. American Camper Manufacturing LLC d/b/a AMERI-CAMP et al | 09-8369 |
| 4575. Ryann Smith | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |

| | | |
|---|---|---|
| 4576. Sandra Smith | Alvin Hardin et al v. Thor Californica Inc. dba Thor Manufacturing et al | 09-8385 |
| 4577. Shae Lynn Smith | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 4578. Sharmaine Smith | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 4579. Sherlethia Smith | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 4580. Sherlethia Smith | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4581. Stanley Smith | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 4582. Stanley Smith | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4583. Susie Smith | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4584. Taylor Smith | Abadie et al v. Gulf Stream Coach Inc. et al | 09-8000 |
| 4585. Veronica Smith | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 4586. Veronica Smith | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4587. Vicki Smith | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4588. William A Smith | Celius et al v. Insurco LTD. et al | 09-8380 |
| 4589. William R Smith | Celius et al v. Insurco LTD. et al | 09-8380 |
| 4590. Willie Smith | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 4591. Yondra Smith | Alvin Hardin et al v. Thor Californica Inc. dba Thor Manufacturing et al | 09-8385 |
| 4592. Yoneisha Smith | Alvin Hardin et al v. Thor Californica Inc. dba Thor Manufacturing et al | 09-8385 |
| 4593. Zekia Smith | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4594. Jermaine Smith Jr. | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 4595. Ronald Smith Jr. | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 4596. Ronald Smith Jr. | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4597. Barry Smith Sr. | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 4598. Ashley Smothers | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4599. Brad Smothers | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4600. Bragemon Smothers | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 4601. Charles Smothers | Darby et al v. Keystone RV Co. et al | 09-8372 |

| | | |
|---|---|---|
| 4602. Isiah Smothers | Alexander et al v. Keystone RV Co. et al | 10-2333 |
| 4603. Samuel Smothers | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 4604. Blaise Smothers Jr. | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4605. Blaise Smothers Sr. | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4606. Gary Smothers Sr. | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4607. Brittany Snow | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4608. Brittany Snow | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 4609. Bobby Solomon | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 4610. Chelsey Solomon | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4611. Chelsey Solomon | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4612. Gavin Solomon | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 4613. Jeremiah Solomon | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 4614. Jeremiah Solomon | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4615. Lucretia Solomon | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4616. Lucretia Solomon | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4617. Thames Solomon | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 4618. Thames Solomon | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4619. Jonathan Sonnier | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4620. Latrisha Spain | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4621. Bryan Spears | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 4622. Dezoray Spears | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 4623. Dianna Spears | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 4624. Kortavious Spears | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 4625. Terry Spears | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 4626. Tyneisha Spears | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 4627. Deobrah Spears-Williams | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |

| | | |
|---|---|---|
| 4628. Isis Speights | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 4629. Carolyn Spencer | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4630. Jada Spencer | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 4631. Jada Spencer | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4632. Jamar Spencer | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 4633. Jamar Spencer | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4634. Joshua Spencer | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 4635. Joshua Spencer | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4636. Latasha Spencer | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 4637. Latasha Spencer | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4638. Myra Spencer | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 4639. Myrica Spencer | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 4640. Henry Spillman | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 4641. Joyce Spillman | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 4642. Angelina St. Blanc | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4643. Laim St. Blanc | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4644. Lori St. Blanc | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4645. Lisa St. Hill | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4646. Darlene Stagg | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4647. Don-Dre Stagg | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4648. Shamire Stagg | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4649. Cleveland Stampley | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 4650. Cleveland Stampley | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4651. Emage Stanley | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 4652. Brandy Stanton | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 4653. Joseph Stanton | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |

| 4654. Eva Steele | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
|---|---|---|
| 4655. Gail Steib | Clark et al v. TL Industries Inc. et al | 09-8373 |
| 4656. Dieter Steinmaier | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4657. Elois Stemley | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 4658. Elois Stemley | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4659. Clarence Stephen | Mary Charles et al v. Sunnybrook RV Inc. et al | 09-8383 |
| 4660. Carey Stepter | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4661. Miracle Stepter | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4662. Fannie Sterling | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4663. William Sterling | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4664. Adriene Stevens | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4665. Lois Stevens | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4666. William Stevens | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4667. Karen Stevenson | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4668. Blake Steward | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 4669. Borrock Steward | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 4670. Brent Steward | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 4671. Bria Steward | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 4672. Brigeanna Steward | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 4673. Brionne Steward | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 4674. Charlena Steward | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 4675. Charley Steward | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4676. Burnell Stewart | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4677. Dae'ron Stewart | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 4678. Gail S Stewart | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 4679. Jeffery Stewart | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |

| | | |
|---|---|---|
| 4680. Joyce Stewart | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 4681. Kenya Stewart | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 4682. Melissa Stewart | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4683. Nicole Stewart | Stewart et al v. Sunray RV LLC et al | 09-8398 |
| 4684. Raymond Stewart | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 4685. Sarah Stewart | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 4686. Sedric Stewart | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4687. Shantell Stewart | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4688. Victor Stewart Jr. | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 4689. Ashlee Stockwell | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4690. Gregory Stokes | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4691. Dalton Stone | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 4692. Robert Stone | Alvin Hardin et al v. Thor Californica Inc. dba Thor Manufacturing et al | 09-8385 |
| 4693. Aaliyah Strahan | Randle-Henry et al v. Horton Homes Inc. et al | 09-8371 |
| 4694. Caroline Strahan | Randle-Henry et al v. Horton Homes Inc. et al | 09-8371 |
| 4695. Lisa Strahan | Randle-Henry et al v. Horton Homes Inc. et al | 09-8371 |
| 4696. Malik Strahan | Randle-Henry et al v. Horton Homes Inc. et al | 09-8371 |
| 4697. Maria Strahan | Randle-Henry et al v. Horton Homes Inc. et al | 09-8371 |
| 4698. Marquis Strahan | Randle-Henry et al v. Horton Homes Inc. et al | 09-8371 |
| 4699. Mary Strahan | Randle-Henry et al v. Horton Homes Inc. et al | 09-8371 |
| 4700. Jordan Streety | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 4701. Jordan Streety | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 4702. Justin Streety | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 4703. Justin Streety | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 4704. Derriondria Stuart | Bazley et al v. Arch Specialty Insurance Co. et al | 10-2307 |
| 4705. Emma Stuart | Bazley et al v. Arch Specialty Insurance Co. et al | 10-2307 |

| | | |
|---|---|---|
| 4706. Travis Stuart | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4707. Shaneka Stubbs | Bailey et al v. Cavalier Home Builders LLC et al | 10-2338 |
| 4708. Yolanda Stubbs | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 4709. Yolanda Stubbs | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 4710. Gene Stumbo | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4711. Brenda Sullivan | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4712. Claudia Sumlin | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 4713. Claudia Sumlin | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4714. Milton Sumlin | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 4715. Angela Sundy | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4716. Shawn Sundy | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4717. Sydney Sundy | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4718. Simon Sundy Jr. | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4719. Benny Swanagan | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 4720. Dianne Swanson | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4721. Dianne Swanson | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 4722. Gina Swift | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4723. Ashante' Sylve | Brent et al v. Timberland RV Co. d/b/a Adventure Manufacturing et al | 09-8400 |
| 4724. Corey Sylve | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4725. Hailey Sylve | Brent et al v. Timberland RV Co. d/b/a Adventure Manufacturing et al | 09-8400 |
| 4726. Lesley Sylve | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4727. Libby Sylve | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 4728. Libby Sylve | Brent et al v. Timberland RV Co. d/b/a Adventure Manufacturing et al | 09-8400 |
| 4729. Myles Sylve | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4730. Myquel Sylve | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4731. Florence Sylvester | Sylvester et al v. Alliance Homes Inc. d/b/a Adrian Homes et al | 09-8390 |

| | | |
|---|---|---|
| 4732. Keishone Sylvester | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4733. Angela Talamo | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4734. Deaven Talamo | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 4735. Ryan Talamo | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 4736. Gwendolyn Tally | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 4737. Carey Tanks | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4738. Alice Taylor | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4739. Antoine Taylor | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4740. Antoinette Taylor | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 4741. Anton Taylor | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4742. Barbara Taylor | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 4743. Carolyn Taylor | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4744. Carrie Taylor | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 4745. Cornell Taylor | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 4746. Cynthia Taylor | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4747. Damian Taylor | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4748. Damian Taylor | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 4749. Danielle Taylor | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 4750. Delores Taylor | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 4751. Dora Taylor | Barthelemy et al v. Southern Energy Homes Inc. et al | 10-2313 |
| 4752. Jessie Taylor | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 4753. J'Vonnata Taylor | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 4754. Latoya Taylor | Alverez et al v. Recreation By Design LLC et al | 10-2305 |
| 4755. Na Tavia Taylor | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 4756. Rhianna Taylor | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 4757. Rose Taylor | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |

| | | |
|---|---|---|
| 4758. Ruby Taylor | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 4759. Thomas Taylor | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 4760. Toshiba Taylor | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 4761. Toshiba Taylor | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 4762. Trevor Taylor | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 4763. Valarie Taylor | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 4764. Vivian Taylor | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 4765. Yvonne Taylor | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 4766. Zelbony Taylor | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4767. Harry Taylor Jr. | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 4768. Merry Teal | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4769. Demetrias Temple | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4770. Ricky Templet | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 4771. Sky Templet | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 4772. Ty Templet | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 4773. Willie Tenner | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4774. Jazzmin Tennessee | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4775. John Tennessee | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4776. Melissa Tennessee | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4777. Erna Terrell | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4778. Brandy Terry | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 4779. Brandy Terry | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 4780. Brittney Terry | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 4781. Brittney Terry | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 4782. Ema Tezeno | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 4783. Ema Tezeno | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |

| | | |
|---|---|---|
| 4784. Tony Tezeno | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4785. Tony Tezeno | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 4786. Emile Theard Sr. | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 4787. Lois Theodore | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 4788. Herbert Theodore III | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 4789. Herbert Theodore Jr. | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 4790. Brad Thibodeaux | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 4791. Connie Thibodeaux | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 4792. Corlandra Thibodeaux | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4793. Gabe Thibodeaux | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 4794. Lolita Thibodeaux | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4795. Mark Thibodeaux | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 4796. Raymond Thibodeaux | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 4797. Royce Thibodeaux | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 4798. Sabrina Thibodeaux | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 4799. Alberta Thomas | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4800. Alberta Thomas | Alvin Hardin et al v. Thor Californica Inc. dba Thor Manufacturing et al | 09-8385 |
| 4801. Alexis Thomas | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4802. Alvin Thomas | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 4803. Alvin Thomas | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 4804. Alvin Thomas | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4805. Anitar Thomas | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4806. Asialay Thomas | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 4807. Asialay Thomas | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4808. Betty Thomas | Randle-Henry et al v. Horton Homes Inc. et al | 09-8371 |
| 4809. Brandi Thomas | Charleston et al v. River Birch Homes Inc. et al | 09-8392 |

| | | |
|---|---|---|
| 4810. Carol Thomas | Weary et al v. Skyline Corporation et al | 09-8399 |
| 4811. Chelsea Thomas | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4812. Christopher Thomas | Alfred et al v. Horton Homes Inc. et al | 10-2339 |
| 4813. Christopher Thomas | Randle-Henry et al v. Horton Homes Inc. et al | 09-8371 |
| 4814. Cyrilla Thomas | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 4815. Deborah Thomas | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4816. Deborah Thomas | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 4817. Derry Thomas | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 4818. Elexis Thomas | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4819. Ericka Thomas | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 4820. Estravion Thomas | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4821. Eugene Thomas | Sartin et al v. Oak Creek Homes LP et al | 09-8365 |
| 4822. Gabrielle Thomas | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 4823. Gabrielle Thomas | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4824. Gregory Thomas | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 4825. Gwendolyn Thomas | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4826. Idycias Thomas | Bellard et al v. CMH Manufacturing Inc et al | 10-2311 |
| 4827. India Thomas | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 4828. Ja'Schenelle Thomas | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 4829. Jeremy A Thomas | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4830. Jervis Thomas | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 4831. Jervis Thomas | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4832. Johnny Thomas | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 4833. Justin Thomas | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4834. Kevin Thomas | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4835. Kiara Thomas | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |

| 4836. Kiyami Thomas | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 4837. Kiyami Thomas | Bargeman et al v. American International Specialty Lines Ins. Co. et al | 09-8360 |
| 4838. Kyeria Thomas | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 4839. Lakeitha Thomas | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 4840. Leland Thomas | Bellard et al v. CMH Manufacturing Inc et al | 10-2311 |
| 4841. Linda Thomas | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4842. Lorraine Thomas | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4843. Margaret Thomas | Semien et al v. American Camper Manufacturing LLC d/b/a AMERI-CAMP et al | 09-8369 |
| 4844. Mark Thomas | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4845. Mekhi Thomas | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4846. Michael Thomas | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4847. Nakeydra Thomas | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4848. Nelda Thomas | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 4849. Oscar Thomas | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4850. Paul Thomas | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4851. Paul Thomas | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4852. Princess Thomas | Sartin et al v. Oak Creek Homes LP et al | 09-8365 |
| 4853. Quintin Thomas | Adams et al v. CMH Manufacturing Inc. et al | 10-2300 |
| 4854. Robert Thomas | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 4855. Roger Thomas | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4856. Ron Thomas | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 4857. Ronald Thomas | Charleston et al v. River Birch Homes Inc. et al | 09-8392 |
| 4858. Ronald C Thomas | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4859. Ronald L Thomas | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4860. Ruby A Thomas | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 4861. Ruthie Thomas | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |

| | | |
|---|---|---|
| 4862. Saisha Thomas | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 4863. Saisha Thomas | Bargeman et al v. American International Specialty Lines Ins. Co. et al | 09-8360 |
| 4864. Shaquetta Thomas | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 4865. Shayla Thomas | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 4866. Sherri Thomas | Sartin et al v. Oak Creek Homes LP et al | 09-8365 |
| 4867. Shirley Thomas | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 4868. Simone Thomas | Charleston et al v. River Birch Homes Inc. et al | 09-8392 |
| 4869. Stacy Thomas | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 4870. Stacy Thomas | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4871. Stacy Thomas | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4872. Synthia Thomas | Bellard et al v. CMH Manufacturing Inc et al | 10-2311 |
| 4873. Tamaya Thomas | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 4874. Tamaya Thomas | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 4875. Tamia Thomas | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 4876. Tamia Thomas | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 4877. Tanzania Thomas | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 4878. Taylor Thomas | Charleston et al v. River Birch Homes Inc. et al | 09-8392 |
| 4879. Terrasina Thomas | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 4880. Tina Thomas | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4881. Trinity Thomas | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 4882. Tyrania Thomas | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 4883. Tyrania Thomas | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 4884. Tyronne Thomas | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4885. Walter Thomas | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4886. William Thomas | Sartin et al v. Oak Creek Homes LP et al | 09-8365 |
| 4887. Wilma Thomas | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |

| | | |
|---|---|---|
| 4888. Anthony Thomas Jr. | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4889. Lionel Thomas Jr. | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 4890. Lloyd Thomas Jr. | Bass et al v. KZRV LP et al | 09-8393 |
| 4891. Lloyd Thomas Jr. | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4892. Ron Thomas Jr. | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4893. Travis Thomas Jr. | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 4894. Anthony Thomas Sr. | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4895. Tommy Thomas Sr. | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4896. Travis Thomas Sr. | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 4897. Tramia Thomas-Kelly | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 4898. Allan Thompson | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 4899. Allan Thompson | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 4900. Chastity Thompson | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4901. Chelse Thompson | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4902. Chloe Thompson | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4903. Clausell Thompson | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 4904. Clausell Thompson | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 4905. Diane Thompson | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4906. Jasmine Thompson | Brignac et al v. Stewart Park Homes Inc. et al | 10-2315 |
| 4907. Jasmine Thompson | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4908. Jasmine Thompson | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4909. Katie Thompson | Johnwell et al v. Southern Energy Homes Inc. et al | 09-7661 |
| 4910. Kimberly Thompson | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4911. Lynn Thompson | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4912. Lynn Thompson | Celius et al v. Insurco LTD. et al | 09-8380 |
| 4913. Malcolm Thompson | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |

| | | |
|---|---|---|
| 4914. Margaret Thompson | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4915. Margaret Thompson | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 4916. Quintrell Thompson | Albert et al v. Forest River Inc. et al | 10-2336 |
| 4917. Quintrell Thompson | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 4918. Quintrice Thompson | Brignac et al v. Stewart Park Homes Inc. et al | 10-2315 |
| 4919. Quintrice Thompson | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4920. Quintrice Thompson | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4921. Sabrina Thompson | Brignac et al v. Stewart Park Homes Inc. et al | 10-2315 |
| 4922. Sabrina Thompson | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4923. Sabrina Thompson | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4924. Tia Thompson | Brignac et al v. Stewart Park Homes Inc. et al | 10-2315 |
| 4925. Tia Thompson | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4926. Tia Thompson | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4927. Tina Thompson | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 4928. Tina Thompson | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4929. James Thompson III | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4930. James Thompson III | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 4931. James Thompson III | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4932. Alex Thompson Jr. | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 4933. Bonita Thornton | Myles-Taylor et al v. Gulf Stream Coach Inc. et al | 09-8001 |
| 4934. Bonita Thornton | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4935. Delisa Thornton | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4936. Delisa Thornton | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4937. Dianne Thornton | Albert et al v. Forest River Inc. et al | 09-8374 |
| 4938. Dianne Thornton | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 4939. Elnathan Thornton | Crowell et al v. Lakeside Park Homes Inc. et al | 10-2331 |

| | | |
|---|---|---|
| 4940. James Thornton | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 4941. Louis Thornton | Thornton v. Heartland Recreational Vehicles LLC et al | 10-2340 |
| 4942. Natasha Thornton | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 4943. Tracey Thornton | Crowell et al v. Lakeside Park Homes Inc. et al | 10-2331 |
| 4944. Lindsey Tibodeaux | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 4945. Steven Tilley | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 4946. Michael Tillis | Brignac et al v. Stewart Park Homes Inc. et al | 10-2315 |
| 4947. De'Shawnia Tircuit | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 4948. Kearra Tobias | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 4949. Rosa Lee Tobias | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 4950. Timphony Tobias | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 4951. Gerroy Toca | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 4952. Jamaya Toca | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 4953. Jarius Toca | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 4954. Lynette Toca | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 4955. Bobbie Tolbert | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 4956. Jazmun Tolbert-Smith | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 4957. Boley Tolliver | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4958. Carol Tolliver | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4959. Roley Tolliver | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4960. Antionette Toomer | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 4961. Kenneth Toomer | Celius et al v. Insurco LTD. et al | 09-8380 |
| 4962. Tamara Toomer | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 4963. Tracy Toomer | Celius et al v. Insurco LTD. et al | 09-8380 |
| 4964. Zariya Toomer | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 4965. Dalon Torregano | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |

| | | |
|---|---|---|
| 4966. Troy Torregano | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 4967. Barbara Toups | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 4968. Charles Toussaint | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 4969. Hamey Toussaint | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 4970. Irma Toussaint | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 4971. Linda Toussaint | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 4972. Claudine Townsend | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 4973. Cordellia Townsend | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 4974. Dominique Townsend | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 4975. Raymond Townsend | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 4976. Kimberly Trahan | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4977. Cierra Trask | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 4978. Cierra Trask | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 4979. Cierra Trask | Jefferson et al v. American International Specialty Lines Ins. Co et al | 09-8007 |
| 4980. Cierra Trask | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 4981. Devon Trask | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 4982. Devon Trask | Jefferson et al v. American International Specialty Lines Ins. Co et al | 09-8007 |
| 4983. Devon Trask | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 4984. De'Vontwins Trask | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 4985. Devonte Trask | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 4986. Devonte Trask | Jefferson et al v. American International Specialty Lines Ins. Co et al | 09-8007 |
| 4987. Devonte Trask | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 4988. DeVontetwins Trask | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 4989. Wetahanna Trask | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 4990. LaTasha Travis | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 4991. Sean Trosclair | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |

| | | |
|---|---|---|
| 4992. Sean Trosclair | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 4993. Cleo Trotter | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 4994. Linda Trueblood | Fontenot et al v. Frontier RV Inc. et all | 09-8364 |
| 4995. James Tucker | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4996. Marilyn Tucker | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4997. Rubbin Tucker | Fontenot et al v. Frontier RV Inc. et all | 09-8364 |
| 4998. Amelia Turk | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 4999. Arsenio Turk | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 5000. Deann Turk | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 5001. Deann Turk | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 5002. Elijah Turk | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 5003. Elijah Turk | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 5004. Joshua Turk | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 5005. Joshua Turk | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 5006. Marion Turk | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 5007. Marion Turk | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 5008. Terese Turk | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 5009. Jeanne Turlich | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 5010. Jeanne Turlich | Bass et al v. KZRV LP et al | 09-8393 |
| 5011. Jeanne Turlich | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 5012. Aleigha Turner | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 5013. Antoine Turner | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 5014. Antoine Turner | Turner et al v. Sunline Acquisition Co. LTD. d/b/a Sunline Coach Co. et al | 09-8382 |
| 5015. Essence Turner | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 5016. James Turner | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 5017. John Turner | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |

| | | |
|---|---|---|
| 5018. John Turner | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 5019. Kade Turner | Weary et al v. Skyline Corporation et al | 09-8399 |
| 5020. Sherri Turner | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 5021. Sherri Turner | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 5022. Stephanie Turner | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 5023. Vincent Turner Jr. | Weary et al v. Skyline Corporation et al | 09-8399 |
| 5024. Joseph Tyler | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 5025. Lorraine Tyler | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 5026. Ja'Larius Valentine | Alvin Hardin et al v. Thor Califórnica Inc. dba Thor Manufacturing et al | 09-8385 |
| 5027. Jamarius Valentine | Albert et al v. Forest River Inc. et al | 09-8374 |
| 5028. Francisco Valerio | Allen et al v. Jayco Enterprises Inc. et al | 10-2334 |
| 5029. Joseph Vallean Jr. | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 5030. Diane Van Dyke | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 5031. Diane Van Dyke | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 5032. Lawrence Van Dyke | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 5033. Lawrence Van Dyke | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 5034. Johnny Vanderhoff | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 5035. Mary Vanderhoff | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 5036. Teresa Vanderhoff | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5037. Rose Vantress | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 5038. Alexis Varnado | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 5039. Alexis Varnado | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 5040. Marquise Varnado | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 5041. Monique Varnado | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 5042. Myrtle Varnado | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 5043. Allison Varnardo | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |

| | | |
|---|---|---|
| 5044. Allison Varnardo | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5045. Eliza Varner | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 5046. Eliza Varner | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 5047. Kendra Vason | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5048. Kendra Vason | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 5049. Terrill Vason | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5050. Terrill Vason | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 5051. Trevor Vason | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5052. Trevor Vason | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 5053. Barbara Vaughn | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5054. Leonard Vaughn | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5055. Yvonne Vaughn | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5056. Agnes Veal | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 5057. Jared Veal | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 5058. Roland Veal Sr. | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 5059. Medardo Velasquez | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 5060. Jazzlynn Verdin | Weary et al v. Skyline Corporation et al | 09-8399 |
| 5061. Justilien Verdin | Weary et al v. Skyline Corporation et al | 09-8399 |
| 5062. Lexie Verdin | Weary et al v. Skyline Corporation et al | 09-8399 |
| 5063. Kenneth Verdon | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 5064. Toni Verdon | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5065. Germaine Verhoven | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 5066. Jordan Verhoven | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 5067. Lilia Verhoven | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 5068. Nathaniel Verhoven | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 5069. Crystie Verneuil | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |

| | | |
|---|---|---|
| 5070. Michael Verneuil | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5071. Michelle Verneuil | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5072. Bonnie Vernon | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 5073. Jacqueline Vickers | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 5074. Kiara Vickers | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 5075. Megan Vickers | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 5076. Riland Vickers | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 5077. Lydia M. Victor | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 5078. Cameron Victorian | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 5079. Justin Victorian | Weary et al v. Skyline Corporation et al | 09-8399 |
| 5080. Rufus Victorian | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 5081. George Victoriana | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5082. Inez Victoriana | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 5083. Pamelia Villa | Albert et al v. Forest River Inc. et al | 09-8374 |
| 5084. Winnifred Villery | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 5085. Paul Vincent | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 5086. Cynthia Viola | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 5087. Corey Vital | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5088. Kathy Vital | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 5089. Keele Vital | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 5090. Keyshawn Vital | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 5091. Parris Vital | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 5092. Shatara Vital | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 5093. Tommy Vital | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 5094. Joshua Vitto | Albert et al v. Forest River Inc. et al | 09-8374 |
| 5095. Joshua Vitto | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |

| | | |
|---|---|---|
| 5096. Spencer Vitto Jr. | Albert et al v. Forest River Inc. et al | 09-8374 |
| 5097. Spencer Vitto Jr. | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 5098. Spencer Vitto Sr. | Albert et al v. Forest River Inc. et al | 09-8374 |
| 5099. Spencer Vitto Sr. | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 5100. Miriam Vortisch | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 5101. William Vortisch | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5102. William Vortisch | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 5103. Adolph Vortisch Jr. | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 5104. Leila Wachtel | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5105. Angela Wagner | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 5106. Anita Walker | Celius et al v. Insurco LTD. et al | 09-8380 |
| 5107. Betty Walker | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 5108. Darren Walker | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 5109. Dunteja Walker | Alvin Hardin et al v. Thor Californica Inc. dba Thor Manufacturing et al | 09-8385 |
| 5110. Dunteja Walker | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 5111. Edwina Walker | Semien et al v. American Camper Manufacturing LLC d/b/a AMERI-CAMP et al | 09-8369 |
| 5112. Isiah Walker | Celius et al v. Insurco LTD. et al | 09-8380 |
| 5113. Jadon Walker | Celius et al v. Insurco LTD. et al | 09-8380 |
| 5114. Jaylen Walker | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 |
| 5115. Kenny Walker | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5116. Larry Walker | Albert et al v. Forest River Inc. et al | 09-8374 |
| 5117. Loretta Walker | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5118. Loretta Walker | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 5119. Melina Walker | Semien et al v. American Camper Manufacturing LLC d/b/a AMERI-CAMP et al | 09-8369 |
| 5120. Raylon Walker | Celius et al v. Insurco LTD. et al | 09-8380 |
| 5121. Sage Walker | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |

| | | |
|---|---|---|
| 5122. Sheila Walker | Semien et al v. American Camper Manufacturing LLC d/b/a AMERI-CAMP et al | 09-8369 |
| 5123. TayKuan Walker | Alvin Hardin et al v. Thor Califorinica Inc. dba Thor Manufacturing et al | 09-8385 |
| 5124. TayKuan Walker | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 5125. Toinette Walker | Alvin Hardin et al v. Thor Califorinica Inc. dba Thor Manufacturing et al | 09-8385 |
| 5126. Toinette Walker | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 5127. Tykema Walker | Alvin Hardin et al v. Thor Califorinica Inc. dba Thor Manufacturing et al | 09-8385 |
| 5128. Tykema Walker | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 5129. Wynaen Walker | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 5130. Wynaen Walker | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 5131. Zacchaeus Walker | Celius et al v. Insurco LTD. et al | 09-8380 |
| 5132. Rickey Walker Jr. | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 5133. Rickey Walker Sr. | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 5134. Benisha Wallace | Albert et al v. Forest River Inc. et al | 09-8374 |
| 5135. Kurtrell Wallace | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 5136. Robert Wallace | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5137. Christopher Waller | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 5138. James Waller | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 5139. Jeanne Waller | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 5140. Corey Ward | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 5141. Lacoria Ward | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 5142. Patricia Ward | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5143. Paulette Ward | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 5144. Sidnesha Ward | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 5145. Sindasha Ward | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 5146. Elizabeth Ware | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 5147. Jennifer Ware-Cuevas | Darby et al v. Keystone RV Co. et al | 09-8372 |

| | | |
|---|---|---|
| 5148. Ann Warren | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5149. Ann Warren | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 5150. Chaundalyn Warren | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 5151. Keisha Warren | Coleman et al v. Thor California Inc. et al | 10-2316 |
| 5152. Addie Washington | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5153. Arnold Washington | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 5154. Arthur Washington | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 5155. Arthur Washington | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 5156. Arthur Washington | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 5157. Audrey Washington | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 5158. Barbara Washington | Celius et al v. Insurco LTD. et al | 09-8380 |
| 5159. Cheryl Washington | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 5160. Cheryl Washington | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 5161. Cheryl Washington | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 5162. Connie Washington | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5163. Curtis Washington | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 5164. Diane Washington | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5165. Donald Washington | Celius et al v. Insurco LTD. et al | 09-8380 |
| 5166. Donna Washington | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5167. Edward Washington | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 5168. Florence Washington | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5169. Isaiah Washington | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 5170. Isaiah Washington | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 5171. Isaiah Washington | Stubbs et al v. Stewart Park Homes Inc. et al | 09-8389 |
| 5172. Jacqueline Washington | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 5173. Jamar Washington | Albert et al v. Forest River Inc. et al | 09-8374 |

| | | |
|---|---|---|
| 5174. James Washington | Albert et al v. Forest River Inc. et al | 09-8374 |
| 5175. Jamie Washington | Albert et al v. Forest River Inc. et al | 09-8374 |
| 5176. Joyce Washington | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5177. Laura Washington | Celius et al v. Insurco LTD. et al | 09-8380 |
| 5178. Linda Washington | Albert et al v. Forest River Inc. et al | 09-8374 |
| 5179. Melvin Washington | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5180. Patricia Washington | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 5181. Ronald Washington | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5182. Rosa Washington | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5183. Suprina Washington | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 5184. Tatyana Washington | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 5185. Terrance Washington | Fontenot et al v. Frontier RV Inc. et all | 09-8364 |
| 5186. Theodore Washington | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5187. William Washington II | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5188. James Washington Jr. | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5189. James Washington Jr. | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 5190. Jermaine Washington Jr. | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 5191. Samuel Washington Jr. | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5192. Willie Washington Jr. | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 5193. Samuel Washington Sr. | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5194. Martin Watkins Sr. | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5195. Eric Watley | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 5196. Ashaquaye Watson | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5197. Desmond Watson | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5198. Eddie Watson | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 5199. Gary Watson | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |

| | | |
|---|---|---|
| 5200. Kenneth Watson | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5201. Quentynia Watson | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5202. Jada Watts | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 5203. Johnathan Watts | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5204. Latoya Watts | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5205. Lawrence Watts | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5206. Oliver Watts | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 5207. Oliver Watts | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 5208. Mattie Watts-Hicks | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 5209. Janice Weary | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 5210. Johnny Weary | Weary et al v. Skyline Corporation et al | 09-8399 |
| 5211. Markita Weary | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 5212. Markita Weary | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5213. Rhonda Weary | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 5214. Shamienka Weary | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 5215. Shamienka Weary | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5216. Tracey Weary | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 5217. Tracey Weary | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5218. Richard Weary Jr. | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 5219. Rebecca Weathersby | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5220. Calvin Webb | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 5221. Calvin Webb | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 5222. Deborah Webb | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 5223. Eddie Webb | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 5224. Ellistine Webb | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 5225. Jean Webb | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |

| | | |
|---|---|---|
| 5226. Louise Webb | Celius et al v. Insurco LTD. et al | 09-8380 |
| 5227. Sehara Webb | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 5228. Daniel Weber | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5229. Marion Weber | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5230. Marion Weber | Albert et al v. Forest River Inc. et al | 09-8374 |
| 5231. Louis Webster | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5232. Connie Weeden | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 5233. Connie Weeden | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5234. Donald Wells | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 5235. Janiya Wells | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 5236. Jawah Wells | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5237. Lashawn Wells | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 5238. Markiya Wells | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 5239. Rogdrick Wells | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 5240. Trellis Wells | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 5241. Yanna Wells | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 5242. Bettie West | Alvin Hardin et al v. Thor Californica Inc. dba Thor Manufacturing et al | 09-8385 |
| 5243. JW West | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5244. Paulette West | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5245. Paulette West | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 5246. Rockell West | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 5247. Rockell West | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5248. Travaylon West | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 5249. Willie West | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5250. James West Jr. | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5251. Curtis Westbrook | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |

| | | |
|---|---|---|
| 5252. Deon Westbrooks | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 5253. Paulette Westbrooks | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5254. Paulette Westbrooks | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 5255. Steven Westbrooks | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 5256. Steven Westbrooks | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 5257. Jackie Weston | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5258. Sheilda Weston | Allen et al v. Jayco Enterprises Inc. et al | 10-2334 |
| 5259. Alexis White | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 5260. Annie White | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 5261. Bertha White | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 5262. Britany White | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 5263. Bryan White | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 5264. Cardez White | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 5265. Darryl White | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 5266. Diamond White | Albert et al v. Forest River Inc. et al | 09-8374 |
| 5267. Elodie White | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 5268. Fannie White | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 5269. JaMarcus White | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 5270. James White | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 5271. Jason White | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5272. Jayshonda White | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5273. Jennifer White | Albert et al v. Forest River Inc. et al | 09-8374 |
| 5274. John C White | Albert et al v. Forest River Inc. et al | 09-8374 |
| 5275. Johnny White | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 5276. Kali White | Holmes et al v. Gulf Stream Coach Inc. et al | 09-7999 |
| 5277. Kawana White | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |

| | | |
|---|---|---|
| 5278. Keishia White | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 5279. Laura White | Albert et al v. Forest River Inc. et al | 09-8374 |
| 5280. Mary White | Celius et al v. Insurco LTD. et al | 09-8380 |
| 5281. Robert White | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5282. Sedric White | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 5283. Shawna White | Albert et al v. Forest River Inc. et al | 09-8374 |
| 5284. Shunareka White | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 5285. SomeDemetrail White | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 5286. Tawanna White | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5287. Louis White Jr. | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 5288. Theresa White-Scott | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 5289. Arthur Whitfield | Albert et al v. Forest River Inc. et al | 09-8374 |
| 5290. Bettie Whitfield | Albert et al v. Forest River Inc. et al | 09-8374 |
| 5291. Brittany Whitfield | Albert et al v. Forest River Inc. et al | 09-8374 |
| 5292. Emmett Whitfield | Albert et al v. Forest River Inc. et al | 09-8374 |
| 5293. Jean Marie Whitfield | Albert et al v. Forest River Inc. et al | 09-8374 |
| 5294. Chakena Whitmore | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5295. Gill Whitney | Coleman et al v. Thor California Inc. et al | 10-2316 |
| 5296. Hannah Whitney | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 5297. Hannah Whitney | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 5298. Victoria Whitney | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 5299. Victoria Whitney | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 5300. Darrion Wiley | Mary Charles et al v. Sunnybrook RV Inc. et al | 09-8383 |
| 5301. Bernadette Wilkerson | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5302. Alex Wilkins | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 5303. Albert Williams | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |

| | | |
|---|---|---|
| 5304. Alicia Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5305. Allegra Williams | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 5306. Alvisia Williams | Weary et al v. Skyline Corporation et al | 09-8399 |
| 5307. Amber Williams | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5308. Arion Williams | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 5309. Bama Williams | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5310. Barbara Williams | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 5311. Barbara Williams | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 5312. Brandon Williams | Weary et al v. Skyline Corporation et al | 09-8399 |
| 5313. Bryant Williams | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 5314. Calvin Williams | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5315. Carlette Williams | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 5316. Carlette Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5317. Carrie Williams | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5318. Chazlyn Williams | Weary et al v. Skyline Corporation et al | 09-8399 |
| 5319. Clarelda Williams | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 5320. Clementine Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5321. Cynthia Williams | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 5322. Danachole Williams | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 5323. Danachole Williams | Charleston et al v. River Birch Homes Inc. et al | 09-8392 |
| 5324. Danielle Williams | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5325. Danielle Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5326. Darrellmon Williams | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 5327. Darryl Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5328. David Williams | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 5329. David Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |

| | | |
|---|---|---|
| 5330. David Williams | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 5331. Debra Williams | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 5332. Derek Williams | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 5333. Derek Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5334. Derrick Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5335. Derrick Williams | Albert et al v. Forest River Inc. et al | 09-8374 |
| 5336. Derrick Williams | Weary et al v. Skyline Corporation et al | 09-8399 |
| 5337. Donna'e Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5338. Dwayne Williams | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 5339. Elijah Williams | Weary et al v. Skyline Corporation et al | 09-8399 |
| 5340. Elouise Williams | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5341. Eric Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5342. Everlyn Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5343. Floyd Williams | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5344. Frederick Williams | Fontenot et al v. Frontier RV Inc. et all | 09-8364 |
| 5345. Fredrick Williams | Weary et al v. Skyline Corporation et al | 09-8399 |
| 5346. Freesha Williams | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5347. Freesha Williams | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 5348. George Williams | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 5349. Gloria Williams | Albert et al v. Forest River Inc. et al | 09-8374 |
| 5350. Gloria Williams | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 5351. Gloria S. Williams | Albert et al v. Forest River Inc. et al | 09-8374 |
| 5352. Gregory Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5353. Gustavuve Williams | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 5354. Gustavuve Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5355. Howard Williams | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |

| | | |
|---|---|---|
| 5356. Howard Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5357. Isaac Williams | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 5358. Isaac Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5359. Jabarie Williams | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 5360. Jacquelyn Williams | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 5361. Janaya Williams | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 5362. Jaree Williams | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 5363. Jareion Williams | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 5364. Jasmine Williams | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5365. Jawain Williams | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 5366. Jaylon Williams | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 5367. Jennifer Williams | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 5368. Jesse Williams | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 5369. Jessica Williams | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5370. Jessie Williams | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 5371. Joanette Williams | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 5372. Johnnie Williams | Albert et al v. Forest River Inc. et al | 09-8374 |
| 5373. Joseph Williams | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 5374. Julius Williams | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5375. Karen Williams | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 5376. Karen Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5377. Karla Williams | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 5378. Katherine Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5379. Kealon Williams | Cushenberry et al v. Crum & Forester Specialty Insurance Co. et al | 09-8381 |
| 5380. Keith Williams | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 5381. Kelley Williams | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |

| | | |
|---|---|---|
| 5382. Kendall Williams | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |
| 5383. Kenisha Williams | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5384. Kenneth Williams | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 5385. Keturah Williams | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 5386. Kiersten Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5387. Latoya Williams | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 5388. Latoya Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5389. Lee Williams | Benoit et al v. Timberland RV Co. et al | 10-2322 |
| 5390. Linda Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5391. Lisa Williams | Celius et al v. Insurco LTD. et al | 09-8380 |
| 5392. Mae Williams | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 5393. Melvin Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5394. Mildred Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5395. Nicole Williams | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 5396. Nicole Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5397. Norma Williams | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5398. Norma Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5399. Norma Williams | Williams et al v. Liberty Homes Inc. et al | 09-8403 |
| 5400. Nyla Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5401. Nyrah Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5402. Paul Williams | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 5403. Paul Williams | Celius et al v. Insurco LTD. et al | 09-8380 |
| 5404. Raymond Williams | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5405. Regina Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5406. Robert Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5407. Sahaheen Williams | Darby et al v. Keystone RV Co. et al | 09-8372 |

| 5408. Schavonda Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5409. Shannon Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5410. Shelly Williams | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5411. Shelly Williams | Celius et al v. Insurco LTD. et al | 09-8380 |
| 5412. Stacie Williams | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5413. Stacie Williams | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 5414. Stella Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5415. Steve Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5416. Summer Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5417. Sylvia Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5418. Tamber Williams | Williams et al v. Liberty Homes Inc. et al | 09-8403 |
| 5419. Ta'shawn Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5420. Tenneka Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5421. Terrence Williams | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 5422. Tony Williams | Burns et al v. Frontier RV Inc. et al | 10-2337 |
| 5423. Trinity Williams | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 5424. Tyree Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5425. Vanessa Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5426. Vera Williams | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 5427. Vicki Williams | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5428. Vicki Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5429. Vincent Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5430. Warneshia Williams | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 5431. Willie Williams | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5432. Wilson Williams | Dozier et al v. Skyline Corporation et al | 10-2308 |
| 5433. Zuinnika Williams | Bouie et al v. Dutchmen manufacturing Inc. et al | 09-8391 |

| | | |
|---|---|---|
| 5434. Albert Williams III | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 5435. Edwin Williams III | Williams et al v. Liberty Homes Inc. et al | 09-8403 |
| 5436. Isiah Williams III | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 5437. Carl Williams Jr. | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5438. Carl Williams Jr. | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5439. Carl Williams Jr. | Williams et al v. Liberty Homes Inc. et al | 09-8403 |
| 5440. Darrell Williams Jr. | Rush et al v. Lexington Homes Inc. et al | 09-8386 |
| 5441. Derrick Williams Jr. | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5442. Edwin Williams Jr. | Williams et al v. Liberty Homes Inc. et al | 09-8403 |
| 5443. Lionel Williams Jr. | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5444. Morris Williams Jr. | Celius et al v. Insurco LTD. et al | 09-8380 |
| 5445. Paul Williams Jr. | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 5446. Paul Williams Jr. | Celius et al v. Insurco LTD. et al | 09-8380 |
| 5447. Percill Williams Jr. | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5448. Percill Williams Jr. | Celius et al v. Insurco LTD. et al | 09-8380 |
| 5449. Robert Williams Jr. | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5450. Tyrone Williams Jr. | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 5451. Tyrone Williams Jr. | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5452. Morris Williams Sr. | Celius et al v. Insurco LTD. et al | 09-8380 |
| 5453. Percill Williams Sr. | Celius et al v. Insurco LTD. et al | 09-8380 |
| 5454. Willie Williams Sr. | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 5455. Willie Williams Sr. | Celius et al v. Insurco LTD. et al | 09-8380 |
| 5456. Robin Williams-Davis | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 5457. Shoun Williams-Evans | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 5458. Alvin Williby Jr. | Acker et al v. Gulf Stream Coach Inc. et al | 09-2962 |
| 5459. Alvin Williby Jr. | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |

| | | |
|---|---|---|
| 5460. Alvin Williby Sr. | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 5461. Annie Willis | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5462. Mary Willis | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 5463. Mary Willis | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5464. Joseph Willis Jr. | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5465. Angela Wilson | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 5466. Ann Wilson | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5467. Ann Wilson | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 5468. Anthony Wilson | Albert et al v. Forest River Inc. et al | 10-2336 |
| 5469. April Wilson | Albert et al v. Forest River Inc. et al | 09-8374 |
| 5470. Aushanta Wilson | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5471. Aushanta Wilson | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 5472. Bobbie Wilson | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5473. Caleb Wilson | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5474. Chelsea Wilson | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5475. Chelsea Wilson | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 5476. Clyde Wilson | Fontenot et al v. Frontier RV Inc. et all | 09-8364 |
| 5477. Clyde Wilson | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 5478. Collin Wilson | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5479. Dafford Wilson | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5480. Darryl Wilson | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 5481. Darryl Wilson | Harbor et al v. Arch Specialty Insurance Co. et al | 09-8404 |
| 5482. Ether Wilson | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5483. Grady Wilson | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5484. Hester Wilson | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5485. Jaden Wilson | Albert et al v. Forest River Inc. et al | 09-8374 |

| | | |
|---|---|---|
| 5486. Kenneth Wilson | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 5487. Ky'Lil Wilson | Bartie et al v. Coachmen Industries Inc. et al | 10-2329 |
| 5488. Learner (Lena) Wilson | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5489. Lee Wilson | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 5490. Lekisha Wilson | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5491. Lekisha Wilson | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 5492. Leon Wilson | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 5493. Leon Wilson | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5494. Lois Wilson | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5495. Patricia Wilson | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 5496. Sidney Wilson | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5497. Willie Wilson | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5498. Dafford Wilson Jr. | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5499. Sandra Wilson-Jones | Ange et al v. American International Specialty Lines Ins. Co. et al | 09-8405 |
| 5500. Victoria Wilt | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 5501. Edward Wimberly | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5502. Olivia Wimberly | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5503. Tommie Wimberly | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5504. Anothony Winn | Celius et al v. Insurco LTD. et al | 09-8380 |
| 5505. Charles Winston | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 5506. Deveon Winston | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 5507. Monica Winston | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5508. Shelia Winston | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 5509. Kondwani Winston Jr. | Abram et al v. Gulf Stream Coach Inc. et al | 10-0196 |
| 5510. Kondwani Winston Sr. | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 5511. Braxton Wishart | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |

| | | |
|---|---|---|
| 5512. Clinton Wishart | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 5513. Dillon Wishart | Knightshead et al v. American International Specialty Lines Insurance Co. et al | 09-8377 |
| 5514. Damien Womack | Dantley et al v. Gulf Stream Coach Inc. et al | 09-7998 |
| 5515. Patricia Womack | Albert et al v. Forest River Inc. et al | 09-8374 |
| 5516. Kody Wood | Bass et al v. KZRV LP et al | 09-8393 |
| 5517. Leslie Woodcox | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 5518. Leslie Woodcox | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5519. Sani Woodfin | Achane et al v. American International Specialty Lines Ins. Co. et al | 09-8376 |
| 5520. Edgar Woodridge | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 5521. Geraldine Woodridge | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 5522. Geraldine Woodridge | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5523. Kharree Woodridge | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5524. Nikesha Woodridge | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5525. Regina Woodridge | Albert et al v. Forest River Inc. et al | 09-8374 |
| 5526. Regina Woodridge | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 5527. Cantrell Woods | Albert et al v. Forest River Inc. et al | 09-8374 |
| 5528. Chiquita Woods | Albert et al v. Forest River Inc. et al | 09-8374 |
| 5529. Jarie Woods | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 5530. Jarie Woods | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5531. Joseph Woods | Bowman et al v. Crum & Forster Specialty Insurance Co. et al | 10-2318 |
| 5532. Larry Woods | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5533. Rashad Woods | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 5534. Rashad Woods | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5535. Shelita Woods | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 5536. Shelita Woods | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5537. Tycal Woods | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |

| | | |
|---|---|---|
| 5538. Nathaniel Woods-Anderson | Brooks et al v. Gulf Stream Coach Inc. et al | 09-8367 |
| 5539. Anthony Wren | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 5540. Cheryl Wren | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5541. David Wren | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5542. Natasha Wren | Robertson et al v. Gulf Stream Coach Inc. | 10-0216 |
| 5543. Akeya Wricks | Weary et al v. Skyline Corporation et al | 09-8399 |
| 5544. Akeya Wricks | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 5545. Altima Wricks | Weary et al v. Skyline Corporation et al | 09-8399 |
| 5546. Altima Wricks | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 5547. Artemus Wricks | Weary et al v. Skyline Corporation et al | 09-8399 |
| 5548. Artemus Wricks | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 5549. Tracy Wricks | Weary et al v. Skyline Corporation et al | 09-8399 |
| 5550. Tracy Wricks | Hood et al v. Recreation by Design LLC et al | 09-8406 |
| 5551. Brenda Wright | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 5552. Brionne Wright | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5553. Brionne Wright | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 5554. Daryl Wright | Bartie et al v. Coachmen Industries Inc. et al | 10-2329 |
| 5555. David Wright | Darby et al v. Keystone RV Co. et al | 09-8372 |
| 5556. Dorothy Wright | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5557. Ida Wright | Allen et al v. American International Specialty Lines Ins. Co. et al | 10-2302 |
| 5558. Octavious Wright | Floyd et al v. Gulf Stream Coach Inc | 10-0204 |
| 5559. Ronald J. Wright | Lewis et al v. River Birch Homes Inc. et al | 10-2306 |
| 5560. Carolyn Wright-Smith | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5561. Carolyn Wright-Smith | Lazard et al v. Vanguard Industries of Michigan Inc. a/k/a Palomino RV et al | 09-8375 |
| 5562. Louvenia Yarbrough | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5563. Dewonn Young | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |

| | | |
|---|---|---|
| 5564. Freddie Young | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5565. Gail Young | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5566. Jerome Young | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5567. K'Mohne Young | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 5568. Konnie Young | Alex et al v. Cavalier Home Builders LLC et al | 09-8359 |
| 5569. Laila Young | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 5570. Laila Young | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 5571. Nyla Young | Anderson et al v American International Specialty Lines Ins. Co. et al | 10-2342 |
| 5572. Nyla Young | Bilbo et al v. CMH Manufacturing Inc. et al | 09-8370 |
| 5573. Todd Young | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 5574. Wayne Young | Celius et al v. Insurco LTD. et al | 09-8380 |
| 5575. Freddie Young Jr. | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5576. Alphonse Young Sr. | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5577. Christopher Youngblood | Randle-Henry et al v. Horton Homes Inc. et al | 09-8371 |
| 5578. Demi Youngblood | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 5579. Demi Youngblood | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5580. Diamond Youngblood | Cuevas et al v. Cavalier Home Builders LLC et al | 09-8362 |
| 5581. Diamond Youngblood | Tilley et al v. Gulf Stream Coach Inc. et al | 09-8366 |
| 5582. Jasmin Youngblood | Adams et al v. Jayco Enterprises Inc. et al | 09-8407 |
| 5583. John Youngblood | Randle-Henry et al v. Horton Homes Inc. et al | 09-8371 |
| 5584. Mary Youngblood | Randle-Henry et al v. Horton Homes Inc. et al | 09-8371 |
| 5585. Kam'Ren Zeno | Bass et al v. KZRV LP et al | 09-8393 |
| 5586. Gage Zigler | White et al v. American International Specialty Lines Ins. Co. et al | 09-8363 |
| 5587. Gage Zigler | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 5588. Robert ZiglerIII | Butler et al v. Coachmen Industries Inc. et al | 09-8384 |
| 5589. Leonard Alexander | Alexander et al v. Gulf Stream et al | 10-2335 |

| | | |
|---|---|---|
| 5590. Cindy Alsdurf-Breaux | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5591. Bresha Anderson | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5592. Germaine Anderson | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5593. Ja'Vae Anderson | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5594. Vonda Anderson | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5595. Kendaul Bailey | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5596. Kenidee Bailey | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5597. Paris Bailey | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5598. Ronette Bailey | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5599. Gerald Bargeman | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5600. Angeline Bartie | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5601. Justin Bellard | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5602. Pattie Bennett | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5603. Sherell Bennett | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5604. Ilena Bernard | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5605. Leon Bernard | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5606. Terrione Booker | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5607. Donna Boyd | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5608. Gregory Bradley | Bradley et al v. Hearland Recreational Vehicles, LLC et al | 09-8401 |
| 5609. Patricia Broussard | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5610. Tiesha Brown | Bradley et al v. Hearland Recreational Vehicles, LLC et al | 09-8401 |
| 5611. Trina Brown | Bradley et al v. Hearland Recreational Vehicles, LLC et al | 09-8401 |
| 5612. Andrew Bryant | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5613. Lucille Burke | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5614. Deyonte' Cato | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5615. Deirdra Clark | Clark et al v. Travelers Property Casualty Company of America TIL et al | 10-2343 |

| | | |
|---|---|---|
| 5616. Daran Cook | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5617. Monique Cook | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5618. Darrin Cook Jr. | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5619. Darrin Cook Sr. | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5620. James Crain Jr. | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5621. Tama Dangerfield-Simms | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5622. Bridgette Dave | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5623. Dorothy Dillon-Watson | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5624. Ernest Dixon Sr. | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5625. Malian Dorman | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5626. Jacqueline Eursin | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5627. Jamaar Eursin | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5628. Clayton Faggin | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5629. Linda Faggin | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5630. Jourdan Ferdinand | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5631. Allan Fogelquist | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5632. Marsha Fogelquist | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5633. Lillian Foley | Bradley et al v. Hearland Recreational Vehicles, LLC et al | 09-8401 |
| 5634. Samuel Foley | Bradley et al v. Hearland Recreational Vehicles, LLC et al | 09-8401 |
| 5635. Trinity Fontenot | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5636. Kenneth Francis | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5637. Robernique Francois | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5638. Tina Francois | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5639. Davyn Gardner | Bailey et al v. Cavalier Home Builders, LLC et al | 10-2338 |
| 5640. Sandy Gavin | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5641. Bonnie Gianakis | Alexander et al v. Gulf Stream et al | 10-2335 |

| | | |
|---|---|---|
| 5642. Nicholas Gianakis | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5643. David Guerra | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5644. Jasmine Guillory | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5645. Mark Guillory | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5646. Pamela Guillory | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5647. Johnny Hadnot | Bellard et al v. CMH Manufacturing, Inc. et al | 10-2311 |
| 5648. Malarie Hadnot | Bellard et al v. CMH Manufacturing, Inc. et al | 10-2311 |
| 5649. Allen Hall | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5650. Denise A. Hall | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5651. Sharon Hardison | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5652. Alex Hebert Jr. | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5653. Byron Henderson | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5654. Norbert Henry III | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5655. Nidia Hill | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5656. Geneva Hunter | Hunter v. Insurco et al | 10-2344 |
| 5657. Diante Jack | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5658. Caleb Jamal | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5659. Da'Seana Jefferson | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5660. Jalen Jefferson | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5661. Lisa Jefferson | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5662. Rayford Johnson | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5663. Shirley Landry | Holmes et al v. Gulf Stream Coach, Inc. et al | 09-7999 |
| 5664. Alma Lazard | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5665. Ja'nai Lazard | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5666. Lois Lazard | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5667. Lance Lewis | Alexander et al v. Gulf Stream et al | 10-2335 |

| | | |
|---|---|---|
| 5668. Sadie Lewis | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5669. Thomas Lund | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5670. Chanel Mack | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5671. Christopher Mack | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5672. Jada Mack | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5673. Jasmyne Mack | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5674. Particia Martin | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5675. Steve Martin | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5676. Trishell Martin | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5677. Trishona Martin | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5678. Sheron Mayeux | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5679. Gabrielle Mayne | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5680. Latoya Mayne | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5681. Angie McBride | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5682. Troy McBride | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5683. Calvin McGee | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5684. Elton Meche Jr. | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5685. Deonte' Miller | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5686. Ronald Miller | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5687. Molly Mulhern | Bailey et al v. Cavalier Home Builders, LLC et al | 10-2338 |
| 5688. Patrick Mulhern | Bailey et al v. Cavalier Home Builders, LLC et al | 10-2338 |
| 5689. Brenden Oliver | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5690. Lawrence O'Neal | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5691. Alaysia Osborne | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5692. Catherine Osborne | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5693. Nadine Osborne | Alexander et al v. Gulf Stream et al | 10-2335 |

| | | |
|---|---|---|
| 5694. Risshawn Patterson | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5695. Katrina Portis | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5696. Kedrick Portis | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5697. Gerald Prejeant Jr. | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5698. Jiray Richardson | Stubbs, et al vs. Stewart Park Homes, Inc., et al | 09-8389 |
| 5699. Alvin Rideaux | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5700. Shelton Rigmaiden | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5701. Jacqueline Robinson | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5702. Precious Rodny | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5703. Raymond Rodny | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5704. Debra Rolling | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5705. Lacey Romero | Bellard et al v. CMH Manufacturing, Inc. et al | 10-2311 |
| 5706. Richard Russell | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5707. Walisa Sears | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5708. Arbor J. Smith | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5709. Shaquill Smith | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5710. Sophie Smith | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5711. Bernard Statum | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5712. Cheryl Stevenson | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5713. Karen Stevenson | Clark et al v. Travelers Property Casualty Company of America TIL et al | 10-2343 |
| 5714. Tramaine Stevenson | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5715. John Stewart | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5716. Robert Stewart | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5717. Courtney Taylor | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5718. Marilyn Taylor | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5719. Jennifer Thibodeaux | Alexander et al v. Gulf Stream et al | 10-2335 |

| | | |
|---|---|---|
| 5720. Jasmine Thomas | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5721. Byron Thomas Sr. | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5722. Chariee Thomas-Gillin | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5723. Markita Weary | Tilley, et al vs. Gulf Stream Coach, Inc., et al | 09-8366 |
| 5724. Nicholas Wells | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5725. Dorotha West | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5726. Angela Williams | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5727. Damaije Williams | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5728. Dionka Williams | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5729. Jer'Reeka Williams | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5730. Sidney Williams Jr. | Alexander et al v. Gulf Stream et al | 10-2335 |
| 5731. Raymond Young Jr. | Alexander et al v. Gulf Stream et al | 10-2335 |