# ATTACHMENT H

# Wage Determinations

94-2297 MS, JACKSON

WAGE DETERMINATION NO: 94-2297 REV (26)     AREA: MS, JACKSON

HEALTH AND WELFARE LEVEL - INSURANCE ONLY **OTHER WELFARE LEVEL WD:94-2298

*******************************************************************
REGISTER OF WAGE DETERMINATIONS UNDER  |      U.S. DEPARTMENT OF LABOR
     THE SERVICE CONTRACT ACT           | EMPLOYMENT STANDARDS ADMINISTRATION
By direction of the Secretary of Labor  |        WAGE AND HOUR DIVISION
                                        |        WASHINGTON D.C.  20210
                                        |
                                        |
                                        |
William W. Gross         Division of    | Wage Determination No.: 1994-2297
Director            Wage Determinations |      Revision No.: 26
                                        | Date Of Revision: 05/23/2005
State: Mississippi

Area: Mississippi Counties of Adams, Amite, Attala, Claiborne, Copiah, Covington,
Franklin, Hinds, Holmes, Humphreys, Issaquena, Jefferson, Jefferson Davis, Lamar,
Lawrence, Leake, Lincoln, Madison, Marion, Pike, Rankin, Scott, Sharkey, Simpson,
Smith, Walthall, Warren, Wilkinson, Yazoo

_____

          **Fringe Benefits Required Follow the Occupational Listing**

OCCUPATION CODE - TITLE

                                              MINIMUM WAGE RATE
01000 - Administrative Support and Clerical Occupations
  01011 - Accounting Clerk I                        8.84
  01012 - Accounting Clerk II                      10.71
  01013 - Accounting Clerk III                     14.00
  01014 - Accounting Clerk IV                      16.68
  01030 - Court Reporter                           12.66
  01050 - Dispatcher, Motor Vehicle               13.99
  01060 - Document Preparation Clerk                9.38
  01070 - Messenger  (Courier)                      8.26
  01090 - Duplicating Machine Operator            10.27
  01110 - Film/Tape Librarian                     10.03
  01115 - General Clerk I                           8.86
  01116 - General Clerk II                         10.04
  01117 - General Clerk III                        10.94
  01118 - General Clerk IV                         12.27
  01120 - Housing Referral Assistant              16.44
  01131 - Key Entry Operator I                      9.96
  01132 - Key Entry Operator II                    10.81
  01191 - Order Clerk I                            10.66
  01192 - Order Clerk II                           12.92
  01261 - Personnel Assistant (Employment) I      10.57
  01262 - Personnel Assistant (Employment) II     13.48
  01263 - Personnel Assistant (Employment) III    14.43
  01264 - Personnel Assistant (Employment) IV     16.20
  01270 - Production Control Clerk                 14.51
  01290 - Rental Clerk                              9.94
  01300 - Scheduler, Maintenance                  11.41
  01311 - Secretary I                              11.41
  01312 - Secretary II                            12.66
  01313 - Secretary III                           16.44

| | |
|---|---|
| 09110 - Furniture Repairer, Minor | 13.56 |
| 09130 - Upholsterer | 15.33 |
| 11030 - General Services and Support Occupations | |
| 11030 - Cleaner, Vehicles | 9.09 |
| 11060 - Elevator Operator | 7.62 |
| 11090 - Gardener | 12.90 |
| 11121 - House Keeping Aid I | 6.85 |
| 11122 - House Keeping Aid II | 7.62 |
| 11150 - Janitor | 7.80 |
| 11210 - Laborer, Grounds Maintenance | 8.79 |
| 11240 - Maid or Houseman | 6.85 |
| 11270 - Pest Controller | 11.19 |
| 11300 - Refuse Collector | 7.72 |
| 11330 - Tractor Operator | 11.93 |
| 11360 - Window Cleaner | 8.72 |
| 12000 - Health Occupations | |
| 12020 - Dental Assistant | 14.54 |
| 12040 - Emergency Medical Technician (EMT)/Paramedic/Ambulance Driver | 12.04 |
| 12071 - Licensed Practical Nurse I | 11.33 |
| 12072 - Licensed Practical Nurse II | 12.71 |
| 12073 - Licensed Practical Nurse III | 14.20 |
| 12100 - Medical Assistant | 11.07 |
| 12130 - Medical Laboratory Technician | 12.73 |
| 12160 - Medical Record Clerk | 10.55 |
| 12190 - Medical Record Technician | 13.54 |
| 12221 - Nursing Assistant I | 8.08 |
| 12222 - Nursing Assistant II | 9.08 |
| 12223 - Nursing Assistant III | 9.91 |
| 12224 - Nursing Assistant IV | 11.12 |
| 12250 - Pharmacy Technician | 12.19 |
| 12280 - Phlebotomist | 11.34 |
| 12311 - Registered Nurse I | 18.16 |
| 12312 - Registered Nurse II | 22.23 |
| 12313 - Registered Nurse II, Specialist | 22.23 |
| 12314 - Registered Nurse III | 26.91 |
| 12315 - Registered Nurse III, Anesthetist | 26.91 |
| 12316 - Registered Nurse IV | 32.22 |
| 13000 - Information and Arts Occupations | |
| 13002 - Audiovisual Librarian | 16.34 |
| 13011 - Exhibits Specialist I | 12.99 |
| 13012 - Exhibits Specialist II | 14.95 |
| 13013 - Exhibits Specialist III | 18.30 |
| 13041 - Illustrator I | 12.99 |
| 13042 - Illustrator II | 14.95 |
| 13043 - Illustrator III | 18.30 |
| 13047 - Librarian | 16.56 |
| 13050 - Library Technician | 10.38 |
| 13071 - Photographer I | 12.42 |
| 13072 - Photographer II | 14.01 |
| 13073 - Photographer III | 16.88 |
| 13074 - Photographer IV | 21.41 |
| 13075 - Photographer V | 25.89 |
| 15000 - Laundry, Dry Cleaning, Pressing and Related Occupations | |
| 15010 - Assembler | 7.05 |
| 15030 - Counter Attendant | 7.05 |
| 15040 - Dry Cleaner | 8.14 |
| 15070 - Finisher, Flatwork, Machine | 7.05 |
| 15090 - Presser, Hand | 7.05 |
| 15100 - Presser, Machine, Drycleaning | 7.05 |
| 15130 - Presser, Machine, Shirts | 6.96 |

| | |
|---|---|
| 15160 - Presser, Machine, Wearing Apparel, Laundry | 6.96 |
| 15190 - Sewing Machine Operator | 8.69 |
| 15220 - Tailor | 9.10 |
| 15250 - Washer, Machine | 7.46 |
| 19000 - Machine Tool Operation and Repair Occupations | |
| 19010 - Machine-Tool Operator (Toolroom) | 15.32 |
| 19040 - Tool and Die Maker | 18.56 |
| 21000 - Material Handling and Packing Occupations | |
| 21010 - Fuel Distribution System Operator | 13.99 |
| 21020 - Material Coordinator | 14.51 |
| 21030 - Material Expediter | 14.51 |
| 21040 - Material Handling Laborer | 10.42 |
| 21050 - Order Filler | 9.34 |
| 21071 - Forklift Operator | 11.30 |
| 21080 - Production Line Worker (Food Processing) | 11.30 |
| 21100 - Shipping/Receiving Clerk | 10.85 |
| 21130 - Shipping Packer | 11.70 |
| 21140 - Store Worker I | 8.07 |
| 21150 - Stock Clerk (Shelf Stocker; Store Worker II) | 11.96 |
| 21210 - Tools and Parts Attendant | 13.37 |
| 21400 - Warehouse Specialist | 11.30 |
| 23000 - Mechanics and Maintenance and Repair Occupations | |
| 23010 - Aircraft Mechanic | 16.87 |
| 23040 - Aircraft Mechanic Helper | 12.31 |
| 23050 - Aircraft Quality Control Inspector | 17.71 |
| 23060 - Aircraft Servicer | 14.17 |
| 23070 - Aircraft Worker | 15.18 |
| 23100 - Appliance Mechanic | 15.98 |
| 23120 - Bicycle Repairer | 12.32 |
| 23125 - Cable Splicer | 17.75 |
| 23130 - Carpenter, Maintenance | 15.33 |
| 23140 - Carpet Layer | 14.80 |
| 23160 - Electrician, Maintenance | 22.67 |
| 23181 - Electronics Technician, Maintenance I | 16.50 |
| 23182 - Electronics Technician, Maintenance II | 17.35 |
| 23183 - Electronics Technician, Maintenance III | 18.30 |
| 23260 - Fabric Worker | 13.56 |
| 23290 - Fire Alarm System Mechanic | 16.14 |
| 23310 - Fire Extinguisher Repairer | 13.18 |
| 23340 - Fuel Distribution System Mechanic | 16.14 |
| 23370 - General Maintenance Worker | 14.93 |
| 23400 - Heating, Refrigeration and Air Conditioning Mechanic | 17.19 |
| 23430 - Heavy Equipment Mechanic | 16.14 |
| 23440 - Heavy Equipment Operator | 16.14 |
| 23460 - Instrument Mechanic | 16.14 |
| 23470 - Laborer | 9.32 |
| 23500 - Locksmith | 15.33 |
| 23530 - Machinery Maintenance Mechanic | 17.75 |
| 23550 - Machinist, Maintenance | 16.14 |
| 23580 - Maintenance Trades Helper | 11.78 |
| 23640 - Millwright | 16.14 |
| 23700 - Office Appliance Repairer | 15.33 |
| 23740 - Painter, Aircraft | 15.33 |
| 23760 - Painter, Maintenance | 15.33 |
| 23790 - Pipefitter, Maintenance | 16.42 |
| 23800 - Plumber, Maintenance | 15.60 |
| 23820 - Pneudraulic Systems Mechanic | 16.14 |
| 23850 - Rigger | 16.14 |
| 23870 - Scale Mechanic | 14.52 |
| 23890 - Sheet-Metal Worker, Maintenance | 16.14 |

```
23910 - Small Engine Mechanic                              14.52
23930 - Telecommunication Mechanic I                       17.99
23931 - Telecommunication Mechanic II                      18.88
23950 - Telephone Lineman                                  17.99
23960 - Welder, Combination, Maintenance                   16.14
23965 - Well Driller                                       16.14
23970 - Woodcraft Worker                                   16.14
23980 - Woodworker                                         13.97
24000 - Personal Needs Occupations
24570 - Child Care Attendant                                7.31
24580 - Child Care Center Clerk                             9.15
24600 - Chore Aid                                           7.60
24630 - Homemaker                                          11.16
25000 - Plant and System Operation Occupations
25010 - Boiler Tender                                      16.14
25040 - Sewage Plant Operator                              15.33
25070 - Stationary Engineer                                16.14
25190 - Ventilation Equipment Tender                       11.78
25210 - Water Treatment Plant Operator                     15.33
27000 - Protective Service Occupations
(not set) - Police Officer                                 16.23
27004 - Alarm Monitor                                      11.58
27006 - Corrections Officer                                12.60
27010 - Court Security Officer                             14.00
27040 - Detention Officer                                  12.60
27070 - Firefighter                                        15.01
27101 - Guard I                                             7.58
27102 - Guard II                                           11.14
28000 - Stevedoring/Longshoremen Occupations
28010 - Blocker and Bracer                                 13.33
28020 - Hatch Tender                                       13.33
28030 - Line Handler                                       13.33
28040 - Stevedore I                                        11.72
28050 - Stevedore II                                       14.51
29000 - Technical Occupations
21150 - Graphic Artist                                     16.29
29010 - Air Traffic Control Specialist, Center (2)         31.48
29011 - Air Traffic Control Specialist, Station (2)        21.74
29012 - Air Traffic Control Specialist, Terminal (2)       23.91
29023 - Archeological Technician I                         11.07
29024 - Archeological Technician II                        12.20
29025 - Archeological Technician III                       16.62
29030 - Cartographic Technician                            15.11
29035 - Computer Based Training (CBT) Specialist/ Instructor  25.54
29040 - Civil Engineering Technician                       16.36
29061 - Drafter I                                          13.58
29062 - Drafter II                                         15.25
29063 - Drafter III                                        19.14
29064 - Drafter IV                                         23.69
29081 - Engineering Technician I                           10.29
29082 - Engineering Technician II                          11.55
29083 - Engineering Technician III                         12.91
29084 - Engineering Technician IV                          15.99
29085 - Engineering Technician V                           23.08
29086 - Engineering Technician VI                          25.40
29090 - Environmental Technician                           18.11
29100 - Flight Simulator/Instructor (Pilot)               30.38
29160 - Instructor                                         20.21
29210 - Laboratory Technician                              13.50
29240 - Mathematical Technician                            14.47
```

| | |
|---|---|
| 29361 - Paralegal/Legal Assistant I | 14.19 |
| 29362 - Paralegal/Legal Assistant II | 19.12 |
| 29363 - Paralegal/Legal Assistant III | 23.40 |
| 29364 - Paralegal/Legal Assistant IV | 28.30 |
| 29390 - Photooptics Technician | 16.73 |
| 29480 - Technical Writer | 25.40 |
| 29491 - Unexploded Ordnance (UXO) Technician I | 20.02 |
| 29492 - Unexploded Ordnance (UXO) Technician II | 24.22 |
| 29493 - Unexploded Ordnance (UXO) Technician III | 29.03 |
| 29494 - Unexploded (UXO) Safety Escort | 20.02 |
| 29495 - Unexploded Sweep Personnel | 20.02 |
| 29620 - Weather Observer, Senior   (3) | 18.53 |
| 29621 - Weather Observer, Combined Upper Air and Surface Programs (3) | 16.33 |
| 29622 - Weather Observer, Upper Air (3) | 16.33 |
| 31000 - Transportation/ Mobile Equipment Operation Occupations | |
| 31030 - Bus Driver | 12.10 |
| 31260 - Parking and Lot Attendant | 8.10 |
| 31290 - Shuttle Bus Driver | 10.74 |
| 31300 - Taxi Driver | 9.33 |
| 31361 - Truckdriver, Light Truck | 11.15 |
| 31362 - Truckdriver, Medium Truck | 13.13 |
| 31363 - Truckdriver, Heavy Truck | 14.99 |
| 31364 - Truckdriver, Tractor-Trailer | 14.99 |
| 99000 - Miscellaneous Occupations | |
| 99020 - Animal Caretaker | 7.78 |
| 99030 - Cashier | 7.19 |
| 99041 - Carnival Equipment Operator | 9.58 |
| 99042 - Carnival Equipment Repairer | 10.35 |
| 99043 - Carnival Worker | 7.05 |
| 99050 - Desk Clerk | 8.12 |
| 99095 - Embalmer | 20.02 |
| 99300 - Lifeguard | 10.52 |
| 99310 - Mortician | 20.02 |
| 99350 - Park Attendant (Aide) | 13.21 |
| 99400 - Photofinishing Worker (Photo Lab Tech., Darkroom Tech) | 9.00 |
| 99500 - Recreation Specialist | 10.89 |
| 99510 - Recycling Worker | 9.53 |
| 99610 - Sales Clerk | 10.60 |
| 99620 - School Crossing Guard (Crosswalk Attendant) | 8.47 |
| 99630 - Sport Official | 9.21 |
| 99658 - Survey Party Chief (Chief of Party) | 12.90 |
| 99659 - Surveying Technician (Instr. Person/Surveyor Asst./Instr.) | 11.73 |
| 99660 - Surveying Aide | 9.39 |
| 99690 - Swimming Pool Operator | 12.90 |
| 99720 - Vending Machine Attendant | 10.50 |
| 99730 - Vending Machine Repairer | 12.90 |
| 99740 - Vending Machine Repairer Helper | 10.50 |

ALL OCCUPATIONS LISTED ABOVE RECEIVE THE FOLLOWING BENEFITS:

HEALTH & WELFARE: $2.87 an hour or $114.80 a week or $497.47 a month

VACATION: 2 weeks paid vacation after 1 year of service with a contractor or
successor; 3 weeks after 8 years, and 4 weeks after 20 years.  Length of service
includes the whole span of continuous service with the present contractor or
successor, wherever employed, and with the predecessor contractors in the
performance of similar work at the same Federal facility.  (Reg. 29 CFR 4.173)

http://www.wdol.gov/wdol/scafiles/std/94-2297.txt                          12/2/2005

HOLIDAYS: A minimum of ten paid holidays per year:  New Year's Day, Martin Luther King Jr.'s Birthday, Washington's Birthday, Memorial Day, Independence Day, Labor Day, Columbus Day, Veterans' Day, Thanksgiving Day, and Christmas Day.  (A contractor may substitute for any of the named holidays another day off with pay in accordance with a plan communicated to the employees involved.)  (See 29 CFR 4.174)

THE OCCUPATIONS WHICH HAVE PARENTHESES AFTER THEM RECEIVE THE FOLLOWING BENEFITS (as numbered):

1)  Does not apply to employees employed in a bona fide executive, administrative, or professional capacity as defined and delineated in 29 CFR 541.  (See CFR 4.156)

2)  APPLICABLE TO AIR TRAFFIC CONTROLLERS ONLY - NIGHT DIFFERENTIAL:  An employee is entitled to pay for all work performed between the hours of 6:00 P.M. and 6:00 A.M. at the rate of basic pay plus a night pay differential amounting to 10 percent of the rate of basic pay.

3)  WEATHER OBSERVERS - NIGHT PAY & SUNDAY PAY:  If you work at night as part of a regular tour of duty, you will earn a night differential and receive an additional 10% of basic pay for any hours worked between 6pm and 6am.  If you are a full-time employed (40 hours a week) and Sunday is part of your regularly scheduled workweek, you are paid at your rate of basic pay plus a Sunday premium of 25% of your basic rate for each hour of Sunday work which is not overtime (i.e. occasional work on Sunday outside the normal tour of duty is considered overtime work).

HAZARDOUS PAY DIFFERENTIAL: An 8 percent differential is applicable to employees employed in a position that represents a high degree of hazard when working with or in close proximity to ordinance, explosives, and incendiary materials.  This includes work such as screening, blending, dying, mixing, and pressing of sensitive ordance, explosives, and pyrotechnic compositions such as lead azide, black powder and photoflash powder.  All dry-house activities involving propellants or explosives.  Demilitarization, modification, renovation, demolition, and maintenance operations on sensitive ordnance, explosives and incendiary materials.  All operations involving regrading and cleaning of artillery ranges.

A 4 percent differential is applicable to employees employed in a position that represents a low degree of hazard when working with, or in close proximity to ordance, (or employees possibly adjacent to) explosives and incendiary materials which involves potential injury such as laceration of hands, face, or arms of the employee engaged in the operation,  irritation of the skin, minor burns and the like; minimal damage to immediate or adjacent work area or equipment being used.  Al operations involving, unloading, storage, and hauling of ordance, explosive, and incendiary ordnance material other than small arms ammunition.  These differentials are only applicable to work that has been specifically designated by the agency for ordance, explosives, and incendiary material differential pay.

** UNIFORM ALLOWANCE **

If employees are required to wear uniforms in the performance of this contract (either by the terms of the Government contract, by the employer, by the state or local law, etc.), the cost of furnishing such uniforms and maintaining (by laundering or dry cleaning) such uniforms is an expense that may not be borne by an employee where such cost reduces the hourly rate below that required by the wage determination. The Department of Labor will accept payment in accordance with the following standards as compliance:

The contractor or subcontractor is required to furnish all employees with an adequate number of uniforms without cost or to reimburse employees for the actual cost of the uniforms.  In addition, where uniform cleaning and maintenance is made the responsibility of the employee, all contractors and subcontractors subject to this wage determination shall (in the absence of a bona fide collective bargaining agreement providing for a different amount, or the furnishing of contrary affirmative proof as to the actual cost), reimburse all employees for such cleaning and maintenance at a rate of $3.35 per week (or $.67 cents per day).  However, in those instances where the uniforms furnished are made of "wash and wear" materials, may be routinely washed and dried with other personal garments, and do not require any special treatment such as dry cleaning, daily washing, or commercial laundering in order to meet the cleanliness or appearance standards set by the terms of the Government contract, by the contractor, by law, or by the nature of the work, there is no requirement that employees be reimbursed for uniform maintenance costs.


** NOTES APPLYING TO THIS WAGE DETERMINATION **

Under the policy and guidance contained in All Agency Memorandum No. 159, the Wage and Hour Division does not recognize, for section 4(c) purposes, prospective wage rates and fringe benefit provisions that are effective only upon such contingencies as "approval of Wage and Hour, issuance of a wage determination, incorporation of the wage determination in the contract, adjusting the contract price, etc."  (The relevant CBA section) in the collective bargaining agreement between (the parties) contains contingency language that Wage and Hour does not recognize as reflecting "arm's length negotiation" under section 4(c) of the Act and 29 C.F.R. 5.11(a) of the regulations.  This wage determination therefore reflects the actual CBA wage rates and fringe benefits paid under the predecessor contract.

Source of Occupational Title and Descriptions:

The duties of employees under job titles listed are those described in the "Service Contract Act Directory of Occupations," Fourth Edition, January 1993, as amended by the Third Supplement, dated March 1997, unless otherwise indicated.  This publication may be obtained from the Superintendent of Documents, at 202-783-3238, or by writing to the Superintendent of Documents, U.S. Government Printing Office, Washington, D.C. 20402.  Copies of specific job descriptions may also be obtained from the appropriate contracting officer.

REQUEST FOR AUTHORIZATION OF ADDITIONAL CLASSIFICATION AND WAGE RATE (Standard Form 1444 (SF 1444))

Conformance Process:

The contracting officer shall require that any class of service employee which is not listed herein and which is to be employed under the contract (i.e., the work to be performed is not performed by any classification listed in the wage determination), be classified by the contractor so as to provide a reasonable relationship (i.e., appropriate level of skill comparison) between such unlisted classifications and the classifications listed in the wage determination.  Such conformed classes of employees shall be paid the monetary wages and furnished the fringe benefits as are determined.  Such conforming process shall be initiated by the contractor prior to the performance of contract work by such unlisted class(es) of employees.  The conformed classification, wage rate, and/or fringe benefits shall be retroactive to the commencement date of the contract. (See Section 4.6 (C)(vi))  When multiple wage determinations are included in a contract, a separate SF 1444 should be prepared for each wage determination to which a class(es) is to be conformed.

The process for preparing a conformance request is as follows:

http://www.wdol.gov/wdol/scafiles/std/94-2297.txt                    12/2/2005

1) When preparing the bid, the contractor identifies the need for a conformed occupation(s) and computes a proposed rate(s).

2) After contract award, the contractor prepares a written report listing in order proposed classification title(s), a Federal grade equivalency (FGE) for each proposed classification(s), job description(s), and rationale for proposed wage rate(s), including information regarding the agreement or disagreement of the authorized representative of the employees involved, or where there is no authorized representative, the employees themselves.  This report should be submitted to the contracting officer no later than 30 days after such unlisted class(es) of employees performs any contract work.

3) The contracting officer reviews the proposed action and promptly submits a report of the action, together with the agency's recommendations and pertinent information including the position of the contractor and the employees, to the Wage and Hour Division, Employment Standards Administration, U.S. Department of Labor, for review.  (See section 4.6(b)(2) of Regulations 29 CFR Part 4).

4) Within 30 days of receipt, the Wage and Hour Division approves, modifies, or disapproves the action via transmittal to the agency contracting officer, or notifies the contracting officer that additional time will be required to process th request.

5) The contracting officer transmits the Wage and Hour decision to the contractor.

6) The contractor informs the affected employees.

Information required by the Regulations must be submitted on SF 1444 or bond paper.

When preparing a conformance request, the "Service Contract Act Directory of Occupations" (the Directory) should be used to compare job definitions to insure that duties requested are not performed by a classification already listed in the wage determination.  Remember, it is not the job title, but the required tasks that determine whether a class is included in an established wage determination. Conformances may not be used to artificially split, combine, or subdivide classifications listed in the wage determination.

http://www.wdol.gov/wdol/scafiles/std/94-2297.txt                    12/2/2005

94-2295 MS,COLUMBUS

WAGE DETERMINATION NO: 94-2295 REV (25)     AREA: MS,COLUMBUS

HEALTH AND WELFARE LEVEL - INSURANCE ONLY **OTHER WELFARE LEVEL WD:94-2296

**********************************************************************

| REGISTER OF WAGE DETERMINATIONS UNDER | U.S. DEPARTMENT OF LABOR |
|---|---|
| THE SERVICE CONTRACT ACT | EMPLOYMENT STANDARDS ADMINISTRATION |
| By direction of the Secretary of Labor | WAGE AND HOUR DIVISION |
| | WASHINGTON D.C.  20210 |
| | |
| | |
| | |
| William W.Gross        Division of | Wage Determination No.: 1994-2295 |
| Director            Wage Determinations | Revision No.: 25 |
| | Date Of Revision: 05/23/2005 |

State: Mississippi

Area: Mississippi Counties of Alcorn, Bolivar, Calhoun, Carroll, Chickasaw, Choctaw,
Clay, Coahoma, Grenada, Itawamba, Lafayette, Lee, Leflore, Lowndes, Monroe,
Montgomery, Noxubee, Oktibbeha, Panola, Pontotoc, Prentiss, Quitman, Sunflower,
Tallahatchie, Tate, Tishomingo, Tunica, Union, Washington, Webster, Winston,
Yalobusha

**Fringe Benefits Required Follow the Occupational Listing**

| OCCUPATION CODE - TITLE | MINIMUM WAGE RATE |
|---|---|
| 01000 - Administrative Support and Clerical Occupations | |
| 01011 - Accounting Clerk I | 10.48 |
| 01012 - Accounting Clerk II | 11.77 |
| 01013 - Accounting Clerk III | 13.21 |
| 01014 - Accounting Clerk IV | 14.78 |
| 01030 - Court Reporter | 13.46 |
| 01050 - Dispatcher, Motor Vehicle | 13.46 |
| 01060 - Document Preparation Clerk | 9.69 |
| 01070 - Messenger  (Courier) | 9.25 |
| 01090 - Duplicating Machine Operator | 9.69 |
| 01110 - Film/Tape Librarian | 10.19 |
| 01115 - General Clerk I | 9.88 |
| 01116 - General Clerk II | 11.11 |
| 01117 - General Clerk III | 11.80 |
| 01118 - General Clerk IV | 13.57 |
| 01120 - Housing Referral Assistant | 12.94 |
| 01131 - Key Entry Operator I | 9.71 |
| 01132 - Key Entry Operator II | 11.50 |
| 01191 - Order Clerk I | 11.38 |
| 01192 - Order Clerk II | 13.40 |
| 01261 - Personnel Assistant (Employment) I | 11.31 |
| 01262 - Personnel Assistant (Employment) II | 12.54 |
| 01263 - Personnel Assistant (Employment) III | 13.33 |
| 01264 - Personnel Assistant (Employment) IV | 15.50 |
| 01270 - Production Control Clerk | 14.11 |
| 01290 - Rental Clerk | 11.72 |
| 01300 - Scheduler, Maintenance | 11.72 |
| 01311 - Secretary I | 10.37 |
| 01312 - Secretary II | 11.15 |

```
      01313 - Secretary III                              12.94
      01314 - Secretary IV                               14.38
      01315 - Secretary V                                15.92
      01320 - Service Order Dispatcher                   12.31
      01341 - Stenographer I                             13.14
      01342 - Stenographer II                            13.16
      01400 - Supply Technician                          16.25
      01420 - Survey Worker (Interviewer)                11.05
      01460 - Switchboard Operator-Receptionist           9.15
      01510 - Test Examiner                              11.15
      01520 - Test Proctor                               11.15
      01531 - Travel Clerk I                              9.71
      01532 - Travel Clerk II                            10.21
      01533 - Travel Clerk III                           10.75
      01611 - Word Processor I                            9.94
      01612 - Word Processor II                          11.15
      01613 - Word Processor III                         12.46
    03000 - Automatic Data Processing Occupations
      03010 - Computer Data Librarian                    11.94
      03041 - Computer Operator I                        11.94
      03042 - Computer Operator II                       14.01
      03043 - Computer Operator III                      15.91
      03044 - Computer Operator IV                       17.68
      03045 - Computer Operator V                        19.60
      03071 - Computer Programmer I (1)                  14.14
      03072 - Computer Programmer II (1)                 17.37
      03073 - Computer Programmer III (1)                24.48
      03074 - Computer Programmer IV (1)                 26.83
      03101 - Computer Systems Analyst I (1)             23.43
      03102 - Computer Systems Analyst II  (1)           27.62
      03103 - Computer Systems Analyst III (1)           27.62
      03160 - Peripheral Equipment Operator              11.94
    05000 - Automotive Service Occupations
      05005 - Automotive Body Repairer, Fiberglass       15.60
      05010 - Automotive Glass Installer                 14.30
      05040 - Automotive Worker                          14.30
      05070 - Electrician, Automotive                    14.95
      05100 - Mobile Equipment Servicer                  12.96
      05130 - Motor Equipment Metal Mechanic             15.60
      05160 - Motor Equipment Metal Worker               14.30
      05190 - Motor Vehicle Mechanic                     15.60
      05220 - Motor Vehicle Mechanic Helper              12.27
      05250 - Motor Vehicle Upholstery Worker            13.59
      05280 - Motor Vehicle Wrecker                      14.30
      05310 - Painter, Automotive                        14.95
      05340 - Radiator Repair Specialist                 14.30
      05370 - Tire Repairer                              12.52
      05400 - Transmission Repair Specialist             15.60
    07000 - Food Preparation and Service Occupations
      (not set) - Food Service Worker                     7.40
      07010 - Baker                                      10.37
      07041 - Cook I                                      9.35
      07042 - Cook II                                    10.37
      07070 - Dishwasher                                  7.40
      07130 - Meat Cutter                                10.37
      07250 - Waiter/Waitress                             7.91
    09000 - Furniture Maintenance and Repair Occupations
      09010 - Electrostatic Spray Painter                14.95
      09040 - Furniture Handler                          10.91
      09070 - Furniture Refinisher                       14.95
```

| | |
|---|---:|
| 09100 - Furniture Refinisher Helper | |
| 09110 - Furniture Repairer, Minor | 12.27 |
| 09130 - Upholsterer | 13.59 |
| 11030 - General Services and Support Occupations | 14.95 |
| 11030 - Cleaner, Vehicles | |
| 11060 - Elevator Operator | 8.96 |
| 11090 - Gardener | 9.67 |
| 11121 - House Keeping Aid I | 11.66 |
| 11122 - House Keeping Aid II | 7.40 |
| 11150 - Janitor | 8.99 |
| 11210 - Laborer, Grounds Maintenance | 8.41 |
| 11240 - Maid or Houseman | 8.73 |
| 11270 - Pest Controller | 7.08 |
| 11300 - Refuse Collector | 12.31 |
| 11330 - Tractor Operator | 9.53 |
| 11360 - Window Cleaner | 10.92 |
| 12000 - Health Occupations | 10.34 |
| 12020 - Dental Assistant | |
| 12040 - Emergency Medical Technician (EMT)/Paramedic/Ambulance Driver | 11.48 |
| 12071 - Licensed Practical Nurse I | 11.95 |
| 12072 - Licensed Practical Nurse II | 11.38 |
| 12073 - Licensed Practical Nurse III | 12.78 |
| 12100 - Medical Assistant | 14.29 |
| 12130 - Medical Laboratory Technician | 9.75 |
| 12160 - Medical Record Clerk | 14.07 |
| 12190 - Medical Record Technician | 10.27 |
| 12221 - Nursing Assistant I | 14.22 |
| 12222 - Nursing Assistant II | 7.72 |
| 12223 - Nursing Assistant III | 8.68 |
| 12224 - Nursing Assistant IV | 9.46 |
| 12250 - Pharmacy Technician | 10.64 |
| 12280 - Phlebotomist | 12.79 |
| 12311 - Registered Nurse I | 10.64 |
| 12312 - Registered Nurse II | 17.74 |
| 12313 - Registered Nurse II, Specialist | 21.71 |
| 12314 - Registered Nurse III | 21.71 |
| 12315 - Registered Nurse III, Anesthetist | 26.26 |
| 12316 - Registered Nurse IV | 26.26 |
| 13000 - Information and Arts Occupations | 31.48 |
| 13002 - Audiovisual Librarian | |
| 13011 - Exhibits Specialist I | 14.20 |
| 13012 - Exhibits Specialist II | 13.27 |
| 13013 - Exhibits Specialist III | 16.20 |
| 13041 - Illustrator I | 20.61 |
| 13042 - Illustrator II | 11.06 |
| 13043 - Illustrator III | 14.06 |
| 13047 - Librarian | 17.19 |
| 13050 - Library Technician | 15.04 |
| 13071 - Photographer I | 11.51 |
| 13072 - Photographer II | 11.28 |
| 13073 - Photographer III | 12.95 |
| 13074 - Photographer IV | 16.04 |
| 13075 - Photographer V | 19.63 |
| 15000 - Laundry, Dry Cleaning, Pressing and Related Occupations | 23.75 |
| 15010 - Assembler | |
| 15030 - Counter Attendant | 6.99 |
| 15040 - Dry Cleaner | 6.99 |
| 15070 - Finisher, Flatwork, Machine | 8.15 |
| 15090 - Presser, Hand | 6.99 |
| 15100 - Presser, Machine, Drycleaning | 6.99 |
| | 6.99 |

```
15130 - Presser, Machine, Shirts                              6.99
15160 - Presser, Machine, Wearing Apparel, Laundry           6.99
15190 - Sewing Machine Operator                              8.54
15220 - Tailor                                               8.93
15250 - Washer, Machine                                      7.37
19000 - Machine Tool Operation and Repair Occupations
19010 - Machine-Tool Operator (Toolroom)                    14.95
19040 - Tool and Die Maker                                  17.66
21000 - Material Handling and Packing Occupations
21010 - Fuel Distribution System Operator                   13.24
21020 - Material Coordinator                                14.42
21030 - Material Expediter                                  14.42
21040 - Material Handling Laborer                           11.13
21050 - Order Filler                                         9.58
21071 - Forklift Operator                                   10.92
21080 - Production Line Worker (Food Processing)            12.27
21100 - Shipping/Receiving Clerk                            10.69
21130 - Shipping Packer                                     10.69
21140 - Store Worker I                                       9.45
21150 - Stock Clerk (Shelf Stocker; Store Worker II)       11.80
21210 - Tools and Parts Attendant                          13.07
21400 - Warehouse Specialist                               13.07
23000 - Mechanics and Maintenance and Repair Occupations
23010 - Aircraft Mechanic                                  17.42
23040 - Aircraft Mechanic Helper                           13.70
23050 - Aircraft Quality Control Inspector                 18.97
23060 - Aircraft Servicer                                  15.18
23070 - Aircraft Worker                                    15.96
23100 - Appliance Mechanic                                 14.95
23120 - Bicycle Repairer                                   12.52
23125 - Cable Splicer                                      17.12
23130 - Carpenter, Maintenance                             14.95
23140 - Carpet Layer                                       14.30
23160 - Electrician, Maintenance                           16.47
23181 - Electronics Technician, Maintenance I              16.58
23182 - Electronics Technician, Maintenance II             17.36
23183 - Electronics Technician, Maintenance III            18.15
23260 - Fabric Worker                                      13.59
23290 - Fire Alarm System Mechanic                         15.60
23310 - Fire Extinguisher Repairer                         12.96
23340 - Fuel Distribution System Mechanic                  15.60
23370 - General Maintenance Worker                         14.30
23400 - Heating, Refrigeration and Air Conditioning Mechanic  15.60
23430 - Heavy Equipment Mechanic                           15.60
23440 - Heavy Equipment Operator                           13.51
23460 - Instrument Mechanic                                17.65
23470 - Laborer                                             8.65
23500 - Locksmith                                          14.95
23530 - Machinery Maintenance Mechanic                     15.96
23550 - Machinist, Maintenance                             15.60
23580 - Maintenance Trades Helper                          12.27
23640 - Millwright                                         16.92
23700 - Office Appliance Repairer                          14.95
23740 - Painter, Aircraft                                  14.95
23760 - Painter, Maintenance                               14.95
23790 - Pipefitter, Maintenance                            15.60
23800 - Plumber, Maintenance                               14.95
23820 - Pneudraulic Systems Mechanic                       15.60
23850 - Rigger                                             16.50
23870 - Scale Mechanic                                     14.30
```

```
23890 - Sheet-Metal Worker, Maintenance          15.60
23910 - Small Engine Mechanic                    14.30
23930 - Telecommunication Mechanic I             16.00
23931 - Telecommunication Mechanic II            18.65
23950 - Telephone Lineman                        15.60
23960 - Welder, Combination, Maintenance         15.60
23965 - Well Driller                             17.16
23970 - Woodcraft Worker                         17.16
23980 - Woodworker                               12.96
24000 - Personal Needs Occupations
24570 - Child Care Attendant                      9.15
24580 - Child Care Center Clerk                  12.91
24600 - Chore Aid                                 8.45
24630 - Homemaker                                14.95
25000 - Plant and System Operation Occupations
25010 - Boiler Tender                            16.91
25040 - Sewage Plant Operator                    14.95
25070 - Stationary Engineer                      16.91
25190 - Ventilation Equipment Tender             12.27
25210 - Water Treatment Plant Operator           14.95
27000 - Protective Service Occupations
(not set) - Police Officer                       16.01
27004 - Alarm Monitor                            11.59
27006 - Corrections Officer                      13.92
27010 - Court Security Officer                   14.37
27040 - Detention Officer                        13.92
27070 - Firefighter                              13.17
27101 - Guard 1                                   8.80
27102 - Guard II                                 13.10
28000 - Stevedoring/Longshoremen Occupations
28010 - Blocker and Bracer                       16.96
28020 - Hatch Tender                             15.73
28030 - Line Handler                             15.73
28040 - Stevedore I                              15.25
28050 - Stevedore II                             16.79
29000 - Technical Occupations
21150 - Graphic Artist                           18.44
29010 - Air Traffic Control Specialist, Center (2)    31.49
29011 - Air Traffic Control Specialist, Station (2)   21.71
29012 - Air Traffic Control Specialist, Terminal (2)  23.92
29023 - Archeological Technician I               11.98
29024 - Archeological Technician II              13.28
29025 - Archeological Technician III             16.68
29030 - Cartographic Technician                  17.41
29035 - Computer Based Training (CBT) Specialist/ Instructor   23.43
29040 - Civil Engineering Technician             15.29
29061 - Drafter I                                10.62
29062 - Drafter II                               11.98
29063 - Drafter III                              14.06
29064 - Drafter IV                               17.41
29081 - Engineering Technician I                 10.92
29082 - Engineering Technician II                12.26
29083 - Engineering Technician III               14.33
29084 - Engineering Technician IV                17.51
29085 - Engineering Technician V                 21.41
29086 - Engineering Technician VI                25.88
29090 - Environmental Technician                 17.81
29100 - Flight Simulator/Instructor (Pilot)      27.62
29160 - Instructor                               18.66
29210 - Laboratory Technician                    16.74
```

```
29240 - Mathematical Technician                                        17.41
29361 - Paralegal/Legal Assistant I                                    12.53
29362 - Paralegal/Legal Assistant II                                   14.73
29363 - Paralegal/Legal Assistant III                                  16.71
29364 - Paralegal/Legal Assistant IV                                   21.81
29390 - Photooptics Technician                                         17.41
29480 - Technical Writer                                               19.23
29491 - Unexploded Ordnance (UXO) Technician I                         20.02
29492 - Unexploded Ordnance (UXO) Technician II                        24.22
29493 - Unexploded Ordnance (UXO) Technician III                       29.03
29494 - Unexploded (UXO) Safety Escort                                 20.02
29495 - Unexploded (UXO) Sweep Personnel                               20.02
29620 - Weather Observer, Senior   (3)                                 18.59
29621 - Weather Observer, Combined Upper Air and Surface Programs (3)   16.72
29622 - Weather Observer, Upper Air (3)                                16.72
31000 - Transportation/ Mobile Equipment Operation Occupations
31030 - Bus Driver                                                     10.86
31260 - Parking and Lot Attendant                                       7.40
31290 - Shuttle Bus Driver                                             11.57
31300 - Taxi Driver                                                     8.77
31361 - Truckdriver, Light Truck                                       11.57
31362 - Truckdriver, Medium Truck                                      12.09
31363 - Truckdriver, Heavy Truck                                       16.15
31364 - Truckdriver, Tractor-Trailer                                   16.15
99000 - Miscellaneous Occupations
99020 - Animal Caretaker                                                8.35
99030 - Cashier                                                         7.35
99041 - Carnival Equipment Operator                                    10.57
99042 - Carnival Equipment Repairer                                    11.17
99043 - Carnival Worker                                                 8.14
99050 - Desk Clerk                                                      9.00
99095 - Embalmer                                                       17.93
99300 - Lifeguard                                                      10.52
99310 - Mortician                                                      20.02
99350 - Park Attendant (Aide)                                          13.21
99400 - Photofinishing Worker (Photo Lab Tech., Darkroom Tech)         10.75
99500 - Recreation Specialist                                          13.73
99510 - Recycling Worker                                               12.37
99610 - Sales Clerk                                                     9.06
99620 - School Crossing Guard (Crosswalk Attendant)                     7.40
99630 - Sport Official                                                 10.52
99658 - Survey Party Chief (Chief of Party)                            13.65
99659 - Surveying Technician (Instr. Person/Surveyor Asst./Instr.)     12.59
99660 - Surveying Aide                                                  9.19
99690 - Swimming Pool Operator                                         12.76
99720 - Vending Machine Attendant                                      12.10
99730 - Vending Machine Repairer                                       14.67
99740 - Vending Machine Repairer Helper                                12.10
```

ALL OCCUPATIONS LISTED ABOVE RECEIVE THE FOLLOWING BENEFITS:

HEALTH & WELFARE: $2.87 an hour or $114.80 a week or $497.47 a month

VACATION: 2 weeks paid vacation after 1 year of service with a contractor or
successor; and 3 weeks after 10 years.  Length of service includes the whole span of
continuous service with the present contractor or successor, wherever employed, and
with the predecessor contractors in the performance of similar work at the same

Federal facility.  (Reg. 29 CFR 4.173)

HOLIDAYS: A minimum of ten paid holidays per year:  New Year's Day, Martin Luther King Jr.'s Birthday, Washington's Birthday, Memorial Day, Independence Day, Labor Day, Columbus Day, Veterans' Day, Thanksgiving Day, and Christmas Day.  (A contractor may substitute for any of the named holidays another day off with pay in accordance with a plan communicated to the employees involved.)  (See 29 CFR 4.174)

THE OCCUPATIONS WHICH HAVE PARENTHESES AFTER THEM RECEIVE THE FOLLOWING BENEFITS (as numbered):

1)  Does not apply to employees employed in a bona fide executive, administrative, or professional capacity as defined and delineated in 29 CFR 541.  (See CFR 4.156)

2)  APPLICABLE TO AIR TRAFFIC CONTROLLERS ONLY - NIGHT DIFFERENTIAL:  An employee is entitled to pay for all work performed between the hours of 6:00 P.M. and 6:00 A.M. at the rate of basic pay plus a night pay differential amounting to 10 percent of the rate of basic pay.

3)  WEATHER OBSERVERS - NIGHT PAY & SUNDAY PAY:  If you work at night as part of a regular tour of duty, you will earn a night differential and receive an additional 10% of basic pay for any hours worked between 6pm and 6am.  If you are a full-time employed (40 hours a week) and Sunday is part of your regularly scheduled workweek, you are paid at your rate of basic pay plus a Sunday premium of 25% of your basic rate for each hour of Sunday work which is not overtime (i.e. occasional work on Sunday outside the normal tour of duty is considered overtime work).

HAZARDOUS PAY DIFFERENTIAL: An 8 percent differential is applicable to employees employed in a position that represents a high degree of hazard when working with or in close proximity to ordinance, explosives, and incendiary materials.  This includes work such as screening, blending, dying, mixing, and pressing of sensitive ordance, explosives, and pyrotechnic compositions such as lead azide, black powder and photoflash powder.  All dry-house activities involving propellants or explosives.  Demilitarization, modification, renovation, demolition, and maintenance operations on sensitive ordnance, explosives and incendiary materials.  All operations involving regrading and cleaning of artillery ranges.

A 4 percent differential is applicable to employees employed in a position that represents a low degree of hazard when working with, or in close proximity to ordance, (or employees possibly adjacent to) explosives and incendiary materials which involves potential injury such as laceration of hands, face, or arms of the employee engaged in the operation,  irritation of the skin, minor burns and the like; minimal damage to immediate or adjacent work area or equipment being used.  Al operations involving, unloading, storage, and hauling of ordance, explosive, and incendiary ordnance material other than small arms ammunition.  These differentials are only applicable to work that has been specifically designated by the agency for ordance, explosives, and incendiary material differential pay.

** UNIFORM ALLOWANCE **

If employees are required to wear uniforms in the performance of this contract (either by the terms of the Government contract, by the employer, by the state or local law, etc.), the cost of furnishing such uniforms and maintaining (by laundering or dry cleaning) such uniforms is an expense that may not be borne by an employee where such cost reduces the hourly rate below that required by the wage determination. The Department of Labor will accept payment in accordance with the following standards as compliance:

The contractor or subcontractor is required to furnish all employees with an
adequate number of uniforms without cost or to reimburse employees for the actual
cost of the uniforms.  In addition, where uniform cleaning and maintenance is made
the responsibility of the employee, all contractors and subcontractors subject to
this wage determination shall (in the absence of a bona fide collective bargaining
agreement providing for a different amount, or the furnishing of contrary
affirmative proof as to the actual cost), reimburse all employees for such cleaning
and maintenance at a rate of $3.35 per week (or $.67 cents per day).  However, in
those instances where the uniforms furnished are made of "wash and wear"
materials, may be routinely washed and dried with other personal garments, and do
not require any special treatment such as dry cleaning, daily washing, or commercial
laundering in order to meet the cleanliness or appearance standards set by the terms
of the Government contract, by the contractor, by law, or by the nature of the work,
there is no requirement that employees be reimbursed for uniform maintenance costs.

## ** NOTES APPLYING TO THIS WAGE DETERMINATION **

Under the policy and guidance contained in All Agency Memorandum No. 159, the Wage
and Hour Division does not recognize, for section 4(c) purposes, prospective wage
rates and fringe benefit provisions that are effective only upon such contingencies
as "approval of Wage and Hour, issuance of a wage determination, incorporation of
the wage determination in the contract, adjusting the contract price, etc."  (The
relevant CBA section) in the collective bargaining agreement between (the parties)
contains contingency language that Wage and Hour does not recognize as reflecting
"arm's length negotiation" under section 4(c) of the Act and 29 C.F.R. 5.11(a)
of the regulations.  This wage determination therefore reflects the actual CBA wage
rates and fringe benefits paid under the predecessor contract.

Source of Occupational Title and Descriptions:

The duties of employees under job titles listed are those described in the
"Service Contract Act Directory of Occupations," Fourth Edition, January 1993, as
amended by the Third Supplement, dated March 1997, unless otherwise indicated.  This
publication may be obtained from the Superintendent of Documents, at 202-783-3238,
or by writing to the Superintendent of Documents, U.S. Government Printing Office,
Washington, D.C. 20402.  Copies of specific job descriptions may also be obtained
from the appropriate contracting officer.

REQUEST FOR AUTHORIZATION OF ADDITIONAL CLASSIFICATION AND WAGE RATE (Standard Form
1444 (SF 1444))

Conformance Process:

The contracting officer shall require that any class of service employee which is
not listed herein and which is to be employed under the contract (i.e., the work to
be performed is not performed by any classification listed in the wage
determination), be classified by the contractor so as to provide a reasonable
relationship (i.e., appropriate level of skill comparison) between such unlisted
classifications and the classifications listed in the wage determination.  Such
conformed classes of employees shall be paid the monetary wages and furnished the
fringe benefits as are determined.  Such conforming process shall be initiated by
the contractor prior to the performance of contract work by such unlisted class(es)
of employees.  The conformed classification, wage rate, and/or fringe benefits shall
be retroactive to the commencement date of the contract. (See Section 4.6 (C)(vi))
When multiple wage determinations are included in a contract, a separate SF 1444
should be prepared for each wage determination to which a class(es) is to be
conformed.

http://www.wdol.gov/wdol/scafiles/std/94-2295.txt                    12/2/2005

The process for preparing a conformance request is as follows:

1) When preparing the bid, the contractor identifies the need for a conformed occupation(s) and computes a proposed rate(s).

2) After contract award, the contractor prepares a written report listing in order proposed classification title(s), a Federal grade equivalency (FGE) for each proposed classification(s), job description(s), and rationale for proposed wage rate(s), including information regarding the agreement or disagreement of the authorized representative of the employees involved, or where there is no authorized representative, the employees themselves.  This report should be submitted to the contracting officer no later than 30 days after such unlisted class(es) of employees performs any contract work.

3) The contracting officer reviews the proposed action and promptly submits a report of the action, together with the agency's recommendations and pertinent information including the position of the contractor and the employees, to the Wage and Hour Division, Employment Standards Administration, U.S. Department of Labor, for review.  (See section 4.6(b)(2) of Regulations 29 CFR Part 4).

4) Within 30 days of receipt, the Wage and Hour Division approves, modifies, or disapproves the action via transmittal to the agency contracting officer, or notifies the contracting officer that additional time will be required to process th request.

5) The contracting officer transmits the Wage and Hour decision to the contractor.

6) The contractor informs the affected employees.

Information required by the Regulations must be submitted on SF 1444 or bond paper.

When preparing a conformance request, the "Service Contract Act Directory of Occupations" (the Directory) should be used to compare job definitions to insure that duties requested are not performed by a classification already listed in the wage determination.  Remember, it is not the job title, but the required tasks that determine whether a class is included in an established wage determination. Conformances may not be used to artificially split, combine, or subdivide classifications listed in the wage determination.

94-2495 TN,MEMPHIS

WAGE DETERMINATION NO: 94-2495 REV (29)    AREA: TN,MEMPHIS

HEALTH AND WELFARE LEVEL - INSURANCE ONLY **OTHER WELFARE LEVEL WD:94-2496

*************************************************************************

REGISTER OF WAGE DETERMINATIONS UNDER  |    U.S. DEPARTMENT OF LABOR
        THE SERVICE CONTRACT ACT         | EMPLOYMENT STANDARDS ADMINISTRATION
By direction of the Secretary of Labor  |      WAGE AND HOUR DIVISION
                                         |       WASHINGTON D.C.   20210
                                         |
                                         |
                                         |
                                         | Wage Determination No.: 1994-2495
William W.Gross        Division of       |         Revision No.: 29
Director           Wage Determinations|    Date Of Revision: 05/23/2005
                                      |_____

States: Arkansas, Kentucky, Mississippi, Tennessee

Area: Arkansas Counties of Craighead, Crittenden, Cross, Lee, Mississippi, Poinsett,
St Francis
Kentucky Counties of Ballard, Calloway, Carlisle, Fulton, Graves, Hickman, Marshall,
McCracken
Mississippi Counties of Benton, De Soto, Marshall, Tippah
Tennessee Counties of Benton, Carroll, Chester, Crockett, Decatur, Dyer, Fayette,
Gibson, Hardeman, Hardin, Haywood, Henderson, Henry, Lake, Lauderdale, Madison,
McNairy, Obion, Shelby, Tipton, Weakley

_____

          **Fringe Benefits Required Follow the Occupational Listing**

OCCUPATION CODE - TITLE                              MINIMUM WAGE RATE

01000 - Administrative Support and Clerical Occupations
  01011 - Accounting Clerk I                              9.84
  01012 - Accounting Clerk II                            11.94
  01013 - Accounting Clerk III                           13.41
  01014 - Accounting Clerk IV                            14.87
  01030 - Court Reporter                                 16.54
  01050 - Dispatcher, Motor Vehicle                      15.13
  01060 - Document Preparation Clerk                     11.52
  01070 - Messenger  (Courier)                            9.64
  01090 - Duplicating Machine Operator                   11.38
  01110 - Film/Tape Librarian                            12.11
  01115 - General Clerk I                                 9.19
  01116 - General Clerk II                               10.28
  01117 - General Clerk III                              11.81
  01118 - General Clerk IV                               13.96
  01120 - Housing Referral Assistant                     19.00
  01131 - Key Entry Operator I                           10.73
  01132 - Key Entry Operator II                          11.38
  01191 - Order Clerk I                                  10.73
  01192 - Order Clerk II                                 13.16
  01261 - Personnel Assistant (Employment) I             12.00
  01262 - Personnel Assistant (Employment) II            14.18
  01263 - Personnel Assistant (Employment) III           15.94
  01264 - Personnel Assistant (Employment) IV            16.91
  01270 - Production Control Clerk                       14.59
  01290 - Rental Clerk                                   13.69

| | |
|---|---|
| 01300 - Scheduler, Maintenance | |
| 01311 - Secretary I | 13.69 |
| 01312 - Secretary II | 14.74 |
| 01313 - Secretary III | 16.64 |
| 01314 - Secretary IV | 19.51 |
| 01315 - Secretary V | 21.69 |
| 01320 - Service Order Dispatcher | 24.01 |
| 01341 - Stenographer I | 13.69 |
| 01342 - Stenographer II | 12.38 |
| 01400 - Supply Technician | 14.56 |
| 01420 - Survey Worker (Interviewer) | 15.47 |
| 01460 - Switchboard Operator-Receptionist | 16.54 |
| 01510 - Test Examiner | 11.38 |
| 01520 - Test Proctor | 16.54 |
| 01531 - Travel Clerk I | 16.54 |
| 01532 - Travel Clerk II | 11.15 |
| 01533 - Travel Clerk III | 11.87 |
| 01611 - Word Processor I | 12.78 |
| 01612 - Word Processor II | 12.01 |
| 01613 - Word Processor III | 13.87 |
| 03000 - Automatic Data Processing Occupations | 16.54 |
| 03010 - Computer Data Librarian | |
| 03041 - Computer Operator I | 12.49 |
| 03042 - Computer Operator II | 13.64 |
| 03043 - Computer Operator III | 16.28 |
| 03044 - Computer Operator IV | 18.88 |
| 03045 - Computer Operator V | 20.99 |
| 03071 - Computer Programmer I (1) | 23.23 |
| 03072 - Computer Programmer II (1) | 17.92 |
| 03073 - Computer Programmer III (1) | 23.68 |
| 03074 - Computer Programmer IV (1) | 27.62 |
| 03101 - Computer Systems Analyst I (1) | 27.62 |
| 03102 - Computer Systems Analyst II  (1) | 25.85 |
| 03103 - Computer Systems Analyst III (1) | 27.62 |
| 03160 - Peripheral Equipment Operator | 27.62 |
| 05000 - Automotive Service Occupations | 13.64 |
| 05005 - Automotive Body Repairer, Fiberglass | |
| 05010 - Automotive Glass Installer | 19.00 |
| 05040 - Automotive Worker | 14.13 |
| 05070 - Electrician, Automotive | 14.16 |
| 05100 - Mobile Equipment Servicer | 15.82 |
| 05130 - Motor Equipment Metal Mechanic | 12.40 |
| 05160 - Motor Equipment Metal Worker | 15.82 |
| 05190 - Motor Vehicle Mechanic | 14.16 |
| 05220 - Motor Vehicle Mechanic Helper | 15.82 |
| 05250 - Motor Vehicle Upholstery Worker | 11.49 |
| 05280 - Motor Vehicle Wrecker | 14.16 |
| 05310 - Painter, Automotive | 14.16 |
| 05340 - Radiator Repair Specialist | 15.00 |
| 05370 - Tire Repairer | 14.16 |
| 05400 - Transmission Repair Specialist | 11.65 |
| 07000 - Food Preparation and Service Occupations | 15.62 |
| (not set) - Food Service Worker | |
| 07010 - Baker | 8.43 |
| 07041 - Cook I | 10.68 |
| 07042 - Cook II | 8.94 |
| 07070 - Dishwasher | 10.50 |
| 07130 - Meat Cutter | 7.43 |
| 07250 - Waiter/Waitress | 13.65 |
| 09000 - Furniture Maintenance and Repair Occupations | 7.44 |

| Code | Occupation | Rate |
|---|---|---|
| 09010 | Electrostatic Spray Painter | |
| 09040 | Furniture Handler | 15.48 |
| 09070 | Furniture Refinisher | 10.26 |
| 09100 | Furniture Refinisher Helper | 15.48 |
| 09110 | Furniture Repairer, Minor | 11.91 |
| 09130 | Upholsterer | 13.71 |
| 11030 | General Services and Support Occupations | 15.94 |
| 11030 | Cleaner, Vehicles | 9.63 |
| 11060 | Elevator Operator | 9.13 |
| 11090 | Gardener | 12.62 |
| 11121 | House Keeping Aid I | 7.42 |
| 11122 | House Keeping Aid II | 8.37 |
| 11150 | Janitor | 9.56 |
| 11210 | Laborer, Grounds Maintenance | 10.13 |
| 11240 | Maid or Houseman | 7.56 |
| 11270 | Pest Controller | 12.35 |
| 11300 | Refuse Collector | 11.40 |
| 11330 | Tractor Operator | 12.66 |
| 11360 | Window Cleaner | 9.90 |
| 12000 | Health Occupations | |
| 12020 | Dental Assistant | 14.14 |
| 12040 | Emergency Medical Technician (EMT)/Paramedic/Ambulance Driver | 14.10 |
| 12071 | Licensed Practical Nurse I | 12.17 |
| 12072 | Licensed Practical Nurse II | 13.64 |
| 12073 | Licensed Practical Nurse III | 15.26 |
| 12100 | Medical Assistant | 11.53 |
| 12130 | Medical Laboratory Technician | 13.73 |
| 12160 | Medical Record Clerk | 11.24 |
| 12190 | Medical Record Technician | 13.54 |
| 12221 | Nursing Assistant I | 8.38 |
| 12222 | Nursing Assistant II | 9.43 |
| 12223 | Nursing Assistant III | 10.34 |
| 12224 | Nursing Assistant IV | 11.60 |
| 12250 | Pharmacy Technician | 12.48 |
| 12280 | Phlebotomist | 11.95 |
| 12311 | Registered Nurse I | 18.96 |
| 12312 | Registered Nurse II | 22.34 |
| 12313 | Registered Nurse II, Specialist | 22.34 |
| 12314 | Registered Nurse III | 27.02 |
| 12315 | Registered Nurse III, Anesthetist | 27.02 |
| 12316 | Registered Nurse IV | 32.38 |
| 13000 | Information and Arts Occupations | |
| 13002 | Audiovisual Librarian | 18.52 |
| 13011 | Exhibits Specialist I | 16.04 |
| 13012 | Exhibits Specialist II | 18.80 |
| 13013 | Exhibits Specialist III | 22.99 |
| 13041 | Illustrator I | 16.04 |
| 13042 | Illustrator II | 18.80 |
| 13043 | Illustrator III | 22.99 |
| 13047 | Librarian | 20.51 |
| 13050 | Library Technician | 10.80 |
| 13071 | Photographer I | 13.61 |
| 13072 | Photographer II | 16.55 |
| 13073 | Photographer III | 19.17 |
| 13074 | Photographer IV | 21.25 |
| 13075 | Photographer V | 24.04 |
| 15000 | Laundry, Dry Cleaning, Pressing and Related Occupations | |
| 15010 | Assembler | 8.03 |
| 15030 | Counter Attendant | 8.03 |
| 15040 | Dry Cleaner | 10.45 |

| | |
|---|---|
| 15070 - Finisher, Flatwork, Machine | 8.03 |
| 15090 - Presser, Hand | 8.03 |
| 15100 - Presser, Machine, Drycleaning | 8.03 |
| 15130 - Presser, Machine, Shirts | 8.03 |
| 15160 - Presser, Machine, Wearing Apparel, Laundry | 8.03 |
| 15190 - Sewing Machine Operator | 11.18 |
| 15220 - Tailor | 11.90 |
| 15250 - Washer, Machine | 8.88 |
| 19000 - Machine Tool Operation and Repair Occupations | |
| 19010 - Machine-Tool Operator (Toolroom) | 15.48 |
| 19040 - Tool and Die Maker | 18.95 |
| 21000 - Material Handling and Packing Occupations | |
| 21010 - Fuel Distribution System Operator | 14.18 |
| 21020 - Material Coordinator | 16.82 |
| 21030 - Material Expediter | 16.82 |
| 21040 - Material Handling Laborer | 11.33 |
| 21050 - Order Filler | 10.36 |
| 21071 - Forklift Operator | 13.10 |
| 21080 - Production Line Worker (Food Processing) | 13.10 |
| 21100 - Shipping/Receiving Clerk | 11.59 |
| 21130 - Shipping Packer | 11.59 |
| 21140 - Store Worker I | 9.16 |
| 21150 - Stock Clerk (Shelf Stocker; Store Worker II) | 12.97 |
| 21210 - Tools and Parts Attendant | 13.35 |
| 21400 - Warehouse Specialist | 13.35 |
| 23000 - Mechanics and Maintenance and Repair Occupations | |
| 23010 - Aircraft Mechanic | 19.81 |
| 23040 - Aircraft Mechanic Helper | 12.90 |
| 23050 - Aircraft Quality Control Inspector | 18.61 |
| 23060 - Aircraft Servicer | 14.85 |
| 23070 - Aircraft Worker | 15.82 |
| 23100 - Appliance Mechanic | 16.90 |
| 23120 - Bicycle Repairer | 11.39 |
| 23125 - Cable Splicer | 18.99 |
| 23130 - Carpenter, Maintenance | 16.39 |
| 23140 - Carpet Layer | 15.79 |
| 23160 - Electrician, Maintenance | 18.62 |
| 23181 - Electronics Technician, Maintenance I | 17.16 |
| 23182 - Electronics Technician, Maintenance II | 22.01 |
| 23183 - Electronics Technician, Maintenance III | 23.80 |
| 23260 - Fabric Worker | 14.68 |
| 23290 - Fire Alarm System Mechanic | 17.46 |
| 23310 - Fire Extinguisher Repairer | 13.56 |
| 23340 - Fuel Distribution System Mechanic | 18.00 |
| 23370 - General Maintenance Worker | 15.36 |
| 23400 - Heating, Refrigeration and Air Conditioning Mechanic | 19.82 |
| 23430 - Heavy Equipment Mechanic | 16.82 |
| 23440 - Heavy Equipment Operator | 16.36 |
| 23460 - Instrument Mechanic | 17.99 |
| 23470 - Laborer | 11.33 |
| 23500 - Locksmith | 16.90 |
| 23530 - Machinery Maintenance Mechanic | 20.41 |
| 23550 - Machinist, Maintenance | 18.35 |
| 23580 - Maintenance Trades Helper | 12.25 |
| 23640 - Millwright | 18.65 |
| 23700 - Office Appliance Repairer | 16.90 |
| 23740 - Painter, Aircraft | 18.73 |
| 23760 - Painter, Maintenance | 15.48 |
| 23790 - Pipefitter, Maintenance | 18.78 |
| 23800 - Plumber, Maintenance | 17.99 |

| | |
|---|---|
| 23820 - Pneudraulic Systems Mechanic | 17.99 |
| 23850 - Rigger | 17.99 |
| 23870 - Scale Mechanic | 15.79 |
| 23890 - Sheet-Metal Worker, Maintenance | 17.37 |
| 23910 - Small Engine Mechanic | 14.60 |
| 23930 - Telecommunication Mechanic I | 18.96 |
| 23931 - Telecommunication Mechanic II | 19.99 |
| 23950 - Telephone Lineman | 18.96 |
| 23960 - Welder, Combination, Maintenance | 16.36 |
| 23965 - Well Driller | 17.99 |
| 23970 - Woodcraft Worker | 17.99 |
| 23980 - Woodworker | 13.76 |
| 24000 - Personal Needs Occupations | |
| 24570 - Child Care Attendant | 10.60 |
| 24580 - Child Care Center Clerk | 13.33 |
| 24600 - Chore Aid | 7.60 |
| 24630 - Homemaker | 15.70 |
| 25000 - Plant and System Operation Occupations | |
| 25010 - Boiler Tender | 18.47 |
| 25040 - Sewage Plant Operator | 16.76 |
| 25070 - Stationary Engineer | 18.47 |
| 25190 - Ventilation Equipment Tender | 12.80 |
| 25210 - Water Treatment Plant Operator | 16.76 |
| 27000 - Protective Service Occupations | |
| (not set) - Police Officer | 21.51 |
| 27004 - Alarm Monitor | 9.77 |
| 27006 - Corrections Officer | 15.25 |
| 27010 - Court Security Officer | 17.33 |
| 27040 - Detention Officer | 15.37 |
| 27070 - Firefighter | 15.25 |
| 27101 - Guard I | 9.55 |
| 27102 - Guard II | 11.23 |
| 28000 - Stevedoring/Longshoremen Occupations | |
| 28010 - Blocker and Bracer | 16.14 |
| 28020 - Hatch Tender | 16.14 |
| 28030 - Line Handler | 16.14 |
| 28040 - Stevedore I | 15.30 |
| 28050 - Stevedore II | 17.28 |
| 29000 - Technical Occupations | |
| 21150 - Graphic Artist | 18.91 |
| 29010 - Air Traffic Control Specialist, Center (2) | 31.49 |
| 29011 - Air Traffic Control Specialist, Station (2) | 21.71 |
| 29012 - Air Traffic Control Specialist, Terminal (2) | 23.30 |
| 29023 - Archeological Technician I | 15.79 |
| 29024 - Archeological Technician II | 17.66 |
| 29025 - Archeological Technician III | 21.87 |
| 29030 - Cartographic Technician | 21.88 |
| 29035 - Computer Based Training (CBT) Specialist/ Instructor | 25.85 |
| 29040 - Civil Engineering Technician | 18.51 |
| 29061 - Drafter I | 13.89 |
| 29062 - Drafter II | 15.52 |
| 29063 - Drafter III | 18.67 |
| 29064 - Drafter IV | 21.88 |
| 29081 - Engineering Technician I | 16.18 |
| 29082 - Engineering Technician II | 16.24 |
| 29083 - Engineering Technician III | 19.76 |
| 29084 - Engineering Technician IV | 22.89 |
| 29085 - Engineering Technician V | 25.36 |
| 29086 - Engineering Technician VI | 28.69 |
| 29090 - Environmental Technician | 19.74 |

| | |
|---|---|
| 29100 - Flight Simulator/Instructor (Pilot) | 30.38 |
| 29160 - Instructor | 24.22 |
| 29210 - Laboratory Technician | 18.29 |
| 29240 - Mathematical Technician | 21.88 |
| 29361 - Paralegal/Legal Assistant I | 18.81 |
| 29362 - Paralegal/Legal Assistant II | 22.31 |
| 29363 - Paralegal/Legal Assistant III | 27.20 |
| 29364 - Paralegal/Legal Assistant IV | 33.01 |
| 29390 - Photooptics Technician | 21.88 |
| 29480 - Technical Writer | 24.92 |
| 29491 - Unexploded Ordnance (UXO) Technician I | 20.02 |
| 29492 - Unexploded Ordnance (UXO) Technician II | 24.22 |
| 29493 - Unexploded Ordnance (UXO) Technician III | 29.03 |
| 29494 - Unexploded (UXO) Safety Escort | 20.02 |
| 29495 - Unexploded (UXO) Sweep Personnel | 20.02 |
| 29620 - Weather Observer, Senior  (3) | 19.32 |
| 29621 - Weather Observer, Combined Upper Air and Surface Programs (3) | 14.72 |
| 29622 - Weather Observer, Upper Air (3) | 14.72 |
| 31000 - Transportation/ Mobile Equipment Operation Occupations | |
| 31030 - Bus Driver | 16.73 |
| 31260 - Parking and Lot Attendant | 7.83 |
| 31290 - Shuttle Bus Driver | 13.20 |
| 31300 - Taxi Driver | 9.34 |
| 31361 - Truckdriver, Light Truck | 13.20 |
| 31362 - Truckdriver, Medium Truck | 13.68 |
| 31363 - Truckdriver, Heavy Truck | 16.38 |
| 31364 - Truckdriver, Tractor-Trailer | 16.38 |
| 99000 - Miscellaneous Occupations | |
| 99020 - Animal Caretaker | 9.87 |
| 99030 - Cashier | 8.20 |
| 99041 - Carnival Equipment Operator | 10.24 |
| 99042 - Carnival Equipment Repairer | 11.04 |
| 99043 - Carnival Worker | 7.87 |
| 99050 - Desk Clerk | 8.74 |
| 99095 - Embalmer | 18.23 |
| 99300 - Lifeguard | 10.53 |
| 99310 - Mortician | 18.23 |
| 99350 - Park Attendant (Aide) | 13.51 |
| 99400 - Photofinishing Worker (Photo Lab Tech., Darkroom Tech) | 11.67 |
| 99500 - Recreation Specialist | 10.18 |
| 99510 - Recycling Worker | 12.89 |
| 99610 - Sales Clerk | 11.81 |
| 99620 - School Crossing Guard (Crosswalk Attendant) | 9.83 |
| 99630 - Sport Official | 10.52 |
| 99658 - Survey Party Chief (Chief of Party) | 16.18 |
| 99659 - Surveying Technician (Instr. Person/Surveyor Asst./Instr.) | 14.52 |
| 99660 - Surveying Aide | 10.60 |
| 99690 - Swimming Pool Operator | 9.58 |
| 99720 - Vending Machine Attendant | 9.93 |
| 99730 - Vending Machine Repairer | 12.35 |
| 99740 - Vending Machine Repairer Helper | 9.83 |

ALL OCCUPATIONS LISTED ABOVE RECEIVE THE FOLLOWING BENEFITS:

HEALTH & WELFARE: $2.87 an hour or $114.80 a week or $497.47 a month

VACATION: 2 weeks paid vacation after 1 year of service with a contractor or

successor; 3 weeks after 8 years, and 4 weeks after 15 years.  Length of service includes the whole span of continuous service with the present contractor or successor, wherever employed, and with the predecessor contractors in the performance of similar work at the same Federal facility.  (Reg. 29 CFR 4.173)

HOLIDAYS: A minimum of ten paid holidays per year:  New Year's Day, Martin Luther King Jr.'s Birthday, Washington's Birthday, Memorial Day, Independence Day, Labor Day, Columbus Day, Veterans' Day, Thanksgiving Day, and Christmas Day.  (A contractor may substitute for any of the named holidays another day off with pay in accordance with a plan communicated to the employees involved.)  (See 29 CFR 4.174)

THE OCCUPATIONS WHICH HAVE PARENTHESES AFTER THEM RECEIVE THE FOLLOWING BENEFITS (as numbered):

1)  Does not apply to employees employed in a bona fide executive, administrative, or professional capacity as defined and delineated in 29 CFR 541.  (See CFR 4.156)

2)  APPLICABLE TO AIR TRAFFIC CONTROLLERS ONLY - NIGHT DIFFERENTIAL:  An employee is entitled to pay for all work performed between the hours of 6:00 P.M. and 6:00 A.M. at the rate of basic pay plus a night pay differential amounting to 10 percent of the rate of basic pay.

3)  WEATHER OBSERVERS - NIGHT PAY & SUNDAY PAY:  If you work at night as part of a regular tour of duty, you will earn a night differential and receive an additional 10% of basic pay for any hours worked between 6pm and 6am.  If you are a full-time employed (40 hours a week) and Sunday is part of your regularly scheduled workweek, you are paid at your rate of basic pay plus a Sunday premium of 25% of your basic rate for each hour of Sunday work which is not overtime (i.e. occasional work on Sunday outside the normal tour of duty is considered overtime work).

HAZARDOUS PAY DIFFERENTIAL: An 8 percent differential is applicable to employees employed in a position that represents a high degree of hazard when working with or in close proximity to ordinance, explosives, and incendiary materials.  This includes work such as screening, blending, dying, mixing, and pressing of sensitive ordance, explosives, and pyrotechnic compositions such as lead azide, black powder and photoflash powder.  All dry-house activities involving propellants or explosives.  Demilitarization, modification, renovation, demolition, and maintenance operations on sensitive ordnance, explosives and incendiary materials.  All operations involving regrading and cleaning of artillery ranges.

A 4 percent differential is applicable to employees employed in a position that represents a low degree of hazard when working with, or in close proximity to ordance, (or employees possibly adjacent to) explosives and incendiary materials which involves potential injury such as laceration of hands, face, or arms of the employee engaged in the operation,  irritation of the skin, minor burns and the like; minimal damage to immediate or adjacent work area or equipment being used.  Al operations involving, unloading, storage, and hauling of ordance, explosive, and incendiary ordnance material other than small arms ammunition.  These differentials are only applicable to work that has been specifically designated by the agency for ordance, explosives, and incendiary material differential pay.

** UNIFORM ALLOWANCE **

If employees are required to wear uniforms in the performance of this contract (either by the terms of the Government contract, by the employer, by the state or local law, etc.), the cost of furnishing such uniforms and maintaining (by laundering or dry cleaning) such uniforms is an expense that may not be borne by an

employee where such cost reduces the hourly rate below that required by the wage determination. The Department of Labor will accept payment in accordance with the following standards as compliance:

The contractor or subcontractor is required to furnish all employees with an adequate number of uniforms without cost or to reimburse employees for the actual cost of the uniforms.  In addition, where uniform cleaning and maintenance is made the responsibility of the employee, all contractors and subcontractors subject to this wage determination shall (in the absence of a bona fide collective bargaining agreement providing for a different amount, or the furnishing of contrary affirmative proof as to the actual cost), reimburse all employees for such cleaning and maintenance at a rate of $3.35 per week (or $.67 cents per day).  However, in those instances where the uniforms furnished are made of "wash and wear" materials, may be routinely washed and dried with other personal garments, and do not require any special treatment such as dry cleaning, daily washing, or commercial laundering in order to meet the cleanliness or appearance standards set by the terms of the Government contract, by the contractor, by law, or by the nature of the work, there is no requirement that employees be reimbursed for uniform maintenance costs.

## ** NOTES APPLYING TO THIS WAGE DETERMINATION **

Under the policy and guidance contained in All Agency Memorandum No. 159, the Wage and Hour Division does not recognize, for section 4(c) purposes, prospective wage rates and fringe benefit provisions that are effective only upon such contingencies as "approval of Wage and Hour, issuance of a wage determination, incorporation of the wage determination in the contract, adjusting the contract price, etc."  (The relevant CBA section) in the collective bargaining agreement between (the parties) contains contingency language that Wage and Hour does not recognize as reflecting "arm's length negotiation" under section 4(c) of the Act and 29 C.F.R. 5.11(a) of the regulations.  This wage determination therefore reflects the actual CBA wage rates and fringe benefits paid under the predecessor contract.

Source of Occupational Title and Descriptions:

The duties of employees under job titles listed are those described in the "Service Contract Act Directory of Occupations," Fourth Edition, January 1993, as amended by the Third Supplement, dated March 1997, unless otherwise indicated.  This publication may be obtained from the Superintendent of Documents, at 202-783-3238, or by writing to the Superintendent of Documents, U.S. Government Printing Office, Washington, D.C. 20402.  Copies of specific job descriptions may also be obtained from the appropriate contracting officer.

REQUEST FOR AUTHORIZATION OF ADDITIONAL CLASSIFICATION AND WAGE RATE {Standard Form 1444 (SF 1444)}

Conformance Process:

The contracting officer shall require that any class of service employee which is not listed herein and which is to be employed under the contract (i.e., the work to be performed is not performed by any classification listed in the wage determination), be classified by the contractor so as to provide a reasonable relationship (i.e., appropriate level of skill comparison) between such unlisted classifications and the classifications listed in the wage determination.  Such conformed classes of employees shall be paid the monetary wages and furnished the fringe benefits as are determined.  Such conforming process shall be initiated by the contractor prior to the performance of contract work by such unlisted class(es) of employees.  The conformed classification, wage rate, and/or fringe benefits shall be retroactive to the commencement date of the contract. {See Section 4.6 (C)(vi)} When multiple wage determinations are included in a contract, a separate SF 1444

should be prepared for each wage determination to which a class(es) is to be conformed.

The process for preparing a conformance request is as follows:

1) When preparing the bid, the contractor identifies the need for a conformed occupation(s) and computes a proposed rate(s).

2) After contract award, the contractor prepares a written report listing in order proposed classification title(s), a Federal grade equivalency (FGE) for each proposed classification(s), job description(s), and rationale for proposed wage rate(s), including information regarding the agreement or disagreement of the authorized representative of the employees involved, or where there is no authorized representative, the employees themselves. This report should be submitted to the contracting officer no later than 30 days after such unlisted class(es) of employees performs any contract work.

3) The contracting officer reviews the proposed action and promptly submits a report of the action, together with the agency's recommendations and pertinent information including the position of the contractor and the employees, to the Wage and Hour Division, Employment Standards Administration, U.S. Department of Labor, for review. (See section 4.6(b)(2) of Regulations 29 CFR Part 4).

4) Within 30 days of receipt, the Wage and Hour Division approves, modifies, or disapproves the action via transmittal to the agency contracting officer, or notifies the contracting officer that additional time will be required to process th request.

5) The contracting officer transmits the Wage and Hour decision to the contractor.

6) The contractor informs the affected employees.

Information required by the Regulations must be submitted on SF 1444 or bond paper.

When preparing a conformance request, the "Service Contract Act Directory of Occupations" (the Directory) should be used to compare job definitions to insure that duties requested are not performed by a classification already listed in the wage determination. Remember, it is not the job title, but the required tasks that determine whether a class is included in an established wage determination. Conformances may not be used to artificially split, combine, or subdivide classifications listed in the wage determination.

94-2299 MS,MERIDIAN

WAGE DETERMINATION NO: 94-2299 REV (26)     AREA: MS,MERIDIAN

HEALTH AND WELFARE LEVEL - INSURANCE ONLY **OTHER WELFARE LEVEL WD:94-2300

*************************************************************************

| REGISTER OF WAGE DETERMINATIONS UNDER | U.S. DEPARTMENT OF LABOR |
| THE SERVICE CONTRACT ACT | EMPLOYMENT STANDARDS ADMINISTRATION |
| By direction of the Secretary of Labor | WAGE AND HOUR DIVISION |
| | WASHINGTON D.C.   20210 |
| William W.Gross        Division of | Wage Determination No.: 1994-2299 |
| Director          Wage Determinations | Revision No.: 26 |
| | Date Of Revision: 05/23/2005 |

States: Alabama, Mississippi

Area: Alabama County of Sumter
Mississippi Counties of Clarke, Forrest, Greene, Jasper, Jones, Kemper, Lauderdale,
Neshoba, Newton, Perry, Wayne

_____

                    **Fringe Benefits Required Follow the Occupational Listing**

OCCUPATION CODE - TITLE
                                                    MINIMUM WAGE RATE

01000 - Administrative Support and Clerical Occupations
  01011 - Accounting Clerk I                              9.20
  01012 - Accounting Clerk II                            10.11
  01013 - Accounting Clerk III                           11.51
  01014 - Accounting Clerk IV                            13.89
  01030 - Court Reporter                                 13.17
  01050 - Dispatcher, Motor Vehicle                      13.62
  01060 - Document Preparation Clerk                      9.27
  01070 - Messenger   (Courier)                           7.99
  01090 - Duplicating Machine Operator                    9.27
  01110 - Film/Tape Librarian                            11.57
  01115 - General Clerk I                                 8.01
  01116 - General Clerk II                                9.00
  01117 - General Clerk III                              10.37
  01118 - General Clerk IV                               11.64
  01120 - Housing Referral Assistant                     12.89
  01131 - Key Entry Operator I                            9.31
  01132 - Key Entry Operator II                          11.03
  01191 - Order Clerk I                                   9.33
  01192 - Order Clerk II                                 10.66
  01261 - Personnel Assistant (Employment) I              9.02
  01262 - Personnel Assistant (Employment) II            10.73
  01263 - Personnel Assistant (Employment) III           12.35
  01264 - Personnel Assistant (Employment| IV            13.88
  01270 - Production Control Clerk                       14.69
  01290 - Rental Clerk                                    9.56
  01300 - Scheduler, Maintenance                         10.15
  01311 - Secretary I                                    10.15
  01312 - Secretary II                                   11.55
  01313 - Secretary III                                  12.89
  01314 - Secretary IV                                   14.79

http://www.wdol.gov/wdol/scafiles/std/94-2299.txt                    12/2/2005

| Code | Title | Rate |
|---|---|---|
| 01315 | Secretary V | 16.39 |
| 01320 | Service Order Dispatcher | 13.22 |
| 01341 | Stenographer I | 10.24 |
| 01342 | Stenographer II | 10.97 |
| 01400 | Supply Technician | 11.70 |
| 01420 | Survey Worker (Interviewer) | 10.88 |
| 01460 | Switchboard Operator-Receptionist | 9.03 |
| 01510 | Test Examiner | 11.55 |
| 01520 | Test Proctor | 11.55 |
| 01531 | Travel Clerk I | 9.50 |
| 01532 | Travel Clerk II | 9.99 |
| 01533 | Travel Clerk III | 10.48 |
| 01611 | Word Processor I | 9.21 |
| 01612 | Word Processor II | 10.15 |
| 01613 | Word Processor III | 11.55 |
| 03000 | Automatic Data Processing Occupations | |
| 03010 | Computer Data Librarian | 10.18 |
| 03041 | Computer Operator I | 10.18 |
| 03042 | Computer Operator II | 12.29 |
| 03043 | Computer Operator III | 14.73 |
| 03044 | Computer Operator IV | 16.90 |
| 03045 | Computer Operator V | 18.85 |
| 03071 | Computer Programmer I (1) | 14.83 |
| 03072 | Computer Programmer II (1) | 18.33 |
| 03073 | Computer Programmer III (1) | 22.10 |
| 03074 | Computer Programmer IV (1) | 26.70 |
| 03101 | Computer Systems Analyst I (1) | 21.89 |
| 03102 | Computer Systems Analyst II (1) | 25.98 |
| 03103 | Computer Systems Analyst III (1) | 27.62 |
| 03160 | Peripheral Equipment Operator | 10.35 |
| 05000 | Automotive Service Occupations | |
| 05005 | Automotive Body Repairer, Fiberglass | 16.99 |
| 05010 | Automotive Glass Installer | 15.18 |
| 05040 | Automotive Worker | 15.18 |
| 05070 | Electrician, Automotive | 16.08 |
| 05100 | Mobile Equipment Servicer | 13.34 |
| 05130 | Motor Equipment Metal Mechanic | 16.99 |
| 05160 | Motor Equipment Metal Worker | 15.18 |
| 05190 | Motor Vehicle Mechanic | 16.99 |
| 05220 | Motor Vehicle Mechanic Helper | 12.49 |
| 05250 | Motor Vehicle Upholstery Worker | 14.25 |
| 05280 | Motor Vehicle Wrecker | 15.18 |
| 05310 | Painter, Automotive | 16.08 |
| 05340 | Radiator Repair Specialist | 15.18 |
| 05370 | Tire Repairer | 12.89 |
| 05400 | Transmission Repair Specialist | 16.99 |
| 07000 | Food Preparation and Service Occupations | |
| (not set) | Food Service Worker | 6.82 |
| 07010 | Baker | 9.76 |
| 07041 | Cook I | 8.05 |
| 07042 | Cook II | 9.76 |
| 07070 | Dishwasher | 6.36 |
| 07130 | Meat Cutter | 11.32 |
| 07250 | Waiter/Waitress | 6.70 |
| 09000 | Furniture Maintenance and Repair Occupations | |
| 09010 | Electrostatic Spray Painter | 16.08 |
| 09040 | Furniture Handler | 11.14 |
| 09070 | Furniture Refinisher | 16.08 |
| 09100 | Furniture Refinisher Helper | 12.49 |
| 09110 | Furniture Repairer, Minor | 14.25 |

| | |
|---|---|
| 09130 - Upholsterer | 16.08 |
| 11030 - General Services and Support Occupations | |
| 11030 - Cleaner, Vehicles | 8.29 |
| 11060 - Elevator Operator | 7.54 |
| 11090 - Gardener | 10.24 |
| 11121 - House Keeping Aid I | 6.75 |
| 11122 - House Keeping Aid II | 7.62 |
| 11150 - Janitor | 7.54 |
| 11210 - Laborer, Grounds Maintenance | 8.56 |
| 11240 - Maid or Houseman | 6.85 |
| 11270 - Pest Controller | 10.78 |
| 11300 - Refuse Collector | 8.29 |
| 11330 - Tractor Operator | 9.22 |
| 11360 - Window Cleaner | 8.22 |
| 12000 - Health Occupations | |
| 12020 - Dental Assistant | 11.84 |
| 12040 - Emergency Medical Technician (EMT)/Paramedic/Ambulance Driver | 12.34 |
| 12071 - Licensed Practical Nurse I | 10.51 |
| 12072 - Licensed Practical Nurse II | 11.79 |
| 12073 - Licensed Practical Nurse III | 13.20 |
| 12100 - Medical Assistant | 9.77 |
| 12130 - Medical Laboratory Technician | 12.62 |
| 12160 - Medical Record Clerk | 9.79 |
| 12190 - Medical Record Technician | 13.54 |
| 12221 - Nursing Assistant I | 7.53 |
| 12222 - Nursing Assistant II | 8.46 |
| 12223 - Nursing Assistant III | 9.24 |
| 12224 - Nursing Assistant IV | 10.36 |
| 12250 - Pharmacy Technician | 12.19 |
| 12280 - Phlebotomist | 11.58 |
| 12311 - Registered Nurse I | 16.22 |
| 12312 - Registered Nurse II | 19.85 |
| 12313 - Registered Nurse II, Specialist | 19.85 |
| 12314 - Registered Nurse III | 24.02 |
| 12315 - Registered Nurse III, Anesthetist | 24.02 |
| 12316 - Registered Nurse IV | 28.77 |
| 13000 - Information and Arts Occupations | |
| 13002 - Audiovisual Librarian | 15.33 |
| 13011 - Exhibits Specialist I | 13.45 |
| 13012 - Exhibits Specialist II | 16.66 |
| 13013 - Exhibits Specialist III | 20.39 |
| 13041 - Illustrator I | 13.45 |
| 13042 - Illustrator II | 16.66 |
| 13043 - Illustrator III | 20.39 |
| 13047 - Librarian | 18.68 |
| 13050 - Library Technician | 12.25 |
| 13071 - Photographer I | 11.94 |
| 13072 - Photographer II | 13.45 |
| 13073 - Photographer III | 16.66 |
| 13074 - Photographer IV | 20.21 |
| 13075 - Photographer V | 24.44 |
| 15000 - Laundry, Dry Cleaning, Pressing and Related Occupations | |
| 15010 - Assembler | 7.00 |
| 15030 - Counter Attendant | 7.00 |
| 15040 - Dry Cleaner | 8.14 |
| 15070 - Finisher, Flatwork, Machine | 7.00 |
| 15090 - Presser, Hand | 7.00 |
| 15100 - Presser, Machine, Drycleaning | 7.00 |
| 15130 - Presser, Machine, Shirts | 7.00 |
| 15160 - Presser, Machine, Wearing Apparel, Laundry | 7.00 |

| Code | Occupation | Rate |
|------|-----------|------|
| 15190 | Sewing Machine Operator | 8.68 |
| 15220 | Tailor | 9.09 |
| 15250 | Washer, Machine | 7.39 |
| 19000 | Machine Tool Operation and Repair Occupations | |
| 19010 | Machine-Tool Operator (Toolroom) | 16.08 |
| 19040 | Tool and Die Maker | 19.17 |
| 21000 | Material Handling and Packing Occupations | |
| 21010 | Fuel Distribution System Operator | 13.34 |
| 21020 | Material Coordinator | 14.95 |
| 21030 | Material Expediter | 14.95 |
| 21040 | Material Handling Laborer | 10.22 |
| 21050 | Order Filler | 9.56 |
| 21071 | Forklift Operator | 12.49 |
| 21080 | Production Line Worker (Food Processing) | 12.49 |
| 21100 | Shipping/Receiving Clerk | 11.84 |
| 21130 | Shipping Packer | 11.84 |
| 21140 | Store Worker I | 9.03 |
| 21150 | Stock Clerk (Shelf Stocker; Store Worker II) | 12.42 |
| 21210 | Tools and Parts Attendant | 12.49 |
| 21400 | Warehouse Specialist | 12.49 |
| 23000 | Mechanics and Maintenance and Repair Occupations | |
| 23010 | Aircraft Mechanic | 17.95 |
| 23040 | Aircraft Mechanic Helper | 13.20 |
| 23050 | Aircraft Quality Control Inspector | 18.74 |
| 23060 | Aircraft Servicer | 15.06 |
| 23070 | Aircraft Worker | 16.04 |
| 23100 | Appliance Mechanic | 16.08 |
| 23120 | Bicycle Repairer | 12.89 |
| 23125 | Cable Splicer | 18.27 |
| 23130 | Carpenter, Maintenance | 16.08 |
| 23140 | Carpet Layer | 15.18 |
| 23160 | Electrician, Maintenance | 16.99 |
| 23181 | Electronics Technician, Maintenance I | 14.67 |
| 23182 | Electronics Technician, Maintenance II | 17.93 |
| 23183 | Electronics Technician, Maintenance III | 21.69 |
| 23260 | Fabric Worker | 14.25 |
| 23290 | Fire Alarm System Mechanic | 16.99 |
| 23310 | Fire Extinguisher Repairer | 13.34 |
| 23340 | Fuel Distribution System Mechanic | 16.99 |
| 23370 | General Maintenance Worker | 15.18 |
| 23400 | Heating, Refrigeration and Air Conditioning Mechanic | 16.99 |
| 23430 | Heavy Equipment Mechanic | 16.99 |
| 23440 | Heavy Equipment Operator | 16.99 |
| 23460 | Instrument Mechanic | 16.99 |
| 23470 | Laborer | 10.22 |
| 23500 | Locksmith | 16.08 |
| 23530 | Machinery Maintenance Mechanic | 17.04 |
| 23550 | Machinist, Maintenance | 16.99 |
| 23580 | Maintenance Trades Helper | 12.49 |
| 23640 | Millwright | 17.30 |
| 23700 | Office Appliance Repairer | 16.08 |
| 23740 | Painter, Aircraft | 16.08 |
| 23760 | Painter, Maintenance | 16.08 |
| 23790 | Pipefitter, Maintenance | 16.99 |
| 23800 | Plumber, Maintenance | 16.08 |
| 23820 | Pneudraulic Systems Mechanic | 16.99 |
| 23850 | Rigger | 16.99 |
| 23870 | Scale Mechanic | 15.18 |
| 23890 | Sheet-Metal Worker, Maintenance | 16.99 |
| 23910 | Small Engine Mechanic | 15.18 |

| | |
|---|---|
| 23930 - Telecommunication Mechanic I | 16.99 |
| 23931 - Telecommunication Mechanic II | 17.34 |
| 23950 - Telephone Lineman | 16.99 |
| 23960 - Welder, Combination, Maintenance | 16.99 |
| 23965 - Well Driller | 16.99 |
| 23970 - Woodcraft Worker | 16.99 |
| 23980 - Woodworker | 13.34 |
| 24000 - Personal Needs Occupations | |
| 24570 - Child Care Attendant | 6.86 |
| 24580 - Child Care Center Clerk | 8.54 |
| 24600 - Chore Aid | 7.76 |
| 24630 - Homemaker | 10.43 |
| 25000 - Plant and System Operation Occupations | |
| 25010 - Boiler Tender | 19.38 |
| 25040 - Sewage Plant Operator | 16.08 |
| 25070 - Stationary Engineer | 19.38 |
| 25190 - Ventilation Equipment Tender | 12.49 |
| 25210 - Water Treatment Plant Operator | 16.08 |
| 27000 - Protective Service Occupations | |
| (not set) - Police Officer | 14.75 |
| 27004 - Alarm Monitor | 10.18 |
| 27006 - Corrections Officer | 12.43 |
| 27010 - Court Security Officer | 12.43 |
| 27040 - Detention Officer | 12.43 |
| 27070 - Firefighter | 12.43 |
| 27101 - Guard I | 8.74 |
| 27102 - Guard II | 10.18 |
| 28000 - Stevedoring/Longshoremen Occupations | |
| 28010 - Blocker and Bracer | 15.00 |
| 28020 - Hatch Tender | 15.00 |
| 28030 - Line Handler | 15.00 |
| 28040 - Stevedore I | 14.74 |
| 28050 - Stevedore II | 16.47 |
| 29000 - Technical Occupations | |
| 21150 - Graphic Artist | 14.87 |
| 29010 - Air Traffic Control Specialist, Center (2) | 31.48 |
| 29011 - Air Traffic Control Specialist, Station (2) | 21.71 |
| 29012 - Air Traffic Control Specialist, Terminal (2) | 23.91 |
| 29023 - Archeological Technician I | 12.17 |
| 29024 - Archeological Technician II | 14.95 |
| 29025 - Archeological Technician III | 16.85 |
| 29030 - Cartographic Technician | 17.92 |
| 29035 - Computer Based Training (CBT) Specialist/ Instructor | 21.89 |
| 29040 - Civil Engineering Technician | 15.32 |
| 29061 - Drafter I | 10.13 |
| 29062 - Drafter II | 12.10 |
| 29063 - Drafter III | 14.47 |
| 29064 - Drafter IV | 18.54 |
| 29081 - Engineering Technician I | 10.13 |
| 29082 - Engineering Technician II | 12.10 |
| 29083 - Engineering Technician III | 14.47 |
| 29084 - Engineering Technician IV | 18.54 |
| 29085 - Engineering Technician V | 19.68 |
| 29086 - Engineering Technician VI | 23.80 |
| 29090 - Environmental Technician | 16.85 |
| 29100 - Flight Simulator/Instructor (Pilot) | 25.98 |
| 29160 - Instructor | 19.00 |
| 29210 - Laboratory Technician | 14.69 |
| 29240 - Mathematical Technician | 18.54 |
| 29361 - Paralegal/Legal Assistant I | 14.47 |

| | |
|---|---|
| 29362 - Paralegal/Legal Assistant II | 18.54 |
| 29363 - Paralegal/Legal Assistant III | 19.68 |
| 29364 - Paralegal/Legal Assistant IV | 23.11 |
| 29390 - Photooptics Technician | 18.28 |
| 29480 - Technical Writer | 19.80 |
| 29491 - Unexploded Ordnance (UXO) Technician I | 20.02 |
| 29492 - Unexploded Ordnance (UXO) Technician II | 24.22 |
| 29493 - Unexploded Ordnance (UXO) Technician III | 29.03 |
| 29494 - Unexploded (UXO) Safety Escort | 20.02 |
| 29495 - Unexploded (UXO) Sweep Personnel | 20.02 |
| 29620 - Weather Observer, Senior (3) | 16.86 |
| 29621 - Weather Observer, Combined Upper Air and Surface Programs (3) | 14.72 |
| 29622 - Weather Observer, Upper Air (3) | 14.72 |
| 31000 - Transportation/ Mobile Equipment Operation Occupations | |
| 31030 - Bus Driver | 12.49 |
| 31260 - Parking and Lot Attendant | 7.31 |
| 31290 - Shuttle Bus Driver | 12.06 |
| 31300 - Taxi Driver | 9.49 |
| 31361 - Truckdriver, Light Truck | 12.67 |
| 31362 - Truckdriver, Medium Truck | 14.04 |
| 31363 - Truckdriver, Heavy Truck | 15.01 |
| 31364 - Truckdriver, Tractor-Trailer | 15.01 |
| 99000 - Miscellaneous Occupations | |
| 99020 - Animal Caretaker | 8.00 |
| 99030 - Cashier | 7.57 |
| 99041 - Carnival Equipment Operator | 9.66 |
| 99042 - Carnival Equipment Repairer | 10.74 |
| 99043 - Carnival Worker | 7.47 |
| 99050 - Desk Clerk | 7.92 |
| 99095 - Embalmer | 20.02 |
| 99300 - Lifeguard | 8.97 |
| 99310 - Mortician | 20.02 |
| 99350 - Park Attendant (Aide) | 10.45 |
| 99400 - Photofinishing Worker (Photo Lab Tech., Darkroom Tech) | 7.81 |
| 99500 - Recreation Specialist | 8.91 |
| 99510 - Recycling Worker | 9.75 |
| 99610 - Sales Clerk | 8.97 |
| 99620 - School Crossing Guard (Crosswalk Attendant) | 10.03 |
| 99630 - Sport Official | 7.69 |
| 99658 - Survey Party Chief (Chief of Party) | 12.82 |
| 99659 - Surveying Technician (Instr. Person/Surveyor Asst./Instr.) | 11.65 |
| 99660 - Surveying Aide | 8.97 |
| 99690 - Swimming Pool Operator | 14.29 |
| 99720 - Vending Machine Attendant | 11.80 |
| 99730 - Vending Machine Repairer | 14.29 |
| 99740 - Vending Machine Repairer Helper | 11.80 |

---

ALL OCCUPATIONS LISTED ABOVE RECEIVE THE FOLLOWING BENEFITS:

HEALTH & WELFARE: $2.87 an hour or $114.80 a week or $497.47 a month

VACATION: 2 weeks paid vacation after 1 year of service with a contractor or successor; and 3 weeks after 10 years.  Length of service includes the whole span of continuous service with the present contractor or successor, wherever employed, and with the predecessor contractors in the performance of similar work at the same Federal facility.  (Reg. 29 CFR 4.173)

HOLIDAYS: A minimum of ten paid holidays per year:  New Year's Day, Martin Luther King Jr.'s Birthday, Washington's Birthday, Memorial Day, Independence Day, Labor Day, Columbus Day, Veterans' Day, Thanksgiving Day, and Christmas Day.  (A contractor may substitute for any of the named holidays another day off with pay in accordance with a plan communicated to the employees involved.)  (See 29 CFR 4.174)


THE OCCUPATIONS WHICH HAVE PARENTHESES AFTER THEM RECEIVE THE FOLLOWING BENEFITS (as numbered):


1)  Does not apply to employees employed in a bona fide executive, administrative, or professional capacity as defined and delineated in 29 CFR 541.  (See CFR 4.156)

2)  APPLICABLE TO AIR TRAFFIC CONTROLLERS ONLY - NIGHT DIFFERENTIAL:  An employee is entitled to pay for all work performed between the hours of 6:00 P.M. and 6:00 A.M. at the rate of basic pay plus a night pay differential amounting to 10 percent of the rate of basic pay.

3)  WEATHER OBSERVERS - NIGHT PAY & SUNDAY PAY:  If you work at night as part of a regular tour of duty, you will earn a night differential and receive an additional 10% of basic pay for any hours worked between 6pm and 6am.  If you are a full-time employed (40 hours a week) and Sunday is part of your regularly scheduled workweek, you are paid at your rate of basic pay plus a Sunday premium of 25% of your basic rate for each hour of Sunday work which is not overtime (i.e. occasional work on Sunday outside the normal tour of duty is considered overtime work).


HAZARDOUS PAY DIFFERENTIAL: An 8 percent differential is applicable to employees employed in a position that represents a high degree of hazard when working with or in close proximity to ordinance, explosives, and incendiary materials.  This includes work such as screening, blending, dying, mixing, and pressing of sensitive ordance, explosives, and pyrotechnic compositions such as lead azide, black powder and photoflash powder.  All dry-house activities involving propellants or explosives.  Demilitarization, modification, renovation, demolition, and maintenance operations on sensitive ordnance, explosives and incendiary materials.  All operations involving regrading and cleaning of artillery ranges.

A 4 percent differential is applicable to employees employed in a position that represents a low degree of hazard when working with, or in close proximity to ordance, (or employees possibly adjacent to) explosives and incendiary materials which involves potential injury such as laceration of hands, face, or arms of the employee engaged in the operation,  irritation of the skin, minor burns and the like; minimal damage to immediate or adjacent work area or equipment being used.  Al operations involving, unloading, storage, and hauling of ordance, explosive, and incendiary ordnance material other than small arms ammunition.  These differentials are only applicable to work that has been specifically designated by the agency for ordance, explosives, and incendiary material differential pay.


** UNIFORM ALLOWANCE **

If employees are required to wear uniforms in the performance of this contract (either by the terms of the Government contract, by the employer, by the state or local law, etc.), the cost of furnishing such uniforms and maintaining (by laundering or dry cleaning) such uniforms is an expense that may not be borne by an employee where such cost reduces the hourly rate below that required by the wage determination. The Department of Labor will accept payment in accordance with the following standards as compliance:

The contractor or subcontractor is required to furnish all employees with an

adequate number of uniforms without cost or to reimburse employees for the actual
cost of the uniforms.  In addition, where uniform cleaning and maintenance is made
the responsibility of the employee, all contractors and subcontractors subject to
this wage determination shall (in the absence of a bona fide collective bargaining
agreement providing for a different amount, or the furnishing of contrary
affirmative proof as to the actual cost), reimburse all employees for such cleaning
and maintenance at a rate of $3.35 per week (or $.67 cents per day).  However, in
those instances where the uniforms furnished are made of "wash and wear"
materials, may be routinely washed and dried with other personal garments, and do
not require any special treatment such as dry cleaning, daily washing, or commercial
laundering in order to meet the cleanliness or appearance standards set by the terms
of the Government contract, by the contractor, by law, or by the nature of the work,
there is no requirement that employees be reimbursed for uniform maintenance costs.


** NOTES APPLYING TO THIS WAGE DETERMINATION **

Under the policy and guidance contained in All Agency Memorandum No. 159, the Wage
and Hour Division does not recognize, for section 4(c) purposes, prospective wage
rates and fringe benefit provisions that are effective only upon such contingencies
as "approval of Wage and Hour, issuance of a wage determination, incorporation of
the wage determination in the contract, adjusting the contract price, etc."  (The
relevant CBA section) in the collective bargaining agreement between (the parties)
contains contingency language that Wage and Hour does not recognize as reflecting
"arm's length negotiation" under section 4(c) of the Act and 29 C.F.R. 5.11(a)
of the regulations.  This wage determination therefore reflects the actual CBA wage
rates and fringe benefits paid under the predecessor contract.

Source of Occupational Title and Descriptions:

The duties of employees under job titles listed are those described in the
"Service Contract Act Directory of Occupations," Fourth Edition, January 1993, as
amended by the Third Supplement, dated March 1997, unless otherwise indicated.  This
publication may be obtained from the Superintendent of Documents, at 202-783-3238,
or by writing to the Superintendent of Documents, U.S. Government Printing Office,
Washington, D.C. 20402.  Copies of specific job descriptions may also be obtained
from the appropriate contracting officer.

REQUEST FOR AUTHORIZATION OF ADDITIONAL CLASSIFICATION AND WAGE RATE (Standard Form
1444 (SF 1444))

Conformance Process:

The contracting officer shall require that any class of service employee which is
not listed herein and which is to be employed under the contract (i.e., the work to
be performed is not performed by any classification listed in the wage
determination), be classified by the contractor so as to provide a reasonable
relationship (i.e., appropriate level of skill comparison) between such unlisted
classifications and the classifications listed in the wage determination.  Such
conformed classes of employees shall be paid the monetary wages and furnished the
fringe benefits as are determined.  Such conforming process shall be initiated by
the contractor prior to the performance of contract work by such unlisted class(es)
of employees.  The conformed classification, wage rate, and/or fringe benefits shall
be retroactive to the commencement date of the contract. (See Section 4.6 (C)(vi))
When multiple wage determinations are included in a contract, a separate SF 1444
should be prepared for each wage determination to which a class(es) is to be
conformed.

The process for preparing a conformance request is as follows:

1) When preparing the bid, the contractor identifies the need for a conformed occupation(s) and computes a proposed rate(s).

2) After contract award, the contractor prepares a written report listing in order proposed classification title(s), a Federal grade equivalency (FGE) for each proposed classification(s), job description(s), and rationale for proposed wage rate(s), including information regarding the agreement or disagreement of the authorized representative of the employees involved, or where there is no authorized representative, the employees themselves. This report should be submitted to the contracting officer no later than 30 days after such unlisted class(es) of employees performs any contract work.

3) The contracting officer reviews the proposed action and promptly submits a report of the action, together with the agency's recommendations and pertinent information including the position of the contractor and the employees, to the Wage and Hour Division, Employment Standards Administration, U.S. Department of Labor, for review.  (See section 4.6(b)(2) of Regulations 29 CFR Part 4).

4) Within 30 days of receipt, the Wage and Hour Division approves, modifies, or disapproves the action via transmittal to the agency contracting officer, or notifies the contracting officer that additional time will be required to process th request.

5) The contracting officer transmits the Wage and Hour decision to the contractor.

6) The contractor informs the affected employees.

Information required by the Regulations must be submitted on SF 1444 or bond paper.

When preparing a conformance request, the "Service Contract Act Directory of Occupations" (the Directory) should be used to compare job definitions to insure that duties requested are not performed by a classification already listed in the wage determination.  Remember, it is not the job title, but the required tasks that determine whether a class is included in an established wage determination. Conformances may not be used to artificially split, combine, or subdivide classifications listed in the wage determination.

94-2301 MS,PASCAGOULA

WAGE DETERMINATION NO: 94-2301 REV (28)     AREA: MS,PASCAGOULA

HEALTH AND WELFARE LEVEL - INSURANCE ONLY **OTHER WELFARE LEVEL WD:94-2302

```
****************************************************************
REGISTER OF WAGE DETERMINATIONS UNDER  |    U.S. DEPARTMENT OF LABOR
       THE SERVICE CONTRACT ACT         | EMPLOYMENT STANDARDS ADMINISTRATION
 By direction of the Secretary of Labor |       WAGE AND HOUR DIVISION
                                         |       WASHINGTON D.C.  20210
                                         |
                                         |
                                         |
                                         | Wage Determination No.: 1994-2301
 William W.Gross        Division of      |        Revision No.: 28
 Director            Wage Determinations |     Date Of Revision: 06/21/2005
```

State: Mississippi

Area: Mississippi Counties of George, Hancock, Harrison, Jackson, Pearl River, Stone

**Fringe Benefits Required Follow the Occupational Listing**

| OCCUPATION CODE - TITLE | MINIMUM WAGE RATE |
|---|---|
| 01000 - Administrative Support and Clerical Occupations | |
| 01011 - Accounting Clerk I | 9.41 |
| 01012 - Accounting Clerk II | 11.36 |
| 01013 - Accounting Clerk III | 13.71 |
| 01014 - Accounting Clerk IV | 16.77 |
| 01030 - Court Reporter | 13.72 |
| 01050 - Dispatcher, Motor Vehicle | 12.27 |
| 01060 - Document Preparation Clerk | 10.19 |
| 01070 - Messenger  (Courier) | 8.62 |
| 01090 - Duplicating Machine Operator | 9.84 |
| 01110 - Film/Tape Librarian | 8.80 |
| 01115 - General Clerk I | 8.91 |
| 01116 - General Clerk II | 10.03 |
| 01117 - General Clerk III | 10.94 |
| 01118 - General Clerk IV | 13.67 |
| 01120 - Housing Referral Assistant | 15.44 |
| 01131 - Key Entry Operator I | 9.78 |
| 01132 - Key Entry Operator II | 10.98 |
| 01191 - Order Clerk I | 10.99 |
| 01192 - Order Clerk II | 14.67 |
| 01261 - Personnel Assistant (Employment) I | 11.88 |
| 01262 - Personnel Assistant (Employment) II | 13.36 |
| 01263 - Personnel Assistant (Employment) III | 14.17 |
| 01264 - Personnel Assistant (Employment) IV | 15.76 |
| 01270 - Production Control Clerk | 15.44 |
| 01290 - Rental Clerk | 9.29 |
| 01300 - Scheduler, Maintenance | 10.96 |
| 01311 - Secretary I | 10.96 |
| 01312 - Secretary II | 13.72 |
| 01313 - Secretary III | 15.44 |
| 01314 - Secretary IV | 16.80 |
| 01315 - Secretary V | 18.61 |
| 01320 - Service Order Dispatcher | 9.81 |

| Occupation | Rate |
|---|---|
| 01341 – Stenographer I | 9.65 |
| 01342 – Stenographer II | 10.96 |
| 01400 – Supply Technician | 16.80 |
| 01420 – Survey Worker (Interviewer) | 12.10 |
| 01460 – Switchboard Operator-Receptionist | 9.06 |
| 01510 – Test Examiner | 13.72 |
| 01520 – Test Proctor | 13.72 |
| 01531 – Travel Clerk I | 10.01 |
| 01532 – Travel Clerk II | 10.62 |
| 01533 – Travel Clerk III | 11.14 |
| 01611 – Word Processor I | 10.99 |
| 01612 – Word Processor II | 12.35 |
| 01613 – Word Processor III | 13.79 |
| 03000 – Automatic Data Processing Occupations | |
| 03010 – Computer Data Librarian | 11.12 |
| 03041 – Computer Operator I | 12.15 |
| 03042 – Computer Operator II | 14.91 |
| 03043 – Computer Operator III | 17.40 |
| 03044 – Computer Operator IV | 18.51 |
| 03045 – Computer Operator V | 20.44 |
| 03071 – Computer Programmer I (1) | 17.82 |
| 03072 – Computer Programmer II (1) | 22.02 |
| 03073 – Computer Programmer III (1) | 26.47 |
| 03074 – Computer Programmer IV (1) | 27.62 |
| 03101 – Computer Systems Analyst I (1) | 25.01 |
| 03102 – Computer Systems Analyst II (1) | 27.41 |
| 03103 – Computer Systems Analyst III (1) | 27.62 |
| 03160 – Peripheral Equipment Operator | 12.15 |
| 05000 – Automotive Service Occupations | |
| 05005 – Automotive Body Repairer, Fiberglass | 18.95 |
| 05010 – Automotive Glass Installer | 13.96 |
| 05040 – Automotive Worker | 13.96 |
| 05070 – Electrician, Automotive | 14.52 |
| 05100 – Mobile Equipment Servicer | 12.79 |
| 05130 – Motor Equipment Metal Mechanic | 15.09 |
| 05160 – Motor Equipment Metal Worker | 13.96 |
| 05190 – Motor Vehicle Mechanic | 16.10 |
| 05220 – Motor Vehicle Mechanic Helper | 12.26 |
| 05250 – Motor Vehicle Upholstery Worker | 13.38 |
| 05280 – Motor Vehicle Wrecker | 13.96 |
| 05310 – Painter, Automotive | 14.52 |
| 05340 – Radiator Repair Specialist | 13.96 |
| 05370 – Tire Repairer | 12.36 |
| 05400 – Transmission Repair Specialist | 15.09 |
| 07000 – Food Preparation and Service Occupations | |
| (not set) – Food Service Worker | 8.41 |
| 07010 – Baker | 11.09 |
| 07041 – Cook I | 10.17 |
| 07042 – Cook II | 11.09 |
| 07070 – Dishwasher | 8.41 |
| 07130 – Meat Cutter | 11.42 |
| 07250 – Waiter/Waitress | 8.83 |
| 09000 – Furniture Maintenance and Repair Occupations | |
| 09010 – Electrostatic Spray Painter | 15.00 |
| 09040 – Furniture Handler | 11.53 |
| 09070 – Furniture Refinisher | 14.52 |
| 09100 – Furniture Refinisher Helper | 12.26 |
| 09110 – Furniture Repairer, Minor | 13.38 |
| 09130 – Upholsterer | 14.52 |
| 11030 – General Services and Support Occupations | |

```
    11030 - Cleaner, Vehicles                                          8.41
    11060 - Elevator Operator                                         8.41
    11090 - Gardener                                                  10.41
    11121 - House Keeping Aid I                                       8.41
    11122 - House Keeping Aid II                                      8.86
    11150 - Janitor                                                   8.86
    11210 - Laborer, Grounds Maintenance                              9.04
    11240 - Maid or Houseman                                          7.94
    11270 - Pest Controller                                           12.79
    11300 - Refuse Collector                                          11.13
    11330 - Tractor Operator                                          10.52
    11360 - Window Cleaner                                            8.83
  12000 - Health Occupations
    12020 - Dental Assistant                                          11.15
    12040 - Emergency Medical Technician (EMT)/Paramedic/Ambulance Driver   13.21
    12071 - Licensed Practical Nurse I                                11.84
    12072 - Licensed Practical Nurse II                               13.30
    12073 - Licensed Practical Nurse III                              14.87
    12100 - Medical Assistant                                         10.38
    12130 - Medical Laboratory Technician                             13.84
    12160 - Medical Record Clerk                                      11.36
    12190 - Medical Record Technician                                 12.93
    12221 - Nursing Assistant I                                       8.72
    12222 - Nursing Assistant II                                      8.93
    12223 - Nursing Assistant III                                     10.81
    12224 - Nursing Assistant IV                                      12.15
    12250 - Pharmacy Technician                                       11.63
    12280 - Phlebotomist                                              12.98
    12311 - Registered Nurse I                                        17.87
    12312 - Registered Nurse II                                       21.85
    12313 - Registered Nurse II, Specialist                           21.85
    12314 - Registered Nurse III                                      23.17
    12315 - Registered Nurse III, Anesthetist                         26.45
    12316 - Registered Nurse IV                                       31.70
  13000 - Information and Arts Occupations
    13002 - Audiovisual Librarian                                     19.32
    13011 - Exhibits Specialist I                                     16.53
    13012 - Exhibits Specialist II                                    20.10
    13013 - Exhibits Specialist III                                   25.61
    13041 - Illustrator I                                             16.46
    13042 - Illustrator II                                            20.10
    13043 - Illustrator III                                           25.61
    13047 - Librarian                                                 19.72
    13050 - Library Technician                                        11.00
    13071 - Photographer I                                            11.36
    13072 - Photographer II                                           13.07
    13073 - Photographer III                                          15.89
    13074 - Photographer IV                                           20.24
    13075 - Photographer V                                            22.31
  15000 - Laundry, Dry Cleaning, Pressing and Related Occupations
    15010 - Assembler                                                 7.71
    15030 - Counter Attendant                                         7.71
    15040 - Dry Cleaner                                               8.92
    15070 - Finisher, Flatwork, Machine                               7.71
    15090 - Presser, Hand                                             7.71
    15100 - Presser, Machine, Drycleaning                             7.71
    15130 - Presser, Machine, Shirts                                  7.71
    15160 - Presser, Machine, Wearing Apparel, Laundry                7.71
    15190 - Sewing Machine Operator                                   9.46
    15220 - Tailor                                                    10.01
```

| | |
|---|---|
| 15250 - Washer, Machine | 8.05 |
| 19000 - Machine Tool Operation and Repair Occupations | |
| 19010 - Machine-Tool Operator (Toolroom) | 15.97 |
| 19040 - Tool and Die Maker | 18.39 |
| 21000 - Material Handling and Packing Occupations | |
| 21010 - Fuel Distribution System Operator | 14.45 |
| 21020 - Material Coordinator | 13.69 |
| 21030 - Material Expediter | 13.69 |
| 21040 - Material Handling Laborer | 10.11 |
| 21050 - Order Filler | 10.73 |
| 21071 - Forklift Operator | 12.18 |
| 21080 - Production Line Worker (Food Processing) | 12.42 |
| 21100 - Shipping/Receiving Clerk | 11.34 |
| 21130 - Shipping Packer | 11.95 |
| 21140 - Store Worker I | 12.20 |
| 21150 - Stock Clerk (Shelf Stocker; Store Worker II) | 14.22 |
| 21210 - Tools and Parts Attendant | 12.58 |
| 21400 - Warehouse Specialist | 12.58 |
| 23000 - Mechanics and Maintenance and Repair Occupations | |
| 23010 - Aircraft Mechanic | 19.03 |
| 23040 - Aircraft Mechanic Helper | 15.46 |
| 23050 - Aircraft Quality Control Inspector | 19.69 |
| 23060 - Aircraft Servicer | 16.87 |
| 23070 - Aircraft Worker | 17.61 |
| 23100 - Appliance Mechanic | 14.52 |
| 23120 - Bicycle Repairer | 12.36 |
| 23125 - Cable Splicer | 20.17 |
| 23130 - Carpenter, Maintenance | 14.52 |
| 23140 - Carpet Layer | 14.15 |
| 23160 - Electrician, Maintenance | 18.11 |
| 23181 - Electronics Technician, Maintenance I | 16.52 |
| 23182 - Electronics Technician, Maintenance II | 17.43 |
| 23183 - Electronics Technician, Maintenance III | 18.94 |
| 23260 - Fabric Worker | 15.02 |
| 23290 - Fire Alarm System Mechanic | 16.68 |
| 23310 - Fire Extinguisher Repairer | 14.44 |
| 23340 - Fuel Distribution System Mechanic | 17.01 |
| 23370 - General Maintenance Worker | 13.96 |
| 23400 - Heating, Refrigeration and Air Conditioning Mechanic | 15.84 |
| 23430 - Heavy Equipment Mechanic | 16.79 |
| 23440 - Heavy Equipment Operator | 15.09 |
| 23460 - Instrument Mechanic | 17.35 |
| 23470 - Laborer | 10.21 |
| 23500 - Locksmith | 16.05 |
| 23530 - Machinery Maintenance Mechanic | 16.89 |
| 23550 - Machinist, Maintenance | 16.68 |
| 23580 - Maintenance Trades Helper | 13.84 |
| 23640 - Millwright | 18.02 |
| 23700 - Office Appliance Repairer | 16.13 |
| 23740 - Painter, Aircraft | 16.13 |
| 23760 - Painter, Maintenance | 14.52 |
| 23790 - Pipefitter, Maintenance | 17.59 |
| 23800 - Plumber, Maintenance | 16.57 |
| 23820 - Pneudraulic Systems Mechanic | 16.68 |
| 23850 - Rigger | 16.61 |
| 23870 - Scale Mechanic | 15.57 |
| 23890 - Sheet-Metal Worker, Maintenance | 16.61 |
| 23910 - Small Engine Mechanic | 13.96 |
| 23930 - Telecommunication Mechanic I | 17.89 |
| 23931 - Telecommunication Mechanic II | 20.65 |

| | |
|---|---|
| 23950 - Telephone Lineman | |
| 23960 - Welder, Combination, Maintenance | 17.93 |
| 23965 - Well Driller | 16.82 |
| 23970 - Woodcraft Worker | 16.68 |
| 23980 - Woodworker | 16.68 |
| 24000 - Personal Needs Occupations | 14.16 |
| 24570 - Child Care Attendant | |
| 24580 - Child Care Center Clerk | 7.52 |
| 24600 - Chore Aid | 9.95 |
| 24630 - Homemaker | 7.94 |
| 25000 - Plant and System Operation Occupations | 11.08 |
| 25010 - Boiler Tender | |
| 25040 - Sewage Plant Operator | 18.70 |
| 25070 - Stationary Engineer | 14.66 |
| 25190 - Ventilation Equipment Tender | 18.70 |
| 25210 - Water Treatment Plant Operator | 13.84 |
| 27000 - Protective Service Occupations | 14.52 |
| (not set) - Police Officer | |
| 27004 - Alarm Monitor | 14.75 |
| 27006 - Corrections Officer | 12.35 |
| 27010 - Court Security Officer | 11.87 |
| 27040 - Detention Officer | 13.23 |
| 27070 - Firefighter | 12.79 |
| 27101 - Guard I | 14.48 |
| 27102 - Guard II | 9.05 |
| 28000 - Stevedoring/Longshoremen Occupations | 13.94 |
| 28010 - Blocker and Bracer | |
| 28020 - Hatch Tender | 16.99 |
| 28030 - Line Handler | 15.88 |
| 28040 - Stevedore I | 15.88 |
| 28050 - Stevedore II | 16.28 |
| 29000 - Technical Occupations | 17.65 |
| 21150 - Graphic Artist | |
| 29010 - Air Traffic Control Specialist, Center (2) | 19.07 |
| 29011 - Air Traffic Control Specialist, Station (2) | 31.49 |
| 29012 - Air Traffic Control Specialist, Terminal (2) | 21.71 |
| 29023 - Archeological Technician I | 23.92 |
| 29024 - Archeological Technician II | 15.11 |
| 29025 - Archeological Technician III | 16.94 |
| 29030 - Cartographic Technician | 20.94 |
| 29035 - Computer Based Training (CBT) Specialist/ Instructor | 24.35 |
| 29040 - Civil Engineering Technician | 25.01 |
| 29061 - Drafter I | 14.65 |
| 29062 - Drafter II | 14.64 |
| 29063 - Drafter III | 15.72 |
| 29064 - Drafter IV | 19.12 |
| 29081 - Engineering Technician I | 24.35 |
| 29082 - Engineering Technician II | 13.93 |
| 29083 - Engineering Technician III | 16.16 |
| 29084 - Engineering Technician IV | 18.58 |
| 29085 - Engineering Technician V | 22.62 |
| 29086 - Engineering Technician VI | 28.80 |
| 29090 - Environmental Technician | 31.74 |
| 29100 - Flight Simulator/Instructor (Pilot) | 22.04 |
| 29160 - Instructor | 27.41 |
| 29210 - Laboratory Technician | 20.92 |
| 29240 - Mathematical Technician | 18.70 |
| 29361 - Paralegal/Legal Assistant I | 20.28 |
| 29362 - Paralegal/Legal Assistant II | 15.09 |
| 29363 - Paralegal/Legal Assistant III | 18.49 |
| | 22.64 |

| | |
|---|---|
| 29364 - Paralegal/Legal Assistant IV | 27.37 |
| 29390 - Photooptics Technician | 20.04 |
| 29480 - Technical Writer | 25.79 |
| 29491 - Unexploded Ordnance (UXO) Technician I | 20.02 |
| 29492 - Unexploded Ordnance (UXO) Technician II | 24.22 |
| 29493 - Unexploded Ordnance (UXO) Technician III | 29.03 |
| 29494 - Unexploded (UXO) Safety Escort | 20.02 |
| 29495 - Unexploded (UXO) Sweep Personnel | 20.02 |
| 29620 - Weather Observer, Senior  (3) | 19.04 |
| 29621 - Weather Observer, Combined Upper Air and Surface Programs (3) | 17.17 |
| 29622 - Weather Observer, Upper Air (3) | 17.17 |
| 31000 - Transportation/ Mobile Equipment Operation Occupations | |
| 31030 - Bus Driver | 12.64 |
| 31260 - Parking and Lot Attendant | 7.06 |
| 31290 - Shuttle Bus Driver | 10.99 |
| 31300 - Taxi Driver | 9.49 |
| 31361 - Truckdriver, Light Truck | 10.99 |
| 31362 - Truckdriver, Medium Truck | 15.01 |
| 31363 - Truckdriver, Heavy Truck | 14.38 |
| 31364 - Truckdriver, Tractor-Trailer | 14.38 |
| 99000 - Miscellaneous Occupations | |
| 99020 - Animal Caretaker | 9.26 |
| 99030 - Cashier | 7.31 |
| 99041 - Carnival Equipment Operator | 9.75 |
| 99042 - Carnival Equipment Repairer | 11.17 |
| 99043 - Carnival Worker | 8.41 |
| 99050 - Desk Clerk | 8.40 |
| 99095 - Embalmer | 20.02 |
| 99300 - Lifeguard | 10.52 |
| 99310 - Mortician | 20.02 |
| 99350 - Park Attendant (Aide) | 13.21 |
| 99400 - Photofinishing Worker (Photo Lab Tech., Darkroom Tech) | 9.24 |
| 99500 - Recreation Specialist | 14.74 |
| 99510 - Recycling Worker | 12.96 |
| 99610 - Sales Clerk | 9.48 |
| 99620 - School Crossing Guard (Crosswalk Attendant) | 11.72 |
| 99630 - Sport Official | 10.52 |
| 99658 - Survey Party Chief (Chief of Party) | 13.44 |
| 99659 - Surveying Technician (Instr. Person/Surveyor Asst./Instr.) | 12.21 |
| 99660 - Surveying Aide | 8.90 |
| 99690 - Swimming Pool Operator | 12.21 |
| 99720 - Vending Machine Attendant | 12.35 |
| 99730 - Vending Machine Repairer | 14.04 |
| 99740 - Vending Machine Repairer Helper | 12.35 |

---

ALL OCCUPATIONS LISTED ABOVE RECEIVE THE FOLLOWING BENEFITS:

HEALTH & WELFARE: $2.87 an hour or $114.80 a week or $497.47 a month

VACATION: 1 week paid vacation after 1 year of service with a contractor or
successor; 2 weeks after 2 years; 3 weeks after 5 years; and 4 weeks after 15 years.
Length of service includes the whole span of continuous service with the present
contractor or successor, wherever employed, and with the predecessor contractor in
the performance of similar work at the same Federal facility. (Reg. 29 CFR 4.173)

HOLIDAYS: A minimum of ten paid holidays per year:  New Year's Day, Martin Luther
King Jr.'s Birthday, Washington's Birthday, Memorial Day, Independence Day,

Labor Day, Columbus Day, Veterans' Day, Thanksgiving Day, and Christmas Day.  (A contractor may substitute for any of the named holidays another day off with pay in accordance with a plan communicated to the employees involved.)  (See 29 CFR 4.174)


THE OCCUPATIONS WHICH HAVE PARENTHESES AFTER THEM RECEIVE THE FOLLOWING BENEFITS (as numbered):

1)  Does not apply to employees employed in a bona fide executive, administrative, or professional capacity as defined and delineated in 29 CFR 541.  (See 29 CFR 4.156)

2)  APPLICABLE TO AIR TRAFFIC CONTROLLERS ONLY - NIGHT DIFFERENTIAL:  An employee is entitled to pay for all work performed between the hours of 6:00 P.M. and 6:00 A.M. at the rate of basic pay plus a night pay differential amounting to 10 percent of the rate of basic pay.

3)  WEATHER OBSERVERS - NIGHT PAY & SUNDAY PAY:  If you work at night as part of a regular tour of duty, you will earn a night differential and receive an additional 10% of basic pay for any hours worked between 6pm and 6am.  If you are a full-time employed (40 hours a week) and Sunday is part of your regularly scheduled workweek, you are paid at your rate of basic pay plus a Sunday premium of 25% of your basic rate for each hour of Sunday work which is not overtime (i.e. occasional work on Sunday outside the normal tour of duty is considered overtime work).


HAZARDOUS PAY DIFFERENTIAL: An 8 percent differential is applicable to employees employed in a position that represents a high degree of hazard when working with or in close proximity to ordinance, explosives, and incendiary materials.  This includes work such as screening, blending, dying, mixing, and pressing of sensitive ordance, explosives, and pyrotechnic compositions such as lead azide, black powder and photoflash powder.  All dry-house activities involving propellants or explosives.  Demilitarization, modification, renovation, demolition, and maintenance operations on sensitive ordnance, explosives and incendiary materials.  All operations involving regrading and cleaning of artillery ranges.

A 4 percent differential is applicable to employees employed in a position that represents a low degree of hazard when working with, or in close proximity to ordance, (or employees possibly adjacent to) explosives and incendiary materials which involves potential injury such as laceration of hands, face, or arms of the employee engaged in the operation,  irritation of the skin, minor burns and the like; minimal damage to immediate or adjacent work area or equipment being used.  Al operations involving, unloading, storage, and hauling of ordance, explosive, and incendiary ordnance material other than small arms ammunition.  These differentials are only applicable to work that has been specifically designated by the agency for ordance, explosives, and incendiary material differential pay.

** UNIFORM ALLOWANCE **

If employees are required to wear uniforms in the performance of this contract (either by the terms of the Government contract, by the employer, by the state or local law, etc.), the cost of furnishing such uniforms and maintaining (by laundering or dry cleaning) such uniforms is an expense that may not be borne by an employee where such cost reduces the hourly rate below that required by the wage determination. The Department of Labor will accept payment in accordance with the following standards as compliance:

The contractor or subcontractor is required to furnish all employees with an adequate number of uniforms without cost or to reimburse employees for the actual cost of the uniforms.  In addition, where uniform cleaning and maintenance is made

the responsibility of the employee, all contractors and subcontractors subject to this wage determination shall (in the absence of a bona fide collective bargaining agreement providing for a different amount, or the furnishing of contrary affirmative proof as to the actual cost), reimburse all employees for such cleaning and maintenance at a rate of $3.35 per week (or $.67 cents per day).  However, in those instances where the uniforms furnished are made of "wash and wear" materials, may be routinely washed and dried with other personal garments, and do not require any special treatment such as dry cleaning, daily washing, or commercial laundering in order to meet the cleanliness or appearance standards set by the terms of the Government contract, by the contractor, by law, or by the nature of the work, there is no requirement that employees be reimbursed for uniform maintenance costs.

**  NOTES APPLYING TO THIS WAGE DETERMINATION  **

Under the policy and guidance contained in All Agency Memorandum No. 159, the Wage and Hour Division does not recognize, for section 4(c) purposes, prospective wage rates and fringe benefit provisions that are effective only upon such contingencies as "approval of Wage and Hour, issuance of a wage determination, incorporation of the wage determination in the contract, adjusting the contract price, etc."  (The relevant CBA section) in the collective bargaining agreement between (the parties) contains contingency language that Wage and Hour does not recognize as reflecting "arm's length negotiation" under section 4(c) of the Act and 29 C.F.R. 5.11(a) of the regulations.  This wage determination therefore reflects the actual CBA wage rates and fringe benefits paid under the predecessor contract.

Source of Occupational Title and Descriptions:

The duties of employees under job titles listed are those described in the "Service Contract Act Directory of Occupations," Fourth Edition, January 1993, as amended by the Third Supplement, dated March 1997, unless otherwise indicated.  This publication may be obtained from the Superintendent of Documents, at 202-783-3238, or by writing to the Superintendent of Documents, U.S. Government Printing Office, Washington, D.C. 20402.  Copies of specific job descriptions may also be obtained from the appropriate contracting officer.

REQUEST FOR AUTHORIZATION OF ADDITIONAL CLASSIFICATION AND WAGE RATE (Standard Form 1444 (SF 1444))

Conformance Process:

The contracting officer shall require that any class of service employee which is not listed herein and which is to be employed under the contract (i.e., the work to be performed is not performed by any classification listed in the wage determination), be classified by the contractor so as to provide a reasonable relationship (i.e., appropriate level of skill comparison) between such unlisted classifications and the classifications listed in the wage determination.  Such conformed classes of employees shall be paid the monetary wages and furnished the fringe benefits as are determined.  Such conforming process shall be initiated by the contractor prior to the performance of contract work by such unlisted class(es) of employees.  The conformed classification, wage rate, and/or fringe benefits shall be retroactive to the commencement date of the contract. (See Section 4.6 (C)(vi)) When multiple wage determinations are included in a contract, a separate SF 1444 should be prepared for each wage determination to which a class(es) is to be conformed.

The process for preparing a conformance request is as follows:

1) When preparing the bid, the contractor identifies the need for a conformed occupation) and computes a proposed rate).

2) After contract award, the contractor prepares a written report listing in order proposed classification title), a Federal grade equivalency (FGE) for each proposed classification), job description), and rationale for proposed wage rate), including information regarding the agreement or disagreement of the authorized representative of the employees involved, or where there is no authorized representative, the employees themselves. This report should be submitted to the contracting officer no later than 30 days after such unlisted class(es) of employees performs any contract work.

3) The contracting officer reviews the proposed action and promptly submits a report of the action, together with the agency's recommendations and pertinent information including the position of the contractor and the employees, to the Wage and Hour Division, Employment Standards Administration, U.S. Department of Labor, for review.  (See section 4.6(b)(2) of Regulations 29 CFR Part 4).

4) Within 30 days of receipt, the Wage and Hour Division approves, modifies, or disapproves the action via transmittal to the agency contracting officer, or notifies the contracting officer that additional time will be required to process th request.

5) The contracting officer transmits the Wage and Hour decision to the contractor.

6) The contractor informs the affected employees.

Information required by the Regulations must be submitted on SF 1444 or bond paper.

When preparing a conformance request, the "Service Contract Act Directory of Occupations" (the Directory) should be used to compare job definitions to insure that duties requested are not performed by a classification already listed in the wage determination. Remember, it is not the job title, but the required tasks that determine whether a class is included in an established wage determination. Conformances may not be used to artificially split, combine, or subdivide classifications listed in the wage determination.