# UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: FEMA TRAILER | * | **MDL NO. 1873** |
| FORMALDEHYDE | * | |
| PRODUCTS LIABILITY | * | **SECTION: N (5)** |
| LITIGATION | * | |
| | * | **JUDGE: ENGELHARDT** |
| THIS DOCUMENT RELATES TO: | * | |
| *Sonya Andrews, et al v. Sun Valley, Inc., et al* | * | **MAG. JUDGE: CHASEZ** |
| *Docket No. 09-5659 (Sonya Andrews)* | * | |

*************************************************************************

## SUN VALLEY, INC., d/b/a SUN-LITE'S
## PRELIMINARY LIST OF EXHIBITS

**NOW INTO COURT**, through undersigned counsel, comes Sun Valley, Inc d/b/a Sun-Lite ("Sun Valley"), who, in accordance with this Honorable Court's scheduling order in the above captioned matter, hereby submits the following preliminary list of exhibits that may be used at trial. As both fact and expert discovery is ongoing, Sun Valley, reserves the right to supplement or truncate this list as the litigation continues.

| No. | Exhibit Description |
|---|---|
| 1. | Sonya Andrews Original Complaint; Docket No. 09-4075 (unmatched complaint entitled Rita Lopez v. Alliance Homes, Inc.) R. Doc. 1 |
| 2. | Sonya Andrews First Supplemental and Amending Complaint; Docket No. 09-5659 (matched complaint entitled Sonya Andrews v. Sun Valley, Inc) R. Doc. 1 |
| 3. | Sonya Andrews Second Amended Complaint for Damages; R.Doc. 17718 |
| 4. | Sonya Andrews Motion to Supplement Plaintiffs' Second Amended Complaint R. Doc18423 |
| 5. | Any and all Complaints, Amended Complaints, pleadings and motions filed in this matter and in the MDL |
| 6. | Any and all Sonya Andrews Plaintiff Fact Sheet with attachments |

| 7. | Errata Sheet for Sonya Andrews |
|---|---|
| 8. | Video and transcript of deposition of Sonya Andrews |
| 9. | Deposition of Sonya Andrews |
| 10. | IRS Tax records for Sonya Andrews |
| 11. | Deposition of Robert Duckworth, in his capacity as 30(b)(6) witness for Fluor Enterprises, Inc taken on August 5, 2009 |
| 12. | Video and transcript of deposition of Robert Duckworth, in his capacity as 30(b)(6) witness for Fluor Enterprises, Inc taken on August 5, 2009 |
| 13. | Any and all exhibits to the deposition of Robert Duckworth, in his capacity as 30(b)(6) witness for Fluor Enterprises, Inc taken on August 5, 2009 |
| 14. | Any and all depositions of Fluor Enterprises, Inc. taken during the bellwether phase of this MDL and any and all exhibits thereto. |
| 15. | Deposition of Charles Whitaker Jr., in his capacity as 30(b)(6) witness for Fluor Enterprises, Inc taken on August 5, 2009 |
| 16. | Video and transcript of deposition of Charles Whitaker Jr, in his capacity as 30(b)(6) witness for Fluor Enterprises, Inc taken on August 5, 2009 |
| 17. | Any and all exhibits to the deposition of Charles Whitaker Jr, in his capacity as 30(b)(6) witness for Fluor Enterprises, Inc taken on August 5, 2009 |
| 18. | Sonya Andrews 's Social Security Earnings records |
| 19. | Sonya Andrews 's Social Security Disability records |
| 20. | Any and all Insurance Policies, Claims, and Records related to Sonya Andrews |
| 21. | Any and all Insurance Policies issued to or on behalf of Sonya Andrews and/or insuring her property |
| 22. | Any and all employment records of Sonya Andrews |
| 23. | Documents and records from the Internal Revenue Service related to Sonya Andrews |
| 24. | FEMA Disaster File - Sonya Andrews |
| 25. | FRRATS Documents for Sonya Andrews |
| 26. | Sonya Andrews Claim for Injury, Damage or Death - Form 95 |
| 27. | Inspection Reports |

| 28. | FEMA Temporary Housing Information Update |
|---|---|
| 29. | Declaration and Release |
| 30. | Copy of Driver's License |
| 31. | Sun Valley's Owner's Manual |
| 32. | RVIA Documents |
| 33. | Any and all standards adopted and/or in use from January 2005 to the present by the Recreational Vehicle Industry Association (RVIA) and the National Park Trailer Association (NPTIA) |
| 34. | Any satellite and/or Google web-based photos of the Andrews unit # 1S4BT302963014499 |
| 35. | Any and all photos from any source of the Andrews unit # 1S4BT302963014499 |
| 36. | All diagrams, listings, floor plans and schematics of the Sonya Andrews unit model |
| 37. | Any and all documents produced by USA/FEMA in this MDL proceeding |
| 38. | Certified policy of Insurance issued by Westchester Surplus Lines Insurance Company to Sun Valley policy GLW-786282-0/000 |
| 39. | Certified policies of Insurance issued by Colony National Insurance Company to Sun Valley policies AR5360195 AR5360195B and AR5360195A |
| 40. | FEMA Travel Trailer Procurement Specifications - May 8, 2004 |
| 41. | FEMA Model Travel Trailer Procurement Specifications  - August 12, 2004 |
| 42. | FEMA Accessible Model Travel Trailer Procurement Specifications - April 21, 2006 |
| 43. | Any and All documents produced by Fluor |
| 44. | Fluor documents related to Sonya Andrews and/or Trailer 1S4BT302963014499 |
| 45. | Fluor Trailer File regarding the Andrews unit |
| 46. | Fluor Maintenance File regarding the Andrews unit |
| 47. | All records relating to the deactivation of the Andrews unit |
| 48. | All communications, whether by letter, memorandum, e-mail or otherwise, |

| | between Fluor and FEMA relating to the IA/TAC |
|---|---|
| 49. | All documents produced by plaintiff, PSC, FEMA, Fluor , Sun Valley, any party, entity and/or third party in the MDL proceedings |
| 50. | All photographs of the property located at 38205 DeRogers Ln Slidell, LA |
| 51. | FEMA's Temporary Housing Unit Inspection Report |
| 52. | Any and all documents produced by Bureau Veritas, including but not limited to any and all test results and data |
| 53. | Any and all documents produced by EPA, including but not limited to any and all test results and data |
| 54. | Any and all documents produced by ATSDR, including but not limited to any and all test results and data |
| 55. | "Interagency Task Force on Chinese Drywall: Executive Summary of October 29, 2009 Release of Initial Chinese Drywall Studies" see http://www.doh.state.fl.us/ENVIRONMENT/community/indoorair/ExecutiveS ummary.pdf |
| 56. | Any and all deposition testimony of Bellance Faye Green and exhibits thereto in this MDL. |
| 57. | Declaration of Bellance Faye Green |
| 58. | Any and all deposition testimony of Kevin Souza, and exhibits thereto in this MDL |
| 59. | Any and all deposition testimony of Michael Lapinski, and exhibits thereto in this MDL, |
| 60. | Any and all deposition testimony of Joseph Little and exhibits thereto in this MDL |
| 61. | Subcommittee on Investigations and Oversight Committee on Science and Technology, U.S. House of Representatives hearing on, "Toxic Trailers: Have the Centers for Disease Control Failed to Protect the Public?" (Exhibit 7 to deposition of Joesph Little) |
| 62. | Any and all deposition testimony of Martin McNeese and exhibits thereto in this MDL |
| 63. | Any and all deposition testimony of David Garratt and exhibits thereto in the MDL |
| 64. | Any and all deposition testimony of Stanley Larson and exhibits thereto in the |

| | |
|---|---|
| | MDL |
| 65. | Any and all deposition testimony of Stephen Miller and exhibits thereto in the MDL |
| 66. | Any and all deposition testimony of Brian McCreary and exhibits thereto in the MDL |
| 67. | Any and all deposition testimony of Michael Harder and exhibits thereto in the MDL |
| 68. | Any and all deposition testimony of David Porter and exhibits thereto in the MDL |
| 69. | Any and all deposition testimony of Travis Morris and exhibits thereto in the MDL |
| 70. | Any and all deposition testimony of Michael Lindell and exhibits thereto in the MDL |
| 71. | Any and all deposition testimony of Clyde Payne and exhibits thereto in the MDL |
| 72. | Any and all spreadsheet(s) denoting distribution of flyers to FEMA THU residents |
| 73. | Declaration of Guy Bonomo |
| 74. | Any and all deposition testimony of Scott Wright and exhibits thereto in the MDL |
| 75. | Any and all deposition testimony of Guy Bonomo and exhibits thereto in the MDL |
| 76. | Any and all deposition testimony of Brian Boyle and exhibits thereto in the MDL |
| 77. | Any and all deposition testimony of Phil "Mike" Allred and exhibits thereto in the MDL |
| 78. | Any and all deposition testimony of any and all representatives of the Formaldehyde Counsel and exhibits thereto in the MDL |
| 79. | Any and all deposition testimony of Joe Pham and exhibits thereto in the MDL |
| 80. | Any and all deposition testimony of Jerome Cade and exhibits thereto in the MDL |
| 81. | Flyer distributed by FEMA in summer, 2006 (Exhibit 4 to the deposition of Guy Bonomo) |
| 82. | Any and all deposition testimony of Bronson Brown and exhibits thereto in the MDL |
| 83. | FEMA Important Formaldehyde Information for FEMA Housing Occupants (Exhibit 3 to the deposition of Stanley Larson) |

| 84. | Declaration of Joseph Little |
|---|---|
| 85. | Declaration of Martin McNeese |
| 86. | Martin McNeese e-mail dated October 11, 2006 |
| 87. | FEMA Talking Points (FEMA 17-023963) |
| 88. | Devany Summary of Sierra Club Results |
| 89. | Devany memo on bake-off procedures |
| 90. | Devany attachment to Becky Gillette letter to David Garratt |
| 91. | Any and all versions of the plaintiff's testing database |
| 92. | Formaldehyde Indoors - Use reconstituted wood products with lower emission Authored by Stephen Smulski, April, 1987 |
| 93. | Declaration of David Garratt |
| 94. | Any and all deposition testimony of David Garratt and exhibits thereto in the MDL |
| 95. | FEMA internal documents regarding formaldehyde(FEMA 17-000026 to 000619 and 17-002196 to 002201) |
| 96. | NFPA 1192 "Standard for Recreational Vehicles," 2002 Edition |
| 97. | NFPA 1192 "Standard for Recreational Vehicles," 2005 Edition |
| 98. | NFPA 90A "Standard for the Installation of Air Conditioning and Ventilating Systems," 2009 Edition |
| 99. | GAO Report to Congressional Requesters, Disaster Housing: FEMA Needs More Detailed Guidance and Performance Measures to Help Ensure Effective Assistance after Major Disasters, August, 2009 |
| 100. | CDC Final Report on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Mobile Homes - July 2, 2008 |
| 101. | CDC Summary and Interim Report: "VOC and Aldehyde Emissions in Four FEMA Temporary Housing Units" - Indoor Environment Department, Lawrence Berkeley National Laboratory, May 8, 2008 |
| 102. | U.S. Department of Health and Human Services and CDC Presentation Titled "Formaldehyde Levels in Occupied FEMA-supplied Temporary Housing Units (THUs) in LA and MS, Winter 2007-2008" |
| 103. | "CDC Interim Findings on Formaldehyde Levels in FEMA-supplied Travel |

| | Trailers, Park Models, and Mobile Homes" - February 29, 2008 |
|---|---|
| 104. | Indoor Air Quality and Health in FEMA Temporary Housing for Trailer Residents prepared by the CDC |
| 105. | FEMA: Important Formaldehyde Information for FEMA Housing Occupants (FEMA 08-000015) |
| 106. | Various Material Safety Data Sheets (MSDS) |
| 107. | 2005 National Electrical Code - Article 511 |
| 108. | Curriculum Vitae of Dr. Graham Allan, Ph.D. |
| 109. | Report of G. Graham Allan, Ph.D. |
| 110. | Fee Schedule of G. Graham Allan, Ph.D. |
| 111. | G. Graham Allan, Ph.D. List of Publications and Patents |
| 112. | List of Prior Testimony of G. Graham Allan, Ph.D. |
| 113. | Any and all reliance materials of G. Graham Allan, Ph.D. |
| 114. | All file materials of Sun Valley expert G. Graham Allan, Ph.D. |
| 115. | Curriculum Vitae of Dr. John Thompson, Jr. |
| 116. | Report of Dr. John Thompson, Jr. |
| 117. | List of Prior Testimony by Dr. John Thompson, Jr. |
| 118. | Fee Schedule of Dr. John Thompson, Jr. |
| 119. | Any and all medical records, test results, clinical data, and lab results relied upon by Dr. John Thompson, Jr., regarding the examination and evaluation of Sonya Andrews |
| 120. | Any and all reliance materials of Dr. John Thompson, Jr. |
| 121. | All file materials of Sun Valley expert Dr. John Thompson, Jr. |
| 122. | Curriculum Vitae of Megan Ciota, Ph.D. |
| 123. | Report of Megan Ciota, Ph.D. |
| 124. | List of Prior Testimony by Megan Ciota, Ph.D. |
| 125. | Fee Schedule of Megan Ciota, Ph.D. |
| 126. | Any and all medical records, test results, clinical data, and lab results relied upon by Megan Ciota, Ph.D., regarding the examination and evaluation of |

| | Sonya Andrews |
|---|---|
| 127. | Any and all reliance materials of Megan Ciota, Ph.D. |
| 128. | All file materials of Sun Valley expert Megan Ciota, Ph.D. |
| 129. | Curriculum Vitae of Dr. Richard Monson, M.D. |
| 130. | Report of Dr. Richard Monson, M.D. |
| 131. | List of Prior Testimony of Dr. Richard Monson, M.D. |
| 132. | Fee Schedule of Dr. Richard Monson, M.D. |
| 133. | Any and all reliance material of Dr. Richard Monson, M.D. |
| 134. | All file materials of Sun Valley expert Dr. Richard Monson, M.D. |
| 135. | Curriculum Vitae of Norman Nelson, P.E. |
| 136. | Report of Norman Nelson, P.E. |
| 137. | List of Prior Testimony of Norman Nelson, P.E. |
| 138. | Fee Schedule of Norman Nelson, P.E. |
| 139. | Any and all reliance material of Norman Nelson, P.E. |
| 140. | All file materials of Sun Valley expert Norman Nelson, P.E. |
| 141. | Curriculum Vitae of Philip Cole, M.D., Ph.D. |
| 142. | Report of Philip Cole, M.D., Ph.D. |
| 143. | List of Prior Testimony of Philip Cole, M.D., Ph.D. |
| 144. | Fee Schedule of Philip Cole, M.D., Ph.D. |
| 145. | Any and all reliance material of Philip Cole, M.D., Ph.D. |
| 146. | All file materials of Sun Valley expert Philip Cole, M.D., Ph.D. |
| 147. | Curriculum Vitae of Mark Polk |
| 148. | Report of Mark Polk |
| 149. | List of Prior Testimony of Mark Polk |
| 150. | Fee Schedule of Mark Polk |
| 151. | Any and all reliance material of Mark Polk |
| 152. | All file materials of Sun Valley expert Mark Polk |

| 153. | Curriculum Vitae of Dr. Coreen Robbins |
|------|----------------------------------------|
| 154. | Report of Dr. Coreen Robbins |
| 155. | List of Prior Testimony of Dr. Coreen Robbins |
| 156. | Fee Schedule of Dr. Coreen Robbins |
| 157. | Any and all reliance material of Dr. Coreen Robbins |
| 158. | All file materials of Sun Valley expert Dr. Coreen Robbins |
| 159. | Curriculum Vitae of Anthony Watson |
| 160. | Report of Anthony Watson |
| 161. | Deposition testimony of Anthony Watson along with all exhibits. |
| 162. | List of Prior Testimony of Anthony Watson |
| 163. | Fee Schedule of Anthony Watson |
| 164. | Any and all reliance material of Anthony Watson |
| 165. | All file materials of Sun Valley expert Anthony Watson |
| 166. | Curriculum Vitae of Nathan T. Dorris, Ph.D. |
| 167. | Report of Nathan T. Dorris, Ph.D. |
| 168. | Dr. Nathan Dorris' Case Summary Analysis |
| 169. | List of Prior Testimony of Nathan Dorris, Ph.D. |
| 170. | Fee Schedule of Nathan Dorris, Ph.D. |
| 171. | Any and all reliance material of Nathan Dorris, Ph.D. |
| 172. | All file materials of Sun Valley expert Nathan Dorris, Ph.D. |
| 173. | Curriculum Vitae of Ronald French, M.D. |
| 174. | Report of Ronald French, M.D. |
| 175. | Fee Schedule of Ronald French, M.D. |
| 176. | Any and all medical records, test results, clinical data, and lab results relied upon by Ronald French, M.D., regarding the examination and evaluation of Sonya Andrews |
| 177. | Any and all reliance material of Ronald French, M.D. |
| 178. | All file materials of Sun Valley expert Ronald French, M.D. |

| 179. | Curriculum Vitae of William Dyson, Ph.D., CIH |
|------|-----------------------------------------------|
| 180. | Report of William Dyson, Ph.D., CIH |
| 181. | List of Prior Testimony of William Dyson, Ph.D., CIH |
| 182. | Fee Schedule of William Dyson, Ph.D., CIH |
| 183. | Any and all reliance materials of William Dyson, Ph.D., CIH |
| 184. | All file materials of Sun Valley expert William Dyson, Ph.D., CIH |
| 185. | Curriculum Vitae of Thomas Fribley |
| 186. | Report of Thomas Fribley |
| 187. | List of Prior Testimony of Thomas Fribley |
| 188. | Fee Schedule of Thomas Fribley |
| 189. | Any and all reliance material of Thomas Fribley |
| 190. | All file materials of Sun Valley expert Thomas Fribley |
| 191. | Curriculum Vitae of Michael Ginevan, Ph.D. |
| 192. | Report of Michael Ginevan, Ph.D. |
| 193. | List of Prior Testimony of Michael Ginevan, Ph.D. |
| 194. | Fee Schedule of Michael Ginevan, Ph.D. |
| 195. | Depositions of Michael Ginevan, Ph.D., and all exhibits attached to said |
| 196. | Any and all reliance material of Michael Ginevan, Ph.D. |
| 197. | All file materials of Sun Valley expert Michael Ginevan, Ph.D. |
| 198. | Curriculum Vitae of Dr. Howard Malbach |
| 199. | Report of Dr. Howard Malbach |
| 200. | List of Prior Testimony of Dr. Howard Malbach |
| 201. | Fee Schedule of Testimony of Dr. Howard Malbach |
| 202. | Any and all reliance material of Dr. Howard Malbach |
| 203. | All file materials of Sun Valley expert Dr. Howard Malbach |
| 204. | Curriculum Vitae of Dr. Gary Marsh |
| 205. | Report of Dr. Gary Marsh |

| 206. | List of Prior Testimony of Dr. Gary Marsh |
|------|-------------------------------------------|
| 207. | Fee Schedule of Testimony of Dr. Gary Marsh |
| 208. | Any and all reliance material of Dr. Gary Marsh |
| 209. | All file materials of Sun Valley expert Dr. Gary Marsh |
| 210. | Curriculum Vitae of Donald Snell, P.E. |
| 211. | Report of Donald Snell, P.E. |
| 212. | List of Prior Testimony of Donald Snell, P.E. |
| 213. | Fee Schedule of Testimony of Donald Snell, P.E. |
| 214. | Any and all reliance material of Donald Snell, P.E. |
| 215. | All file materials of Sun Valley expert Donald Snell, P.E. |
| 216. | Curriculum Vitae of Robert C. James, Ph.D. |
| 217. | Report of Robert C. James, Ph.D. |
| 218. | List of Prior Testimony of Robert C. James, Ph.D. |
| 219. | Fee Schedule of Testimony of Robert C. James, Ph.D. |
| 220. | Any and all reliance material of Robert C. James, Ph.D. |
| 221. | All file materials of Sun Valley expert Robert C. James, Ph.D. |
| 222. | Curriculum Vitae of Damien Serauskas, P.E. |
| 223. | Report of Damien Serauskas, P.E. |
| 224. | List of Prior Testimony of Damien Serauskas, P.E. |
| 225. | Fee Schedule of Damien Serauskas, P.E. |
| 226. | Any and all reliance material of Damien Serauskas, P.E. |
| 227. | All file materials of Sun Valley expert Damien Serauskas, P.E. |
| 228. | Curriculum Vitae of Kenneth Smith, M.D. |
| 229. | Report of Kenneth Smith, M.D. |
| 230. | List of Prior Testimony of Kenneth Smith, M.D. |
| 231. | Fee Schedule of Kenneth Smith, M.D. |

| 232. | Any and all medical records, test results, clinical data, and lab results relied upon by Kenneth Smith, M.D., regarding the examination and evaluation of Sonya Andrews |
|------|---|
| 233. | Any and all reliance material of Kenneth Smith, M.D. |
| 234. | All file materials of Sun Valley expert Kenneth Smith, M.D. |
| 235. | Curriculum Vitae of Tony Watson, MSHP, CIH, CSP |
| 236. | Report and test results of Tony Watson, MSHP, CIH, CSP |
| 237. | List of Prior Testimony of Tony Watson, MSHP, CIH, CSP |
| 238. | Fee Schedule of Tony Watson, MSHP, CIH, CSP |
| 239. | Any and all reliance material of Tony Watson |
| 240. | All file materials of Sun Valley expert Tony Watson |
| 241. | Curriculum Vitae of H. James Wedner, M.D., F.A.A.A.I. |
| 242. | Report of H. James Wedner, M.D., F.A.A.A.I. and Corrected Report |
| 243. | List of Prior Testimony of H. James Wedner, M.D., F.A.A.A.I. |
| 244. | Fee Schedule of H. James Wedner, M.D., F.A.A.A.I. |
| 245. | Any and all medical records, test results, clinical data, and lab results relied upon by H. James Wedner, M.D., F.A.A.A.I. regarding the examination and evaluation of Sonya Andrews |
| 246. | Any and all reliance material of H. James Wedner, M.D., F.A.A.A.I. |
| 247. | All file materials of Sun Valley expert H. James Wedner, M.D., F.A.A.A.I. |
| 248. | Curriculum Vitae of Robert E. Wozniak |
| 249. | Report of Robert E. Wozniak |
| 250. | List of Prior Testimony of Robert E. Wozniak |
| 251. | Fee Schedule of Robert E. Wozniak |
| 252. | Any and all reliance material of Robert E. Wozniak |
| 253. | All file materials of Sun Valley expert Robert E. Wozniak |
| 254. | Curriculum vitae of Dr. Lawrence Mayer |
| 255. | Report of Dr. Lawrence Mayer and all results of testing, data and calculations |

| | included therein |
|---|---|
| 256. | List of prior testimony of Dr. Lawrence Mayer |
| 257. | Fee Schedule of Dr. Lawrence Mayer |
| 258. | Any and all reliance material of Dr. Lawrence Mayer |
| 259. | All file materials of expert Dr. Lawrence Mayer |
| 260. | Any and all deposition and trial testimony of Dr. Lawrence Mayer and all exhibits thereto |
| 261. | Curriculum vitae of Dr. Bruce Kelman |
| 262. | Report of Dr. Bruce Kelman and all results of testing, data and calculations included therein |
| 263. | List of prior testimony of Dr. Bruce Kelman |
| 264. | Fee Schedule of Dr. Bruce Kelman |
| 265. | Any and all reliance material of Dr. Bruce Kelman |
| 266. | All file materials of expert Dr. Bruce Kelman |
| 267. | Any and all deposition and trial testimony of Dr. Bruce Kelman and all exhibits thereto |
| 268. | Curriculum vitae of John D. Osteraas, Ph.D., P.E. |
| 269. | Report of John D. Osteraas, Ph.D., P.E., and all results of testing, data and calculations included therein |
| 270. | List of prior testimony of John D. Osteraas, Ph.D., P.E. |
| 271. | Fee Schedule of John D. Osteraas, Ph.D., P.E. |
| 272. | Any and all reliance material of John D. Osteraas, Ph.D., P.E. |
| 273. | All file materials of expert John D. Osteraas, Ph.D., P.E. |
| 274. | Any and all deposition and trial testimony of John D. Osteraas, Ph.D., P.E., and all exhibits thereto |
| 275. | Any documents, reports, treatises, codes, standards, regulations, pictures, or other materials relied upon by any expert retained by or on behalf of Sun Valley |
| 276. | Deposition transcripts and video of any and all Sun Valley experts, including all exhibits |

| 277. | All literature found in expert files and/or identified in the reliance materials provided by each defendant expert |
|------|------|
| 278. | Curriculum vitae of Lawrence G. Miller, M.D., M.P.H. |
| 279. | Any and all depositions and trial testimony of Lawrence G. Miller, M.D., M.P.H., and all exhibits thereto |
| 280. | Any and all reliance material of Lawrence G. Miller |
| 281. | Curriculum vitae of Paul Hewett, Ph.D. |
| 282. | Any and all depositions and trial testimony of Paul Hewett, Ph.D., and all exhibits thereto |
| 283. | Complete versions of any and all testing databases/datasets utilized by Paul Hewett, Ph.D. |
| 284. | Any and all reliance material of Paul Hewett, Ph.D. |
| 285. | Report of William D. Scott, P.E., CHMM |
| 286. | Curriculum vitae of William D. Scott, P.E., CHMM |
| 287. | Any and all depositions and trial testimony of William D. Scott, P.E., CHMM, and all exhibits thereto |
| 288. | Any and all William D. Scott, P.E., CHMM, THU Sampling Data on Andrews Unit |
| 289. | Any and all reliance material of William D. Scott, P.E., CHMM |
| 290. | Curriculum vitae of Edward Halie Shwery, Ph.D. |
| 291. | Any and all depositions and trial testimony of Edward Halie Shwery, Ph.D., and all exhibits thereto |
| 292. | Any and all reliance material of Edward Halie Shwery, Ph.D. |
| 293. | Curriculum vitae of Patricia M. Williams, Ph.D., DABT |
| 294. | Any and all depositions and trial testimony of Patricia M. Williams, Ph.D., DABT, and exhibits thereto |
| 295. | Any and all reliance material of Patricia M. Williams, Ph.D., DABT |
| 296. | All reports by Patricia Williams issued in this MDL. |
| 297. | Curriculum vitae of Gerald McGwin, Jr. M.S., Ph.D. |

| 298. | Any and all depositions and trial testimony of Gerald McGwin, Jr., M.S., Ph.D., and all exhibits thereto |
|---|---|
| 299. | Any and all reliance material of Gerald McGwin, Jr., M.S., Ph.D. |
| 300. | Curriculum vitae of Ervin Ritter, P.E., |
| 301. | Any and all depositions and trial testimony of Ervin Ritter, P.E., and all exhibits thereto |
| 302. | Any and all reliance material of Ervin Ritter, P.E. |
| 303. | Curriculum vitae of Stephen Smulski, Ph.D. |
| 304. | Report of Stephen Smulski in *Dubuclet v. Fleetwood* |
| 305. | Any and all depositions and trial testimony of Stephen Smulski, Ph.D., and all exhibits thereto |
| 306. | Any and all reliance material of Stephen Smulski, Ph.D. |
| 307. | Curriculum vitae of Charles David Moore, P.E., P.L.S. |
| 308. | Any and all depositions and trial testimony of Charles David Moore, P.E., P.L.S., and all exhibits thereto |
| 309. | Any and all reliance material of Charles David Moore, P.E., P.L.S. |
| 310. | Curriculum vitae of Alexis Mallet, Jr. |
| 311. | Any and all depositions and trial testimony of Alexis Mallet, Jr., and all exhibits thereto |
| 312. | Any and all reliance material of Alexis Mallet, Jr. |
| 313. | Curriculum vitae of Paul Lagrange |
| 314. | Any and all depositions and trial testimony of Paul Lagrange, and all exhibits thereto |
| 315. | Any and all reliance material of Paul Lagrange |
| 316. | Curriculum vitae of Kenneth Laughery |
| 317. | Any and all depositions and trial testimony of Kenneth Laughery, and all exhibits thereto |
| 318. | Any and all reliance material of Kenneth Laughery |
| 319. | Any and all reliance materials, fee schedules, reports, lists of testimony, lists of |

| | |
|---|---|
| | publications, depositions, trial testimony, and curricula vitae of any defendant expert |
| 320. | Any and all exhibits to any deposition of plaintiff's expert witnesses |
| 321. | Any and all file materials of plaintiff's witnesses |
| 322. | Billing records of all plaintiff's experts |
| 323. | Plaintiff's Inspection and Testing Protocol |
| 324. | Testing databases/datasets utilized, created, or contributed to by Mary Devany |
| 325. | Testing databases/datasets utilized, created, or contributed to by the CDC |
| 326. | Testing databases/datasets utilized, created, or contributed to by Bureau Veritas |
| 327. | Code of Federal Regulations, Title 49. FMVSS 108 "Lamps, Reflective Devices, and Associated Equipment: Part 565, "Vehicle Identification Number Requirements" |
| 328. | Tucker SP [2002]. Formaldehyde Backup Data Report for method 2016 Issue 2, National Institute for Occupational Safety and Health, DART, Cincinnati, OH. Unpublished report for evaluation of method mainly with Supelco S10 LpDNPH samplers. |
| 329. | Iraneta PC, Collamati RA., Costello DN, Crowley RJ, Fernandes RL, Hopkins MR, Knowles CE, Martin DM [1995]. A Validation Study of a New Active Sampler for the Analysis of Formaldehyde in Workplace and Indoor Air, Waters Corp., Milford, MA. Unpublished report for evaluation of method with Waters Sep-Pak XpoSure Aldehyde samplers. |
| 330. | Kleindienst TE, Corse EW, Blanchard FT [1998]. Evaluation of the Performance of DNPH-coated Silica Gel and $C_{18}$ Cartridges in the Measurement of Formaldehyde in the Presence and Absence of Ozone. Environmental Science & Technology 32(1):124-130. |
| 331. | NIOSH [1994]. Formaldehyde by GC: Method 2541. In: Eller PM, Cassinelli ME, eds. NIOSH Manual of Analytical Methods, 4th ed. Cincinnati, OH: U.S. Department of Health and Human Services, Public Health Service, Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health. DHHS (NIOSH) Publication No. 94-113. |
| 332. | NIOSH [1994]. Formaldehyde by VIS: Method 3500. In: Eller PM, Cassinelli ME, eds. NIOSH Manual of Analytical Methods, 4th ed. Cincinnati, OH: U.S. Department of Health and Human Services, Public Health Service, Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health. DHHS (NIOSH) Publication No. 94-113. |

| 333. | OSHA [1985]. Formaldehyde: Method 52. In: OSHA Analytical Methods Manual, Salt Lake City, UT: U.S. Department of Labor, Occupational Safety and Health Administration, OSHA Analytical Laboratory. |
|------|------|
| 334. | NIOSH [1994]. Formaldehyde on Dust (Textile or Wood): Method 5700. In: Eller PM, Cassinelli ME, eds. NIOSH Manual of Analytical Methods, 4th ed. Cincinnati, OH: U.S. Department fo Health and Human Services, Public Health Service, Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health. DHHS (NIOSH) Publication No. 94-113. |
| 335. | Lipari F, Swarin S [1982]. Determination of Formaldehyde and Other Aldehydes in Automobile Exhaust with an Improved 2, 4-Dinitrophenylhydrazine Method. J. Chromatogr. 247: 297-306. |
| 336. | Dollberg DD, Smith DL, Tharr DG [1986]. Lab/Field Coordination. Appl. Ind. Hyg. 1:F44-F46. |
| 337. | ACGIH [2001]. 2001 Threshold Limit Values and Biological Exposure Indices. American Conference of Governmental Industrial Hygienists, Inc., Cincinnati, OH. |
| 338. | Code of Federal Regulations [1999]. Title 29, Part 1910. 1048, 29 CFR Chapter XVII (7-1-99 Edition). Formaldehyde, pp. 354-378. Occupational Safety and Health Administration, Labor. U.S. Government Printing Office, Washington, D.C. |
| 339. | Kennedy ER, Fischbach TJ, Song R, Eller PE, Shulman SA [1995]. Guidelines for Air Sampling and Analytical Method Development and Evaluation, Cincinnati, OH: National Institute for Occupational Safety and Health. DHHS (NIOSH) Publication No. 95-117. |
| 340. | Waters Corp. [1194]. Waters Sep-Pak XpoSure Aldehyde Sampler are and Use Manual, Waters Corp., Milford, MA, p. 31. |
| 341. | Walker JF [1964]. Formaldehyde, Third Ed., Chapter 18, p. 486. American Chemical Society Monograph Series, Reinhold Publishing Corporation, New York. |
| 342. | United States Patent, G. Graham Allan, August 24, 1982. Method of Reducing Formaldehyde Emissions from Formaldehyde Condensation Polymers |
| 343. | Syrjala-Qvist, Liisa and Jouko Setala. Formaldehyde content 9of milk. 1. Cows fed on protein concentrates treated with different amounts of formaldehyde. *Journal of the Scientific Agriculture Society of Finland*. Vol. 54, pp. 63-7, 1982 |
| 344. | Montero, Pilar and Javier Borderias. Behavior of myofibrillar proteins and |

17

| | |
|---|---|
| | collagen in hake (Merluccius merluccius) muscle during frozen storage and its effect on texture, *Zeitschrift fuer Lebensmittel-Untersuchung und Forschung*, Vol. 190, Issue 2, pp 112-17, 1990 |
| 345. | *Federal Register*, Vol. 50, No. 74, April 17, 1985, Department of Labor, Occupational Safety and Health Administration Docket No. H-225, 29 CFR Part 1910, Occupational Exposure to Formaldehyde, p. 15179 |
| 346. | Meyer, B., et al. (Eds), Formaldehyde Release from Wood Products, ACS Symposium Series, American Chemical Society, Washington, D.C., 1986. Pp. 11-14 |
| 347. | Myers, George E. Mechanisms of Formaldehyde Release from Bonded Wood Products, ACS Symposium Series, American Chemical Society, Washington, D.C., 1986. Pp. 96-97 |
| 348. | Hill, John W., et al. *General Chemistry*, fourth edition. Prentice Hall, Upper Saddle River, NJ, pp. 541-542 |
| 349. | McMurry, John and Robert C. Fay, *Chemistry*, third edition. Prentice Hall, Upper Saddle River, NJ, pp. 488-491 |
| 350. | Adler, Robert E. "Paracelsus: Renaissance Rebel" *Medical Firsts: From Hippocrates to the Human Genome*. Hoboken, NJ. John Wiley & Sons, 2004. Pp. 46-52. |
| 351. | Engen, Trygg and Bruce M. Ross, "Long-term memory of odors with and without verbal descriptions," *Journal of Experimental Psychology*. 100, 1973, 221-227 |
| 352. | U.S. News and World Report article, "House Panel Defends FEMA Trailer Whistleblower," 2/07/08 |
| 353. | Subcommittee on Investigations and Oversight Committee on Science and Technology, U.S. House of Representatives hearing on, "Toxic Trailers: Have the Centers for Disease Control Failed to Protect the Public?" Statement of Christopher T. DeRosa, 4/01/08 |
| 354. | Interim Findings on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Mobile Homes from the Centers for Disease Control and Prevention, 2/29/08 |
| 355. | U.S. Consumer Product Safety Commission. 1997. An Update on Formaldehyde. 1997 Revision. |
| 356. | *Diagnostic and Statistical Manual of Mental Disorders* (Vol. 4th Edition, Ed.) Washington, D.C., American Psychiatric Association. 2000. *Book* |

| 357. | Barsky, A.J.,  E. Orav and D. Bates. (2005). Somatization increases medical utilization and costs independent of psychiatric and medical cormorbid. *Archives of General Psychiatry*, 62 (8), pp. 903-10. |
|------|------|
| 358. | Galea, MD, DrPH, S, and C. Brewin, PhD, M. Gruber, R. Jones, Ph.D., D. King, Ph.D., L. King, Ph.D., R. McNally, Ph.D., R. Ursano, M.D., M. Petukhova, Ph.D., and R. Kessler, Ph.D. (2007) Exposure to Hurricane-Related Stressors and Mental Illness After Hurricane Katrina. *Archives of General Psychiatry*, 64 (12), pp. 1427-1434. |
| 359. | Kessler, R.C., S. Galea, M. Gruber, N. Sampson, R. Ursano and S Wessely. (2008). Trends in Mental Illness and Suicidality After Hurricane Katrina. *NIH-PA* 13 (4), pp. 374-384. |
| 360. | Little, P., J. Somerville, I. Williamson, G. Warner, R. Wiles, S. George, A. Smith, and R. Peveler (2001). Psychosocial, lifestyle and health status variables in predicting high attendance among adults. *PubMed*, 51 (473), pp. 987-94. |
| 361. | McBeth, J., G. Macfarlane, S. Benjamin and A. Silman. (2001). Features of Somatization Predict the Onset of Chronic Widespread Pain. *Arthritis and Rheumatism*, 44 (4), pp. 940-946. |
| 362. | Schreuders, B., P. Oppen, H.W.J. Marwijk, J. Smit, and W. Stalman. (2005). Frequent attenders in general practice: problem solving treatment provided by nurses. *BMC Family Practice*, 6 (42), pp. 6-142. |
| 363. | Smits, F., H. Brouwer, G. Rieter, and H. Van Weert. (2009). Epidemiology of frequent attenders: a 3-year historic cohort study comparing attendance, comorbidity. *BMC Public Health*, 9 pp. 9-36. |
| 364. | Hurricane Katrina Community Advisory Group, and R. Kessler. (2007). Hurricane Katrina's Impact on the Care of Survivors with Chronic Medical Conditions. *Journal of General Internal Medicine*, 22 (9), pp. 1225-1230. |
| 365. | Maddalena, R.L., M. Russell, D.P. Sullivan, and M.G. Apte. 2008. Interim Report: VOC and Aldehyde Emissions in Four FEMA Temporary housing Units. Lawrence Berkeley National Laboratory. |
| 366. | Maddalena, R.L., M. Russell, D.P. Sullivan, and M.G. Apte. 2008. Aldehyde |
| 367. | Hewitt, P. 1996. Interpretation and Use of Occupational Exposure Limits for Chronic Disease Agents. Occupational Medicine: State of the Art Reviews. 11:561-590 |
| 368. | Ginevan, M.E., and D.E. Splitstone. 2003. Statistical Tools for Environmental Quality Measurement. Chapman & Hall / CRC. Chapter 1, Pages 1-16; Chapter 4, pages 81-87. |

| 369. | Berge, A., B. Mellegaard, P. Hanetho, and E.B. Ormstad: Formaldehyde Release from Particleboard - Evaluation of a Mathematical Model. *Holz als Roh-und Werkstoff 38:* 251-255 (1980) |
|---|---|
| 370. | Marsh, G.M., et al., 2005. Reevaluation of mortality risks from nasopharyngeal cancer in the formaldehyde cohort study of the National Cancer Institute. *Regul. Toxicol. Pharmacol.* 42: 275-283. |
| 371. | Marsh, G.M., A. Youk. A Reevaluation of mortality risks from leukemia in the formaldehyde cohort study of the National Cancer Institute. *Regul Toxicol Pharmacol* 40:113-124, 2004. |
| 372. | Marsh, G.M., A.O. Youk, and P. Morfield: 2007. Mis-specified and non-robust mortality risk models for nasopharyngeal cancer in the National Cancer Institute Formaldehyde Worker Cohort Study. *Regulatory Toxicology and Pharmacology*, 47:59-67. |
| 373. | Marsh, G.M., et al., 2007. Work in the Metal Industry and Nasopharyngeal Cancer Mortality among Formaldehyde Exposed Workers. *Regul Toxicol Pharmacol* 48:308-319. |
| 374. | Collins, J., G. Lineker. A review and meta-analysis of formaldehyde exposure and leukemia. *Regul Toxicol Pharmacol.* 2004; 40:81-91 |
| 375. | Stewart, P.A., et al., 1987. Formaldehyde exposure levels in seven industries. *Applied Industrial Hygiene* 2:231-236. |
| 376. | "Formaldehyde Exposure in Homes: A Reference for State Officials to Use in Decision-making." A paper on Environmental Health, published by DHHS the CDC, the U.S. Dept. Of Homeland Security, FEMA, and the U.S. EPA. March 2008 |
| 377. | Malo, et al. Reactive airway dysfunction syndrome and irritant-induces asthma. *Up to Date* (Online v. 17.1); 1/2009 |
| 378. | Irvin, C.G. Bronchoprovocation testing. *Up To Date* (Online v. 17.1); 1/2009 |
| 379. | Crapo, R.O., et al. Guidelines for methacholine and exercise challenge testing - 1999. This official statement of the American Thoracic Society was adopted by the ATS Board of Directors, July 1999. *Am J Respir Crit Care* |
| 380. | Fishman, A.P., et al. *Fishman's Pulmonary Diseases and Disorders*. Chapter 60; Indoor and Outdoor Air Pollution; Pp. 1020-1026 McGraw-Hill Companies, Inc. May, 2008 |
| 381. | Allan, G.G., letter to Dr. E. Bardana, Health Science Center, University of Oregon, May 20, 1980. |

| 382. | B. Zheng., W. Chen, & XZ. Xu. 2007. Natural contents of formaldehyde in common aquatic products and their risk assessment. *Zhejiang Haiyang Xeuyuan Xuebao, Ziran Kexueban*, Vol. 26, pp. 6-11 |
|---|---|
| 383. | Bachand, A., K. Mundt, D. Mundt, R. Montgomery. Epidemiological studies of formaldehyde-exposure and risk of leukemia and nasopharyngeal cancer: A meta-analysis. *Crit Reviews Toxicol*. 2010; 40:85-100 |
| 384. | Zhang, L., Steinmaus, C, Eastmond, D., Xin, X., Smith, M. Formaldehyde exposure and leukemia: A new meta-analysis and potential mechanisms. *Mutat Res*. 2009; 681:150-168 |
| 385. | Zhang, L., L. Xuelei, Z. Changzin. Optimization of food additive to reduce aldehyde content of beer. *Shipin Gongye Keji*. 2007, 28:126-128 |
| 386. | F. Bianchi, M. Caren, M. Musci & A, Mangia, Food Chemistry, 2007, 100, 1049; Centre for Food Safety, Risk in Brief: formaldehyde in food. Government of Hong Kong Special Administrative Region, 2007. |
| 387. | A.A.R. Kazakevics & D.J. Spedding, The Rate of Formaldehyde Emission from Chipboard. *Holzforschung*, 1979, 33, 156. |
| 388. | ATSDR: Toxicological Profile for Formaldehyde. U.S. Department of Health and Human Service, Agency for Toxic Substances and Disease Registry, Atlanta, GA (July, 1999) |
| 389. | Sexton, K., M.X. Petreas, and K.S. Liu: Formaldehyde Exposures Inside Mobile Homes. *Environ Sci Technol* 23:985-988 (1989). |
| 390. | Bardana, E.J., A. Montanaro, and M.T. O'Hollaren: *Occupational Asthma*. Hanley & Belfus, Philadelphia (1988). P. 155. |
| 391. | Moser, B.F., Bodrogi, G., Eibl, M., Lechner, J., Rieder, J., and P. Lirk: Mass Spectrometric Profile of Exhaled Breath - Field Study by PTR-MS. *Respir Physiol Neurobio* 145: 295-300 (2005). |
| 392. | Kaminski, J., A.S. Stwal, and S.S. Mabadevan: Determination of formaldehyde in Fresh and Retail Milk by Liquid Column Chromatography, *J AOAC Inter* 76 (5): 1010-1013 (1993) |
| 393. | Wang, T., et al. 2008. Analysis of breath, exhaled via the mouth and nose, and the air in the oral cavity. *J. Breath Res*. 2. 037013 (13 pp). |
| 394. | Weng, X., C.H. Chon, H. Jiang, and D. Li: Rapid Detection of Formaldehyde Concentration in Food on a Polydimethylsiloxane Microfluidic Chip. *Food Chem*, 114: 1079-1082 (2009). |

| 395. | Lang, I., T. Bruckner and G. Triebig: Formaldehyde and Chemosensory Irritation in Humans: A Controlled Human Exposure Study. *Regul Toxicol Pharmacol*; 50: 23-36 (2008). |
|---|---|
| 396. | Paustenbach, D., Y. Alarie, T. Kully, N. Schacter, R. Smith, et al.: A Recommended Occupational Exposure Limit for Formaldehyde Based on Irritation. *J Toxicol Pharmacol* 44(2): 144-160 (2006). |
| 397. | Arts, J.H., M.A. Rennen, and C. De Herr:  Inhaled formaldehyde: Evaluation of sensory irritation in relation to carcinogenicity. *Regul. Toxicol. Pharmacol.* 44:144-160. 2006 |
| 398. | Arts, J.H., Muijser, C., F. Kuper, and R.A. Wouterson: Setting an indoor air exposure limit for formaldehyde: Factors of concern. *Reg. Toxicol. Pharmacol.*, 52:189-194. 2008 |
| 399. | Frigas, E.W., V. Frilley, and C.E. Reed: Bronchial Challenge with Formaldehyde Gas: Lack of Bronchoconstriction in 13 Patients Suspected of Having Formaldehyde-Induced Asthma., *Mayo Clin Proc*. 59:295-299 (1984). |
| 400. | Franklin, P.J.: Indoor Air Quality and Respiratory Health of Children. *Paed Respir Rev*: 281-286 (2007) |
| 401. | Harving, H., J. Korsgaard, O.F. Pederson, and L. Molhave: Pulmonary Function and Bronchial Reactivity in Asthmatics during Low-Level Formaldehyde Exposure. *Lung* 168:15-24 (1990) |
| 402. | Harving, H., J. Korsgaard, R. Dahl, O.F. Pederson, and L. Molhave: Low Concentrations of Formaldehyde in Bronchial Asthma: A Study of Exposure Under Controlled Conditions. *Brit Med J* (Clin Res Ed) 293: 310 (1986) |
| 403. | ANSI/ASHRAE Standard 62.2-2004 - Ventilation and Acceptable Indoor Air Quality in Low-Rise Residential Buildings. American Society of Heating, Refrigeration and Air Conditioning Engineers, Inc. Atlanta, GA (2004). |
| 404. | ANSI/ASHRAE Standard 62.2 -2007 - Ventilation and Acceptable Indoor Air Quality in Low-Rise Residential Buildings. American Society of Heating, Refrigeration and Air Conditioning Engineers, Inc. Atlanta, GA (Supercedes ANSI/ASHRAE Standard 62.2 -2004) |
| 405. | ACGIH: Threshold Limit Values for Chemical Substances and Physical Agents. American Conference of Governmental Industrial Hygienists, Cincinnati, OH (2008). |
| 406. | FEMA: Formaldehyde in FEMA Family Units Sampling Program, Baton Rouge, LA, Field Documentation, Data Files, and Analytical DATA DVD, |

| | November 13, 2006 (Cited by ATSDR above). |
|---|---|
| 407. | Lemus, R., A.A. Abdelghani, T.G. Akers, and W.E. Homer: Potential Health Risks from Exposure to Indoor Formaldehyde. *Rev Environ Health* 13: 91-98 (1998). |
| 408. | Saxon, K.G. and Shapiro, J. Paradoxical vocal cord motion. *Up To Date* (Online v. 17.1); 1/2009 |
| 409. | Cole, P., Rodu, B.: Declining cancer mortality in the United States, *Cancer*, 78:2045-2048, 1996. |
| 410. | Cole, P., Causality in epidemiology, health policy and law. Environmental Law Reporter, 26 (6): 10279-10285, 1997.l |
| 411. | Cole, P., Axten, C.: formaldehyde and leukemia: An improbable causal relationship. *Regul Toxicol Pharmacol*, 40: 107-112, 2004. |
| 412. | Cole, P., Morrison, A.: Basic issues in population screening for cancer. *J Natl Cancer Inst*, 64:1263-1272, 1980 |
| 413. | Formaldehyde, 2_Butoxyethanol and 1-ter-butoxpropan-2-ol. IARC Monographs of the Evaluation of Carcinogenic Risks to Humans, Vol. 88, 478 pp., 2006. |
| 414. | Rodu, B. And Cole, P.: The fifty-year decline of cancer in America. *J Clin Oncol*, 19:239-241, 2001. |
| 415. | National Center for Health Statistics. Compressed mortality files 1979-1988 and 1999-2005. CDC WONDER On-line Database. |
| 416. | National Cancer Institute: Surveillance, Epidemiology and End Results: Cancer Incidence Limited-Use Database. 1973-2005, http://seer.cancer.gov |
| 417. | Cole, P., Sateren, W.: The evolving picture of cancer in America. *J Natl. Cancer Inst*, 87:159-160, 1995 |
| 418. | Eddy, D. *Screening for cancer: Theory, Analysis and Design.* Prentice Hall, Englewood Cliffs, New Jersey: 1980. *Book* |
| 419. | American Cancer Society Website: |
| 420. | National Cancer Institute Website: www.cancer.gov/cancertopics/screening |
| 421. | Photos, articles, demonstratives and evidence regarding cigarette warnings and health notices |
| 422. | United States Preventive Studies Task Force Website: |

| | |
|---|---|
| | www.ahrq.gov/clinic/cps3dix.htm |
| 423. | Miller, A.: Fundamental issues in screening for cancer. Chapter 66 in: *Cancer Epidemiology and Prevention*, Schottenfeld D, Fraumeni J (eds.) Second ed., Oxford University Press, New York; 1996. |
| 424. | Agency for Toxic Substances and Disease Registry, Managing Hazardous Materials Incidents, Medical Management Guidelines for Acute Chemical Exposure, Formaldehyde. Atlanta, ATSDR, 2001. |
| 425. | Declaration of Joseph D. Little attached to defendant United States of America's Motion to Dismiss Plaintiff's Remaining FTCA claims for Lack of Subject Matter Jurisdiction (U.S. Exhibit No. 40). |
| 426. | Important Information for Travel Trailer Occupants |
| 427. | FEMA: Important Formaldehyde Information for FEMA Housing Occupants |
| 428. | Formaldehyde levels in FEMA-Supplied Trailers: Early Findings from Centers for Disease control and Prevention |
| 429. | Airway Response top Formaldehyde on the Mucous Membranes and Lungs - A study of an Industrial Population. Authored by Edward Horvath, Jr. MD, MPH, et al. (JAMA February 5, 1988 - Vol. 259, No. 5) |
| 430. | NIOSH Method 2016 |
| 431. | Reviews of Environmental Health, 1988, 13(1-2), 91 |
| 432. | Formaldehyde and Other Aldehydes, National Academy Press, Washington, D.C. 1981, 36-37. |
| 433. | Cole, P., et al. Formaldehyde and the lymphatohematopoietic malignancies: The National Cancer Institute follow-up Study. Submitted for publication. |
| 434. | Coggon, D., et al.: Extended follow-up of a cohort of British chemical workers exposed to formaldehyde. *J Natl Cancer Inst*, 95:1608-1615, 2003. |
| 435. | Schottenfeld, D., Fraumeni, J. (Eds): *Cancer Epidemiology and Prevention*, 3rd ed.., Oxford University Press, New York, NY, 2006. *Book* |
| 436. | Adami, H-O, et al. (eds.): *Textbook of Cancer Epidemiology*, 2nd ed., Oxford University Press, New York, NY, 2008. *Book* |
| 437. | van Birgelen, A., et al., Effects of glutataldehyde in a 2-year inhalation study in rats and mice. *Toxicol Sci*, 55:195-205, 2000. |
| 438. | Zeiger, E., et al.: Genetic toxicity and carcinogenicity studies of glutaraldehyde |

24

| | - a review. *Mutat Res*, 589:136-151, 2005. |
|---|---|
| 439. | Laakkonen, A., et al.: Moulds, bacteria and cancer among Finns: an occupational cohort study. *Occup Environ Med*, 65:489-493, 2008. |
| 440. | Freeman, L. Et al. Mortality from lymphohematopoietic malignancies among workers in formaldehyde industries: The National Cancer Institute Cohort. *J Nat Cancer Inst*, 101:751-761, 2009. |
| 441. | Pinkerton, L., et al.: Mortality among a cohort of garment workers exposed to formaldehyde: An update. *Occup Environ Med*, 61:193-200, 2004. |
| 442. | Ayres, T., Wood, C., Schmidt, R., Young, D., & Murray, J. (1998). Effectiveness of warning labels and signs: An update on compliance research. Proceedings of the Silicon Valley Ergonomics Conference and Exposition, 199-205. |
| 443. | DeJoy, D.M., (1989) Consumer product warnings: Review and analysis of effectiveness research. Proceedings of the Human Factors Society 33rd Annual Meeting, pp. 936-940. |
| 444. | Dorris, A.L. (1991). Product warnings in theory and practice: Some questions answered and some answers questioned. Proceedings of the Human Factors Society 35th Annual Meeting, pp. 1073-1077. |
| 445. | Frantz, J.P., Rhoades, T.P., & Lehto, M.R. (1999). Practical Considerations Regarding the Design and Evaluation of Product Warnings, In *Warnings and Risk Communication*; eds. Wogalter, DeJoy & Laughery, Taylor and Francis: Philadelphia, PA; pp 291-311. |
| 446. | Frantz, J.P., Rhoads, T.P., Young, S.L., & Schiller, J.A. (1999). Potential problems associated with overused warnings. Proceedings of the 7th International Conference on Product Safety Research, 274-279. |
| 447. | McCarthy, R.L., Finnegan, J.P., Krumm-Scott, S., & McCarthy, G.E. (1984) Product information presentation, user behavior and safety. Proceedings of the Human Factors Society 28th Annual Meeting, 81-85. |
| 448. | Mehlenbacher, B., Wogalter, M.S., Laughery, K.R. (2002) On the Reading of Product Owner's Manuals: Perceptions and Product Complexity. Proceedings of the Human Factors and Ergonomics Society 46th Annual Meeting, pp. 730-734. |
| 449. | Miller, J.M., & Lehto, M.R. (1986). *Warnings: Fundamentals, Design and Evaluation Methodologies*. Fuller Technical Publications: Ann Arbor, MI. |
| 450. | Rogers, W.A., Lamson, N., & Rousseau, G.K. (2000). Warning research: An |

| | |
|---|---|
| | integrative perspective. *Human Factors*, 42, 102-139. |
| 451. | Garrett, M.H., et al. Increased risk of allergy in children due to formaldehyde exposure in homes. *Allergy*, 1999, Vol. 54, pp. 330-337 |
| 452. | Godish, T: Formaldehyde Exposures from Tobacco Smoke: A Review. *Amer J Pub Health* 79 (8): 1044-1045 (1989). |
| 453. | ACGIH: Documentation of Threshold Limit Values and Biological Exposure Limits. American Conference of Governmental Industrial Hygienists, Cincinnati, OH (2001) |
| 454. | Kulle, T.J.: Acute Odor and Eye Irritation Response in Healthy Non-smokers with Formaldehyde Exposure. *Inhal Toxicol* 5: 323-332 (1993) |
| 455. | Bender, J.R.,, L.S. Mullins, G.J. Greapel and W.E. Wilson: Eye Irritation Response of Humans to Formaldehyde. *Amer Ind Hyg Assoc* J 44: 463-465 (1983) |
| 456. | Bender, J.: The Use of Non-cancer Endpoints as a Basis for Establishing a Reference Concentration for Formaldehyde. *Regul Toxicol Pharmacol* 35: 23-31 (2002). |
| 457. | Franks, S.J.: A Mathematical Model for the Absorption and Metabolism of Formaldehyde Vapour by Humans. *Toxicol Appl Pharmacol* 206: 309-320 (2005). |
| 458. | Heck, H. D'A., T.Y. Chin and M.C. Schmitz: Distribution of [C] Formaldehyde in Rats after Inhalation Exposure, Chap. 4 in J.E. Gibson (ed.) *Formaldehyde Toxicity*, Hemisphere, Washington, D.C (1983), pp 26-37. |
| 459. | Schacter, E.N., T.J. Witek, T. Tosun, et al. Respiratory Effects of Exposure to 2.0 ppm of Formaldehyde in Asthmatic Subjects. *Amer Rev Respir Dis* 131: A170 (1985) |
| 460. | Witek, T.J., E.N. Schacter, D. Brody, et al.: A Study of Lung Function and Irritation from Exposure to Formaldehyde in Routinely Exposed Laboratory Workers. *Chest.* 88:65 (1985); |
| 461. | Schacter, E.N., T.J. Witek, T. Tosun, and G.J. Beck: A Study of Respiratory Effects from Exposure to 2 ppm Formaldehyde in Healthy Subjects. *Arch Environ Health* 41:229-239 (1986); |
| 462. | Schacter E.N., T.J. Witek, D. Brody, T. Tosun, et al.: A Study of Respiratory Effects from Exposure to 2.0 ppm Formaldehyde in Occupationally Exposed Workers. *Environ Res* 44: 188-205 (1987) |
| 463. | Rumchev, K.J., J.T. Spickett, M. Bulsara, M. Phillips, and S. Stick: Association |

|  | of Domestic Exposure to Volatile Organic Compounds with Asthma in Young Children, *Thorax* 59: 746-751 (2004). |
|---|---|
| 464. | Rumchev, K.B., J.T. Spickett, M.K. Bulsara, M.R. Phillips, and S.M. Stick; Domestic Exposure to Formaldehyde Significantly Increases the Risk of Asthma in Young Children. *Eur Respir J* 20: 403-408 (2002). |
| 465. | Harving, H.J. Korsgaard, O.F. Pederson, and L. Molhave: Pulmonary Function and Bronchial Reactivity in Asthmatics during Low-Level Formaldehyde Exposure. *Lung* 168: 15-24 (1990) |
| 466. | Harving, H.J. Korsgaard, R. Dahl, O.F. Pederson and L. Molhave: Low Concentrations of Formaldehyde in Bronchial Asthma: A Study of Exposure under Controlled Conditions: *Brit Med J (Clin Res Ed)* 293:310 (1986) |
| 467. | Lee, H.K., Y. Alarie, and M. Karol: Induction of Formaldehyde Sensitivity in Guinea Pigs. *Toxicol Appl Pharmacol* 75: 147-155 (1984). |
| 468. | Kranke, B. And W. Aberer: Indoor Exposure to Formaldehyde and Risk of Allergy. *Allergy* 55: 402-404 (2000). |
| 469. | Kerns, W.D., K.L. Pavkov, D.J. Donofriom, et al.: Carcinogenicity of Formaldehyde in Rats and Mice after Long-Term Inhalation Exposure. *Cancer Res* 43: 4382-4392 (1983). |
| 470. | Hauptmann, M., J.H. Lubin, P.A. Stewart, R.B. Hayes, and A. Blair: Mortality from Solid Cancers Among Workers in Formaldehyde Industries. *Amer J Epidemiol* 159 (12): 1117-1130 (2004). |
| 471. | Hauptmann, M., P. Stewart, J. Lubin, et al. Mortality from lymphatohematopoietic malignancies and brain cancer among embalmers exposed to formaldehyde. *J Natl Cancer Inst.* 2003; 95:1615-1623. |
| 472. | "Funeral Industry Workers Exposed to Formaldehyde Face Higher Risk of Leukemia," *Journal of the National Cancer Institute* Press Release |
| 473. | Hauptmann, M., J. Lubin, P. Stewart, R. Hayes, A. Blair, et al. Mortality from lymphatohematopoietic malignancies among workers in formaldehyde industries. *J Natl Cancer Inst.* 2009; 95:1615-1623 |
| 474. | Bosetti, C., J.K. McLaughlin, R.E. Tarone, E. Pina, and C. LaVecchia: Formaldehyde and Cancer Risk: A Quantitative Review of Cohort Studies Through 2006. *Ann Oncology* 19: 29-43 (2008). |
| 475. | Duhayon, S., P. Hoet, G. Vam Maele-Fabry, and D. Lison: Carcinogenic Potential of Formaldehyde in Occupational Settings; A Critical Assessment and Possible Impact on Occupational Exposure Levels. *Int Arch Occup Environ* |

27

| | *Health* 81: 695-710 (2008). |
|---|---|
| 476. | Holmstrom, M., et al.: Histological Changes in the Nasal Mucosa in Persons Occupationally Exposed to Formaldehyde Alone and in Combination with Wood Dust. *Acta Otolaryngol (Stockholm)* 107: 120-129 (1989). |
| 477. | Dooms-Gossens, A. And H. Deleu: Airborne Contact Dermatitis: An Update. Contact *Dermatitis* 25: 211-217 (1991). |
| 478. | Holness, D.L. and J.R. Nethercott: Health Status of Funeral Service Workers Exposed to Formaldehyde. *Arch Environ Health* 44: 222-228 (1989) |
| 479. | Takahashi, S., K .Tsyuji, F. Okazaki, T. Takigawa, A. Ohtsuka, and K. Iwatsuki: Prospective Study of Clinical Symptoms and Skin Test Reactions in Medical Students Exposed to Formaldehyde Gas. *J Dermatology* 34: 283-289 (2007) |
| 480. | Warshaw, E.M., et al. North American Contact Dermatitis Group Patch Test Results, 2003-2004 Study Period. *Dermatitis* 19 (3): 129-136 (2008) |
| 481. | Zug, K.A., et al.: Patch-Test Results of the North American Contact Dermatitis Group. *Dermatitis* 20(3): 149-160 (2009) |
| 482. | Federal Register 49 (155): 31986-32013 (August 8, 1984). |
| 483. | ASHRAE: ASHRAE Standard 62.1-2004 - Ventilation for Acceptable Indoor Air Quality. American Society of Heating, Refrigeration, and Air Conditioning Engineers, Inc., Atlanta, GA (2004). |
| 484. | ANSI/ASHRAE Standard 62.1-2007 - Ventilation for Acceptable Indoor Air Quality. American Society of Heating, Refrigeration, and Air Conditioning Engineers, Inc., Atlanta, GA (Supercedes ANSI/ASHRAE Standard 62.1-2004). |
| 485. | DeVany, M.C.: Formaldehyde Sampling: Active and Passive Sampling Protocols – Procedures for Evaluating Formaldehyde Levels in FEMA Temporary Housing Units. DeVany Industrial Consultants, March 2008. |
| 486. | ATSDR: Health Consultation: Formaldehyde Sampling at FEMA Temporary Housing Units, Baton Rouge, LA February 1, 2007. |
| 487. | ATSDR: Health Consultation: Formaldehyde Sampling at FEMA Temporary Housing Units, Baton Rouge, LA February 1, 2007. |
| 488. | Salas, L.J. and H.B. Singh: Measurements of Formaldehyde and Acetaldehyde in the Urban Air. Atmos Environ 20(6): 1301-1304 (1986). |

| 489. | Liteplo, R.G. and M.E. Meek: Inhaled Formaldehyde: Exposure Estimation, Hazard Characterization, and Exposure-Response Analysis. J Toxicol Environ Health, Part B, 6: 85-114 (2003). |
|---|---|
| 490. | Meyer, B.: *Urea-Formaldehyde Resins*. Addison-Wesley, Reading, MA (1979), p. 255. |
| 491. | Chapter 26.16 of the ASHRAE Fundamentals Handbook (2001). |
| 492. | ASHRAE Fundamentals Handbook (2001) (In Chapter 26.18). |
| 493. | Ventilation Studies by Sherman and Matson (1997) |
| 494. | ANSI/ASHRAE Standard 55. |
| 495. | ANSI Standard A119.5 "Recreational Park Trailer Standard" (2005) |
| 496. | Bardana, E.J. and Montanara, A.: The formaldehyde fiasco: A review of the scientific data. *Immunology and Allergy Practice*. Vol. IX, No. 1, 11-24, 1/1987. |
| 497. | Chan-Yeung, M. And Malo, J-L. Overview of occupational asthma. *Up to Date* (Online v. 17.1); 1/2009 |
| 498. | Wantke, F., et al.: Exposure to gaseous formaldehyde induces IgE-mediated sensitization in school children. *Clinical & Experimental Allergy*, 1996, Vol. 26, pp. 276-280. |
| 499. | Jaakola, J.J.K., et al. Asthma, wheezing, and allergies in Russian school children in relation to new surface materials in the home. *American Journal of Public Health*, 2004, Vol. 94, No. 4, pp. 560-562. |
| 500. | *Damp Indoor Spaces and Health.* Institute of Medicine of the National Academies. 2004. *Book* |
| 501. | Energy Gauge USA v2.5 |
| 502. | Hoey, J.R. et al. 1984 Health risks in homes insulated with urea formaldehyde foam. *Can Med. Assoc J* 130:115-117. |
| 503. | Symington, P. et al. 1991. Respiratory symptoms in children at schools near a foundry. *Brit J Ind Med* 48:588-591. |
| 504. | Chia, S.E., et al. 1992. Medical students' exposure to formaldehyde in a gross anatomy dissection laboratory. *J Am Col Health* 41:115-119. |
| 505. | Chiazze L., Jr., et al. 1992/1993. A case-control study of malignant and non-malignant respiratory disease among employees of a fibreglass manufacturing facility. *Br J Ind Med* 49:326-331. II. 50:717-725. |

| 506. | Herbart, F.A., et al., 1995. Pulmonary effects of simultaneous exposures to MDI formaldehyde and wood dust on workers in an oriented strand board plant. *J Occup Environ Med* 37:461-465. |
|---|---|
| 507. | Platts-Mills T.A.E., et al. 1997. Indoor allergens and asthma: Report of the Third International Workshop. *J Allergy Clin Immunol* 100:S1-S24. |
| 508. | Smedje, G., et al. Asthma among secondary school children in relation to the school environment. *Clin Exper Allergy* 27:1270-1278. |
| 509. | Pearce, N., et al. How much asthma is really attributable to atopy? Thorax 54:268-272. |
| 510. | Institute of Medicine. 2000. Clearing the air. Asthma and indoor air exposures. |
| 511. | Kilburn, K.H. 2000. Indoor air effects after building renovation and in manufactured homes. *Amer J Med Sci* 320:249-254. |
| 512. | Smedje, G., Norback, D. 2001. Incidence of Asthma diagnosis and self-reported allergy in relation to the school environment - a four-year follow-up study in school children. *Int J Tuberc Lung Dis* 5:1059-1006. |
| 513. | Formaldehyde. 2002. OSHA FACT Sheet. USDOL |
| 514. | Leikauf, G.D., 2002. Hazardous air pollutants and asthma. *Environ Health Perspect* 110, 4:505-526. |
| 515. | Doi, S., et al. 2003. The prevalence of IgE sensitization to asthmatic children. *Allergy* 58:668-671. |
| 516. | Venn, A.J., et al. 2003. Effects of volatile organic compounds, damp, and other environmental exposure in the home on wheezing illness in children. *Thorax* 58:955-960 . |
| 517. | Dales, R., Raizenne, M. 2004. Residential exposure to volatile organic compounds and asthma. J Asthma 41:259-270. |
| 518. | Naya, M., Nakanishi, J. 2005. Risk assessment of formaldehyde for the general population in Japan. *Reg Toxicol and Pharmacol* 43:232-248. |
| 519. | Pati, S., Parida, S.N. 2005. Indoor environmental risk factors for asthma and respiratory ill health in preschool children of coastal Orissa, India. *Epidemiology* 16:132-133. |
| 520. | Mi, Y.-H., et al. 2006. Current asthma and respiratory symptoms among pupils in Shanghai, China: influence of building ventilation, nitrogen dioxide, ozone, and formaldehyde in classrooms. *Indoor Air* 16:454-464. |
| 521. | Tavernier, G. Et al. 2006. IPEADAM study: Indoor endotoxin exposure, family |

| | status and some housing characteristics in English children. J Allergy Clin Immunol 117:656-662. |
|---|---|
| 522. | Koistinen, K., et al. 2008. The INDEX project: executive summary of a European Union project on outdoor air pollutants. *Allergy* 673:810-819. |
| 523. | Zhao, Z., et al. 2008. Asthmatic symptoms among pupils in relation to winter indoor and outdoor air pollution in schools in Taiyuan, China. *Environ Health Perspect* 116:90-97 |
| 524. | Yu, M., J-M Yuan. Nasopharyngeal Cancer, Chapter 31 in: *Textbook of Cancer Epidemiology*, Schottenfeld, D. And Fraumeni, J. (Eds.), third ed. Oxford University Press, New York, 2006. *Book* |
| 525. | Chang, E., H-O Adami. Nasopharyngeal Carcinoma, Chapter 8 in *Textbook of Cancer Epidemiology*. Adami, H-O, et al. (Eds.), second ed., Oxford University Press, New York, 2008. *Book* |
| 526. | Kilburn, K.H. 1994. Neurobehavioral impairment and seizures from formaldehyde. *Arch Environ Health* 49:37-44. |
| 527. | Lees-Haley, P.1997. Neurobehavioral Assessment in Toxic Injury Evaluations. *Applied Neuropsychology*, Vol.4, 3:180-191. |
| 528. | Hoey, J.R., et al. 1984. Health risks in homes insulated with urea formaldehyde foam. *Can Med Assoc J* 130:115-117. |
| 529. | Liu, S., et al. 1991. Irritant effects of formaldehyde exposure in mobile homes. Env. *Health Perspect* 94:91-94. |
| 530. | Chia, S.E., et al. 1992. Medical students' exposure to formaldehyde in a gross anatomy dissection laboratory. *J Am Col Health* 41:115-119. |
| 531. | Kilburn, K.H. 2000. Indoor air effects after building renovation and in manufactured homes. *Amer J Med Sci* 320:249-254. |
| 532. | Naya, M., Nakanishi, J. 2005. Risk assessment of formaldehyde for the general population in Japan. *Reg Toxicol and Pharmacol* 43:232-248. |
| 533. | Koistinen, K., et al. 2008. The INDEX project: executive summary of a European Union project on outdoor air pollutants. *Allergy* 673:810-819. |
| 534. | AIHA: Emergency Response Planning Guidelines: 2006 update set. American Industrial Hygiene Association, Fairfax, VA. 2006. |
| 535. | AIHA: The IAQ Investigator's Guide, 2nd Edition. Gunderson, E.C., ed. American Industrial Hygiene Association, Fairfax, VA. 2006. |

31

| 536. | American Society of Heating, Refrigeration and Air Conditioning (ASHRAE). IAQ '91: Healthy Buildings. ASHRAE, Atlanta, GA. 1991. |
|------|------|
| 537. | Anderson, I. and L. Molhave. Controlled human studies with formaldehyde. *Formaldehyde Toxicity*. Gibson, J.E., ed.; Hemisphere Publishing Corporation. Washington, D.C. pp. 154-165. 1983. |
| 538. | Angle, C.R. Indoor air pollutants, *Adv. Pediatr*. 35:239-281. 1988. |
| 539. | Arts, J.H., et al. An analysis of human response to the irritancy of acetone vapors. *Crit. Rev. Toxicol*. 32:43-66. 2002. |
| 540. | Bang, K.M. Applications of occupational epidemiology. *Occup. Med*. 11:381-391. 1996. |
| 541. | Bardana, E. et al. (Eds.). Indoor air pollution and health. Marcel Dekker, Inc. New York, NY. 1996. |
| 542. | Beach, F.X.M., et al. Respiratory effects of chlorine gas. *Br. J. Ind. Med*. 26:231-236. 1969. |
| 543. | Beaglehole, R., et al. Types of study. Basic Epidemiology, World Health Organization, Geneva. Pp. 29-51. 1993. |
| 544. | Blair, A., et al. Occupational epidemiologic study design and application. *Occup. Med*. 11:403-419. 1996. |
| 545. | Burton, B.T., Volatile organic compounds. Chapter 6, *Indoor Air Pollution and Health*, E.J. Bardana and A. Montanaro, eds. Marcel Dekker, Inc., New York, NY. 1997. |
| 546. | Cascieri, T.C., et al. Formaldehyde-oral toxicity assessment. Comments Toxicol. 4:295-304. 1992. |
| 547. | Clary, J.J., and J.B. Sullivan, Jr. Formaldehyde in *Clinical Environmental Health and Toxic Exposures*, 2nd Edition, Sullivan, Jr., J.B. and G.R. Krieger, eds. Lippincott, Williams & Wilkins, Philadelphia, PA, pp 1006-1014. 2001. |
| 548. | Dalton, P., Cognitive influences on health symptoms from acute chemical exposure. *Health Psychol*. 18:579-590. 1999. |
| 549. | Dalton, P., Evaluating the human response to sensory irritation: Implications for setting occupational exposure limits. AIHAJ 62:723-729. 2001. |
| 550. | Dalton, P., et al. Perceived odor, irritation and health symptoms following short-term exposure to acetone. *Am. J. Ind. Med*. 31:558-569. 1997. |
| 551. | Dalton, P., Psychophysical methods in the study of olfaction and respiratory |

| | |
|---|---|
| | tract irritation. *Am. Ind. Hyg. Assoc. J.* 62:705-710. 2001. |
| 552. | Dalton, P., Odor, irritation and perception of health risk. *Int. Arch. Occup. Environ. Health* 75:283-290. 2002. |
| 553. | Dalton, P., Odor perception and beliefs about health risk. *Chem. Senses* 21:447-458. 1996. |
| 554. | Dalton, P., Upper airway irritation, odor perception and health risk due to airborne chemicals. *Toxicol. Lett.* 140-141:239-248. (2003). |
| 555. | Das, R. And P.D. Blanc. 1993. Chlorine gas exposure and the lung: A review. *Toxicol. Ind. Health* 9:439-455. |
| 556. | Day, J.H., R.E. Lees, R.H. Clark and P.L. Pattee. 1984. Respiratory response to formaldehyde and off-gas or urea formaldehyde foam insulation. *Can. Med. Assoc. J.* 131:1061-1075. |
| 557. | Deschamps, D., P. Soler, N. Rosenberg, F. Baud and P. Gervais. 1994. Persistent asthma after inhalation of a mixture of sodium hypochlorite and hydrochloric acid. *Chest* 105:1895-1896. |
| 558. | Dhareshwar, S.S. and V.J. Stella. 2008. Your prodrug releases formaldehyde: Should you be concerned? No!. *J. Pharm. Sci.* 97:4184-4193. |
| 559. | Doll, R. 1984. Occupational cancer: Problems in interpreting human evidence. *Ann. Occup. Hyg.* 28:291-305. |
| 560. | Donnelly, S.C. and M.X. Fitzgerald. 1990.Reactive airway dysfunction syndrome RADS due to chlorine gas exposure. *Ir. J. Med. Sci.* 159:275-276. |
| 561. | dos Santos Silva, I.. 1999. Cancer Epidemiology: Principles and Methods. World Health Organization. International Agency for Research on Cancer., Lyon, France. |
| 562. | Eisen, E.A. and D.H. Wegman. 1995. Epidemiology. In: Occupational Health Recognizing and Preventing Work-Related Disease. Levy, B.S. and D.H. Wegman (Eds.); Little, Brown and Co.. Boston, MA. pp. 103-123. |
| 563. | Evans, A.S. 1976. Causation and disease: The Henle-Koch postulates revisited. *Yale J. Biol. Med.* 49:175-195. |
| 564. | Evans, R.B. 2004. Chlorine: State of the art. *Lung* 183:151-167. |
| 565. | Ezratty, V., M. Bonay, C. Neukirch, G. Orset-Guillossou, M. Dehoux, S. Koscienly, P.-A. Cabanes, J. Lambrozo and M. Aubier. 2007. Effect of formaldehyde on asthmatic response to inhaled allergen challenge. *Environ.* |

| | |
|---|---|
| | *Health Persp.* 115:210-214. |
| 566. | Faustman, E.M. and G.S. Omenn. 1996. Risk assessment. In: *Casarett and Doull's Toxicology: The Basic Science of Poisons.* Fifth Edition. Klaassen, C.D. (Ed.); McGraw-Hill. New York, NY. pp. 75-88. |
| 567. | Federal Judicial Center. 2000. *Reference Manual on Scientific Evidence.* Second Edition. |
| 568. | Fiedler, N., R. Laumbach, K. Kelly-McNeil, P. Lioy, Z.-H. Fan, J. Zhang, J. Ottenweller, P. Ohman-Strickland and H. Kipen. 2005. Health effects of a mixture of indoor air volatile organics, their ozone oxidation products, and stress. *Environ. Health Perspect.*113:1542-1548. |
| 569. | Flannigan, B., R.A. Samson and J.D. Miller (Eds.). 2001. Microorganisms in Home and Indoor Work Environments: Diversity, Health Impacts, Investigation and Control. CRC Press, Boca Raton, FL. |
| 570. | Gehlbach, S.H. 1988. Interpretation: Statistical significance. In: Interpreting the Medical Literature Practical Epidemiology for Clinicians. Macmillan Publishing Company. New York, NY. pp. 113-124. |
| 571. | Gilbert, N.L., M. Guay, J.D. Miller, S. Judek, C.C. Chan and R.E. Dales. 2005. Levels and determinants of formaldehyde, acetaldehyde, and acrolein in residential air in Prince Edward Island, Canada. Environ. Res. 99:11-17. |
| 572. | Glenny, A.-M. and J.E. Harrison. 2003. How to...interpret the orthodontic literature. J. Orthod. 30:159-164. |
| 573. | Gordon, S.M., P.J. Callahan, M.G. Nishioka, et al. 1999. Residential environmental measurements in the national human exposure assessment survey (NHEXAS) pilot study in Arizona: Preliminary results for pesticides and VOCs. *J. Expo. Anal. Environ. Epidemiol.* 9:456-470. |
| 574. | Green, D.J., L.R. Sauder, T.J. Kulle and R. Bascom. 1987. Acute response to 3.0 ppm formaldehyde in exercising healthy nonsmokers and asthmatics. *Am. Rev. Respir*. Dis 135:1261-1266. |
| 575. | Greer, N., G. Mosser, G. Logan and G.W. Halaas. 2000. A practical approach to evidence grading. Jt. Comm. *J. Qual. Improv.* 26:700-712. |
| 576. | Guidotti, T.L. and D.F. Goldsmith. 1986. Occupational cancer. *Am. Fam. Physician* 34:146-152. |
| 577. | Guzelian, P.S., M. Victoroff, N.C. Halmes, R.C. James and C.P. Guzelian. 2005. Evidence-based toxicology: A comprehensive framework for causation. *Hum. Exp. Toxicol*. 24:161-201. |

| 578. | Hackney, J.D. and W.S. Linn. 1979. Koch's postulates updated: A potentially useful application to laboratory research and policy analysis in environmental toxicology. *Am. Rev. Respir. Disease* 119:849-852. |
|---|---|
| 579. | Hansen, K.S. and H. Isager. 1991. Obstructive lung injury after treating wood with sodium hydroxide. *J. Soc. Occup. Med.* 41:45-46. |
| 580. | Hare, D.A., R.L. Margosian, W.J. Groah, S.W. Abel, L.G. Schweer and M.D. Koontz. 1996. Evaluating the contribution of UF-bonded building materials to indoor formaldehyde levels in a newly constructed house. In: Presented at the Washington State University 30th Annual Particleboard / Composite Materials Symposium, Pullman, Washington. (Eds.); Washington State University. Pullman, WA. pp. 0-0. |
| 581. | Harrison, J.E.. 2000. Current products and practice section. Evidence-based orthodontics -- How do I assess the evidence. *J. Orthod.* 27:189-196. |
| 582. | Harving, H., J. Korsgaard, O.F. Pedersen, L. Molhave and R. Dahl. 1990. Pulmonary function and bronchial reactivity in asthmatics during low-level formaldehyde exposure. *Lung* 168:15-21. |
| 583. | Hayashi, T., C.A. Reece and T. Shibamoto. 1986. Gas chromatographic determination of formaldehyde in coffee via thiazolidine derivative. *J. Assoc. Off. Anal. Chem.* 69:101-105. |
| 584. | Heck, H.D., M. Casanova-Schmitz, P.B. Dodd, E.N. Schachter, T.J. Witek and T. Tosun. 1985. Formaldehyde CH2O concentrations in the blood of humans and Fischer-344 rats exposed to CH2O under controlled conditions. *Am. Ind. Hyg. Assoc. J.* 46:1-3. |
| 585. | Hennekens, C.H. and J.E. Buring. 1987. Statistical association and cause-effect relationships. In: *Epidemiology in Medicine*. Mayrant, S.L. (Eds.); Little, Brown and Company. Boston, MA. pp. 30-53. |
| 586. | Hernberg, S. 1992. Supporting evidence for cause-effect inferences. In: *Introduction to Occupational Epidemiology*. (Eds.); Lewis Publishers, Inc. Chelsea, MI. pp. 220-222. |
| 587. | Heron, M., et al. Deaths: Final Data for 2006. National vital statistics reports; 57: no 14. National Center for Health Statistics. April, 2009. |
| 588. | Hill, A.B. 1965. The environment and disease: Association or causation. *Proc. R. Soc. Med.* 58:295-300. |
| 589. | Hodgson, A.T. A.F. Rudd, D. Beal and S. Chandra. 2000. Volatile organic compound concentrations and emission rates in new manufactured and |

|  | site-built houses. *Indoor Air* 10:178-192. |
|---|---|
| 590. | Hodgson, A.T. and H. Levin. 2003. Volatile Organic Compounds in Indoor Air; A review of concentrations Measured in North America Since 1990. Lawrence Berkeley National Laboratory, Berkeley, CA. LBNL-51715. |
| 591. | IARC: International Agency for Research on Cancer Website: www.iarc.fr |
| 592. | IARC International Agency for Research on Cancer. 1995. Wood Dust and Formaldehyde. IARC Monographs on the Evaluation of Carcinogenic Risk to Humans. Vol. 62. International Agency for Research on Cancer, Lyon, France. |
| 593. | IARC International Agency for Research on Cancer. 2004. Tobacco Smoke and Involuntary Smoking. IARC Monographs on the Evaluation of Carcinogenic Risks to Humans. Vol. 83. World Health Organization. International Agency for Research on Cancer, Lyon, France. |
| 594. | IARC International Agency for Research on Cancer. 2006. Formaldehyde. In: IARC Monographs on the Evaluation of Carcinogenic Risks to Humans. Volume 88, Formaldehyde, 2-Butoxyethanol and 1-tert-Butoxypropan-2-ol. World Health Organization. International Agency for Research on Cancer. Lyon, France. pp. 39-325. |
| 595. | International Agency for Research on Cancer (IARC) Monographs on the Evaluation of Carcinogenic Risks to Humans. Classifications. Website: http://monographs.iarc.fr/ENG/Classification/crthgr.php |
| 596. | Jarabek, A.M. 1995. Consideration of temporal toxicity challenges current default assumptions. *Inhal. Toxicol.* 7:927-946. |
| 597. | Jarke, F.H., A. Dravnieks and S.M. Gordon. 1981. Organic contaminants in indoor air and their relation to outdoor contaminants. ASHRAE Trans. 87:153-166. |
| 598. | Kaufman, J. and D. Burkona. 1971. Clinical, roentgenologic, and physiologic effects of acute chlorine exposure. *Arch. Environ. Health* 23:29-34. |
| 599. | Khan, K.S., R. Kunz, J, Kleijnen and G. Antes. 2003. Case reports. In: Systematic Reviews to Support Evidence-based Medicine: How to Review and Apply Findings of Healthcare Research. (Eds.); Royal Society of Medicine Press. London, . pp. 17-18. |
| 600. | Kinney, P.L., S.N. Chillrud, S. Ramstrom, J. Ross and J.D. Spengler. 2002. Exposures to multiple air toxics in New York city. *Environ. Health Perspect.* 110(Sup4):539-546. |
| 601. | Knasko, S.C.. 1992. Ambient odor's effect on creativity, mood, and perceived |

| | health. *Chem. Senses* 17:27-35. |
|---|---|
| 602. | Krakowiak, A., P. Gorski, K. Pandrak and U. Ruta. 1998. Airway response to formaldehyde inhalation in asthmatic subjects with suspected respiratory formaldehyde sensitization. *Am. J. Ind. Med.* 33:274-281. |
| 603. | Kulle, T.J. 1993. Acute odor and irritation response in healthy nonsmokers to formaldehyde exposure. *Inhal. Toxicol.* 5:323-332. |
| 604. | Kulle, T.J., L.R. Sauder, R. Hebel, D.J. Green and M.D. Chatham. 1987. Formaldehyde dose-response in healthy nonsmokers. *J. Air Pollut. Control Assoc.* 37:919-924. |
| 605. | Kushch, I., K. Schwarz, L. Schwentner, B. Baumann, A. Dzien, A. Schmid, K. Unterkofler, G. Gastl, P. Span, D. Smith and A. Amann. 2008. Compounds enhanced in a mass spectrometric profile of smokers' exhaled breath versus non-smokers as determined in a pilot study using PTR-MS. J. *Breath Res.* 2. 026002 (26 pp). |
| 606. | Last, J.M. (Eds.). 2001. *A Dictionary of Epidemiology.* Oxford University Press, New York, NY. |
| 607. | Lawrence, J.F. and J.R. Iyengar. 1983. The determination of formaldehyde in beer and soft drinks by high performance liquid chromatography of the 2,4-dinitrophenylhydrazone derivative. *Int. J. Environ. Anal. Chem.* 15:47-52. |
| 608. | Lemiere, C., J.L. Malo and M. Boutet. 1997. Reactive airways dysfunction syndrome due to chlorine: Sequential bronchial biopsies and functional assessment. *Eur. Respir. J.* 10:241-244. |
| 609. | Levin, H. 1989. Building materials and indoor air quality. Occupational Medicine, State of the Art Reviews, 4(4):667–693. |
| 610. | Levin, B., P. Prorock. Principles of Screening. Chapter 70 in: *Cancer Epidemiology and Prevention*, Schottenfeld, D. And Fraumeni, J. (Eds.), third ed. Oxford University Press, New York, 2006. *Book* |
| 611. | Lipari, F. and S.J. Swarin. 1982. Determination of formaldehyde and other aldehydes in automobile exhaust with an improved 2,4-dinitrophenylhydrazine method. *J. Chromatogr.* 247:297-306. |
| 612. | Liu, W., J. Zhang, J.H. Hashim, J. Jalaludin, Z. Hashim and B.D. Goldstein. 2003. Mosquito coil emissions and health implications. *Envion. Health Perspect.* 111:1454-1460. |
| 613. | Marsh, G.M. 1992. Epidemiology of occupational disease. In: *Environmental and Occupational Medicine*. Second Edition. Rom, W.M. (Ed.); Little, Brown |

| | and Company. Boston, MA. pp. 35-50. |
|---|---|
| 614. | Mausner, J.S. and S. Kramer. 1985. The concept of causality and steps in the establishment of causal relationships. In: *Mausner & Bahn Epidemiology - An Introductory Text.* (Eds.); W.B. Saunders Company. Philadelphia, PA. pp. 180-194. |
| 615. | McNary, J.E. and E.M. Jackson. 2007. Inhalation exposure to formaldehyde and toluene in the same occupational and consumer setting. *Inhal. Toxicol.* 19:573-576. |
| 616. | Miller, F.J., P.M. Schlosser and D.B. Janszen. 2000. Haber's rule: A special case in a family of curves relating concentration and duration of exposure to a fixed level of response for a given endpoint. *Toxicology* 149:21-34. |
| 617. | Monson, R.R. 1980. V. Interpretation of data with a negative association between exposure and disease. In: *Occupational Epidemiology.* CRC Press. Boca Raton, FL. pp. 99-103. |
| 618. | Moore, B.B. and M. Sherman. 1992. Reactive airway disease after chlorine gas exposure [comment]. *Chest* 102:984-0. |
| 619. | Morgenstern, H. 1982. Uses of ecological analysis in epidemiologic research. *Am. J. Public Health* 72:1336-1344. |
| 620. | Neutra, R., J. Lipscomb, K. Satin, and D. Shusterman. 1991. Hypotheses to explain the higher symptom rates observed around hazardous waste sites. |
| 621. | Newsome, J.R., V. Norman and C.H. Keith. 1965. Vapor phase analysis of tobacco smoke. *Tobacco Sci.* 9:102-110. |
| 622. | NICNAS (National Industrial Chemicals Notification and Assessment Scheme). 2006. Formaldehyde. Priority Existing Chemical Assessment Report No. 28. National Industrial Chemicals Notification and Assessment Scheme, GPO Box 58, Sydney NSW 2001, Australia. |
| 623. | Noisel, N., M. Bouchard and G. Carrier. 2007. Evaluation of the health impact of lowering the formaldehyde occupational exposure limit for Quebec workers. Regul. *Toxicol. Pharmacol.* 48:118-127. |
| 624. | NRC National Research Council. Committee on Aldehydes. 1981. Formaldehyde and Other Aldehydes. National Academy Press, Washington, DC. |
| 625. | OECD Organisation for Economic Co-Operation and Development. 2002. Formaldehyde. CAS No: 500-00-0. SIDS Initial Assessment Report for SIAM 14. UNEP United Nations Environment Programme, Paris, France. |

| 626. | OSHA. 1999. OSHA Technical Manual, Section III: Chapter 2 Indoor air quality investigation. http://www.osha.gov/dts/osta/otm/otm_iii/otm_iii_2.html#3 |
|------|------|
| 627. | Owen, B.A., C.S. Dudney, E.L. Tan and C.E. Easterly. 1990. Formaldehyde in drinking water: Comparative hazard evaluation and an approach to regulation. *Regul. Toxicol. Pharmacol.* 11:220-236. |
| 628. | Parimon, T., J.P. Kanne and D.J. Pierson. 2004. Acute inhalation injury with evidence of diffuse bronchiolitis following chlorine gas exposure at a swimming pool. *Respir. Care* 49:291-294. |
| 629. | Paustenbach, D., Y. Alarie, T. Kulle, N. Schachter, R. Smith, J. Swenberg, H. Witschi and S.B. Horowitz. 1997. A recommended occupational exposure limit for formaldehyde based on irritation. *J. Toxicol. Environ. Health* 50:217-263. |
| 630. | Pazdrak, K., P. Gorski, A. Krakowiak and U. Ruta. 1993. Changes in nasal lavage fluid due to formaldehyde inhalation. Int. Arch. Occup. *Environ. Health* 64:515-519. |
| 631. | Pickrell, J.A., B.V. Mokler, L.C. Griffis, C.H. Hobbs and A. Bathija. 1983. Formaldehyde release rate coefficients from selected consumer products. *Environ. Sci. Technol.* 17:753-757. |
| 632. | Pickrell, J.A., et al. 1984. Formaldehyde Release from Selected Consumer Products: Influence of Chamber Loading, Multiple Products, Relative Humidity, and Temperature, *Environ. Sci. Technol.* 18: 682-686. |
| 633. | Reed CE and Frigas E. 1985. Does formaldehyde cause allergic respiratory disease? In: Gammage RB, Kaye SV, Jacobs VA, eds. *Indoor Air and Human Health.* Chelsea, MI: Lewis Publishers, Inc., 379-386. |
| 634. | Roht, L.H., S.W. Vernon, F.W. Weir, S.M. Pier, et al. 1985. Community exposure to hazardous waste disposal sites: assessing reporting bias. *Am. J. Epidemiol.* 122:418-433. |
| 635. | Rothman, K.J. and S. Greenland. 1998. *Modern Epidemiology.* Second Edition. Lippincott - Raven, Philadelphia, PA. |
| 636. | Rubin, A.E., L. Bentur and Y. Bentur. 1992. Obstructive airway disease associated with occupational sodium hydroxide inhalation. *Br. J. Ind. Med.* 49:213-214. |
| 637. | Sackett, D.L. 1985. Deciding whether your treatment has done harm. In: *Clinical Epidemiology.* D.L. Sackett, R.B. Haynes and P. Tugwell (Eds.); Little, |

|   |   |
|---|---|
|  | Brown and Company. Boston, MA. pp. 223-241. |
| 638. | Sacks, S.T. and M.B. Schenker. 1990. Biostatistics & epidemiology. In: *Occupational Medicine*. LaDou, J. (Ed.); Appleton & Lange. Norwalk, CT. pp. 534-554. |
| 639. | Sauder, L.R., M.D. Chatham, D.J. Green and T.J. Kulle. 1986. Acute pulmonary response to formaldehyde exposure in healthy nonsmokers. *J. Occup. Med.* 28:420-424. |
| 640. | Sauder, L.R., D.J. Green, M. D. Chatham and T.J. Kulle. 1987. Acute pulmonary response of asthmatics to 3.0 ppm formaldehyde. *Toxicol. Ind. Health* 3:569-578. |
| 641. | Schachter, E.N., T.J. Witek, T. Tosun, B.P. Leaderer and G.J. Beck. 1986. A study of respiratory effects from exposure to 2 ppm formaldehyde in healthy subjects. *Arch. Environ. Health* 41:229-239. |
| 642. | Schachter, E.N., T.J. Witek, D.J. Brody, T. Tosun , G.J. Beck and B.P. Leaderer. 1987. A study of respiratory effects from exposure to 2.0 ppm formaldehyde in occupationally exposed workers. *Environ. Res.* 44:188-205. |
| 643. | Schwartz, D.A., D.D. Smith and S. Lakshminarayan. 1990. The pulmonary sequelae associated with accidental inhalation of chlorine gas. *Chest* 97:820-825. |
| 644. | Sheppard, D., W.L. Eschenbacher and J. Epstein. 1984. Lack of bronchomotor response to up to 3 ppm formaldehyde in subjects with asthma. *Environ. Res.* 35:133-139. |
| 645. | Sherman, M.H. and A.T. Hodgson. 2004. Formaldehyde as a basis for residential ventilation rates. *Indoor Air* 14:2-8. |
| 646. | Shusterman, D., J. Lipscomb, R. Neutra, and K. Satin. 1993. Symptom prevalence and odor-worry interaction near hazardous waste sites. *Environ. Health Perspect.* 94:25-30. |
| 647. | Shusterman, D., E. Matovinovic and A. Salmon. 2006. Does Haber's law apply to human sensory irritation? *Inhal. Toxicol.*, 18:45-471. |
| 648. | Smith, M.J., M.J. Colligan and J.J. Hurrell. 1978. Three incidents of industrial mass psychogenic illness. *J. Occup. Med.* 20:399-400. |
| 649. | Stock, T.H. 1987. Formaldehyde concentrations inside conventional housing. *J. Air Pollut. Control Assoc.* 37:913-918. |
| 650. | Stock, T.H. and S.R. Mendez. 1985. A survey of typical exposures to |

| | formaldehyde in Houston area residences. *Am. Ind. Hyg. Assoc. J.* 46:313-317. |
|---|---|
| 651. | Stolwijk, J.A.J. 1990. Assessment of population exposure and carcinogenic risk posed by volatile organic compounds in indoor air Risk Analysis 10(1):49-57. |
| 652. | Stommel, M. and C.E. Wills. 2004. The design and analysis of observational studies. In: *Clinical Research: Concepts and Principles for Advanced Practice Nurses.* (Eds.); Lippincott Williams & Wilkins. Philadelphia, PA. pp. 117-130. |
| 653. | Sullivan, J.B. 1992. Toxic exposure and medical causation. In: *Hazardous Materials Toxicology: Clinical Principles of Environmental Health.* Sullivan, J.B. and G.R. Krieger (Eds.); Williams & Wilkins. Baltimore, MD. pp. 309-319. |
| 654. | Susser, M. 1986. Rules of inference in epidemiology. *Regul. Toxicol. Pharmacol.* 6:116-128. |
| 655. | Susser, M. 1991. What is a cause and how do we know one? A grammar for pragmatic epidemiology. *Am. J. Epidemiol.* 133:635-648. |
| 656. | Susser, M. 1977. Judgment and causal inference: Criteria in epidemiologic studies. *Am. J. Epidemiol.* 105:1-15. |
| 657. | Szklo, M. 1987. Design and conduct of epidemiologic studies. *Prev. Med.* 16:142-149. |
| 658. | Uba, G., D. Pachorek, J. Bernstein, et al. 1989. Prospective study of respiratory effects of formaldehyde among healthy and asthmatic medical students. *Am. J. Ind. Med.* 15:91-102. |
| 659. | USDHEW (United States Department of Health, Education and Welfare). 1964. Criterial for judgement. Association and causality. Indirect measure of the association. In: Smoking and Health: Report of the Advisory Committee to the Surgeon General of the Public Health Service. USDHEW. Washington, DC. |
| 660. | USEPA. 1991. Building air quality: A guide for building owners and facility managers. USEPA. ISBN 0-16-035919-8. |
| 661. | USEPA Integrated Risk Information System (IRIS). 1998. Iris Limitations. http://www.askthenerd.com/ocol/IRIS/LIMITS.HTM |
| 662. | USEPA Integrated Risk Information System (IRIS). 2006. Iris Limitations. http://www.epa.gov/iris/limits.htm. |
| 663. | USEPA. 2006. Kenner, Louisiana (KENNER) Volatile Organic Compound (VOC) Monitoring. http://oaspub.epa.gov/kat_aqsweb/katrina_aqs.web_page?p_facility_key=57#P |

| | OLLUTANT11 |
|---|---|
| 664. | USEPA. IRIS. 2008.  Iris Limitations.  http://www.epa.gov/ncea/iris/limits.htm. |
| 665. | USEPA.  2008.  Interim Acute Exposure Guideline Levels (AEGLs) for Formaldehyde. |
| 666. | USFDA.  2009.  Evidence-based review of system for the scientific evaluation of health claims.  Guidance for industry.  CFSAN/Office f Nutrition, Labeling, and Dietary Supplements. January 2009. |
| 667. | Waddell, W.J.  1993.  The science of toxicology and its relevance to MCS. *Regul. Toxicol. Pharmacol*. 18:13-22. |
| 668. | Wallace, L.A., W.C. Nelson, E. Pellizzari, J.H. Raymer, K.W. Thomas.  1991.  Identification of polar volatile organic compounds in consumer products and common microenvironments. USEPA, PB91-182865. |
| 669. | Wallace, E. Pellizzari, C. Wendel.  1991.  Total Volatile Organic Concentrations in 2700 Personal, Indoor; and Outdoor Air Samples collected in the US EPA Team Studies Indoor Air 1 (4), 465–477. |
| 670. | Wallace, L., W. Nelson, R. Ziegenfus. 1991. The Los Angeles Team Study: Personal Exposures, Indoor-Outdoor Air Concentrations, and Breath Concentrations of 25 Volatile Organic Compounds. *Journal of Exposure Analysis and Environmental Epidemiology*. 1:2 pp. 157-192. |
| 671. | Weber-Tschopp A, Fischer T, & Grandjean E (1977) [Irritating effects of formaldehyde on men]. International Archives of Occupational and |
| 672. | Weiss, S.M. and S. Lakshminarayan.  1994.  Acute inhalation injury.  Clin. *Chest Med*. 15:103-116. |
| 673. | WHO World Health Organization. International Programme on Chemical Safety.  1989.  Formaldehyde. Environmental Health Criteria 89. World Health Organization, Geneva, Switzerland. http://www.inchem.org/documents/ehc/ehc/ehc89.htm |
| 674. | Wilfert, G.L., J.K. Young and J.W. Buck.  1986.  Residential Indoor Air Pollutants.  US DOE contract number DE-AC06-76RLO.  DOW/BP/18690--3. |
| 675. | Williams, J.G.  1997.  Inhalation of chlorine gas. *Postgrad. Med. J.* 73:697-700. |
| 676. | Williams, C.W. and P.R. Lees-Haley.  1997.  Effect of information about odor on causal ascriptions for illness. *Percept. Mot. Skills* 85:411-418. |
| 677. | Witek, T.J., E.N. Schachter, T. Tosun, G.J. Beck and B.P. Leaderer.  1987.  An |

| | evaluation of respiratory effects following exposure to 2.0 ppm formaldehyde in asthmatics: Lung function, symptoms, and airway reactivity. *Arch. Environ. Health* 42:230-237. |
|---|---|
| 678. | Woodward, M. 2005. Case-control studies. In: *Epidemiology: Study Design and Data Analysis*, Second Edition. (Eds.); Chapman & Hall/CRC. Boca Raton, FL. pp. 273-334. |
| 679. | WorkSafe British Columbia. 2007. Discussion Paper: Changes to the Occupational Exposure Limits for Formaldehyde. March 20, 2007. |
| 680. | Yrushalmy, J. and C.E. Palmer. 1959. On the methodology of investigations of etiologic factors in chronic disease. *J. Chronic Dis.* 10:27-40. |
| 681. | Agency for Toxic Substances and Disease Registry (ATSDR). An Update and Revision of ATSDR's February 2007 Health Consultation: Formaldehyde Sampling of FEMA Temporary-Housing Trailers. Baton Rouge, Louisiana, September - October, 2006 (October, 2007). |
| 682. | ATSDR October 2007 "An Update and Revision of ATSDR's February 2007 Health Consulation: Formaldehyde Sampling of FEMA Temporary-Housing Trailers Baton Rouge, Louisiana, September - October 2007" |
| 683. | Airaksinen,M., Kurnitskij., Pasanen,P., Seppanen,O. Fungal Spore Transport through a Building Structure. *Indoor Air* 14(2):92-104, 2004. |
| 684. | American Conference for Governmental Industrial Hygienists. Bioaerosols: Assessment and Control. 1999. ACGTH. |
| 685. | American Conference of Governmental Industrial Hygienists. TLVs and BEIs. 2009. |
| 686. | American Industrial Hygiene Association Occupational Exposure and Work Practice Guidelines for Formaldehyde. 1989. |
| 687. | American Industrial Hygiene Association and AIHA. Emergency Response Planning Guidelines. Formaldehyde, 6- AIHA Press, Fairfax, VA 1988. |
| 688. | Assay Technology, Technical Report: Design Rationale and Validation Scheme - Aldehyde Monitor, http://www.assaytech.us/va1564-8.htm, accessed on 6-18-0009. |
| 689. | ASTM. Standard Test Method for Determining Formaldehyde Concentrations in Air and Emission Rates from Wood Products Using a Large Chamber, Designation: E 1333-96 (Reapproved 2002), 12- ASTM International, West Conshocken PA 2002. |
| 690. | ASTM International Designation: E 1554 - 03. Standard Test Methods for |

| | |
|---|---|
| | Determining External Air Leakage of Air Distribution Systems by Fan Pressurization |
| 691. | Taking Credit for Reduced Air Leakage in Residential Buildings. Supplement B, WSEC Builder's Field Guide, 7th Edition, 2006, Washington State University Extension Energy Program |
| 692. | ATSDR, Minimal Risk Levels (MRLs) for Hazardous Substances, http://www.atsdr.ede.gov/mrls/index.html#bookrnark01;file://HALibrary\Form aldehydelATSDR MRL 08.pdf, accessed on 6-18-0009. |
| 693. | Chew, G.L., Wilson, J., Rabito,F.A., Grimsley,F., Iqbal,S., Reponen,T., Muilenberg,M.L., Thorne,P.S., Dearbom,D.G., Morley,R.L. Mold and Endotoxin Levels in the Aftermath of Hurricane Katrina: A Pilot Project of Homes in New Orleans Undergoing Renovation. *Environ. Health Perspect.* 114(12):1883-1889, 2006. |
| 694. | Clarisse,B., Laurent,A.M., Seta,N., Le Mouellec,Y., El Hasnaoui,A., Momas, I. Indoor Aldehydes: Measurement of Contamination Levels and Identification of Their Determinants in Paris Dwellings. *Environmental Research* 92:245-253, 1993. |
| 695. | Corn, M., Adhesion of Particles, Chapter 11. in Davies, C. N., *Aerosol Science.* (Academic Press, New York), 359-392, 1966. |
| 696. | Corn, M., and Stein, F., Mechanisms of Dust Redispersion, in Fish, B. R., Surface Contamination. Proceedings of a Symposium held in Gatlinburg, Tennessee June 1964. (Pergamon Press, 45-54, 1967. |
| 697. | Das,R., Blanc,P. Chlorine Gas Exposure and the Lung: A Review. *Toxicology and Industrial Health* 9(3):439-455, 1993. |
| 698. | Evans,R. Chlorine: State of the Art. *Lung* 183:151-167, 2004. |
| 699. | Federal Register. Department of Housing and Urban Development, Office of the Assistant Secretary for Housing-Federal Housing Commissioner. 24 CFR Part 3280. Vol. 49. No. 155. [Docket No. R-84-1068; FR 1637]. Manufactured Home Construction and Safety Standards. 1984. |
| 700. | Gilbert, N.L., Guay, M., David, M.J., Judek, S., Chan, C.C., Dales, R.E. Levels and Determinants of Formaldehyde, Acetaldehyde, and Acrolein in Residential Indoor Air in Prince Edward Island, *Canada. Environ Res* 99(1):11-17, 2005. |
| 701. | Grosjean,D. Formaldehyde and Other Carbonyls in Los Angeles Ambient *Air. Environ Sci Technol* 16:254-262, 1982. |
| 702. | Hanrahan, L.P., Anderson, H.A., Dally, K.A., Eckmann, A.D., Kanarek, M.S. |

|     |     |
| --- | --- |
|     | Formaldehyde Concentrations in Wisconsin Mobile Homes. *Journal of the Air Pollution Control Association* 35(11):1164-1167, 1985. |
| 703. | Hanrahan, L.P., Dally, K.A., Anderson, H.A., Kanarek, M.S., Rankin J. Formaldehyde Vapor in Mobile Homes - A Cross-Sectional Survey of Concentrations and Irritant Effects. *American Journal of Public Health* 74(9):1026-1027, 1984. |
| 704. | Hare, D. A. Evaluating the Contribution of UF-Bonded Building Materials to Indoor Formaldehyde Levels in a Newly Constructed House. WA State University's 30th Annual Particleboard/Composite Materials Symposium. 93-108. 1996. |
| 705. | Hawthorne, A.R., Garnmage, R.B., Dudney, C.S. An Indoor Air Quality Study of 40 East Tennessee Homes. *Environment International* 12:221-239, 1986. |
| 706. | Hinds, W. *Aerosol Technology*. John Wiley & Sons, 1982. |
| 707. | Kinney, P.L., Chillrud, S.N., Ramstrom, S., Ross J., Spengler J.D. Exposures to multiple air toxics in New York City. *Environ Health Perspect*. 110 Suppl 4:539-546, 2002. |
| 708. | Lindstrom,A.B., Proffitt,D., Fortune,C.R. Effects of Modified Residential Construction on Indoor Air Quality. *Indoor Air* 5:258-269, 1995. |
| 709. | Meyer, B., Hermanns, K. Reducing Indoor Air Formaldehyde Concentrations. *Journal of the Air Pollution Control Association* 35(8):816-821, 1985. |
| 710. | National Institute for Occupational Safety and Health, and NIOSH, Formaldehyde by GC: Method 2541, Issue 2, NIOSH Manual of Analytic Methods (NMAM). 4 ed., 5 pages, 1994. |
| 711. | National Institute for Occupational Safety and Health, and NIOSH, Formaldehyde: Method 2016, Issue 2, NIOSH Manual of Analytic Methods (NMAM). 4th ed., 1-7, 2003. |
| 712. | NIOSH. NIOSH Pocket Guide to Chemical Hazards. Formaldehyde. NIOSH Publication 2005-149. 2005. |
| 713. | NIOSH 1988. Occupational Safety and Health Guideline for Formaldehyde Potential Human Carcinogen. |
| 714. | OSHA, Occupational Safety and Health Administration, and U.S. Department of Labor. OSHA Standards: Formaldehyde, 2008. |
| 715. | OSHA and U.S. Department of Labor, Sampling and Analytical Methods: Formaldehyde (Diffusive Sampler) - 1007,_ http://www.osha.gov/dts/sltc/methods/mdt/mdt1007/1007.html,    accessed on |

| | |
|---|---|
| | 5-12-2009. |
| 716. | Parkj. S., Ikeda, K. Variations of Formaldehyde and VOC Levels During 3 Years in New and Older Homes. Indoor Air 16(2):129-135, 2006. |
| 717. | Rabito, F.A., Iqbal, S., Kiernan, M.P., Holt, E., Chew, G.L.  Children's Respiratory Health and Mold Levels in New Orleans after Katrina: A Preliminary Look. *J Allergy Clin Immunol* 121(3):622-625, 2008. |
| 718. | Ritchie, I. M., Lehnen, R. G. An Analysis of Formaldehyde Concentrations in Mobile and Conventional Homes. *Journal of Environmental Health* May-June:300-305, 1985. |
| 719. | Sax, S. N., Bennett, D. H., Chillrud, S. N., Spengler J. D.  Differences in Source Emission Rates of Volatile Organic Compounds in Inner-City Residences of New York City and Los Angeles. *J Expo Anal. Environ Epidemiol*. 14 Suppl 1:S95-109, 2004. |
| 720. | Sexton, K., M.X. Petreas, and K.S. Liu: Formaldehyde Exposures Inside Mobile Homes. *Environ Sci Technol* 23:985-988 (1989). |
| 721. | Sexton, K., Petreas, M. X.  Formaldehyde Concentrations Inside Private Residences - A Mail-Out Approach to Indoor Air Monitoring. *Journal of the Air Pollution Control Association* 36(6):698-704, 1986. |
| 722. | Shirtliffe, C. J., Rousseau, M. Z., and Young, J. C. Formaldehyde Measurements in Canadian Homes Using Passive Dosimeters, National Research Council Canada, American Chemical Society 1985. |
| 723. | Singh, H. B., Stiles, R.E. Distribution of Selected Gaseous Organic Mutagens and Suspect Carcinogens in Ambient Air. *Environ Sci Technol* 16(1982):872-880, 1982. |
| 724. | Hardin BD *et al.* 2009. The concentration of no toxicologic concern (CoNTC) and airborne mycotoxins. *Journal of Toxicology and Environmental Health.* 72:585-598. |
| 725. | "Air Flow Measurements in the Bag," www.homeenergy.org, September/October 2002 |
| 726. | Charts and lists of formaldehyde levels in foods, liquids, other substances, specific environments and locations. |
| 727. | Any and all applicable National Highway Traffic Safety Administration Regulations |
| 728. | Federal Motor Vehicle Safety Standards as specified in Code of Federal |

| | Regulations, Title 49 Part 571 |
|---|---|
| 729. | Any and all documents produced by Sun Valley Inc, in this MDL litigation and in the Andrews matter. |
| 730. | All documents produced by Plaintiff, Plaintiff Steering Committee or Plaintiff Liaison Counsel, in this MDL proceeding. |
| 731. | Any and all documents produced by USA/FEMA in this MDL |
| 732. | All relevant, non-privileged documents contained in Sun Valley's files, as well as any document still under review to respond to outstanding discovery from plaintiff and in order to prepare Sun Valley's defense; document discovery and review is incomplete and continuing. |
| 733. | All documents produced or exchanged in this MDL proceeding 2:07-md-1873, including all related cases. |
| 734. | Any and all Sun Valley's discovery responses |
| 735. | Any and all depositions taken in the MDL, including the Andrews matter, and all exhibits thereto |
| 736. | Any and all written discovery and responses thereto |
| 737. | All documents referenced, described or identified in any discovery responses of any party to this MDL proceeding. |
| 738. | All exhibits to every deposition taken in this MDL proceeding or in the Andrews matter |
| 739. | Any and all e-mails and communications relevant to FEMA travel trailer procurement and use |
| 740. | All documents entered as exhibits in any hearing or trial in this MDL proceeding, including the hearing of Plaintiffs' Motion for Class Certification and any bellwether trial. |
| 741. | All documents identified by any witness in any deposition, hearing or bellwether trial in this MDL proceeding |
| 742. | All documents attached as an exhibit to any pleading filed in this MDL proceeding |
| 743. | All documents and exhibits listed by any other party to this litigation |
| 744. | Any and all documents, materials, simulations, treatises, reliance materials, or other information referred to or utilized by an expert witness |
| 745. | Any and all articles, materials, codes, standards, regulations, guidelines, photos, |

| | videos, examinations, and any other information relied upon by any expert, plaintiff or defendant, in preparation of their reports or opinions |
|---|---|
| 746. | Any and all documents regarding materials, material availability, testing and related information regarding construction methods and costs |
| 747. | Demonstrative exhibits of the test results in the Andrews unit |
| 748. | Demonstrative exhibits of all applicable standards and regulations |
| 749. | Demonstrative exhibits of formaldehyde levels in foods, liquids, other substances, specific environments and locations. |
| 750. | Any and all demonstrative exhibits, including time lines, graphs and charts related to plaintiff's alleged exposures, medical complaints and treatment, and/or other related issues |
| 751. | Demonstrative exhibits relative to the examinations and reports of any experts/treating doctors |
| 752. | Demonstrative exhibits regarding construction and design of the Andrews unit including component parts thereto. |
| 753. | Demonstrative exhibits and diagrams regarding trailer, wall, ceiling and floor designs, patterns, layouts and construction |
| 754. | Any and all documents produced by any manufacturer in the MDL |
| 755. | Any and all documents produced via discovery by any party |
| 756. | Any and all documents produced by the USA/FEMA in this MDL |
| 757. | All documents / exhibits discussed during any bellwether trial or deposition taken in the MDL and Andrews matter |
| 758. | Any and all depositions taken in any matter encompassed by the In Re: FEMA Trailer litigation, of any witness, either fact or expert |
| 759. | Prior testimony by any witness in this proceeding |
| 760. | All documents contained in the reliance files of any expert designated by any party to this proceeding |
| 761. | Curriculum vitae of any expert designated by any party to this proceeding |
| 762. | Any and all documents produced after the date of this exhibit list |
| 763. | Any and all exhibits listed by any other party |
| 764. | Any and all exhibits identified and listed in Fluor 's Initial Exhibit List filed in |

| | this matter |
|---|---|
| 765. | Any and all documents attached to any depositions |
| 766. | Any and all documents necessary for rebuttal |
| 767. | Any and all documents necessary for impeachment |
| 768. | Any and all animations produced by any party |
| 769. | Any and all Complaints, Amended Complaints, pleadings and motions filed in this matter and in the MDL |
| 770. | Any document produced in response to a subpoena issued in this matter |
| 771. | Deposition of Dan Morrison, in his capacity as 30(b)(6) witness for Sun Valley, Inc |
| 772. | Video and transcript of deposition of Dan Morrison, in his capacity as 30(b)(6) witness for Sun Valley, Inc |
| 773. | Any and all exhibits to the deposition of Dan Morrison, in his capacity as 30(b)(6) witness for Sun Valley, Inc |
| 774. | Deposition of Mark Romanetz, in his capacity as 30(b)(6) witness for Sun Valley, Inc |
| 775. | Video and transcript of deposition of Mark Romanetz, in his capacity as 30(b)(6) witness for Sun Valley, Inc |
| 776. | Any and all exhibits to the deposition of Mark Romanetz, in his capacity as 30(b)(6) witness for Sun Valley, Inc |
| 777. | Deposition of Doreen Staines, in his capacity as 30(b)(6) witness for Sun Valley, Inc |
| 778. | Video and transcript of deposition of Doreen Staines, in his capacity as 30(b)(6) witness for Sun Valley, Inc |
| 779. | Any and all exhibits to the deposition of Doreen Staines, in his capacity as 30(b)(6) witness for Sun Valley, Inc |
| 780. | Deposition of Tom Sanford, in his capacity as 30(b)(6) witness for Sun Valley, Inc |
| 781. | Video and transcript of deposition of Tom Sanford, in his capacity as 30(b)(6) witness for Sun Valley, Inc |
| 782. | Any and all exhibits to the deposition of Tom Sanford, in his capacity as |

| | |
|---|---|
| | 30(b)(6) witness for Sun Valley, Inc |
| 783. | Documents from the Sun Valley computer file |
| 784. | Medical records from Dr. Marie Parker |
| 785. | All medical records from Methodist Hospital |
| 786. | All pharmacy records from Wal-Mart Pharmacy |
| 787. | All medical records from Touro Hospital |
| 788. | All medical recors of University Hospital |
| 789. | All employment records from Cracker Barrel |
| 790. | All employment records from Circle K |
| 791. | All employment records from Wendy's International |
| 792. | All medical records from Slidell Memorial Hospital |
| 793. | All pharmacy records from CVS Pharmacy |
| 794. | All medical records from America's Best Contacts & Eyeglasses |
| 795. | All medical records from Tulane University |
| 796. | All Medical records from Wal Mart Opthalmolgy department |
| 797. | All employment records from L&D Home Health Care |
| 798. | All medical records from any physician who has treated plaintiff prior, during or subsequent to the alleged exposure |
| 799. | Any exhibit listed in any other party's initial exhibit list |
| 800. | Any deposition taken in this MDL proceedings or in the Andrew's matter with all exhibits |

Respectfully submitted,
**ALLEN & GOOCH**

*/s/ Brent M. Maggio*
BRENT M. MAGGIO, T.A., # 19959
MARK W. VERRET, #23583
LORI D. BARKER, # 31687
KELLEY S. MACKENROTH, #30307
SCOTT F. DAVIS, # 26013
3900 N. Causeway Blvd, Suite 1450
Metairie, Louisiana 70002
Tel: 504.836.5260
Fax: 504.836.5265
***Attorneys for Sun Valley, Inc.***

## CERTIFICATE OF SERVICE

I hereby certify that a copy of the foregoing has been electronically filed on the 18th day of

February, 2011, with the Clerk of Court by using the CM/ECF system, which will send a notice of

electronic filing to all counsel of record, and, it will be emailed to all Liaison Counsel, Government

Counsel, and counsel for the above-captioned plaintiff.

*/s/ Brent M. Maggio*
BRENT M. MAGGIO