| Manufacturer | Cause # | Style | Attorney |
|---|---|---|---|
| CMH Manufacturing, Inc. | 06-2576 | Keith Hilliard, et al. v. United States of America, et al | Nexsen |
| Fairmont Homes, Inc | 06-2576 | Hilliard, et al v. United States Of America, et al | Becnel |
| Palm Harbor Albermarle, LLC | 06-2576 | Hilliard, et al v. United States Of America, et al | Becnel |
| Palm Harbor Mfg., Inc. | 06-2576 | Hilliard, et al v. United States Of America, et al | Becnel |
| CMH Manufacturing, Inc. | 07-3893 | Seal v. Fleetwood Enterprises, Inc., et al | Howard & Reed |
| Palm Harbor Albermarle, LLC | 07-3893 | Seal v. Fleetwood Enterprises, Inc., et al | Howard & Reed |
| Palm Harbor Mfg., Inc. | 07-3893 | Seal v. Fleetwood Enterprises, Inc., et al | Howard & Reed |
| CMH Manufacturing, Inc. | 07-4012 | Kahl v. Fleetwood Enterprises, Inc., et al | Hingle |
| Palm Harbor Albermarle, LLC | 07-4012 | Kahl, et al v. Fleetwood Enterprises, Inc, et al | Hingle |
| Palm Harbor Mfg., Inc. | 07-4012 | Seal v. Fleetwood Enterprises, Inc., et al | Howard & Reed |
| CMH Manufacturing, Inc. | 07-7263 | Phillpot, et al v. Forest River, Inc. | Leonard Cline |
| Palm Harbor Albermarle, LLC | 07-7263 | Phillpot, et al v. Forest River, Inc. | Leonard Cline |
| Palm Harbor Mfg., Inc. | 07-7263 | Phillpot, et al v. Forest River, Inc. | Leonard Cline |
| CMH Manufacturing, Inc. | 07-7494 | Nelson v. Gulf Stream Coach, et al | Rodney & Etter |
| Palm Harbor Albermarle, LLC | 07-7494 | Nelson v. Gulf Stream Coach, Inc, et al | Rodney & Etter |
| Palm Harbor Mfg., Inc. | 07-7494 | Nelson v. Gulf Stream Coach, et al | Rodney & Etter |

| | | | |
|---|---|---|---|
| CMH Manufacturing, Inc. | 07-9228 | Aldridge v. Gulf Stream Coach, et al | D'Amico |
| Palm Harbor Albermarle, LLC | 07-9228 | Aldridge v. Gulf Stream Coach, et al | D'Amico |
| Palm Harbor Mfg., Inc. | 07-9228 | Aldridge v. Gulf Stream Coach, et al | D'Amico |
| CMH Manufacturing, Inc. | 07-9248 | Pizani v. Gulf Stream Coach, et al. | Bruno |
| Palm Harbor Albermarle, LLC | 07-9248 | Pizani v. Gulf Stream Coach, Inc, et al | Bruno |
| Palm Harbor Mfg., Inc. | 07-9248 | Pizani v. Gulf Stream Coach, et al. | Bruno |
| Destiny industries, LLC | 08-4095 | Huckabee, et al v. Fleetwood Enterprises, Inc, et al | Walzer & Associates |
| American Homestar Corporation | 08-4630 | Laney, et al v. United States of America, et al | Harang |
| Cavalier Home Builders, LLC | 08-4630 | Laney, et al v. United States of America, et al | Harang |
| Cavalier Homes, Inc. | 08-4630 | Laney, et al v. United States of America, et al | Harang |
| Destiny industries, LLC | 08-4630 | Laney, et al v. United States of America, et al | Harang |
| Dutch Housing, Inc. | 08-4630 | Laney, et al v. United States of America, et al | Harang |
| Giles Industries of Tazewell, Incorporated | 08-4630 | Laney, et al v. United States of America, et al | Harang |
| Giles Industries, Inc. | 08-4630 | Laney, et al v. United States of America, et al | Harang |
| Horton Homes, Inc. | 08-4630 | Laney, et al v. United States of America, et al | Harang |
| Indiana Building Systems d/b/a Holly Park Homes | 08-4630 | Laney, et al v. United States of America, et al | Harang |
| Liberty Homes, Inc. | 08-4630 | Laney, et al v. United States of America, et al | Harang |

| | | | |
|---|---|---|---|
| Oak Creek Homes, Inc. | 08-4630 | Laney, et al v. United States of America, et al | Harang |
| Oak Creek Homes, LP | 08-4630 | Laney, et al v. United States of America, et al | Harang |
| Palm Harbor Homes, Inc. | 08-4630 | Laney, et al v. United States of America, et al | Harang |
| Patriot Homes, Inc. | 08-4630 | Laney, et al v. United States of America, et al | Harang |
| Redman Homes, Inc. | 08-4630 | Laney, et al v. United States of America, et al | Harang |
| River Birch Homes, Inc. | 08-4630 | Laney, et al v. United States of America, et al | Harang |
| River Birch Homes, LLC | 08-4630 | Laney, et al v. United States of America, et al | Harang |
| Scotbilt homes, Inc. | 08-4630 | Laney, et al v. United States of America, et al | Harang |
| Silver Creek Homes, Inc. | 08-4630 | Laney, et al v. United States of America, et al | Harang |
| Southern Energy Homes, Inc. | 08-4630 | Laney, et al v. United States of America, et al | Harang |
| Waverlee Homes Inc. | 08-4630 | Laney, et al v. United States of America, et al | Harang |
| Cavalier Home Builders, LLC | 09-2165 (WDLA) | Rankin, et al v. Cavalier Home Builders, LLC, et al | GBDMW |
| Cavalier Home Builders, LLC | 09-3562 | Adams, et al v. Cavalier Home Builder, LLC, et al | Torres |
| Cavalier Homes, Inc. | 09-3562 | Adams, et al v . Cavalier Home Builders, LLC, et al | Torres |
| Fairmont Homes, Inc | 09-3591 | Penny, et al v. Fairmont Homes, Inc, et al | Torres |
| CMH Manufacturing, Inc. | 09-3592 | Salande, et al v. CMH Manufacturing, Inc. | Torres |
| Indiana Building Systems d/b/a Holly Park Homes | 09-3604 | James, et al v. FRH, Inc, et al | Lambert & Nelson |

| | | | |
|---|---|---|---|
| Alliance Homes d/b/a Adrian Homes | 09-3622 | Fountain, et al v. USA, et al | Simien |
| American Homestar Corp. | 09-3622 | Fountain, et al v. USA, et al | Simien |
| Cavalier Home Builders, LLC | 09-3622 | Fountain, et al v. USA, et al | Simien |
| Cavalier Homes, Inc. | 09-3622 | Fountain, et al v. USA, et al | Simien |
| Champion Home Builders, Co. | 09-3622 | Fountain, et al v. USA, et al | Simien |
| Destiny Industries LLC | 09-3622 | Fountain, et al v. USA, et al | Simien |
| Dutch Housing, Inc. | 09-3622 | Fountain, et al v. USA, et al | Simien |
| Fairmont Homes, Inc | 09-3622 | Fountain, et al v. USA, et al | Simien |
| Giles Family Holdings, Inc. | 09-3622 | Fountain, et al v. USA, et al | Simien |
| Giles Industries of Tazewell, Incorporated | 09-3622 | Fountain, et al v. USA, et al | Simien |
| Giles Industries, Inc. | 09-3622 | Fountain, et al v. USA, et al | Simien |
| Homes of Merit Inc. | 09-3622 | Fountain, et al v. USA, et al | Simien |
| Horton Homes, Inc. | 09-3622 | Fountain, et al v. USA, et al | Simien |
| Indiana Building Systems d/b/a Holly Park Homes | 09-3622 | Fountain, et al v. USA, et al | Simien |
| Lexington Homes | 09-3622 | Fountain, et al v. USA, et al | Semien & Semien |
| Liberty Homes, Inc. | 09-3622 | Fountain, et al v. USA, et al | Simien |
| Oak Creek Homes, Inc. | 09-3622 | Fountain, et al v. USA, et al | Simien |
| Oak Creek Homes, LP | 09-3622 | Fountain, et al v. USA, et al | Simien |
| Palm Harbor Albermarle LLC | 09-3622 | Fountain, et al v. USA, et al | Simien |
| Palm Harbor Homes Inc. | 09-3622 | Fountain, et al v. USA, et al | Simien |
| Palm Harbor Manufacturing Inc. | 09-3622 | Fountain, et al v. USA, et al | Simien |
| Patriot Homes of Texas LP | 09-3622 | Fountain, et al v. USA, et al | Simien |
| Patriot Manufacturing, Inc. | 09-3622 | Fountain, et al v. USA, et al | Simien |
| Redman Homes, Inc. | 09-3622 | Fountain, et al v. USA, et al | Simien |
| River Birch Homes, Inc. | 09-3622 | Fountain, et al v. USA, et al | Semien & Semien |
| River Birch Homes, LLC | 09-3622 | Fountain, et al v. USA, et al | Semien & Semien |
| Scotbilt homes, Inc. | 09-3622 | Fountain, et al v. USA, et al | Simien |
| Silver Creek Homes, Inc. | 09-3622 | Fountain, et al v. USA, et al | Simien |
| Southern Energy Homes, Inc. | 09-3622 | Fountain, et al v. USA, et al | Semien & Semien |

| | | | |
|---|---|---|---|
| TownHomes LLC | 09-3622 | Fountain, et al v. USA, et al | Simien |
| Waverlee Homes Inc. | 09-3622 | Fountain, et al v. USA, et al | Simien |
| Horton Homes, Inc. | 09-3723 | Karcher v. Horton Homes, Inc, et al | Torres |
| Scotbilt homes, Inc. | 09-3724 | Bruno, et al v. Scotbilt Homes, Inc, et al | Torres |
| Silver Creek Homes, Inc. | 09-3725 | Dubreuil, et al v. Silver Creek Homes, Inc, et al | Torres |
| Liberty Homes, Inc. | 09-3735 | Winding v. Liberty Homes, Inc, et al | Torres |
| Lexington Homes | 09-3737 | Gaudet, et al v. Lexington Homes, et al | Torres |
| Athens Park Homes, LLC | 09-3745 | Ball v. Frontier RV, Inc, et al | Lambert & Nelson |
| American Homestar Corporation | 09-3828 | Ermon v. American Homestar Corporation, et al | Torres |
| Alliance Homes d/b/a Adrian Homes | 09-3872 | Tobias, et al v. Alliance Homes, Inc, et al | HLC |
| Cavalier Home Builders, LLC | 09-3875 | Graf, et al v. Cavalier Home Builders, LLC, et a | HLC |
| Cavalier Homes, Inc. | 09-3875 | Graf, et al v. Cavalier Home Builders, LLC, et a | HLC |
| Horton Homes, Inc. | 09-3900 | Schmiderer, et al v. Horton Homes, Inc, et al | HLC |
| Indiana Building Systems d/b/a Holly Park Homes | 09-3904 | Elliot, et al v. Indiana Building Systems, LLC | HLC |
| Athens Park Homes, LLC | 09-3948 | Bruno v. Athens Park Homes, LLC, et al | Torres |
| Patriot Homes of Texas LP | 09-3950 | Hartle, et al v. Patriot Homes of Texas, LP, et al | Torres |
| Golden West Homes (Clayton) | 09-3951 | Bigting v. Golden West Homes, et al | Torres |
| Cavalier Home Builders, LLC | 09-3986 | Ellis, et al v. Cavalier Home Builders, LLc, et al | HLC |

| | | | |
|---|---|---|---|
| Cavalier Homes, Inc. | 09-3986 | Ellis, et al v. Cavalier Home Builders, LLc, et al | HLC |
| CMH Manufacturing, Inc. | 09-3992 | Milton, et al. v. Clayton Homes of Lafayette, Inc., et al | HLC |
| Southern Energy Homes, Inc. | 09-3996 | Holmes, et al. v. Southern Energy Homes, Inc, et al | HLC |
| Cavalier Home Builders, LLC | 09-3997 | Donaldson, et al v. Cavalier Home Builders, LLC, et al | HLC |
| Cavalier Homes, Inc. | 09-3997 | Donaldson, et al v. Cavalier Home Builders, LLC, et al | HLC |
| Cavalier Home Builders, LLC | 09-4005 | Sylvester, et al v. Cavalier Homes Builders, LLC, et al | HLC |
| Cavalier Homes, Inc. | 09-4005 | Sylvester, et al v. Cavalier Homes Builders, LLC, et al | HLC |
| Oak Creek Homes, Inc. | 09-4007 | Gant, et al v. Oak Creek Homes, LP, et al | HLC |
| Oak Creek Homes, LP | 09-4007 | Gant, et al v. Oak Creek Homes, LP, et al | HLC |
| Cavalier Home Builders, LLC | 09-4014 | Toomer, et al v. Cavalier Home Builders, LLC, et al | HLC |
| Cavalier Homes, Inc. | 09-4014 | Toomer, et al v. Cavalier Home Builders, LLC, et al | HLC |
| Cavalier Home Builders, LLC | 09-4015 | Lewis, et al v. Cavalier Home Builders, LLC, et al | HLC |
| Cavalier Homes, Inc. | 09-4015 | Lewis, et al v. Cavalier Home Builders, LLC, et al | HLC |
| Oak Creek Homes, Inc. | 09-4031 | Beach, et al v. Oak Creek Homes, LP, et al | HLc |
| Oak Creek Homes, LP | 09-4031 | Beach, et al v. Oak Creek Homes, LP, et al | HLC |
| Horton Homes, Inc. | 09-4036 | Stevenson, et al v. Horton Homes, Inc. | HLC |
| Oak Creek Homes, Inc. | 09-4045 | Krenkel, et al v. Oak Creek Homes, LP, et al | HLC |

| | | | |
|---|---|---|---|
| Oak Creek Homes, LP | 09-4045 | Krenkel, et al v. Oak Creek Homes, LP, et al | HLC |
| Cavalier Home Builders, LLC | 09-4219 | Bell, et al v. Cavalier Home Builders, LLC, et al | Penton |
| Cavalier Homes, Inc. | 09-4219 | Bell, et al v. Cavalier Home Builders, LLC, et al | Penton |
| Insurco, LTD (insurer of Patriot) | 09-4225 | Roche v. Insurco, Ltd, et al | Penton |
| Cavalier Home Builders, LLC | 09-4335 | Jones v. Cavalier Home Builders, Inc, LLC, et al | GBDMW |
| Cavalier Homes, Inc. | 09-4335 | Jones v. Cavalier Home Builders, Inc, LLC, et al | GBDMW |
| Waverlee Homes Inc. | 09-4336 | Boone, et al v. Waverlee Homes, Inc, et al | GBDMW |
| River Birch Homes, Inc. | 09-4339 | Davenport, et al v. River Birch Homes, Inc, et al | GBDMW |
| Redman Homes, Inc. | 09-4428 | Towe, et al v. Redman Homes, Inc, et al | Hilliard |
| Redman Homes, Inc. | 09-4429 | Towe v. Redmand Homes Inc, et al | Hilliard |
| Patriot Homes, Inc. | 09-4543 | Treitler v. Patriot Homes, Inc, et al | Jim Hall |
| Redman Homes, Inc. | 09-4598 | Day v. Redman Homes, Inc, et al | Jim Hall |
| Dutch Housing, Inc. | 09-4709 | Nickelson, et al. v. Dutch Housing, Inc, et al | Ware/Clifford & Hilliard |
| Giles Family Holdings, Inc. | 09-4715 | Calhoun, et al v. Giles Family Holdings, Inc, et al | Ware/Clifford & Hilliard |
| Horton Homes, Inc. | 09-4720 | Barnes, et al v. Horton Homes, Inc, et al | Ware/Clifford & Hilliard |
| Liberty Homes, Inc. | 09-4726 | Bauer, et al. v. Liberty Homes, Inc, et al | Ware/Clifford & Hilliard |
| Palm Harbor Albermarle, LLC | 09-4728 | Garrett, et al v. Palm Harbor Homes, Inc, et al | Ware/Clifford & Hilliard |

| | | | |
|---|---|---|---|
| Palm Harbor Homes, Inc. | 09-4728 | Garrett, et al v. Palm Harbor Homes, Inc, et al | Ware/Clifford & Hilliard |
| Palm Harbor Manufacturing, Inc. | 09-4728 | Garrett, et al v. Palm Harbor Homes, Inc, et al | Ware/Clifford & Hilliard |
| Patriot Homes of Texas LP | 09-4729 | Alexander, et al v. Patriot Homes, Inc, et al | Ware/Clifford & Hilliard |
| Patriot Homes, Inc. | 09-4729 | Alexander, et al v. Patriot Homes, Inc, et al | Ware/Clifford & Hilliard |
| Patriot Manufacturing, Inc. | 09-4729 | Alexander, et al v. Patriot Homes, Inc, et al | Ware/Clifford & Hilliard |
| Redman Homes, Inc. | 09-4732 | Bourgeois et al v. Redman Homes, inc, et al | Ware/Clifford & Hilliard |
| River Birch Homes, Inc. | 09-4733 | Marshall, et al v. River Birch Homes, Inc, et al | Ware/Clifford & Hilliard |
| River Birch Homes, LLC | 09-4733 | Marshall, et al v. River Birch Homes, Inc, et al | Ware/Clifford & Hilliard |
| Scotbilt homes, Inc. | 09-4735 | Martin, et al v. Scotbilt Homes, Inc, et al | Ware/Clifford & Hilliard |
| Silver Creek Homes, Inc. | 09-4736 | Cousin, et al v. Silver Creek Homes, Inc. | Ware/Clifford & Hilliard |
| Cavalier Home Builders, LLC | 09-4738 | Buie, et al v. Cavalier Home Builders, LLC, et al | Ware/Clifford & Hilliard |
| Southern Energy Homes, Inc. | 09-4739 | Brookter, et al v. Southern Energy Homes, Inc, et al | Ware/Clifford & Hilliard |
| Waverlee Homes Inc. | 09-4745 | Whitmore, et al v. Waverlee Homes, Inc, et al | Ware/Clifford & Hilliard |
| Destiny industries, LLC | 09-4746 | Biggs, et al v. Destiny Industries, LLC, et al | Ware/Clifford & Hilliard |
| Oak Creek Homes, Inc. | 09-4747 | Castillion, et al v. Oak Creek Homes, Inc, et al | Ware/Clifford & Hilliard |
| Oak Creek Homes, LP | 09-4747 | Castillion, et al v. Oak Creek Homes, Inc, et al | Ware/Clifford & Hilliard |
| Alliance Homes d/b/a Adrian Homes | 09-4748 | Harris, et al v. Alliance Homes, Inc, et al | Ware/Clifford & Hilliard |

| | | | |
|---|---|---|---|
| Champion Home Builders, Co. | 09-4750 | Boudreaux, et al v. Champion Home Builders Co, et al | Ware/Clifford & Hilliard |
| Lexington Homes | 09-4753 | Hawkins, et al v. Lexington Homes, et al | Ware/Clifford & Hilliard |
| Homes of Merit, Inc. | 09-4754 | Street, et al v. Homes of Merit, Inc, et al | Ware/Clifford & Hilliard |
| Patriot Homes of Texas LP | 09-4756 | Brecheen, et al v. Patriot Homes of Texas, LP, et al | Ware/Clifford & Hilliard |
| Patriot Homes of Texas LP | 09-4757 | Anderson, et al v. Patriot Manufacturing, Inc, et al | Ware/Clifford & Hilliard |
| Patriot Manufacturing, Inc. | 09-4757 | Anderson, et al v. Patriot Manufacturing, Inc, et al | Ware/Clifford & Hilliard |
| CMH Manufacturing, Inc. | 09-4759 | Major, et al. v. CMH Manufacturing, Inc, et al | Hilliard |
| Cavalier Home Builders, LLC | 09-4765 | Burns, et al v. Cavalier Home Builders, LLC, et al | Andry |
| Cavalier Homes, Inc. | 09-4765 | Burns, et al v. Cavalier Home Builders, LLC, et al | Andry |
| Alliance Homes d/b/a Adrian Homes | 09-4771 | Chimento, et al v. Alliance homes, Inc, et al | Andry |
| Redman Homes, Inc. | 09-4789 | Willis v. Redmand Homes, Inc, et al | Harang |
| Silver Creek Homes, Inc. | 09-4790 | King v. Silver Creek Homes, Inc, et al | Harang |
| CMH Manufacturing, Inc. | 09-4798 | Green v. CMH Manufacturing, Inc. | Harang |
| Cavalier Home Builders, LLC | 09-4799 | Desselle, et al v. Cavalier Home Builders, Inc, et al | Harang |
| Waverlee Homes, Inc. | 09-4821 | Frederick, et al v. Waverlee Homes, Inc, et al | PSC |
| Waverlee Homes Inc. | 09-4825 | Williams, et al v. Waverlee Homes, Inc, et al | GBDMW |
| Cavalier Home Builders, LLC | 09-4827 | Doane v. Cavalier Home Builders, LLC, et al | GBDMW |

| | | | |
|---|---|---|---|
| Cavalier Homes, Inc. | 09-4827 | Doane v. Cavalier Home Builders, LLC, et al | GBDMW |
| Cavalier Home Builders, LLC | 09-4846 | White, et al v. Cavalier Home Builders, LLC, et al | Nexsen Pruet |
| Champion Home Builders Co. | 09-4894 | Russell, et al v. Champion Home Builders Co, et al | HLC |
| Cavalier Home Builders, LLC | 09-4916 | Molinary, et al v. Cavalier Home Builders, LLC, et al | HLC |
| Cavalier Homes, Inc. | 09-4916 | Molinary, et al v. Cavalier Home Builders, LLC, et al | HLC |
| Giles Family Holdings | 09-4917 | Delhomme-Hery, et al vs. Giles Family Holdings, et al | HLC |
| Giles Industries, Inc. | 09-4917 | Delhomme-Hery, et al vs. Giles Family Holdings, et al | HLC |
| Liberty Homes, Inc. | 09-4919 | Harvey v. Liberty Homes, Inc, et al | HLC |
| CMH Manufacturing, Inc. | 09-4942 | Lubrano v. CMH Manufacturing, Inc. | Lambert & Nelson |
| Cavalier Home Builders, LLC | 09-4989 | Jefferson v. Cavalier Home Builders, LLC, et al | GBDMW |
| Cavalier Homes, Inc. | 09-4989 | Jefferson v. Cavalier Home Builders, LLC, et al | GBDMW |
| Cavalier Home Builders, LLC | 09-5003 | Bailey, et al v. Cavalier Home Builders, LLC, et al | PSC |
| Cavalier Homes, Inc. | 09-5003 | Bailey, et al v. Cavalier Home Builders, LLC, et al | PSC |
| Cavalier Home Builders, LLC | 09-5004 | England v. Cavalier Home Builders, LLC, et al | PSC |
| Cavalier Homes, Inc. | 09-5004 | England v. Cavalier Home Builders, LLC, et al | PSC |
| Cavalier Home Builders, LLC | 09-5005 | Bailey v. Cavalier Home Builders, LLC, et al | PSC |
| Cavalier Homes, Inc. | 09-5005 | Bailey v. Cavalier Home Builders, LLC, et al | PSC |

| | | | |
|---|---|---|---|
| River Birch Homes, Inc. | 09-5237 | Hill, et al v. River Birch Homes, Inc, et al | PSC |
| CMH Manufacturing, Inc. | 09-5247 | Harrison, et al.v. American International Group, et al | GBDMW |
| Alliance Homes d/b/a Adrian Homes (and all other manufactured housing defendants) | 09-5252 | Anderson, et al v. Alliance Homes, Inc, et al | GBDMW |
| American Homestar Corporation | 09-5252 | Anderson, et al v. Alliance Homes, Inc, et al | GBDMW |
| Athens Park Homes, L.L.C. | 09-5252 | Anderson, et al v. Alliance Homes, Inc, et al | GBDMW |
| Cavalier Home Builders, L.L.C. | 09-5252 | Anderson, et al v. Alliance Homes, Inc, et al | GBDMW |
| Cavalier Homes, Inc. | 09-5252 | Anderson, et al v. Alliance Homes, Inc, et al | GBDMW |
| CMH Manufacturing, Inc. | 09-5252 | Anderson, et al v. Alliance Homes, Inc, et al | GBDMW |
| Destiny Industries, L.L.C. | 09-5252 | Anderson, et al v. Alliance Homes, Inc, et al | GBDMW |
| Fairmont Homes, Inc. | 09-5252 | Anderson, et al v. Alliance Homes, Inc, et al | GBDMW |
| Giles Industries, Inc. | 09-5252 | Anderson, et al v. Alliance Homes, Inc, et al | GBDMW |
| Giles Industries of New Tazewell, Incorporated | 09-5252 | Anderson, et al v. Alliance Homes, Inc, et al | GBDMW |
| Giles Family Holdings, Inc. | 09-5252 | Anderson, et al v. Alliance Homes, Inc, et al | GBDMW |
| Horton Homes, Inc. | 09-5252 | Anderson, et al v. Alliance Homes, Inc, et al | GBDMW |
| Indiana Building Systems, L.L.C., d/b/a Holly Park | 09-5252 | Anderson, et al v. Alliance Homes, Inc, et al | GBDMW |
| Lexington Homes | 09-5252 | Anderson, et al v. Alliance Homes, Inc, et al | GBDMW |

| | | | |
|---|---|---|---|
| Liberty Homes, Inc. | 09-5252 | Anderson, et al v. Alliance Homes, Inc, et al | GBDMW |
| Oak Creek Homes, L.P. | 09-5252 | Anderson, et al v. Alliance Homes, Inc, et al | GBDMW |
| Oak Creek Homes, Inc. | 09-5252 | Anderson, et al v. Alliance Homes, Inc, et al | GBDMW |
| Oakwood Homes, L.L.C. | 09-5252 | Anderson, et al v. Alliance Homes, Inc, et al | GBDMW |
| Palm Harbor Homes, Inc. | 09-5252 | Anderson, et al v. Alliance Homes, Inc, et al | GBDMW |
| Palm Harbor Albermarle, L.L.C. | 09-5252 | Anderson, et al v. Alliance Homes, Inc, et al | GBDMW |
| Palm Harbor Manufacturing, Inc. | 09-5252 | Anderson, et al v. Alliance Homes, Inc, et al | GBDMW |
| River Birch Homes, Inc., and/or River Birch Homes, L.L.C. | 09-5252 | Anderson, et al v. Alliance Homes, Inc, et al | GBDMW |
| Scottbilt Homes, Inc. | 09-5252 | Anderson, et al v. Alliance Homes, Inc, et al | GBDMW |
| Silver Creek Homes, L.L.C. | 09-5252 | Anderson, et al v. Alliance Homes, Inc, et al | GBDMW |
| Southern Energy Homes, Inc. | 09-5252 | Anderson, et al v. Alliance Homes, Inc, et al | GBDMW |
| Townhomes, L.L.C. | 09-5252 | Anderson, et al v. Alliance Homes, Inc, et al | GBDMW |
| Waverlee Homes, Inc. | 09-5252 | Anderson, et al v. Alliance Homes, Inc, et al | GBDMW |
| Lexington Homes, Inc. | 09-5262 | Tyson, et al v. Lexington Homes, Inc, et al | Michael Watson |
| Southern Energy Homes, Inc. | 09-5265 | Wilson, et al v. Southern Energy Homes, Inc, et al | Michael Watson |
| Athens Park Homes, LLC | 09-5277 | Johnson, et al v. Athens Park Homes, LLC, et al | Michael Watson |

| | | | |
|---|---|---|---|
| Silver Creek Homes, Inc. | 09-5280 | Hales, et al v. Silver Creek, et al | Michael Watson |
| Patriot Homes | 09-5281 | Encalade, et al v. Patriot Homes, et al | Michael Watson |
| Patriot Homes of Texas LP | 09-5281 | Encalade, et al v. Patriot Homes, et al | Michael Watson |
| Patriot Homes, Inc. | 09-5281 | Encalade, et al v. Patriot Homes, et al | Michael Watson |
| Southern Energy Homes, Inc. | 09-5290 | Bonner v. So uthern Energy Homes, Inc, et al | Nexsen |
| Cavalier Home Builders, LLC | 09-5302 | Scott v. Cavalier Home Builders, LLC, et al | Nexsen Pruet |
| Waverlee Homes Inc. | 09-5360 | Goings v. Waverlee Homes, Inc, et al | Becnel |
| Cavalier Home Builders, LLC | 09-5362 | Davis v. Cavalier Home Builders, LLC, et al | Becnel |
| Cavalier Homes, Inc. | 09-5362 | Davis v. Cavalier Home Builders, LLC, et al | Becnel |
| Cavalier Home Builders, LLC | 09-5363 | Banks, et al v. Cavalier Home Builders, LLC, et al | Becnel |
| Cavalier Homes, Inc. | 09-5363 | Banks, et al v. Cavalier Home Builders, LLC, et al | Becnel |
| Champion Enterprises, Inc. | 09-5367 | Langsford, et al v. Champion Enterprises, Inc, et al | Becnel |
| Champion Home Builders, Co. | 09-5367 | Langsford, et al v. Champion Enterprises, Inc, et al | Becnel |
| Dutch Housing, Inc. | 09-5367 | Langsford, et al v. Champion Enterprises, Inc, et al | Becnel |
| Indiana Building Systems d/b/a Holly Park Homes | 09-5385 | Lee, et al v. Indiana Building Systems, LLC, et al | Becnel |
| Redman Homes, Inc. | 09-5405 | Owens, et al v. Redman Homes, Inc, et al | Becnel |
| River Birch Homes, Inc. | 09-5407 | Sims, et al v. River Birch Homes, Inc, et al | Becnel |

| | | | |
|---|---|---|---|
| River Birch Homes, LLC | 09-5407 | Sims, et al v. River Birch Homes, Inc, et al | Becnel |
| Waverlee Homes Inc. | 09-5525 | Lassair, et al v. Waverlee Homes, Inc, et al | HLC |
| Champion Home Builders, Co. | 09-5532 | Powell, et al v. Champion Home Builders Co, et al | HLC |
| Cavalier Home Builders, LLC | 09-5533 | Bartholomew, et al v. Cavalier Home Builders, LLC, et al | HLC |
| Cavalier Homes, Inc. | 09-5533 | Bartholomew, et al v. Cavalier Home Builders, LLC, et al | HLC |
| Cavalier Home Builders, LLC | 09-5556 | Joseph, et al v. Cavalier Home Builders, LLC, et al | Penton |
| Cavalier Homes, Inc. | 09-5556 | Joseph, et al v. Cavalier Home Builders, LLC, et al | Penton |
| River Birch Homes, Inc. | 09-5557 | Keys, et al v. River Birch Homes, Inc, et al | Penton |
| River Birch Homes, LLC | 09-5557 | Keys, et al v. River Birch Homes, Inc, et al | Penton |
| Champion Home Builders, Co. | 09-5560 | Galloway, et al v. Champion Home Builders Co, et al | Penton |
| Destiny Industries, LLC | 09-5561 | Mitchell v. Destiny Industries, LLC, et al | Penton |
| Dutch Housing, Inc. | 09-5564 | Bridenbaker, et al v. Dutch Housing, Inc, et al | GLP |
| Palm Harbor Albermarle, LLC | 09-5566 | Maldonado-West v. Palm Harbor Homes, Inc, et al | GLP |
| Palm Harbor Homes, Inc. | 09-5566 | Maldonado-West v. Palm Harbor Homes, Inc, et al | GLP |
| Palm Harbor Manufacturing, Inc. | 09-5566 | Maldonado-West v. Palm Harbor Homes, Inc, et al | GLP |
| Townhomes, LLC | 09-5571 | Penton, et al v. Townhomes, LLC, et al | GLP |
| Alliance Homes d/b/a Adrian Homes | 09-5576 | Ballow, et al v. Alliance Homes, Inc, et al | GLP |

| | | | |
|---|---|---|---|
| Cavalier Home Builders, LLC | 09-5577 | Attia, et al v. Cavalier Home Builders, LLC, et al | GLP |
| Cavalier Homes, Inc. | 09-5577 | Attia, et al v. Cavalier Home Builders, LLC, et al | GLP |
| River Birch Homes, Inc. | 09-5579 | Allen, et al v. River Birch Homes, Inc, et al | GLP |
| River Birch Homes, LLC | 09-5579 | Allen, et al v. River Birch Homes, Inc, et al | GLP |
| Southern Energy Homes, Inc. | 09-5583 | Booker et al v. Southern Energy Homes, Inc, et a | GLP |
| Patriot Homes of Texas LP | 09-5586 | Beamer, et al v. Patriot Homes of Texas, LP, et al | GLP |
| Patriot Homes, Inc. | 09-5586 | Beamer, et al v. Patriot Homes of Texas, LP, et al | GLP |
| Lexington Homes, Inc. | 09-5588 | Cook, et al v. Lexington Homes, Inc, et al | GLP |
| CMH Manufacturing, Inc. | 09-5590 | Bernius, et al. v. CMH Manufacturing, Inc., et al | GLP |
| Redman Homes, Inc. | 09-5594 | Bardwell, et al v. Redman Homes, Inc, et al | GLP |
| Homes of Merit, Inc. | 09-5603 | Ashford, et al v. Homes of Merit, et al | GLP |
| Liberty Homes, Inc. | 09-5604 | Clark, et al v. Liberty Homes, Inc, et al | GLP |
| Waverlee Homes Inc. | 09-5606 | Adkins, et al v. Waverlee Homes, Inc, et al | GLP |
| Destiny industries, LLC | 09-5607 | Alexander, et al v. Destiny Industries, LLC, et al | GLP |
| Champion Home Builders, Co. | 09-5608 | Ahern, et al v. Champion Home Builders Co, et al | GLP |
| Cavalier Home Builders, LLC | 09-5621 | Sylvester v. Cavalier Home Builders, LLC, et al | PSC |
| Cavalier Homes, Inc. | 09-5621 | Sylvester v. Cavalier Home Builders, LLC, et al | PSC |

| | | | |
|---|---|---|---|
| Lexington Homes, Inc. | 09-5643 | James, et al v. Lexington Homes, Inc, et al | HLC |
| Athens Park Homes, LLC | 09-5660 | Laurant, et al v. Athens Park Homes, LLC | HLC |
| Destiny industries, LLC | 09-5661 | Cossich, et al v. Waverlee Homes, Inc, et al | HLC |
| Waverlee Homes Inc. | 09-5661 | Cossich, et al v. Waverlee Homes, Inc, et al | HLC |
| Giles Family Holdings | 09-5663 | Tobias, et al v. Giles Industries, Inc, et al | HLC |
| Giles Industries, Inc. | 09-5663 | Tobias, et al v. Giles Industries, Inc, et al | HLC |
| Liberty Homes, Inc. | 09-5665 | Harvey v. Liberty Homes, Inc, et al | HLC |
| Cavalier Home Builders, LLC | 09-5666 | Williams, et al v. Cavalier Home Builders, LLC, et al | HLC |
| Cavalier Homes, Inc. | 09-5666 | Williams, et al v. Cavalier Home Builders, LLC, et al | HLC |
| Cavalier Home Builders, LLC | 09-5667 | Toomer, et al v. Cavalier Home Builders, LLC, et al | HLC |
| Cavalier Homes, Inc. | 09-5667 | Toomer, et al v. Cavalier Home Builders, LLC, et al | HLC |
| Lexington Homes, Inc. | 09-5680 | Picquet, et al v. Lexington Homes, Inc, et al | HLC |
| Lexington Homes, Inc. | 09-5681 | Picquet, et al v. Lexington Homes, Inc, et al | HLC |
| Indiana Building Systems d/b/a Holly Park Homes | 09-5685 | Tuesno v. Indiana Building Systems, LLC, et al | HLC |
| Giles Family Holdings | 09-5687 | Martin v. Giles Industries, Inc, et al | HLC |
| Giles Industries, Inc. | 09-5687 | Martin v. Giles Industries, Inc, et al | HLC |
| Oak Creek Homes, Inc. | 09-5696 | Edwards, et al v. Oak Creek Homes, LP, et al | HLC |

| | | | |
|---|---|---|---|
| Oak Creek Homes, LP | 09-5696 | Edwards, et al v. Oak Creek Homes, LP, et al | HLC |
| Scotbilt homes, Inc. | 09-5699 | Richard, et al v. Scotbuilt Homes, Inc., et al | HLC |
| Alliance Homes d/b/a Adrian Homes | 09-5702 | Temple, et al v. Alliance Homes, Inc, et al | HLC |
| Oak Creek Homes, Inc. | 09-5706 | Manes, et al v. Oak Creek Homes, LP, et al | HLC |
| Oak Creek Homes, LP | 09-5706 | Manes, et al v. Oak Creek Homes, LP, et al | HLC |
| Champion Home Builders, Co. | 09-5708 | Williams, et al v. Champion Home Builders Co, et al | HLC |
| Alliance Homes d/b/a Adrian Homes | 09-5709 | Williams, et al v. Alliance Homes, Inc, et al | HLC |
| Waverlee Homes Inc. | 09-5726 | Picquet v. Waverlee Homes, Inc, et al | HLC |
| Waverlee Homes Inc. | 09-5730 | Mancuso, et al v. Waverlee Homes, Inc, et al | HLC |
| Palm Harbor Albermarle, LLC | 09-5743 | Bienemy v. Palm Harbor Manufacturing, LP, et al | HLC |
| Palm Harbor Homes, Inc. | 09-5743 | Bienemy v. Palm Harbor Manufacturing, LP, et al | HLC |
| Palm Harbor Manufacturing, Inc. | 09-5743 | Bienemy v. Palm Harbor Manufacturing, LP, et al | HLC |
| Insurco, LTD (insurer of Patriot) | 09-5757 | Price, et al v. Insurco, Ltd., et al | HLC |
| Silver Creek Homes, Inc. | 09-5768 | Gary, et al. v. Silver Creek Trailer Manufacturing | HLC |
| Waverlee Homes Inc. | 09-5774 | Picquet v. Waverlee Homes, Inc, et al | HLC |
| Cavalier Home Builders, LLC | 09-5973 | Earlycutt, et al v. Cavalier Home Builders, LLC, et al | GBDMW |
| Cavalier Homes, Inc. | 09-5973 | Earlycutt, et al v. Cavalier Home Builders, LLC, et al | GBDMW |

| | | | |
|---|---|---|---|
| Silver Creek Homes, Inc. | 09-5982 | Gonales, et al v. Silver Creek Homes, Inc, et al | Torres |
| River Birch Homes, Inc. | 09-5983 | Bailey, et al v. River Birch Homes, Inc, et al | Ware/Clifford & Hilliard |
| River Birch Homes, LLC | 09-5983 | Bailey, et al v. River Birch Homes, Inc, et al | Ware/Clifford & Hilliard |
| Patriot Homes of Texas LP | 09-5984 | Banks, et al v. Patriot Manufacturing, Inc, et al | Ware/Clifford & Hilliard |
| Patriot Homes, Inc. | 09-5984 | Banks, et al v. Patriot Manufacturing, Inc, et al | Ware/Clifford & Hilliard |
| Patriot Manufacturing, Inc. | 09-5984 | Banks, et al v. Patriot Manufacturing, Inc, et al | Ware/Clifford & Hilliard |
| Patriot Homes of Texas LP | 09-5986 | Coleman v. Patriot Homes of Texas, LP, et al | Ware/Clifford & Hilliard |
| Lexington Homes | 09-5988 | Dung, et al v. Lexington Homes, et al | Ware/Clifford & Hilliard |
| Palm Harbor Albermarle, LLC | 09-5990 | Franklin, et al v. Palm Harbor Homes, Inc, et al | Ware/Clifford & Hilliard |
| Palm Harbor Homes, Inc. | 09-5990 | Franklin, et al v. Palm Harbor Homes, Inc, et al | Ware/Clifford & Hilliard |
| Palm Harbor Manufacturing, Inc. | 09-5990 | Franklin, et al v. Palm Harbor Homes, Inc, et al | Ware/Clifford & Hilliard |
| Cavalier Home Builders, LLC | 09-6031 | Woods, et al v. Cavalier Home Builders, LLC, et al | HLC |
| Cavalier Homes, Inc. | 09-6031 | Woods, et al v. Cavalier Home Builders, LLC, et al | HLC |
| Lexington Homes | 09-6150 | Kennair, et al v. Lexington Homes, et al | Torres |
| Cavalier Home Builders, LLC | 09-6155 | Bailey, et al v. Cavalier Home Builders, LLC, et al | Ware/Clifford & Hilliard |
| Clayton Homes | 09-6160 | Powell-Clements v. Clayton Homes of Lafayette, Inc., et al | Ware/Clifford & Hilliard |
| Insureco Agency and Ins. Co. (insurer of Patriot) | 09-6161 | Day v. Insureco Agency and Insurance Company | GBDMW |

| | | | |
|---|---|---|---|
| Waverlee Homes Inc. | 09-6164 | Royal, et al v. Waverlee Homes, Inc, et al | Ware/Clifford & Hilliard |
| Alliance Homes d/b/a Adrian Homes | 09-6173 | Anderson v. Forest River, Inc, et al | GBDMW |
| Patriot Homes, Inc. | 09-6179 | Mayfield, et al v. Patriot Homes, Inc, et al | Jim Hall |
| Patriot Homes, Inc. | 09-6182 | Enclarde v. Patriot Homes, Inc, et al | Jim Hall |
| Horton Homes, Inc. | 09-6185 | Bienemy, et al v. Horton Homes, Inc, et al | Jim Hall |
| Horton Homes, Inc. | 09-6186 | Alexander, et al v. Horton Homes, Inc, et al | Jim Hall |
| Cavalier Home Builders, LLC | 09-6201 | Jagers v. Cavalier Home Builders, LLC, et al | Becnel |
| Cavalier Homes, Inc. | 09-6201 | Jagers v. Cavalier Home Builders, LLC, et al | Becnel |
| Lexington Homes, Inc. | 09-6207 | Breuninger v. Lexington Homes, Inc, et al | Lambert & Nelson |
| Cavalier Home Builders, LLC | 09-6208 | Parker v. Cavalier Home Builders, LLC, et al | Lambert & Nelson |
| Insureco Agency and Ins. Services (insurer of Patriot) | 09-6209 (WDLA 09-1301) | Brenda Price v. Insurco Agency Insurance Services and Fluor Enterprises, Inc. Enterprises, Inc. | Lambert & Nelson |
| Cavalier Home Builders, LLC | 09-6250 | Price, et al v. Cavalier Home Builders, LLC, et al | Bice, Palermo |
| Alliance Homes d/b/a Adrian Homes | 09-6281 | Perera v. Alliance Homes, Inc, et al | Andry |
| Alliance Homes d/b/a Adrian Homes | 09-6289 | Tobias v. Alliance Homes, Inc, et al | HLC |
| Horton Homes, Inc. | 09-6313 | Harness v .Horton Homes, Inc, et al | Becnel |
| Champion Enterprises, Inc. | 09-6317 | Cryer, et al. v. Champion Enterprises, Inc, et al | Becnel |

| | | | |
|---|---|---|---|
| Champion Home Builders, Co. | 09-6317 | Cryer, et al. v. Champion Enterprises, Inc, et al | Becnel |
| Dutch Housing, Inc. | 09-6317 | Cryer, et al. v. Champion Enterprises, Inc, et al | Becnel |
| Southern Energy Homes, Inc. | 09-6321 | Hughes, et al v. Southern Energy Homes, Inc, et al | Becnel |
| Cavalier Home Builders, LLC | 09-6328 | Hughes, et al v. Cavalier Home Builders, LLC, et al | Becnel |
| Cavalier Homes, Inc. | 09-6328 | Hughes, et al v. Cavalier Home Builders, LLC, et al | Becnel |
| Palm Harbor Albermarle, LLC | 09-6336 | Williams v. Palm Harbor Homes, Inc, et al | Becnel |
| Palm Harbor Homes, Inc. | 09-6336 | Williams v. Palm Harbor Homes, Inc, et al | Becnel |
| Palm Harbor Manufacturing, Inc. | 09-6336 | Williams v. Palm Harbor Homes, Inc, et al | Becnel |
| Redman Homes, Inc. | 09-6338 | Milton v. Redman Homes, Inc, et al | Becnel |
| Silver Creek Homes, Inc. | 09-6339 | Bourdeaux v. Silver Creek Homes, Inc, et al | Becnel |
| Alliance Homes, Inc., d/b/a Adrian Homes | 09-6396 | Hunter, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| American Homestar Corporation | 09-6396 | Hunter, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Athens Park Homes, L.L.C. | 09-6396 | Hunter, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Cavalier Home Builders, L.L.C. | 09-6396 | Hunter, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Cavalier Homes, Inc. | 09-6396 | Hunter, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| CMH Manufacturing, Inc. | 09-6396 | Hunter, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Destiny Industries, L.L.C. | 09-6396 | Hunter, et al v. Gulfstream Coach, Inc., et al | Buzbee |

| | | | |
|---|---|---|---|
| Fairmont Homes, Inc. | 09-6396 | Hunter, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Giles Industries, Inc. | 09-6396 | Hunter, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Giles Industries of New Tazewell, Incorporated | 09-6396 | Hunter, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Giles Family Holdings, Inc. | 09-6396 | Hunter, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Golden West Homes (Clayton) | 09-6396 | Hunter, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Horton Homes, Inc. | 09-6396 | Hunter, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Indiana Building Systems, L.L.C., d/b/a Holly Park | 09-6396 | Hunter, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Lexington Homes | 09-6396 | Hunter, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Liberty Homes, Inc. | 09-6396 | Hunter, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Oak Creek Homes, L.P. | 09-6396 | Hunter, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Oak Creek Homes, Inc. | 09-6396 | Hunter, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Oakwood Homes, L.L.C. | 09-6396 | Hunter, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Palm Harbor Homes, Inc. | 09-6396 | Hunter, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Palm Harbor Albermarle, L.L.C. | 09-6396 | Hunter, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Palm Harbor Manufacturing, Inc. | 09-6396 | Hunter, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| River Birch Homes, Inc., and/or River Birch Homes, L.L.C. | 09-6396 | Hunter, et al v. Gulfstream Coach, Inc., et al | Buzbee |

| | | | |
|---|---|---|---|
| Scottbilt Homes, Inc. | 09-6396 | Hunter, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Silver Creek Homes, L.L.C. | 09-6396 | Hunter, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Southern Energy Homes, Inc. | 09-6396 | Hunter, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Townhomes, L.L.C. | 09-6396 | Hunter, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Waverlee Homes, Inc. | 09-6396 | Hunter, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Insurco, Ltd. | 09-6396 | Hunter, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Champion Home Builders, Co. | 09-6418 | Dillon, et al v. Champion Home Builders Co, et al | Ware/Clifford & Hilliard |
| Indiana Building Systems d/b/a Holly Park Homes | 09-6499 | Epperly, et al v. Indiana Building Systems, LLC, et al | GBDMW |
| CMH Manufacturing, Inc. | 09-6566 | Meyers, et al. v Clayton Homes of Lafayette, Inc., et al | HLC |
| Lexington Homes, Inc. | 09-6576 | Green, et al v. Lexington Homes, Inc, et al | HLC |
| Cavalier Home Builders, LLC | 09-6586 | Gilmore, et al v. Cavalier Home Builders, LLC, et al | Andry |
| Clayton Homes | 09-6635 | Powell, et al v. Clayton Homes of Lafayette, Inc., et al | Ware/Clifford & Hilliard |
| Clayton Homes | 09-6637 | Bates, et al v. Clayton Homes of Lafayette, Inc., et al | Ware/Clifford & Hilliard |
| Southern Energy Homes, Inc. | 09-6641 | Thomas, et al v. Southern Energy Homes, Inc, et al | Ware/Clifford & Hilliard |
| Giles Family Holdings, Inc. | 09-6642 | Trinh, et al v. Giles Family Holdings, Inc, et al | Ware/Clifford & Hilliard |
| Cavalier Home Builders, LLC | 09-6702 | Hulbert v. Cavalier Home Builders, LLC, et al | Penton |
| Cavalier Homes, Inc. | 09-6702 | Hulbert v. Cavalier Home Builders, LLC, et al | Penton |

| | | | |
|---|---|---|---|
| Horton Homes, Inc. | 09-6707 | Boudreaux, et al v. Horton Homes, Inc, et al | GBDMW |
| Horton Homes, Inc. | 09-6720 | Hill, et al v. Horton Homes, Inc. et al | Ware/Clifford & Hilliard |
| Destiny industries, LLC | 09-6795 | Taylor, et al v. Destiny Industries, LLC, et al | Torres |
| Lexington Homes | 09-6797 | Delone v. Lexington Homes, et al | Torres |
| Insurco, LTD (insurer of Patriot) | 09-6801 | Robin v. Insurco, Ltd., et al | Torres |
| Cavalier Home Builders, LLC | 09-6886 | Allen, et al v. Cavalier Home Builders, LLC, et al | GLP |
| Cavalier Homes, Inc. | 09-6886 | Allen, et al v. Cavalier Home Builders, LLC, et al | GLP |
| Patriot Homes of Texas LP | 09-6918 | Paige, et al v. Patriot Manufacturing, Inc, et al | Ware/Clifford & Hilliard |
| Patriot Manufacturing, Inc. | 09-6918 | Paige, et al v. Patriot Manufacturing, Inc, et al | Ware/Clifford & Hilliard |
| Homes of Merit, Inc. | 09-6920 | Robinson, et al v. Homes of Merit, Inc, et al | Ware/Clifford & Hilliard |
| Townhomes, LLC | 09-6921 | Jones, et al v. Townhomes, LLC, et al | Ware/Clifford & Hilliard |
| Lexington Homes | 09-6922 | Haygood, et al v. Lexington Homes, et al | Ware/Clifford & Hilliard |
| Alliance Homes d/b/a Adrian Homes | 09-6925 | Burge, et al v. Alliance Homes, Inc, et al | Ware/Clifford & Hilliard |
| Oak Creek Homes, Inc. | 09-6926 | Brown, et al v. Oak Creek Homes, Inc, et al | Ware/Clifford & Hilliard |
| Oak Creek Homes, LP | 09-6926 | Brown, et al v. Oak Creek Homes, Inc, et al | Ware/Clifford & Hilliard |
| Destiny industries, LLC | 09-6927 | Dieugene, et al v. Destiny Industries, LLC, et al | Ware/Clifford & Hilliard |
| Waverlee Homes Inc. | 09-6928 | Barnes, et al v. Waverlee Homes, Inc, et al | Ware/Clifford & Hilliard |

| | | | |
|---|---|---|---|
| Cavalier Home Builders, LLC | 09-6932 | Bradley, et al v. Cavalier Home builders, LLC, et al | Ware/Clifford & Hilliard |
| Scotbilt homes, Inc. | 09-6935 | Anderson, et al v. Scotbilt Homes, Inc, et al | Ware/Clifford & Hilliard |
| Silver Creek Homes, Inc. | 09-6936 | Crocker, et al v. Silver Creek Homes, Inc, et al | Ware/Clifford & Hilliard |
| Redman Homes, Inc. | 09-6938 | Hall, et al v. Redman Homes, Inc, et al | Ware/Clifford & Hilliard |
| River Birch Homes, Inc. | 09-6939 | McDonald, et al v. River Birch Homes, Inc, et al | Ware/Clifford & Hilliard |
| River Birch Homes, LLC | 09-6939 | McDonald, et al v. River Birch Homes, Inc, et al | Ware/Clifford & Hilliard |
| Dutch Housing, Inc. | 09-6941 | Lee, et al v. Dutch Housing, Inc, et al | Ware/Clifford & Hilliard |
| Liberty Homes, Inc. | 09-6946 | Smith, et al v. Liberty Homes Inc, et al | Ware/Clifford & Hilliard |
| Palm Harbor Albermarle, LLC | 09-6950 | Brown, et al v. Palm Harbor Homes, Inc, et al | Ware/Clifford & Hilliard |
| Palm Harbor Homes, Inc. | 09-6950 | Brown, et al v. Palm Harbor Homes, Inc, et al | Ware/Clifford & Hilliard |
| Palm Harbor Manufacturing, Inc. | 09-6950 | Brown, et al v. Palm Harbor Homes, Inc, et al | Ware/Clifford & Hilliard |
| Patriot Homes of Texas LP | 09-6954 | Bilbo, et al v. Patriot Homes, Inc, et al | Ware/Clifford & Hilliard |
| Patriot Homes, Inc. | 09-6954 | Bilbo, et al v. Patriot Homes, Inc, et al | Ware/Clifford & Hilliard |
| Patriot Manufacturing, Inc. | 09-6954 | Bilbo, et al v. Patriot Homes, Inc, et al | Ware/Clifford & Hilliard |
| Indiana Building Systems d/b/a Holly Park Homes | 09-6965 | Lee, et al v. Indiana Building Systems, LLC, et al | Ware/Clifford & Hilliard |
| Cavalier Home Builders, LLC | 09-7063 | Reed, et al v. Cavalier Home builders, LLC, et al | Ware/Clifford & Hilliard |
| Dutch Housing, Inc. | 09-7066 | Carrillo, et al v. Dutch Housing, Inc, et al | Ware/Clifford & Hilliard |

| | | | |
|---|---|---|---|
| Giles Family Holdings, Inc. | 09-7074 | Singleton, et al v. Giles Family Holdings, Inc, et al | Ware/Clifford & Hilliard |
| Silver Creek Homes, Inc. | 09-7080 | Holmes, et al. v. Silver Creek Homes, Inc, et al | Ware/Clifford & Hilliard |
| Horton Homes, Inc. | 09-7082 | Thomas, et al v. Horton Homes, Inc, et al | Ware/Clifford & Hilliard |
| Southern Energy Homes, Inc. | 09-7087 | Hampton, et al v. Southern Energy Homes, Inc, et al | Ware/Clifford & Hilliard |
| Liberty Homes, Inc. | 09-7091 | Lollar, et al v. Liberty Homes, Inc, et al | Ware/Clifford & Hilliard |
| Palm Harbor Homes, Inc. | 09-7094 | Stevenson, et al v. Palm Harbor Homes, Inc, et al | Ware/Clifford & Hilliard |
| Patriot Homes, Inc. | 09-7096 | Mackey, et al v. Patriot Homes, Inc, et al | Ware/Clifford & Hilliard |
| River Birch Homes, Inc. | 09-7103 | Armour, et al v. River Birch Homes, Inc, et al | Ware/Clifford & Hilliard |
| River Birch Homes, LLC | 09-7103 | Armour, et al v. River Birch Homes, Inc, et al | Ware/Clifford & Hilliard |
| Scotbilt homes, Inc. | 09-7106 | Trinh, et al v. Scotbilt Homes, Inc, et al | Ware/Clifford & Hilliard |
| Champion Home Builders, Co. | 09-7108 | Calhoun, et al v. Champion Home Builders Co, et al | Ware/Clifford & Hilliard |
| Lexington Homes | 09-7110 | Diamond, et al v. Lexington Homes, et al | Ware/Clifford & Hilliard |
| Townhomes, LLC | 09-7111 | Woulard v. Townhomes, LLC, et al | Ware/Clifford & Hilliard |
| Homes of Merit, Inc. | 09-7112 | Brothern, et al v. Homes of Merit, Inc, et al | Ware/Clifford & Hilliard |
| Alliance Homes d/b/a Adrian Homes | 09-7114 | Jones, et al v. Alliance homes, Inc, et al | Ware/Clifford & Hilliard |
| Waverlee Homes Inc. | 09-7118 | Blue, et al v. Waverlee Homes, Inc, et al | Ware/Clifford & Hilliard |
| Destiny industries, LLC | 09-7119 | Barnes, et al v. Destiny Industries, LLC, et al | Ware/Clifford & Hilliard |

| | | | |
|---|---|---|---|
| Oak Creek Homes, Inc. | 09-7120 | Watson, et al v. Oak Creek Homes, Inc, et al | Ware/Clifford & Hilliard |
| Patriot Homes of Texas LP | 09-7121 | Coleman, et al v. Patriot Homes of Texas, LP, et al | Ware/Clifford & Hilliard |
| CMH Manufacturing, Inc. | 09-7122 | Page, et al v. CMH Manufacturing, Inc, et al | Hilliard |
| Alliance Homes, Inc., d/b/a Adrian Homes | 09-7164 | Savoy, et al v. Alliance Homes, Inc., d/b/a Adrian Homes, et al | Becnel |
| American Homestar Corporation | 09-7164 | Savoy, et al v. Alliance Homes, Inc., d/b/a Adrian Homes, et al | Becnel |
| Athens Park Homes, L.L.C. | 09-7164 | Savoy, et al v. Alliance Homes, Inc., d/b/a Adrian Homes, et al | Becnel |
| Cavalier Home Builders, L.L.C. | 09-7164 | Savoy, et al v. Alliance Homes, Inc., d/b/a Adrian Homes, et al | Becnel |
| Cavalier Homes, Inc. | 09-7164 | Savoy, et al v. Alliance Homes, Inc., d/b/a Adrian Homes, et al | Becnel |
| Champion Enterprises, Inc. | 09-7164 | Savoy, et al v. Alliance Homes, Inc., d/b/a Adrian Homes, et al | Becnel |
| Champion Home Builders Co. | 09-7164 | Savoy, et al v. Alliance Homes, Inc., d/b/a Adrian Homes, et al | Becnel |
| CMH Manufacturing, Inc. | 09-7164 | Savoy, et al v. Alliance Homes, Inc., d/b/a Adrian Homes, et al | Becnel |
| Destiny Industries, L.L.C. | 09-7164 | Savoy, et al v. Alliance Homes, Inc., d/b/a Adrian Homes, et al | Becnel |
| Dutch Housing, Inc., d/b/a Champion Homes | 09-7164 | Savoy, et al v. Alliance Homes, Inc., d/b/a Adrian Homes, et al | Becnel |
| Fairmont Homes, Inc. | 09-7164 | Savoy, et al v. Alliance Homes, Inc., d/b/a Adrian Homes, et al | Becnel |
| Giles Industries, Inc. | 09-7164 | Savoy, et al v. Alliance Homes, Inc., d/b/a Adrian Homes, et al | Becnel |
| Giles Industries of New Tazewell, Incorporated | 09-7164 | Savoy, et al v. Alliance Homes, Inc., d/b/a Adrian Homes, et al | Becnel |
| Giles Family Holdings, Inc. | 09-7164 | Savoy, et al v. Alliance Homes, Inc., d/b/a Adrian Homes, et al | Becnel |

| | | | |
|---|---|---|---|
| Golden West Homes (Clayton) | 09-7164 | Savoy, et al v. Alliance Homes, Inc., d/b/a Adrian Homes, et al | Becnel |
| Homes of Merit, Inc. | 09-7164 | Savoy, et al v. Alliance Homes, Inc., d/b/a Adrian Homes, et al | Becnel |
| Horton Homes, Inc. | 09-7164 | Savoy, et al v. Alliance Homes, Inc., d/b/a Adrian Homes, et al | Becnel |
| Indiana Building Systems, L.L.C., d/b/a Holly Park | 09-7164 | Savoy, et al v. Alliance Homes, Inc., d/b/a Adrian Homes, et al | Becnel |
| Lexington Homes | 09-7164 | Savoy, et al v. Alliance Homes, Inc., d/b/a Adrian Homes, et al | Becnel |
| Liberty Homes, Inc. | 09-7164 | Savoy, et al v. Alliance Homes, Inc., d/b/a Adrian Homes, et al | Becnel |
| Oak Creek Homes, L.P. | 09-7164 | Savoy, et al v. Alliance Homes, Inc., d/b/a Adrian Homes, et al | Becnel |
| Oak Creek Homes, Inc. | 09-7164 | Savoy, et al v. Alliance Homes, Inc., d/b/a Adrian Homes, et al | Becnel |
| Oakwood Homes, L.L.C. | 09-7164 | Savoy, et al v. Alliance Homes, Inc., d/b/a Adrian Homes, et al | Becnel |
| Palm Harbor Homes, Inc. | 09-7164 | Savoy, et al v. Alliance Homes, Inc., d/b/a Adrian Homes, et al | Becnel |
| Palm Harbor Albermarle, L.L.C. | 09-7164 | Savoy, et al v. Alliance Homes, Inc., d/b/a Adrian Homes, et al | Becnel |
| Palm Harbor Manufacturing, Inc. | 09-7164 | Savoy, et al v. Alliance Homes, Inc., d/b/a Adrian Homes, et al | Becnel |
| Redman Homes, Inc. f/k/a Dutch Homes | 09-7164 | Savoy, et al v. Alliance Homes, Inc., d/b/a Adrian Homes, et al | Becnel |
| River Birch Homes, Inc., and/or River Birch Homes, L.L.C. | 09-7164 | Savoy, et al v. Alliance Homes, Inc., d/b/a Adrian Homes, et al | Becnel |
| Scottbilt Homes, Inc. | 09-7164 | Savoy, et al v. Alliance Homes, Inc., d/b/a Adrian Homes, et al | Becnel |
| Silver Creek Homes, L.L.C. | 09-7164 | Savoy, et al v. Alliance Homes, Inc., d/b/a Adrian Homes, et al | Becnel |

| | | | |
|---|---|---|---|
| Southern Energy Homes, Inc. | 09-7164 | Savoy, et al v. Alliance Homes, Inc., d/b/a Adrian Homes, et al | Becnel |
| Townhomes, L.L.C. | 09-7164 | Savoy, et al v. Alliance Homes, Inc., d/b/a Adrian Homes, et al | Becnel |
| Waverlee Homes, Inc. | 09-7164 | Savoy, et al v. Alliance Homes, Inc., d/b/a Adrian Homes, et al | Becnel |
| Redman Homes, Inc. | 09-7273 | Kelly, et al v. Redman Homes, Inc. f/k/a Dutch Homes, Inc. | Becnel |
| Cavalier Home Builders, LLC | 09-7279 | Jarreau-Ross, et al v. Cavalier Home Builders, LLC, et al | Becnel |
| Cavalier Homes, Inc. | 09-7279 | Jarreau-Ross, et al v. Cavalier Home Builders, LLC, et al | Becnel |
| Cavalier Home Builders, LLC | 09-7280 | Mallet, et al v. Cavalier Home Builders, LLC, et al | Becnel |
| Cavalier Homes, Inc. | 09-7280 | Mallet, et al v. Cavalier Home Builders, LLC, et al | Becnel |
| Southern Energy Homes, Inc. | 09-7295 | Goodly, et al v. Southern Energy Homes, Inc, et al | Becnel |
| Oak Creek Homes, Inc. | 09-7306 | Brown v. Oak Creek Homes, LP, et al | Becnel |
| Oak Creek Homes, LP | 09-7306 | Brown v. Oak Creek Homes, LP, et al | Becnel |
| Palm Harbor Albermarle, LLC | 09-7308 | Marcus-Wedlock, et al v. Palm Harbor Homes, Inc, et al | Becnel |
| Palm Harbor Homes, Inc. | 09-7308 | Marcus-Wedlock, et al v. Palm Harbor Homes, Inc, et al | Becnel |
| Palm Harbor Manufacturing, Inc. | 09-7308 | Marcus-Wedlock, et al v. Palm Harbor Homes, Inc, et al | Becnel |
| Cavalier Home Builders, LLC | 09-7310 | Searles, et al v. Cavalier Home Builders, LLC, et al | Becnel |
| Cavalier Homes, Inc. | 09-7310 | Searles, et al v. Cavalier Home Builders, LLC, et al | Becnel |
| CMH Manufacturing, Inc. | 09-7312 | Guillory, et al v. CMH Manufacturing, Inc. et al | Becnel |

| | | | |
|---|---|---|---|
| Horton Homes, Inc. | 09-7313 | Van Tassell, et al v. Horton Homes, Inc, et al | Becnel |
| Destiny industries, LLC | 09-7321 | Antoine, et al v. Destiny Industries, LLC, et al | Becnel |
| River Birch Homes, Inc. | 09-7535 | Strickland, et al v. River Birch Homes, Inc, et al | Ware/Clifford & Hilliard |
| River Birch Homes, LLC | 09-7535 | Strickland, et al v. River Birch Homes, Inc, et al | Ware/Clifford & Hilliard |
| Alliance Homes d/b/a Adrian Homes | 09-7582 | Jones, et al v. Alliance homes, Inc, et al | HLC |
| Cavalier Home Builders, LLC | 09-7584 | Shelby, et al v. Cavalier Home Builders, LLC, et al | HLC |
| Cavalier Homes, Inc. | 09-7584 | Shelby, et al v. Cavalier Home Builders, LLC, et al | HLC |
| Champion Home Builders, Co. | 09-7586 | Andrews, et al v. Champion Home Builders Co, et al | HLC |
| Palm Harbor Albermarle, LLC | 09-7587 | Andrews, et al v. Palm Harbor Manufacturing, LP, et al | HLC |
| Palm Harbor Homes, Inc. | 09-7587 | Andrews, et al v. Palm Harbor Manufacturing, LP, et al | HLC |
| Palm Harbor Manufacturing, Inc. | 09-7587 | Andrews, et al v. Palm Harbor Manufacturing, LP, et al | HLC |
| River Birch Homes, Inc. | 09-7589 | Behrens v. River Birch Homes, Inc, et al | HLC |
| River Birch Homes, LLC | 09-7589 | Behrens v. River Birch Homes, Inc, et al | HLC |
| Insurco, LTD (insurer of Patriot) | 09-7596 | Campo, et al v. Insurco, Ltd, et al | HLC |
| Giles Family Holdings, Inc. | 09-7660 | Angelin, et al v. Giles Industries, Inc, et al | Buzbee |
| Giles Industries of Tazewell, Incorporated | 09-7660 | Angelin, et al v. Giles Industries, Inc, et al | Buzbee |
| Giles Industries, Inc. | 09-7660 | Angelin, et al v. Giles Industries, Inc, et al | Buzbee |

| Southern Energy Homes, Inc. | 09-7661 | Johnwell, et al v. Southern Energy Homes, Inc, et al | Buzbee |
|---|---|---|---|
| CMH Manufacturing, Inc. | 09-7662 | Ambo, et al v. CMH Manufacturing, Inc, et al | Buzbee |
| Southern Energy Homes, Inc. | 09-7663 | Hankton, et al v. Southern Energy Homes, Inc, et al | Buzbee |
| Southern Energy Homes, Inc. | 09-7664 | United States of America v. Southern Energy Homes, Inc, et al | Buzbee |
| Silver Creek Homes, Inc. | 09-7687 | Bell, et al v. Silver Creek Homes, Inc, et al | Bice, Palermo |
| CMH Manufacturing, Inc. | 09-7740 | Spencer, et al. v. CMH Manufacturing, Inc, et al | HLC |
| Cavalier Home Builders, LLC | 09-7768 | Smith, et al v. Cavalier Home Builders, LLC, et al | GBDMW |
| Cavalier Homes, Inc. | 09-7768 | Smith, et al v. Cavalier Home Builders, LLC, et al | GBDMW |
| Palm Harbor Albermarle, LLC | 09-7771 | Woods v. Palm Harbor Homes, Inc, et al | GBDMW |
| Palm Harbor Homes, Inc. | 09-7771 | Woods v. Palm Harbor Homes, Inc, et al | GBDMW |
| Palm Harbor Manufacturing, Inc. | 09-7771 | Woods v. Palm Harbor Homes, Inc, et al | GBDMW |
| CMH Manufacturing, Inc. | 09-7777 | Harrison, Jr. v. American International Group, Inc., et al | GBDMW |
| Horton Homes, Inc. | 09-7793 | Thomas, et al v. Horton Homes, Inc, et al | Ware/Clifford & Hilliard |
| Redman Homes, Inc. | 09-7796 | Cuevas, et al v. Redman Homes, Inc, et al | Ware/Clifford & Hilliard |
| Indiana Building Systems d/b/a Holly Park Homes | 09-7799 | Balkcom, e t al v. Indiana Building Systems, LLC, et al | Ware/Clifford & Hilliard |
| Cavalier Home Builders, LLC | 09-7801 | Couvillion, et al v. Cavalier Home Builders, LLC, et al | Ware/Clifford & Hilliard |

| River Birch Homes, Inc. | 09-7805 | De Jesus, et al v. River Birch Homes, Inc, et al | Ware/Clifford & Hilliard |
|---|---|---|---|
| River Birch Homes, LLC | 09-7805 | De Jesus, et al v. River Birch Homes, Inc, et al | Ware/Clifford & Hilliard |
| Redman Homes, Inc. | 09-7806 | White v. Redman Homes, Inc, et al | Ware/Clifford & Hilliard |
| Patriot Homes, Inc. | 09-7809 | Edgerton, et al v. Patriot Homes, Inc, et al | Ware/Clifford & Hilliard |
| Waverlee Homes Inc. | 09-7813 | Calogero, et al v. Waverlee Homes, Inc, et al | Ware/Clifford & Hilliard |
| Palm Harbor Homes, Inc. | 09-7821 | Garrett, et al v. Palm Harbor Homes, Inc, et al | Ware/Clifford & Hilliard |
| River Birch Homes, Inc. | 09-7822 | Carriere, et al v. River Birch Homes, Inc, et al | Ware/Clifford & Hilliard |
| River Birch Homes, LLC | 09-7822 | Carriere, et al v. River Birch Homes, Inc, et al | Ware/Clifford & Hilliard |
| Southern Energy Homes, Inc. | 09-7823 | Belmares, et al v. Southern Energy Homes, Inc, et al | Ware/Clifford & Hilliard |
| Liberty Homes, Inc. | 09-7840 | Bauer, et al. v. Liberty Homes, Inc, et al | Ware/Clifford & Hilliard |
| Dutch Housing, Inc. | 09-7843 | Bodry, et al v. Dutch Housing, Inc, et al | Ware/Clifford & Hilliard |
| CMH Manufacturing, Inc. | 09-7844 | Francis, et al v. CMH Manufacturing, Inc., et al | Ware/Clifford & Hilliard |
| Scotbilt homes, Inc. | 09-7845 | Huggins, et al v. Scotbilt Homes, Inc, et al | Ware/Clifford & Hilliard |
| Homes of Merit, Inc. | 09-7846 | Fountain, et al v. Homes of Merit, Inc, et al | Ware/Clifford & Hilliard |
| Lexington Homes | 09-7849 | Evans, et al v. Lexington Homes, et al | Ware/Clifford & Hilliard |
| Patriot Homes of Texas LP | 09-7851 | Brecheen, et al v. Patriot Homes of Texas, LP, et al | Ware/Clifford & Hilliard |
| CMH Manufacturing, Inc. | 09-7853 | Lawrence, et al. v.CMH Manufacturing, Inc., et al | Ware/Clifford & Hilliard |

| | | | |
|---|---|---|---|
| Cavalier Home Builders, LLC | 09-7854 | Baquet, et al v. Cavalier Home Builders, LLC, et al | Ware/Clifford & Hilliard |
| Waverlee Homes Inc. | 09-7858 | Brown, et al v. Waverlee Homes, Inc, et al | Ware/Clifford & Hilliard |
| Destiny industries, LLC | 09-7859 | Sims, et al v. Destiny Industries, LLC, et al | Ware/Clifford & Hilliard |
| Giles Family Holdings, Inc. | 09-7898 | Hodges, et al v. Giles Family Holdings, Inc, et al | Ware/Clifford & Hilliard |
| Liberty Homes, Inc. | 09-7905 | Smith, et al v. Liberty Homes Inc, et al | Ware/Clifford & Hilliard |
| Patriot Homes, Inc. | 09-7910 | Mackey, et al v. Patriot Homes, Inc, et al | Ware/Clifford & Hilliard |
| Palm Harbor Homes, Inc. | 09-7911 | Douglas, et al v. Palm Harboe Homes, Inc, et al | Ware/Clifford & Hilliard |
| Scotbilt homes, Inc. | 09-7912 | Huggins, et al v. Scotbilt Homes, Inc, et al | Ware/Clifford & Hilliard |
| Silver Creek Homes, Inc. | 09-7913 | Holmes, et al v. Silver Creek Homes, Inc, et al | Ware/Clifford & Hilliard |
| Southern Energy Homes, Inc, | 09-7919 | Williamson, et al v. Southern Energy Homes, Inc, et al | Ware/Clifford & Hilliard |
| Southern Energy Homes, Inc. | 09-7931 | Gonzalez v. American International Group, Inc, et al | GBDMW, Palermo |
| Travelers Property Casualty Company of America TIL (Champion) | 09-7935 | Milton v. Travelers Property Casualty Company of America TIL, et al | Becnel |
| Patriot Homes of Texas LP | 09-7936 | Grazulis v. Patriot Homes of Texas, LP, et al | Bice, Palermo, Nexsen |
| Patriot Homes of Texas LP | 09-7936 | Grazulis v. Patriot Homes of Texas, LP, et al | Bice, Palermo |
| Cavalier Home Builders, LLC | 09-7942 | White, et al v. Cavalier Home Builders, LLC, et al | Bice, Palermo/Nicaud & Sunseri |
| Southern Energy Homes, Inc. | 09-7944 | Bonner v. So uthern Energy Homes, Inc, et al | Bice, Palermo & Nicaud & Sunseri |

| | | | |
|---|---|---|---|
| Cavalier Home Builders, LLC | 09-7955 | Scott v. Cavalier Home Builders, LLC, et al | Nexsen Pruet |
| CMH Manufacturing, Inc. | 09-7960 | Bass, et al v. CMH Manufacturing, Inc., et al | Ware/Clifford & Hilliard |
| Cavalier Home Builders, LLC | 09-7962 | Bailey, et al v. Cavalier Home Builders, LLC, et al | Ware/Clifford & Hilliard |
| Horton Homes, Inc. | 09-7963 | Garriga v. Horton Homes, Inc, et al | Ware/Clifford & Hilliard |
| Homes of Merit, Inc. | 09-7965 | Bello, et al v. Homes of Merit, et al | Ware/Clifford & Hilliard |
| Alliance Homes d/b/a Adrian Homes | 09-7967 | Lindsey, et al v. Alliance Homes, Inc., et al | Ware/Clifford & Hilliard |
| Cavalier Home Builders, LLC | 09-7975 | Morales, et al v. Cavalier Home Builders, Hamilton Division, et al | Leonard Cline |
| Dutch Housing, Inc. | 09-7978 | Hart, et al v. Dutch Housing, Inc, et al | Ware/Clifford & Hilliard |
| CMH Manufacturing, Inc. | 09-7981 | Chilton, et al v. CMH Manufacturing, et al | Torres |
| Destiny industries, LLC | 09-7983 | Bates, et al v. Destiny Industries, LLC, et al | Ware/Clifford & Hilliard |
| Oak Creek Homes, Inc. | 09-7984 | Thacker v. Oak Creek Homes, Inc, et al | Ware/Clifford & Hilliard |
| Alliance Homes d/b/a Adrian Homes | 09-7987 | Boyd v. Alliance Homes, Inc, et al | Ware/Clifford & Hilliard |
| Champion Home Builders, Co. | 09-7990 | Manuel, et al v. Champion Home Builders Co, et al | Ware/Clifford & Hilliard |
| Champion Home Builders, Co. | 09-7991 | Shavers, et al v. Champion Home Builders Co, et al | Ware/Clifford & Hilliard |
| Insurco, LTD (insurer of Patriot) | 09-7992 | Degelos, et al v. Insurco, Ltd., et al | Torres |
| Insurco, LTD (insurer of Patriot) | 09-7996 | Robin v. Insurco, Ltd., et al | Torres |

| Alliance Homes d/b/a Adrian Homes | 09-8015 | Ogeese v. Alliance Homes, Inc, et al | Eaves |
|---|---|---|---|
| Patriot Homes of Texas LP | 09-8020 | Hall v. Patriot Manufacturing, Inc, et al | Eaves |
| Patriot Manufacturing, Inc. | 09-8020 | Hall v. Patriot Manufacturing, Inc, et al | Eaves |
| Cavalier Home Builders, LLC | 09-8021 | Frenzley v. Cavalier Home Builders, LLC, et al | Eaves |
| Patriot Homes of Texas LP | 09-8026 | Johnson v. Patriot Manufacturing, Inc, et al | Eaves |
| Patriot Manufacturing, Inc. | 09-8026 | Johnson v. Patriot Manufacturing, Inc, et al | Eaves |
| Cavalier Home Builders, LLC | 09-8029 | Halsell v. Cavalier Home Builders, LLC, et al | Eaves |
| Champion Home Builders, Co. | 09-8037 | Laird, et al v. Champion Home Builders Co, et al | Eaves |
| CMH Manufacturing, Inc. | 09-8041 | Penton, et al v. CMH Manufacturing, Inc., et al | Eaves |
| River Birch Homes, Inc. | 09-8048 | Johnson v. River Birch Homes, Inc, et al | Eaves |
| River Birch Homes, LLC | 09-8048 | Johnson v. River Birch Homes, Inc, et al | Eaves |
| Redman Homes, Inc. | 09-8049 | Holloway v. Redman Homes, Inc, et al | Eaves |
| Cavalier Home Builders, LLC | 09-8062 | Trask, et al v. Cavalier Home Builders, LLC, et al | Eaves |
| Destiny industries, LLC | 09-8084 | Williams v. Destiny Industries, LLC, et al | Eaves |
| River Birch Homes, Inc. | 09-8085 | Bolton, et al v. River Birch Homes, Inc, et al | Eaves |
| River Birch Homes, LLC | 09-8085 | Bolton, et al v. River Birch Homes, Inc, et al | Eaves |
| Giles Family Holdings | 09-8093 | Hilton v. Giles Family Holdings, et al | Eaves |

| | | | |
|---|---|---|---|
| Cavalier Home Builders, LLC | 09-8102 | Magee, et al v. Cavalier Home Builders, LLc, et al | Eaves |
| Patriot Homes of Texas LP | 09-8104 | Bolton, et al v. Patriot Homes of Texas, LP, et al | Eaves |
| Patriot Manufacturing, Inc. | 09-8104 | Bolton, et al v. Patriot Homes of Texas, LP, et al | Eaves |
| Giles Family Holdings | 09-8113 | Morris, et al v. Giles Family Holdings, et al | Eaves |
| Destiny industries, LLC | 09-8114 | Nichols v. Destiny Industries, LLC, et al | Eaves |
| Southern Energy Homes | 09-8116 | Foster v. Southern Energy Homes, et al | Eaves |
| Homes of Merit, Inc. | 09-8123 | Keys, et al v. Homes of Merit, Inc, et al | Eaves |
| Liberty RV & Marine, Inc. | 09-8124 | Reed, et al v. Liberty RV & Marine, Inc., et al | Eaves |
| Waverlee Homes Inc. | 09-8129 | Pittman, et al v. Waverlee Homes, Inc, et al | Eaves |
| Giles Family Holdings | 09-8130 | Morris, et al v. Giles Family Holdings, et al | Eaves |
| Southern Energy Homes | 09-8132 | Phillips v. Southern Energy Homes, et al | Eaves |
| Dutch Housing, Inc. | 09-8133 | Sylvester, et al v. Dutch Housing, Inc, et al | Eaves |
| River Birch Homes, Inc. | 09-8138 | Richardson, et al v. River Birch Homes, Inc, et al | Eaves |
| River Birch Homes, LLC | 09-8138 | Richardson, et al v. River Birch Homes, Inc, et al | Eaves |
| Champion Home Builders, Co. | 09-8146 | Isom, et al v. Champion Home Builders Co, et al | Eaves |
| Waverlee Homes Inc. | 09-8152 | Danila, et al v. Waverlee Homes, Inc, et al | Eaves |
| Southern Energy Homes | 09-8155 | Jones, et al v. Southern Energy Homes, et al | Eaves |

| | | | |
|---|---|---|---|
| Liberty RV & Marine, Inc. | 09-8161 | Herrien, et al v. Liberty RV & Marine, Inc., et al | Eaves |
| Patriot Homes of Texas LP | 09-8172 | Hargrove v. Patriot Manufacturing, Inc, et al | Eaves |
| Patriot Manufacturing, Inc. | 09-8172 | Hargrove v. Patriot Manufacturing, Inc, et al | Eaves |
| Homes of Merit, Inc. | 09-8180 | Ingram, et al v. Homes of Merit, Inc, et al | Eaves |
| Cavalier Home Builders, LLC | 09-8187 | Barnes v. Cavalier Home Builders, LLC, et al | Eaves |
| Champion Home Builders, Co. | 09-8188 | Garrett v. Champion Home Builders Co, et al | Eaves |
| CMH Manufacturing, Inc. | 09-8189 | Bradford, et al v. CMH Manufacturing, Inc., et al | Eaves |
| Liberty RV & Marine, Inc. | 09-8190 | Burkhalter, et al v. Liberty RV & Marine, Inc., et al | Eaves |
| Alliance Homes d/b/a Adrian Homes | 09-8194 | Capobianco, et al v. Alliance Homes, Inc, et al | Eaves |
| Waverlee Homes Inc. | 09-8195 | Cintra, et al v. Waverlee Homes, Inc, et al | Eaves |
| Scotbilt homes, Inc. | 09-8199 | Fountain, et al v. Scotbilt Homes, Inc, et al | Eaves |
| Homes of Merit, Inc. | 09-8202 | Ball, et al v. Homes of Merit, Inc, et al | Eaves |
| CMH Manufacturing, Inc. | 09-8206 | Thornhill, et al v. CMH Manufacturing, Inc. | Eaves |
| Homes of Merit, Inc. | 09-8219 | Forehand, et al v. Homes of Merit, Inc, et al | Eaves |
| Patriot Homes of Texas LP | 09-8220 | Plummer v. Patriot Manufacturing, Inc, et al | Eaves |
| Patriot Manufacturing, Inc. | 09-8220 | Plummer v. Patriot Manufacturing, Inc, et al | Eaves |
| Cavalier Home Builders, LLC | 09-8221 | Chico v. Cavalier Home Builders, LLC, et al | Eaves |

| | | | |
|---|---|---|---|
| Southern Energy Homes | 09-8223 | Posey, et al v. Southern Energy Homes, et al | Eaves |
| Scotbilt homes, Inc. | 09-8224 | Lopez, et al v. Scotbilt Homes, Inc, et al | Eaves |
| Townhomes LLC | 09-8225 | Moore, et al v. Townhomes, LLC | Eaves |
| Alliance Homes d/b/a Adrian Homes | 09-8227 | Zone v. Alliance Homes, Inc, et al | Eaves |
| Champion Home Builders, Co. | 09-8228 | Schorghofer, et al v. Champion Home Builders Co, et al | Eaves |
| Cavalier Home Builders, LLC | 09-8229 | Wheaton, et al v. Cavalier Home Builders, LLC, et al | Eaves |
| Waverlee Homes Inc. | 09-8231 | Tillis v. Waverlee Homes, Inc, et al | Eaves |
| Townhomes, LLC | 09-8232 | Thomas v. Townhomes, LLC, et al | Eaves |
| Liberty RV & Marine, Inc. | 09-8236 | Selvy, et al v. Liberty RV & Marine, Inc., et al | Eaves |
| Homes of Merit, Inc. | 09-8238 | Presley, et al v. Homes of Merit, Inc, et al | Eaves |
| Scotbilt homes, Inc. | 09-8242 | Arango v. Scotbilt Homes, Inc, et al | Eaves |
| Scotbilt homes, Inc. | 09-8247 | Vasco, et al v. Scotbilt Homes, Inc, et al | Eaves |
| Lexington Homes | 09-8248 | Jones v. Lexington Homes, et al | Eaves |
| Townhomes, LLC | 09-8261 | Rodgers v. Townhomes, LLC, et al | Eaves |
| Southern Energy Homes | 09-8263 | Bufford, et al v. Southern Energy Homes, et al | Eaves |
| Homes of Merit, Inc. | 09-8266 | Young v. Homes of Merit, Inc, et al | Eaves |

| | | | |
|---|---|---|---|
| River Birch Homes, Inc. | 09-8271 | Griffith, et al v. River Birch Homes, Inc, et al | Eaves |
| River Birch Homes, LLC | 09-8271 | Griffith, et al v. River Birch Homes, Inc, et al | Eaves |
| Southern Energy Homes | 09-8274 | Judson, et al v. Southern Energy Homes, et al | Eaves |
| Homes of Merit, Inc. | 09-8278 | Gaines, et al v. Homes of Merit, Inc, et al | Eaves |
| Destiny industries, LLC | 09-8287 | Carter v. Destiny Industries, LLC, et al | Eaves |
| Champion Home Builders, Co. | 09-8288 | Jourden, et al v. Champion Home Builders Co, et al | Eaves |
| Cavalier Home Builders, LLC | 09-8316 | Fournier, et al v. Cavalier Home Builders, LLC, et al | HLC |
| Cavalier Homes, Inc. | 09-8316 | Fournier, et al v. Cavalier Home Builders, LLC, et al | HLC |
| CMH Manufacturing, Inc. | 09-8323 | Moore, et al v. CMH Manufacturing, Inc., et al | HLC |
| Waverlee Homes Inc. | 09-8330 | Whitmore, et al v. Waverlee Homes, Inc, et al | HLC |
| CMH Manufacturing, Inc. | 09-8336 | Poche, et al v. CMH Manufacturing, Inc, et al | HLC |
| CMH Manufacturing, Inc. | 09-8339 | Moore v. CMH Manufacturing, Inc. | HLC |
| Cavalier Home Builders, LLC | 09-8359 | Alex, et al v. Cavalier Home Builders, LLC, et al | Buzbee |
| Cavalier Homes, Inc. | 09-8359 | Alex, et al v. Cavalier Home Builders, LLC, et al | Buzbee |
| Cavalier Home Builders, LLC | 09-8362 | Cuevas, et al v. Cavalier Home Builders, LLC, et al | Buzbee |
| Cavalier Homes, Inc. | 09-8362 | Cuevas, et al v. Cavalier Home Builders, LLC, et al | Buzbee |
| Oak Creek Homes, Inc. | 09-8365 | Sartin, et al v. Oak Creek Homes, LP, et al | Buzbee |

| | | | |
|---|---|---|---|
| Oak Creek Homes, LP | 09-8365 | Sartin, et al v. Oak Creek Homes, LP, et al | Buzbee |
| CMH Manufacturing, Inc. | 09-8370 | Bilbo, et al v. CMH Manufacturing, Inc., et al | Buzbee |
| Horton Homes, Inc. | 09-8371 | Randle-Henry, et al v. Horton Homes, Inc, et al | Buzbee |
| Travelers Property Casualty Company of America TIL (Champion) | 09-8379 | James, et al v. Travelers Property Casualty Company of America TIL, et al | Buzbee |
| Insurco, LTD (insurer of Patriot) | 09-8380 | Celius, et al vs. Insurco, LTD., et al | Buzbee |
| Lexington Homes, Inc. | 09-8386 | Rush, et al v. Lexington Homes, Inc, et al | Buzbee |
| Alliance Homes d/b/a Adrian Homes | 09-8390 | Sylvester, et al v. Alliance Homes, Inc, et al | Buzbee |
| River Birch Homes, Inc. | 09-8392 | Charleston, et al v. River Birch Homes, Ince, et al | Buzbee |
| River Birch Homes, LLC | 09-8392 | Charleston, et al v. River Birch Homes, Ince, et al | Buzbee |
| Liberty Homes, Inc. | 09-8403 | Williams, et al v. Liberty Homes, Inc, et al | Buzbee |
| Oak Creek Homes, Inc. | 09-8414 | DeGeorge, et al v. Oak Creek Homes, LP, et al | Torres |
| Oak Creek Homes, LP | 09-8414 | DeGeorge, et al v. Oak Creek Homes, LP, et al | Torres |
| Liberty Homes, Inc. | 09-8417 | Winding v. Liberty Homes, Inc, et al | Torres |
| Athens Park Homes, LLC | 09-8483 | Butler v. Athens Park Homes, LLC, et al | D'Amico |
| Travelers Property Casualty Company of America TIL (Champion) | 09-8488 | Smith, et al v. Travelers Property Casualty Company of America TIL, et al | D'Amico |

| | | | |
|---|---|---|---|
| Travelers Property Casualty Company of America TIL (Champion) | 09-8489 | Milton, et al v. Travelers Property Casualty Company of America TIL, et al | D'Amico |
| Travelers Property Casualty Company of America TIL (Champion) | 09-8490 | Ford, et al v. Travelers Property Casualty Company of America TIL, et al | D'Amico |
| Insureco Agency and Ins. Co. (insurer of Patriot) | 09-8491 | Jacqueline Creecy, et al v. Insureco Agency and Insurance Co., et al | D'Amico |
| Insureco Agency and Ins. Co. (insurer of Patriot) | 09-8492 | Lottie Holmes, et al v. Insureco Agency and Insurance Co., et al | D'Amico |
| Silver Creek Homes, Inc. | 09-8493 | Brider, et al v. Silver Creek Homes, Inc, et al | D'Amico |
| Clayton Homes | 09-8494 | Marshall, et al v. Clayton Homes of Lafayette, Inc., et al | D'Amico |
| River Birch Homes, Inc. | 09-8495 | Brooks, et al v. River Birch Homes, Inc, et al | D'Amico |
| Cavalier Home Builders, LLC | 09-8508 | Thornabar, et al v. Cavalier Home Builders, LLC, et al | D'Amico |
| Cavalier Home Builders, LLC | 09-8509 | Brinkman, et al v. Cavalier Home Builders, LLC, et al | D'Amico |
| Cavalier Home Builders, LLC | 09-8510 | Hampton v. Cavalier Home builders, LLC, et al | D'Amico |
| Cavalier Home Builders, LLC | 09-8511 | Bates, et al v. Cavalier Home Builders, LLC, et al | D'Amico |
| Cavalier Home Builders, LLC | 09-8512 | Bartholomew, et al v. Cavalier Home Builders, LLC, et al | D'Amico |
| Cavalier Home Builders, LLC | 09-8513 | Bennett v. Cavalier Home Builders, LLC | D'Amico |
| Cavalier Home Builders, LLC | 09-8514 | Fournette v. Cavalier Home Builders, LLC, et al | D'Amico |
| Horton Homes, Inc. | 09-8528 | Barthelemy, et al v. Horton Homes, Inc, et al | D'Amico |

| Destiny Industries, Inc. | 09-8529 | Jackson, et al v. Destiny Industries, Inc, et al | D'Amico |
|---|---|---|---|
| Destiny Industries, Inc. | 09-8530 | Jones v. Destiny Industries, Inc. | D'Amico |
| Destiny Industries, Inc. | 09-8531 | Polk v. Destiny Industries, Inc, et al | D'Amico |
| Alliance Homes d/b/a Adrian Homes | 09-8536 | Brooks, et al v. Alliance Homes, Inc, et al | D'Amico |
| Alliance Homes d/b/a Adrian Homes | 09-8537 | Caserta, et al v. Alliance homes, Inc, et al | D'Amico |
| Oak Creek Homes, LP | 09-8542 | Major, et al v. Oak Creek Homes, LP, et al | D'Amico |
| Oak Creek Homes, LP | 09-8543 | Lafrance, et al v. Oak Creek Homes, LP, et al | D'Amico |
| Oak Creek Homes, LP | 09-8544 | Major, et al v. Oak Creek Homes, LP, et al | D'Amico |
| Oak Creek Homes, LP | 09-8545 | Duplessis v. Oak Creek Homes, LP, et al | D'Amico |
| Palm Harbor Homes, Inc. | 09-8546 | Warren, et al v. Palm Harbor Homes, Inc, et al | D'Amico |
| CMH Manufacturing, Inc. | 09-8571 | Davis, et al. v. CMH Manufacturing, Inc., et al | D'Amico |
| Giles Family Holding, Inc. | 09-8578 | Minor, et al v. Giles Family Holding, Inc, et al | D'Amico |
| Giles Family Holding, Inc. | 09-8579 | Brown, et al v. Giles Family Holding, Inc, et al | D'Amico |
| Giles Industries of Tazewell, Incorporated | 09-8601 | Hodes v. Giles Industries of Tazewell, Incorporated, et al | D'Amico |
| Giles Industries, Inc. | 09-8601 | Hodes v. Giles Industries of Tazewell, Incorporated, et al | D'Amico |
| Indiana Building Systems d/b/a Holly Park Homes | 09-8606 | Alonzo v. Indiana Building Systems, et al | D'Amico |
| Indiana Building Systems d/b/a Holly Park Homes | 09-8607 | Green, et al v. Indiana Building systems, et al | D'Amico |

| | | | |
|---|---|---|---|
| Waverlee Homes Inc. | 09-8651 | Johnson, et al v. Waverlee Homes, Inc, et al | Bruno |
| Lexington Homes | 09-8652 | Bartholomew, et al v. Lexington Homes, et al | Bruno |
| Palm Harbor Albermarle, LLC | 09-8653 | Davis, et al v. Palm Harbor Albermarle, LLC, et al | Bruno |
| Palm Harbor Homes, Inc. | 09-8653 | Davis, et al v. Palm Harbor Albermarle, LLC, et al | Bruno |
| Palm Harbor Manufacturing, Inc. | 09-8653 | Davis, et al v. Palm Harbor Albermarle, LLC, et al | Bruno |
| Cavalier Home Builders, LLC | 09-8656 | Davis, et al v. Cavalier Home builders, LLC, et al | Bruno |
| Cavalier Homes, Inc. | 09-8656 | Davis, et al v. Cavalier Home builders, LLC, et al | Bruno |
| Destiny industries, LLC | 09-8659 | Brown, et al v. Destiny Industries, LLC, et al | Bruno |
| Champion Enterprises, Inc. | 09-8661 | Jones, et al v. Champion Enterprises, Inc, et al | Bruno |
| Champion Home Builders, Co. | 09-8661 | Jones, et al v. Champion Enterprises, Inc, et al | Bruno |
| Clayton Homes | 09-8664 | Bienemy, et al v. Clayton Homes of Lafayette, Inc., et al | Bruno |
| Redman Homes, Inc. | 09-8670 | Hunter, et al v. Redman Homes, Inc, et al | Ware/Clifford & Hilliard |
| Schult Homes (Clayton) | 09-8671 | Pijoux v. Shulte Homes, et al | Bruno |
| Southern Energy Homes, Inc. | 09-8677 | Brown, et al v. Southern Energy Homes, Inc, et al | Bruno |
| Silver Creek Homes, Inc. | 09-8678 | Slack v. Silver Creek Homes, Inc, et al | Bruno |
| Scotbilt homes, Inc. | 09-8680 | Labauve v. Scotbilt Homes, Inc., et al | Bruno |
| Athens Park Homes, LLC | 09-8682 | Davis v. Athens Park Homes, LLC, et al | Bruno |

| | | | |
|---|---|---|---|
| Patriot Homes, Inc. | 09-8687 | Johnson, et al v. Patriot Homes, Inc, et al | Bruno |
| Horton Homes, Inc. | 09-8688 | Jones, et al v. Horton Homes, Inc., et al | Bruno |
| Liberty Homes, Inc. | 09-8689 | Brown, et al v. Liberty Homes, Inc, et al | Bruno |
| River Birch Homes, Inc. | 09-8693 | Johnson, et al v. River Birch Homes, Inc, et al | Bruno |
| River Birch Homes, LLC | 09-8693 | Johnson, et al v. River Birch Homes, Inc, et al | Bruno |
| Oak Creek Homes, Inc. | 09-8694 | Banks, et al v. Oak Creek Homes, Inc, et al | Bruno |
| Oak Creek Homes, LP | 09-8694 | Banks, et al v. Oak Creek Homes, Inc, et al | Bruno |
| Cavalier Home Builders, LLC | 09-8723 | Benjamin, et al v. Cavalier Home Builders, LLC, et al | Becnel |
| Cavalier Homes, Inc. | 09-8723 | Benjamin, et al v. Cavalier Home Builders, LLC, et al | Becnel |
| CMH Manufacturing, Inc. | 09-8724 | Brass, et al. v. CMH Manufacturing, Inc., et al | Becnel |
| River Birch Homes, Inc. | 09-8727 | Ceasar v. River Birch Homes, Inc, et al | Becnel |
| River Birch Homes, LLC | 09-8727 | Ceasar v. River Birch Homes, Inc, et al | Becnel |
| River Birch Homes, Inc. | 09-8733 | Murray, et al v. River Birch Homes, Inc, et al | Becnel |
| River Birch Homes, LLC | 09-8733 | Murray, et al v. River Birch Homes, Inc, et al | Becnel |
| Cavalier Home Builders, LLC | 09-8738 | Davis v. Cavalier Home Builders, LLC, et al | Becnel |
| Cavalier Homes, Inc. | 09-8738 | Davis v. Cavalier Home Builders, LLC, et al | Becnel |
| Cavalier Home Builders, LLC | 09-8739 | Lawson v. Cavalier Home builders, LLC, et al | Becnel |

| | | | |
|---|---|---|---|
| Cavalier Homes, Inc. | 09-8739 | Lawson v. Cavalier Home builders, LLC, et al | Becnel |
| Athens Park Homes, LLC | 09-8740 | Matherne, et al v. Athens Homes, LLC, et al | Becnel |
| CMH Manufacturing, Inc. | 09-8742 | Thornton v. CMH Manufacturing, Inc., et al | Becnel |
| Southern Energy Homes, Inc. | 10-0160 | Bradley, et al v. Southern Energy Homes, Inc, et al | Jim Hall |
| Silver Creek Homes, Inc. | 10-0231 | Bates, et al v. Silver Creek Homes, Inc, et al | PSC |
| Redman Homes, Inc. | 10-0232 | Prudhomma, et al v. Redman Homes, Inc, et al | GBDMW |
| Clayton Homes | 10-0233 | Stevenson v. Clayton Homes, LLC. | GBDMW |
| Southern Estates | 10-0234 | Holland v.Southern Estates, LLC. | GBDMW |
| Cavalier Home Builders, LLC | 10-0246 | Williams, et al v. Cavalier Home Builders, LLC, et al | Bice, Palermo |
| Liberty Homes, Inc. | 10-0257 | Baumgart v. Liberty Homes, Inc, et al | Hawkins, Stracener |
| Alliance Homes d/b/a Adrian Homes | 10-0258 | Collier, et al v. Alliance Homes, Inc, et al | Hawkins, Stracener |
| Destiny industries, LLC | 10-0261 | McMillan v. Destiny Industries, LLC, et al | Hawkins, Stracener |
| River Birch Homes, Inc. | 10-0266 | Clark v. River Birch Homes, Inc, et al | Hawkins, Stracener |
| River Birch Homes, LLC | 10-0266 | Clark v. River Birch Homes, Inc, et al | Hawkins, Stracener |
| Scotbilt homes, Inc. | 10-0270 | Walker v. Scotbuilt Homes, Inc., et al | Hawkins, Stracener |
| Oak Creek Homes, Inc. | 10-0271 | Everett v. Oak Creek Homes, LP, et al | Hawkins, Stracener |
| Oak Creek Homes, LP | 10-0271 | Everett v. Oak Creek Homes, LP, et al | Hawkins, Stracener |

| | | | |
|---|---|---|---|
| Clayton Homes | 10-0272 | Johnson, et al v. Clayton Homes of Lafayette, Inc., et al | Hawkins, Stracener |
| Southern Energy Homes, Inc. | 10-0274 | Ruff v. Southern Energy Homes, Inc, et al | Hawkins, Stracener |
| CMH Manufacturing, Inc. | 10-0417 | Buchanan v. CMH Manufacturing, Inc., et al | GBDMW |
| Oak Creek Homes, LP | 10-0421 | Robinson, et al v. Oak Creek Homes, LP, et al | D'Amico |
| Cavalier Home Builders, LLC | 10-0422 | Austin, et al v. Cavalier Home Builders, LLC, et al | D'Amico |
| Southern Energy Homes, Inc. | 10-0427 | Lewis, et al. v Southern Energy Homes, Inc, et al | D'Amico |
| Insureco Agency and Ins. Co. (insurer of Patriot) | 10-0431 | Devina Petit, et al v. Insureco Agency and Insurance Co., et al | D'Amico |
| Alliance Homes, Inc., d/b/a Adrian Homes | 10-0433 | Ambo, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| American Homestar Corporation | 10-0433 | Ambo, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Athens Park Homes, L.L.C. | 10-0433 | Ambo, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Cavalier Home Builders, L.L.C. | 10-0433 | Ambo, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Cavalier Homes, Inc. | 10-0433 | Ambo, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| CMH Manufacturing, Inc. | 10-0433 | Ambo, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Destiny Industries, L.L.C. | 10-0433 | Ambo, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Fairmont Homes, Inc. | 10-0433 | Ambo, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Giles Industries, Inc. | 10-0433 | Ambo, et al v. Gulfstream Coach, Inc., et al | Buzbee |

| | | | |
|---|---|---|---|
| Giles Industries of New Tazewell, Incorporated | 10-0433 | Ambo, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Giles Family Holdings, Inc. | 10-0433 | Ambo, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Golden West Homes (Clayton) | 10-0433 | Ambo, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Horton Homes, Inc. | 10-0433 | Ambo, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Indiana Building Systems, L.L.C., d/b/a Holly Park | 10-0433 | Ambo, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Lexington Homes | 10-0433 | Ambo, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Liberty Homes, Inc. | 10-0433 | Ambo, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Oak Creek Homes, L.P. | 10-0433 | Ambo, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Oak Creek Homes, Inc. | 10-0433 | Ambo, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Oakwood Homes, L.L.C. | 10-0433 | Ambo, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Palm Harbor Homes, Inc. | 10-0433 | Ambo, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Palm Harbor Albermarle, L.L.C. | 10-0433 | Ambo, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Palm Harbor Manufacturing, Inc. | 10-0433 | Ambo, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| River Birch Homes, Inc., and/or River Birch Homes, L.L.C. | 10-0433 | Ambo, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Scottbilt Homes, Inc. | 10-0433 | Ambo, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Silver Creek Homes, L.L.C. | 10-0433 | Ambo, et al v. Gulfstream Coach, Inc., et al | Buzbee |

| | | | |
|---|---|---|---|
| Southern Energy Homes, Inc. | 10-0433 | Ambo, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Townhomes, L.L.C. | 10-0433 | Ambo, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Waverlee Homes, Inc. | 10-0433 | Ambo, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Insurco, LTD (insurer of Patriot) | 10-0435 | Price, et al vs. Insurco, LTD., et al | Buzbee |
| Destiny Industries, Inc. | 10-0444 | Day v. Destiny Industries, Inc, et al | D'Amico |
| Destiny Industries, Inc. | 10-0445 | Day v. Destiny Industries, Inc, et al | D'Amico |
| Liberty Homes, Inc. | 10-0452 | Reid, et al v. Liberty Homes, Inc, et al | HLC |
| Cavalier Home Builders, LLC | 10-0453 | Turner, et al v. Cavalier Home builders, LLC, et al | HLC |
| Cavalier Homes, Inc. | 10-0453 | Turner, et al v. Cavalier Home builders, LLC, et al | HLC |
| Lexington Homes, Inc. | 10-0454 | Nevills v. Lexington Homes, Inc, et al | HLC |
| Alliance Homes d/b/a Adrian Homes | 10-0455 | Williams, et al v. Alliance Homes, Inc, et al | HLC |
| Liberty Homes, Inc. | 10-0459 | Manuel, et al v. Liberty Homes, Inc, et al | HLC |
| Cavalier Home Builders, LLC | 10-0465 | Wooden, et al v. Cavalier Home Builders, LLC, et al | HLC |
| Cavalier Homes, Inc. | 10-0465 | Wooden, et al v. Cavalier Home Builders, LLC, et al | HLC |
| Waverlee Homes Inc. | 10-0479 | Hill v. Waverlee Homes, Inc, et al | Hawkins, Stracener |
| Cavalier Home Builders, LLC | 10-0481 | Maye, et al v. Cavalier Home Builders, LLC, et al | Hawkins, Stracener |
| Cavalier Homes, Inc. | 10-0481 | Maye, et al v. Cavalier Home Builders, LLC, et al | Hawkins, Stracener |

| | | | |
|---|---|---|---|
| River Birch Homes, Inc. | 10-0540 | Belisle, et al v. River Birch Homes, Inc, et al | Jim Hall |
| River Birch Homes, LLC | 10-0540 | Belisle, et al v. River Birch Homes, Inc, et al | Jim Hall |
| River Birch Homes, Inc. | 10-0541 | Hill, et al v. River Birch Homes, Inc, et al | GBDMW |
| Adrian Housing Corporation | 10-0542 | Carrien v. Adrian Housing Corp. | GBDMW |
| River Birch Homes, Inc. | 10-0544 | Alexander v. Lakeside Park Homes, Inc, et al | GBDMW |
| River Birch Homes, LLC | 10-0544 | Alexander v. Lakeside Park Homes, Inc, et al | GBDMW |
| Insureco Agency and Ins. Co. (insurer of Patriot) | 10-0547 | Chapman v. Insureco Agency and Insurance Company | GBDMW |
| Alliance Homes, Inc., d/b/a Adrian Homes | 10-0553 | Chapman, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| American Homestar Corporation | 10-0553 | Chapman, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Athens Park Homes, L.L.C. | 10-0553 | Chapman, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Cavalier Home Builders, L.L.C. | 10-0553 | Chapman, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Cavalier Homes, Inc. | 10-0553 | Chapman, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| CMH Manufacturing, Inc. | 10-0553 | Chapman, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Destiny Industries, L.L.C. | 10-0553 | Chapman, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Fairmont Homes, Inc. | 10-0553 | Chapman, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Giles Industries, Inc. | 10-0553 | Chapman, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Giles Industries of New Tazewell, Incorporated | 10-0553 | Chapman, et al v. Gulfstream Coach, Inc., et al | Buzbee |

| | | | |
|---|---|---|---|
| Giles Family Holdings, Inc. | 10-0553 | Chapman, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Golden West Homes (Clayton) | 10-0553 | Chapman, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Horton Homes, Inc. | 10-0553 | Chapman, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Indiana Building Systems, L.L.C., d/b/a Holly Park | 10-0553 | Chapman, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Lexington Homes | 10-0553 | Chapman, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Liberty Homes, Inc. | 10-0553 | Chapman, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Oak Creek Homes, L.P. | 10-0553 | Chapman, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Oak Creek Homes, Inc. | 10-0553 | Chapman, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Oakwood Homes, L.L.C. | 10-0553 | Chapman, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Palm Harbor Homes, Inc. | 10-0553 | Chapman, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Palm Harbor Albermarle, L.L.C. | 10-0553 | Chapman, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Palm Harbor Manufacturing, Inc. | 10-0553 | Chapman, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| River Birch Homes, Inc., and/or River Birch Homes, L.L.C. | 10-0553 | Chapman, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Scottbilt Homes, Inc. | 10-0553 | Chapman, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Silver Creek Homes, L.L.C. | 10-0553 | Chapman, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Southern Energy Homes, Inc. | 10-0553 | Chapman, et al v. Gulfstream Coach, Inc., et al | Buzbee |

| | | | |
|---|---|---|---|
| Townhomes, L.L.C. | 10-0553 | Chapman, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Waverlee Homes, Inc. | 10-0553 | Chapman, et al v. Gulfstream Coach, Inc., et al | Buzbee |
| Liberty Homes, Inc. | 10-0557 | Senegal v. Liberty Homes, Inc, et al | GBDMW |
| Cavalier Home Builders, LLC | 10-0558 | Collins v. Cavalier Home Builders, LLC, et al | PSC |
| Cavalier Homes, Inc. | 10-0558 | Collins v. Cavalier Home Builders, LLC, et al | PSC |
| Scotbilt homes, Inc. | 10-0560 | Stevens, et al v. Scotbilt Homes, Inc, et al | Becnel |
| Insureco Agency and Ins. Services (insurer of Patriot) | 10-0564 | Jones et al v. Insureco Agency and Insurance Services et al | Becnel |
| Lexington Homes, Inc. | 10-0566 | Hebert, et al v. Lexington Homes, Inc, et al | Becnel |
| Cavalier Home Builders, LLC | 10-0567 | Carter, et al v. Cavalier Home Builders, LLC, et al | Becnel |
| Cavalier Homes, Inc. | 10-0567 | Carter, et al v. Cavalier Home Builders, LLC, et al | Becnel |
| Cavalier Home Builders, LLC | 10-0575 | McElroy, et al v. Cavalier Home Builders, LLC, et al | D'Amico |
| Cavalier Homes, Inc. | 10-0575 | McElroy, et al v. Cavalier Home Builders, LLC, et al | D'Amico |
| CMH Manufacturing, Inc. | 10-0577 | Johnson, et al v. CMH Manufacturing, Inc., et al | D'Amico |
| Scotbilt homes, Inc. | 10-0706 | George v. Scotbilt Homes, Inc, et al | HLC |
| Destiny industries, LLC | 10-0737 | Vallelungo v. Destiny Industries, LLC, et al | Torres |
| Liberty Homes, Inc. | 10-0745 | Winding, et al v. Liberty Homes, Inc, et al | Torres |
| Oak Creek Homes, Inc. | 10-0747 | Hill v. Oak Creek Homes, LP, et al | Torres |

| Oak Creek Homes, LP | 10-0747 | Hill v. Oak Creek Homes, LP, et al | Torres |
| Insurco, LTD (insurer of Patriot) | 10-0748 | Ford, et al v. Insurco, Ltd., et al | Torres |
| Scotbilt homes, Inc. | 10-0753 | Florane v. Scotbilt Homes, Inc, et al | Torres |
| Silver Creek Homes, Inc. | 10-0754 | Sand v. Silver Creek Homes, Inc, et al | Torres |
| Southern Energy Homes, Inc. | 10-0755 | Victoriana v. Southern Energy Homes, Inc, et al | Torres |
| Waverlee Homes Inc. | 10-0906 | Williams v. Waverlee Homes, Inc, et al | Hawkins, Stracener |
| Cavalier Home Builders, LLC | 10-0910 | Bourgeouis, et al v. Cavalier Home Builders, LLC, et al | Hawkins, Stracener |
| Cavalier Homes, Inc. | 10-0910 | Bourgeouis, et al v. Cavalier Home Builders, LLC, et al | Hawkins, Stracener |
| Palm Harbor Albermarle, LLC | 10-0919 | Epps, et al v. Palm Harbor Homes, Inc, et al | Jacobs |
| Palm Harbor Homes, Inc. | 10-0919 | Epps, et al v. Palm Harbor Homes, Inc, et al | Jacobs |
| Palm Harbor Manufacturing, Inc. | 10-0919 | Epps, et al v. Palm Harbor Homes, Inc, et al | Jacobs |
| Southern Energy Homes, Inc. | 10-0999 | Gagliano v Southern Energy Homes, et al. | Torres |
| Cavalier Home Builders, LLC | 10-1041 | Burge v. Cavalier Home Builders, LLC, et al | Hawkins, Stracener |
| Cavalier Homes, Inc. | 10-1041 | Burge v. Cavalier Home Builders, LLC, et al | Hawkins, Stracener |
| Southern Energy Homes, Inc. | 10-1044 | Draper, et al v. Southern Energy Homes Inc, et al | Jacobs |
| Cavalier Home Builders, LLC | 10-1045 | Cuevas, et al v. Cavalier Home Builders, LLC, et al | Jacobs |
| Cavalier Homes, Inc. | 10-1045 | Cuevas, et al v. Cavalier Home Builders, LLC, et al | Jacobs |

| | | | |
|---|---|---|---|
| Southern Energy Homes, Inc. | 10-1049 | Foxworth, et al v. Southern Energy Homes, Inc, et al | Jacobs |
| CMH Manufacturing, Inc. | 10-1050 | Callahan v. CMH Manufacturing, Inc., et al | Jacobs |
| Redman Homes, Inc. | 10-1251 | Hunter, et al v. Redman Homes, Inc, et al | Ware/Clifford & Hilliard |
| Patriot Homes, Inc. | 10-1254 | Jones, et al v. Patriot Homes, Inc, et al | Ware/Clifford & Hilliard |
| Palm Harbor Homes, Inc. | 10-1255 | Rogers, et al v. Palm Harbor Homes, Inc, et al | Ware/Clifford & Hilliard |
| Liberty Homes, Inc. | 10-1256 | Martin, et al v. Liberty Homes, Inc, et al | Ware/Clifford & Hilliard |
| Silver Creek Homes, Inc. | 10-1259 | Kelley v. Silver Creek Homes Inc, et al | Ware/Clifford & Hilliard |
| Scotbilt homes, Inc. | 10-1260 | Moore, et al v. Scotbilt Homes, Inc, et al | Ware/Clifford & Hilliard |
| River Birch Homes, Inc. | 10-1264 | Wilson, et al v. River Birch Homes, Inc, et al | Ware/Clifford & Hilliard |
| River Birch Homes, LLC | 10-1264 | Wilson, et al v. River Birch Homes, Inc, et al | Ware/Clifford & Hilliard |
| Cavalier Home Builders, LLC | 10-1274 | Reed, et al v. Cavalier Home builders, LLC, et al | Ware/Clifford & Hilliard |
| Indiana Building Systems d/b/a Holly Park Homes | 10-1278 | Perro v. Fluor Enterprises, Inc, et al | Ware/Clifford & Hilliard |
| Horton Homes, Inc. | 10-1279 | Wiliams, et al v. Horton Homes, Inc, et al | Ware/Clifford & Hilliard |
| Giles Family Holdings, Inc. | 10-1283 | Savoy, et al v. Giles Family Holdings, Inc, et al | Ware/Clifford & Hilliard |
| Champion Home Builders, Co. | 10-1286 | Erwin, et al v. Champion Home Builders Co, et al | Ware/Clifford & Hilliard |
| Southern Energy Homes | 10-1289 | Batiste, et al v. Southern Energy Homes, et al | Ware/Clifford & Hilliard |
| Waverlee Homes Inc. | 10-1297 | Brown, et al v. Waverlee Homes, Inc, et al | Ware/Clifford & Hilliard |

| | | | |
|---|---|---|---|
| Destiny industries, LLC | 10-1298 | Hampton, et al v. Destiny Industries, LLC, et al | Ware/Clifford & Hilliard |
| Lexington Homes | 10-1300 | Calabretta, et al v. Lexington Homes, et al | Ware/Clifford & Hilliard |
| Oak Creek Homes, Inc. | 10-1301 | Landry, et al v. Oak Creek Homes, Inc, et al | Ware/Clifford & Hilliard |
| Oak Creek Homes, LP | 10-1301 | Landry, et al v. Oak Creek Homes, Inc, et al | Ware/Clifford & Hilliard |
| Townhomes, LLC | 10-1302 | Horton, et al v. Townhomes, LLC, et al | Ware/Clifford & Hilliard |
| Homes of Merit, Inc. | 10-1303 | King, et al v. Homes of Merit, Inc, et al | Ware/Clifford & Hilliard |
| Alliance Homes d/b/a Adrian Homes | 10-1304 | Morris, et al v. Alliance Homes, Inc., et al | Ware/Clifford & Hilliard |
| Patriot Homes of Texas LP | 10-1306 | Brown, et al v. Patriot Homes of Texas, LP, et al | Ware/Clifford & Hilliard |
| Patriot Homes, Inc. | 10-1306 | Brown, et al v. Patriot Homes of Texas, LP, et al | Ware/Clifford & Hilliard |
| Patriot Manufacturing, Inc. | 10-1306 | Brown, et al v. Patriot Homes of Texas, LP, et al | Ware/Clifford & Hilliard |
| CMH Manufacturing, Inc. | 10-1307 | Ratcliff, et al. v. CMH Manufacturing, Inc, et al | Ware/Clifford & Hilliard |
| River Birch Homes, Inc. | 10-1369 | Bradley, et al v. River Birch Homes, Inc, et al | Jacobs |
| River Birch Homes, LLC | 10-1369 | Bradley, et al v. River Birch Homes, Inc, et al | Jacobs |
| Destiny industries, LLC | 10-1372 | DiEugenio, et al v. Destiny Industries, LLC, et al | Jacobs |
| River Birch Homes, Inc. | 10-1385 | Wilborn, et al v. River Birch Homes, Inc. et al | Jacobs |
| River Birch Homes, LLC | 10-1385 | Wilborn, et al v. River Birch Homes, Inc. et al | Jacobs |
| Scotbilt homes, Inc. | 10-1389 | Harbin, et al v. Scotbilt Homes, Inc, et al | Jacobs |

| | | | |
|---|---|---|---|
| Cavalier Home Builders, LLC | 10-1401 | Anderson, et al v. Cavalier Home Builders, LLC, et al | Jacobs |
| Cavalier Homes, Inc. | 10-1401 | Anderson, et al v. Cavalier Home Builders, LLC, et al | Jacobs |
| CMH Manufacturing, Inc. | 10-1993 | Clark, et al v. Fluor Enterprises, Inc., et al | Macaluso |
| River Birch Homes, Inc. | 10-2017 | Gusman v. River Birch Homes, Inc, et al | D'Amico |
| Cavalier Home Builders, LLC | 10-2018 | Broussard v. Cavalier Home Builders, LLC, et al | D'Amico |
| Cavalier Home Builders, LLC | 10-2019 | Myers v. Cavalier Home Builders, LLC, et al | D'Amico |
| Horton Homes, Inc. | 10-2029 | Lumpkin v. Horton Homes, Inc., et al | D'Amico |
| Destiny industries, LLC | 10-2142 | Price v. Destiny Industries, LLC | Eaves |
| Townhomes, LLC | 10-2143 | Penton v. Townhomes, LLC | Eaves |
| Horton Homes, Inc. | 10-2146 | Brown v. Horton Homes, Inc, et al | Eaves |
| Dutch Housing, Inc. | 10-2149 | Holson v. Dutch Housing, Inc, et al | Eaves |
| Destiny industries, LLC | 10-2150 | Dobson v. Destiny Industries, LLC | Eaves |
| Horton Homes, Inc. | 10-2151 | May v. Horton Homes, Inc. | Eaves |
| Southern Energy Homes | 10-2153 | Pride v. Southern Energy Homes | Eaves |
| Liberty RV & Marine, Inc. | 10-2154 | Bush, et al v. Liberty RV & Marine, et al | Eaves |
| Southern Energy Homes | 10-2155 | Bradford v. Southern Energy Homes | Eaves |
| Champion Home Builders, Co. | 10-2162 | Billeaud, et al v. Champion Home Builders Co | Eaves |
| Destiny industries, LLC | 10-2164 | Price v. Destiny Industries, LLC | Eaves |
| Cavalier Home Builders, LLC | 10-2167 | Matthews, et al v. Cavalier Home Builders, LLC | Eaves |

| | | | |
|---|---|---|---|
| Alliance Homes d/b/a Adrian Homes | 10-2168 | Reed v. Alliance Homes, Inc. | Eaves |
| Destiny industries, LLC | 10-2169 | Baugh, et al v. Destiny Industries, LLC | Eaves |
| Homes of Merit, Inc. | 10-2170 | Turk v. Homes of Merit, Inc | Eaves |
| Cavalier Home Builders, LLC | 10-2178 | Jones, et al v. Cavalier Home Builders, LLC, et al | Ware/Clifford & Hilliard |
| Oak Creek Homes, Inc. | 10-2188 | Smith v. Oak Creek Homes, Inc, et al | Ware/Clifford & Hilliard |
| Oak Creek Homes, LP | 10-2188 | Smith v. Oak Creek Homes, Inc, et al | Ware/Clifford & Hilliard |
| Alliance Homes d/b/a Adrian Homes | 10-2192 | Jackson v. Alliance Homes, Inc., et al | Ware/Clifford & Hilliard |
| Champion Home Builders, Co. | 10-2195 | Williams, et al v. Champion Home Builders Co, et al | Ware/Clifford & Hilliard |
| Redman Homes, Inc. | 10-2196 | Williams, et al v. Redman Homes, Inc, et al | Ware/Clifford & Hilliard |
| River Birch Homes, Inc. | 10-2198 | Lewis, et al v. River Birch Homes, Inc, et al | Ware/Clifford & Hilliard |
| River Birch Homes, LLC | 10-2198 | Lewis, et al v. River Birch Homes, Inc, et al | Ware/Clifford & Hilliard |
| CMH Manufacturing, Inc. | 10-2199 | Williams, et al. v. CMH Manufacturing, Inc., et al | Ware/Clifford & Hilliard |
| Karsten Homes (Clayton) | 10-2202 | Knight, et al v. Karsten Homes, et al | Ware/Clifford & Hilliard |
| Waverlee Homes Inc. | 10-2203 | Bolar, et al v. Waverlee Homes, Inc, et al | Ware/Clifford & Hilliard |
| Cavalier Home Builders, LLC | 10-2207 | Munson, et al v. Cavalier Home Builders, LLC, et al | Ware/Clifford & Hilliard |
| Scotbilt homes, Inc. | 10-2208 | Franklin, et al v. Scotbilt Homes, Inc, et al | Ware/Clifford & Hilliard |
| Lexington Homes | 10-2211 | Tyson, et al v. Lexington Homes, et al | Ware/Clifford & Hilliard |

| | | | |
|---|---|---|---|
| Homes of Merit, Inc. | 10-2212 | Williams, et al v. Homes of Merit, Inc, et al | Ware/Clifford & Hilliard |
| Southern Energy Homes, Inc. | 10-2214 | Schenck v. Southern Energy Homes, Inc, et al | Ware/Clifford & Hilliard |
| Patriot Homes of Texas LP | 10-2216 | Brown v. Patriot Homes of Texas, LP, et al | Ware/Clifford & Hilliard |
| Patriot Homes, Inc. | 10-2216 | Brown v. Patriot Homes of Texas, LP, et al | Ware/Clifford & Hilliard |
| Patriot Manufacturing, Inc. | 10-2216 | Brown v. Patriot Homes of Texas, LP, et al | Ware/Clifford & Hilliard |
| Liberty Homes, Inc. | 10-2224 | Wells, et al v. Liberty Homes, Inc, et al | Ware/Clifford & Hilliard |
| Patriot Homes, Inc. | 10-2226 | Allison, et al v. Patriot Homes, Inc, et al | Ware/Clifford & Hilliard |
| Horton Homes, Inc. | 10-2236 | Williams, et al v. Horton Homes, Inc. | Ware/Clifford & Hilliard |
| Giles Family Holdings, Inc. | 10-2244 | Johnson, et al v. Giles Family Holdings, Inc, et al | Ware/Clifford & Hilliard |
| Giles Family Holdings, Inc. | 10-2245 | Tadlock, et al v. Giles Family Holdings, Inc. | Ware/Clifford & Hilliard |
| Patriot Homes, Inc. | 10-2247 | Mackey, et al v. Patriot Homes, Inc, et al | Ware/Clifford & Hilliard |
| Redman Homes, Inc. | 10-2252 | Scott, et al v. Redman Homes, Inc, et al | Ware/Clifford & Hilliard |
| River Birch Homes, Inc. | 10-2253 | Andrews, et al v. River Birch Homes, Inc, et al | Ware/Clifford & Hilliard |
| River Birch Homes, LLC | 10-2253 | Andrews, et al v. River Birch Homes, Inc, et al | Ware/Clifford & Hilliard |
| Silver Creek Homes, Inc. | 10-2256 | Newbill v. Silver Creek Homes, Inc | Ware/Clifford & Hilliard |
| Southern Energy Homes, Inc. | 10-2259 | Wiliamson, et al v. Southern Energy Homes, Inc, et al | Ware/Clifford & Hilliard |
| Liberty Homes, Inc. | 10-2263 | Jones, et al v. Liberty Homes, Inc, et al | Ware/Clifford & Hilliard |

| | | | |
|---|---|---|---|
| Horton Homes, Inc. | 10-2264 | Simien v. Horton Homes, Inc., et al | Ware/Clifford & Hilliard |
| Patriot Homes of Texas LP | 10-2266 | McKinnery, et al v. Patriot Homes of Texas, LP | Ware/Clifford & Hilliard |
| CMH Manufacturing, Inc. | 10-2268 | Brooks, et al. v. CMH Manufacturing, Inc., et al | Ware/Clifford & Hilliard |
| Karsten Homes (Clayton) | 10-2270 | Hall, et al v. Karsten Homes, et al | Ware/Clifford & Hilliard |
| Clayton Homes | 10-2271 | Juarez v. Clayton Homes of Lafayette, Inc., et al | Ware/Clifford & Hilliard |
| Cavalier Homes, Inc. | 10-2278 | Reed v. Cavalier Homes, Inc. | Ware/Clifford & Hilliard |
| Cavalier Homes, Inc. | 10-2280 | Glaude, et al v. Cavalier Homes Inc. | Ware/Clifford & Hilliard |
| Palm Harbor Homes, Inc. | 10-2283 | Singleton v. Palm Harbor Homes, Inc. | Ware/Clifford & Hilliard |
| Waverlee Homes Inc. | 10-2284 | Navarre, et al v. Waverlee Homes, Inc, et al | Ware/Clifford & Hilliard |
| Scotbilt homes, Inc. | 10-2285 | Veal v. Scotbilt Homes, Inc, et al | Ware/Clifford & Hilliard |
| Destiny industries, LLC | 10-2286 | Thomas, et al v. Destiny Industries, LLC | Ware/Clifford & Hilliard |
| Lexington Homes | 10-2288 | Jones v. Lexington Homes | Ware/Clifford & Hilliard |
| Champion Home Builders, Co. | 10-2290 | Wonsley, et al v. Champion Home Builders Co. | Ware/Clifford & Hilliard |
| Homes of Merit, Inc. | 10-2292 | Duffy, et al v. Homes of Merit, Inc. | Ware/Clifford & Hilliard |
| CMH Manufacturing, Inc. | 10-2300 | Adams, et al.v. CMH Manufacturing, Inc., et al | Buzbee |
| Liberty Homes, Inc. | 10-2301 | Beene, et al v. Liberty Homes, Inc, et al | Buzbee |
| Oak Creek Homes, Inc. | 10-2303 | Cincore, et al v. Oak Creek Homes, LP, et al | Buzbee |

| | | | |
|---|---|---|---|
| Oak Creek Homes, LP | 10-2303 | Cincore, et al v. Oak Creek Homes, LP, et al | Buzbee |
| River Birch Homes, Inc. | 10-2306 | Lewis, et al v. River Birch Homes, Inc, et al | Buzbee |
| River Birch Homes, LLC | 10-2306 | Lewis, et al v. River Birch Homes, Inc, et al | Buzbee |
| CMH Manufacturing, Inc. | 10-2311 | Bellard, et al v. CMH Manufacturing, Inc., et al | Buzbee |
| Southern Energy Homes, Inc. | 10-2313 | Barthelemy, et al.v. Southern Energy Homes, Inc, et al | Buzbee |
| Insurco, LTD (insurer of Patriot) | 10-2319 | Dangerfield et al v. Insurco, Ltd et al | Buzbee |
| Oak Creek Homes, Inc. | 10-2326 | Landry v. Oak Creek Homes, Inc. | Ware/Clifford & Hilliard |
| CMH Manufacturing, Inc. | 10-2330 | Guillory et al v. Lexington Homes, Inc. et al | Buzbee |
| Lexington Homes, Inc. | 10-2330 | Guillory, et al. v. Lexington Homes, et al | Buzbee |
| Cavalier Home Builders, LLC | 10-2338 | Bailey, et al v. Cavalier Home Builders, LLC, et al | Buzbee |
| Cavalier Homes, Inc. | 10-2338 | Bailey, et al v. Cavalier Home Builders, LLC, et al | Buzbee |
| Horton Homes, Inc. | 10-2339 | Alfred, et al. v. Horton Homes, Inc, et al | Buzbee |
| Giles Family Holdings, Inc. | 10-2341 | Coleman, et al v. Giles Industries, Inc., et al | Buzbee |
| Giles Industries of Tazewell, Incorporated | 10-2341 | Coleman, et al v. Giles Industries, Inc., et al | Buzbee |
| Giles Industries, Inc. | 10-2341 | Coleman, et al v. Giles Industries, Inc., et al | Buzbee |
| Travelers Property Casualty Company of America TIL (Champion) | 10-2343 | Clark, et al v. Travelers Property Casualty Company of America TIL, et al | Buzbee |

| | | | |
|---|---|---|---|
| Insurco, LTD (insurer of Patriot) | 10-2344 | Hunter v. Insurco, Ltd, et al | Buzbee |
| Cavalier Home Builders, LLC | 10-2345 | Holden v. Cavalier Home Builders, LLC, et al | Hawkins, Stracener |
| Cavalier Homes, Inc. | 10-2345 | Holden v. Cavalier Home Builders, LLC, et al | Hawkins, Stracener |
| Cavalier Home Builders, LLC | 10-2375 | Roshto, et al v. Cavalier Home Builders, LLC, et al | GBDMW |
| Cavalier Homes, Inc. | 10-2375 | Roshto, et al v. Cavalier Home Builders, LLC, et al | GBDMW |
| Insurco, LTD (insurer of Patriot) | 10-2399 | Johnson v. Insurco Ltd. | PSC |
| Cavalier Home Builders, LLC | 10-2403 | Dennis, et al v. Cavalier Home Builders, LLC, et al | GBDMW |
| Cavalier Homes, Inc. | 10-2403 | Dennis, et al v. Cavalier Home Builders, LLC, et al | GBDMW |
| Waverlee Homes Inc. | 10-2405 | Brown, et al v. Waverlee Homes, Inc, et al | GBDMW |
| CMH Manufacturing, Inc. | 10-2413 | Buchanan v. CMH Manufacturing, Inc, et al | GBDMW |
| Southern Energy Homes, Inc. | 10-2418 | Green v. Southern Energy Homes, Inc, et al | Becnel |
| Southern Energy Homes, Inc, | 10-2419 | Cooks, et al v. Southern Energy Homes, Inc, et al | Becnel |
| River Birch Homes, Inc. | 10-2421 | Murray, et al v. River Birch Homes, Inc, et al | Becnel |
| River Birch Homes, LLC | 10-2421 | Murray, et al v. River Birch Homes, Inc, et al | Becnel |
| Insureco Agency and Ins. Services (insurer of Patriot) | 10-2423 | Green v. Insureco Agency and Insurance Services et al | Becnel |
| CMH Manufacturing, Inc. | 10-2435 | Boudreaux, et al v. United States of America, et al | Becnel |
| CMH Manufacturing, Inc. | 10-2436 | Shanley, et al v. CMH Manufacturing, Inc., et al | Becnel |

| | | | |
|---|---|---|---|
| Cavalier Home Builders, LLC | 10-2437 | Casnave, et al v. Cavalier home Builders, LLC, et al | Becnel |
| Cavalier Homes, Inc. | 10-2437 | Casnave, et al v. Cavalier home Builders, LLC, et al | Becnel |
| Cavalier Home Builders, LLC | 10-2438 | Wallace, et al v. Cavalier Home Builders, LLC, et al | Becnel |
| Cavalier Homes, Inc. | 10-2438 | Wallace, et al v. Cavalier Home Builders, LLC, et al | Becnel |
| CMH Manufacturing, Inc. | 10-2448 | Danita v. CMH Manufacturing, Inc, et al | Becnel |
| Lexington Homes, Inc. | 10-2464 | Gusman, et al v. Lexington Homes, Inc, et al | Becnel |
| Redman Homes, Inc. | 10-2482 | Griffin, et al v. Redman Homes, Inc, et al | D'Amico |
| Insureco Agency and Ins. Co. (insurer of Patriot) | 10-2483 | Devin Creecy, et al v. Insureco Agency and Insurance Co., et al | D'Amico |
| Giles Family Holdings, Inc. | 10-2488 | Scott, et al v. Giles Family Holdings, Inc, et al | D'Amico |
| Lexington Homes, Inc. | 10-2490 | Thornton v. Lexington Homes, Inc, et al | D'Amico |
| Travelers Property Casualty Company of America TIL (Champion) | 10-2502 | Braxton, et al v. Travelers Property Casualty Company of America TIL, et al | D'Amico |
| Cavalier Home Builders, LLC | 10-2515 | Amerson, et al v. Cavalier Home Builders, LLC, et al | D'Amico |
| Cavalier Home Builders, LLC | 10-2538 | Washington, et al v. Cavalier Home Builders, LLC, et al | D'Amico |
| River Birch Homes, Inc. | 10-2547 | McCloud,e t al v. River Birch Homes, Inc, et al | D'Amico |
| CMH Manufacturing, Inc. | 10-2551 | Green, et al v. Clayton Homes of Lafayette, Inc. | D'Amico |
| CMH Manufacturing, Inc. | 10-2557 | Taylor, et al v. CMH Manufacturing, Inc., et al | D'Amico |

| | | | |
|---|---|---|---|
| Cavalier Home Builders, LLC | 10-2569 | Bartholomew, et al v. Cavalier Home Builders, LLC, et al | D'Amico |
| CMH Manufacturing, Inc. | 10-2571 | Williams v. CMH Manufacturing, Inc, et al | D'Amico |
| Cavalier Home Builders, LLC | 10-2574 | Nelson v. Cavalier Home Builders, LLC | Schmidt |
| CMH Manufacturing, Inc. | 10-2576 | Harvey, et al v. CMH Manufacturing, Inc, et al | Schmidt |
| Insureco Agency and Ins. Co. (insurer of Patriot) | 10-2592 | Devin Creecy, et al v. Insureco Agency and Insurance Co., et al | D'Amico |
| Lexington Homes, Inc. | 10-2593 | Camel, et al v. Lexington Homes, Inc, et al | Becnel |
| Waverlee Homes Inc. | 10-2600 | Wiliams v. Waverlee Homes, Inc, et al | Jacobs |
| Alliance Homes d/b/a Adrian Homes | 10-2606 | Duckworth v. Alliance Homes, Inc. | Jacobs |
| Southern Energy Homes, Inc. | 10-2689 | Williams v. Southern Energy Homes, Inc, et al | Hawkins, Stracener |
| Alliance Homes d/b/a Adrian Homes | 10-2690 | Robinson, et al v. Alliance Homes, Inc., et al | Jacobs |
| Cavalier Home Builders, LLC | 10-2691 | Bradshaw v. Cavalier Home Builders, LLC, et al | Jacobs |
| Cavalier Homes, Inc. | 10-2691 | Bradshaw v. Cavalier Home Builders, LLC, et al | Jacobs |
| Southern Energy Homes, Inc, | 10-2897 | Smith v. Southern Energy Homes, Inc, et al | PSC |
| Cavalier Home Builders, LLC | 10-2901 | Everett v. Cavalier Homes Builders, LLC, et al | PSC |
| Cavalier Homes, Inc. | 10-2901 | Everett v. Cavalier Homes Builders, LLC, et al | PSC |
| Cavalier Home Builders, LLC | 10-2909 | Slocum v. Cavalier Home Builders, LLC, et al | GBDMW |

| | | | |
|---|---|---|---|
| Cavalier Homes, Inc. | 10-2909 | Slocum v. Cavalier Home Builders, LLC, et al | GBDMW |
| Liberty Homes, Inc. | 10-3126 | Evans v. Alliance Homes, Inc. | PSC |
| Destiny industries, LLC | 10-3127 | Williams v. Destiny Industries, LLC, et al | PSC |
| Cavalier Home Builders, LLC | 10-3131 | Willis, et al v. Cavalier Home Builders, LLC, et al | PSC |
| Cavalier Homes, Inc. | 10-3131 | Willis, et al v. Cavalier Home Builders, LLC, et al | PSC |
| Cavalier Home Builders, LLC | 10-3133 | Albright v. Cavalier Home Builders, LLC, et al | GBDMW |
| Cavalier Homes, Inc. | 10-3133 | Albright v. Cavalier Home Builders, LLC, et al | GBDMW |
| Homes of Merit, Inc. | 10-3404 | Necaise, et al v. Homes of Merit, Inc, et al | Langston & Lott |
| CMH Manufacturing, Inc. | 10-3411 | Cordero, et al v. CMH Manufacturing, Inc., et al | Langston & Lott |
| Destiny industries, LLC | 10-3414 | Lanaville, et al v. Destiny Industries, et al | Langston & Lott |
| Silver Creek Homes, Inc. | 10-3419 | Garriga v. Silver Creek Homes, Inc, et al | Langston & Lott |
| Southern Energy Homes, Inc. | 10-3421 | Doyle, et al v. Southern Energy Homes, Inc, et al | Langston & Lott |
| Liberty Homes, Inc. | 10-3425 | Ladner, et al v. Liberty Homes Inc. | Langston & Lott |
| River Birch Homes, Inc. | 10-3431 | Long, et al v. River Birch Homes, Inc, et al | Langston & Lott |
| River Birch Homes, LLC | 10-3431 | Long, et al v. River Birch Homes, Inc, et al | Langston & Lott |
| Cavalier Home Builders, LLC | 10-3438 | Masten, et al v. Cavalier Home Builders, LLC, et al | Langston & Lott |
| Silver Creek Homes, Inc. | 10-3484 | Hill v. Silver Creek Homes, Inc, et al | Torres |

| | | | |
|---|---|---|---|
| Silver Creek Homes, Inc. | 10-3485 | Sand v. Silver Creek Homes, Inc, et al | Torres |
| Cavalier Home Builders, LLC | 10-3486 | Bailey, et al v. Cavalier Home Builders, LLC, et al | Torres |
| Cavalier Homes, Inc. | 10-3486 | Bailey, et al v. Cavalier Home Builders, LLC, et al | Torres |
| Cavalier Home Builders, LLC | 10-3487 | Miller, et al v. Cavalier Home Builders, LLC, et al | Torres |
| Cavalier Homes, Inc. | 10-3487 | Miller, et al v. Cavalier Home Builders, LLC, et al | Torres |
| River Birch Homes, Inc. | 10-3515 | Clausell, et al v. River Birch Homes, Inc, et al | Torres |
| River Birch Homes, LLC | 10-3515 | Clausell, et al v. River Birch Homes, Inc, et al | Torres |
| River Birch Homes, Inc. | 10-3516 | Blanchard v. River Birch Homes, Inc, et al | Torres |
| River Birch Homes, LLC | 10-3516 | Blanchard v. River Birch Homes, Inc, et al | Torres |
| CMH Manufacturing, Inc. | 10-3519 | Demolle, et al v. CMH Manufacturing, Inc., et al | Torres |
| Giles Family Holdings, Inc. | 10-3542 | Daigre v. Giles Family Holdings, Inc, et al | Torres |
| Giles Industries of Tazewell, Incorporated | 10-3542 | Daigre v. Giles Family Holdings, Inc, et al | Torres |
| Giles Family Holdings, Inc. | 10-3543 | Thornton v. Giles Family Holdings, Inc, et al | Torres |
| Giles Industries of Tazewell, Incorporated | 10-3543 | Thornton v. Giles Family Holdings, Inc., et al | Torres |
| Champion Home Builders, Co. | 10-3578 | Bastoe, et al v. Dutch Housing, Inc, et al | Torres |
| Dutch Housing, Inc. | 10-3578 | Bastoe, et al v. Dutch Housing, Inc, et al | Torres |
| Champion Home Builders, Co. | 10-3579 | Boudreaux, et al v. Dutch Housing, Inc, et al | Torres |

| | | | |
|---|---|---|---|
| Dutch Housing, Inc. | 10-3579 | Boudreaux, et al v. Dutch Housing, Inc, et al | Torres |
| Destiny industries, LLC | 10-3580 | Battaglia, et al v. Destiny Industries, LLC, et al | Torres |
| Destiny industries, LLC | 10-3581 | Chelette, et al v. Destiny Industries, LLC, et al | Torres |
| Cavalier Home Builders, LLC | 10-3611 | Narcisse v. Cavalier Home Builders, LLC | D'Amico |
| Palm Harbor Homes, Inc. | 10-3613 | Douglas, et al v. Palm Harbor Homes, Inc, et al | D'Amico |
| Liberty Homes, Inc. | 10-3632 | Sparks v. Liberty Homes, Inc, et al | D'Amico |
| Cavalier Home Builders, LLC | 10-3662 | Adams, et al v. Cavalier Home Builder, LLC, et al | Torres |
| Cavalier Homes, Inc. | 10-3662 | Adams, et al v. Cavalier Home Builder, LLC, et al | Torres |
| Oak Creek Homes, Inc. | 10-3666 | Douglas, et al v. Oak Creek Homes, LP, et al | Torres |
| Oak Creek Homes, LP | 10-3666 | Douglas, et al v. Oak Creek Homes, LP, et al | Torres |
| Cavalier Home Builders, LLC | 10-3677 | Alphonso, et al v. Cavalier Home Builders, LLC, et al | Torres |
| Cavalier Homes, Inc. | 10-3677 | Alphonso, et al v. Cavalier Home Builders, LLC, et al | Torres |
| Insurco, LTD (insurer of Patriot) | 10-3678 | Bienemy, et al v. Insurco, Ltd., et al | Torres |
| Cavalier Home Builders, LLC | 10-3694 | Alkurd, et al v. Cavalier Home Builders, LLC, et al | Torres |
| Cavalier Homes, Inc. | 10-3694 | Alkurd, et al v. Cavalier Home Builders, LLC, et al | Torres |
| Liberty Homes, Inc. | 10-3697 | Winding, et al v. Liberty Homes, Inc, et al | Torres |
| CMH Manufacturing, Inc. | 10-3719 | Salande, et al v. CMH Manufacturing, Inc. | Torres |

| | | | |
|---|---|---|---|
| Fairmont Homes, Inc | 10-3720 | Penny, et al v. Fairmont Homes, Inc, et al | Torres |
| Scotbilt homes, Inc. | 10-3721 | Basile, et al v. Scotbilt Homes, Inc, et al | Torres |
| Liberty Homes, Inc. | 10-3722 | Gould, et al v. Liberty Homes, Inc, et al | Torres |
| Champion Home Builders, Co. | 10-3723 | Berndt v. Dutch Housing, Inc, et al | Torres |
| Dutch Housing, Inc. | 10-3723 | Berndt v. Dutch Housing, Inc, et al | Torres |
| Palm Harbor Albermarle, LLC | 10-3726 | Peterson, et al v. Palm Harbor Homes, Inc, et al | Torres |
| Palm Harbor Homes, Inc. | 10-3726 | Peterson, et al v. Palm Harbor Homes, Inc, et al | Torres |
| Palm Harbor Manufacturing, Inc. | 10-3726 | Peterson, et al v. Palm Harbor Homes, Inc, et al | Torres |
| Cavalier Home Builders, LLC | 10-3728 | Alphonso, et al v. Cavalier Home Builders, LLC, et al | Torres |
| Cavalier Homes, Inc. | 10-3728 | Alphonso, et al v. Cavalier Home Builders, LLC, et al | Torres |
| CMH Manufacturing, Inc. | 10-3738 | Froeba, et al v. CMH Manufacturing, Inc., et al | Torres |
| CMH Manufacturing, Inc. | 10-3740 | Richard, et al v. CMH Manufacturing, Inc, et al | Torres |
| CMH Manufacturing, Inc. | 10-3742 | Demolle, et al v. CMH Manufacturing, Inc., et al | Torres |
| Lexington Homes | 10-3744 | Cody, et al v. Lexington Homes, et al | Torres |
| Champion Home Builders, Co. | 10-3746 | Berndt, et al v. Dutch Housing, Inc, et al | Torres |
| Dutch Housing, Inc. | 10-3746 | Berndt, et al v. Dutch Housing, Inc, et al | Torres |
| CMH Manufacturing, Inc. | 10-3748 | Demolle, et al v. CMH Manufacturing, Inc., et al | Torres |

| Horton Homes, Inc. | 10-3759 | Karcher v. Horton Homes, Inc, et al | Torres |
|---|---|---|---|
| Insurco, LTD (insurer of Patriot) | 10-3764 | Robin v. Insurco, Ltd., et al | Torres |
| Cavalier Home Builders, LLC | 10-3765 | Jackler, et al v. Cavalier Home Builders, LLC, et al | Torres |
| Cavalier Homes, Inc. | 10-3765 | Jackler, et al v. Cavalier Home Builders, LLC, et al | Torres |
| Insurco, LTD (insurer of Patriot) | 10-3770 | Ford, et al v. Insurco, Ltd., et al | Torres |
| Silver Creek Homes, Inc. | 10-3772 | Gonzales, et al v. Silver Creek Homes, Inc, et al | Torres |
| Lexington Homes, Inc. | 10-3774 | Kennair, et al v. Lexington Homes, Inc, et al | Torres |
| Lexington Homes | 10-3786 | Brown v. Lexington Homes, et al | Torres |
| Cavalier Home Builders, LLC | 10-3791 | Durham, et al v. Cavalier Home Builders, LLC, et al | Torres |
| Cavalier Homes, Inc. | 10-3791 | Durham, et al v. Cavalier Home Builders, LLC, et al | Torres |
| Oak Creek Homes, Inc. | 10-3792 | DeGeorge, et al v. Oak Creek Homes, LP, et al | Torres |
| Oak Creek Homes, LP | 10-3792 | DeGeorge, et al v. Oak Creek Homes, LP, et al | Torres |
| Cavalier Home Builders, LLC | 10-3806 | Hall v. Cavalier Home Builders, LLC, et al | Torres |
| Cavalier Homes, Inc. | 10-3806 | Hall v. Cavalier Home Builders, LLC, et al | Torres |
| Oak Creek Homes, Inc. | 10-3810 | Casanova v. Oak Creek Homes, LP, et al | Torres |
| Oak Creek Homes, LP | 10-3810 | Casanova v. Oak Creek Homes, LP, et al | Torres |
| Oak Creek Homes, Inc. | 10-3812 | Esteves, et al v. Oak Creek Homes, LP, et al | Torres |

| | | | |
|---|---|---|---|
| Oak Creek Homes, LP | 10-3812 | Esteves, et al v. Oak Creek Homes, LP, et al | Torres |
| Cavalier Home Builders, LLC | 10-3816 | Adams, et al v. Cavalier Home Builder, LLC, et al | Torres |
| Cavalier Homes, Inc. | 10-3816 | Adams, et al v. Cavalier Home Builder, LLC, et al | Torres |
| Insurco, LTD (insurer of Patriot) | 10-3819 | Simmons, et al v. Insurco, Ltd., et al | Torres |
| Insurco, LTD (insurer of Patriot) | 10-3821 | Hartle, et al v. Insurco, Ltd., et al | Torres |
| Southern Energy Homes, Inc. | 10-3834 | Gagliano, et al. v Southern Energy Homes, et al. | Torres |
| Cavalier Home Builders, LLC | 10-3836 | Oltmann, et al v. Cavalier Home Builders, LLC, et al | Torres |
| Cavalier Homes, Inc. | 10-3836 | Oltmann, et al v. Cavalier Home Builders, LLC, et al | Torres |
| Cavalier Home Builders, LLC | 10-3837 | Karcher, et al v. Cavalier Home Builders, LLC, et al | Torres |
| Cavalier Homes, Inc. | 10-3837 | Karcher, et al v. Cavalier Home Builders, LLC, et al | Torres |
| Cavalier Home Builders, LLC | 10-3838 | Gabriel, et al v. Cavalier Home Builders, LLC, et al | Torres |
| Cavalier Homes, Inc. | 10-3838 | Gabriel, et al v. Cavalier Home Builders, LLC, et al | Torres |
| Scotbilt homes, Inc. | 10-3841 | Rhodes, et al v. Scotbilt Homes, Inc., et al | Torres |
| Insurco, LTD (insurer of Patriot) | 10-3842 | Degelos, et al v. Insurco, Ltd., et al | Torres |
| Liberty Homes, Inc. | 10-3843 | Gould v. Liberty Homes, Inc, et al | Torres |
| Insurco, LTD (insurer of Patriot) | 10-3857 | Bienemy v. Insurco, Ltd., et al | Torres |
| Cavalier Home Builders, LLC | 10-3860 | Sylvester v. Cavalier Home Builders, LLC, et al | Torres |

| | | | |
|---|---|---|---|
| Cavalier Homes, Inc. | 10-3860 | Sylvester v. Cavalier Home Builders, LLC, et al | Torres |
| Cavalier Home Builders, LLC | 10-3902 | Arnott v. Cavalier Home Builders, LLC, et al | PSC |
| Cavalier Homes, Inc. | 10-3902 | Arnott v. Cavalier Home Builders, LLC, et al | PSC |
| Scotbilt homes, Inc. | 10-3903 | Flowers v. Scotbilt Homes, Inc, et al | PSC |
| Cavalier Home Builders, LLC | 10-3915 | Dennis, et al v. Cavalier Home Builders, LLC, et al | GBDMW |
| Cavalier Homes, Inc. | 10-3915 | Dennis, et al v. Cavalier Home Builders, LLC, et al | GBDMW |
| Cavalier Home Builders, LLC | 10-3916 | Beecher, et al v. Cavalier Home Builders, LLC, et al | GBDMW |
| Cavalier Homes, Inc. | 10-3916 | Beecher, et al v. Cavalier Home Builders, LLC, et al | GBDMW |
| Cavalier Home Builders, LLC | 10-3922 | Brooks, et al v. Cavalier Home Builders, LLC, et al | GBDMW |
| Cavalier Homes, Inc. | 10-3922 | Brooks, et al v. Cavalier Home Builders, LLC, et al | GBDMW |
| River Birch Homes, Inc. | 10-3937 | Geissler, et al v. River Birch Homes, Inc, et al | Torres |
| River Birch Homes, LLC | 10-3937 | Geissler, et al v. River Birch Homes, Inc, et al | Torres |
| Champion Home Builders, Co. | 10-3938 | Berndt, et al v. Dutch Housing, Inc, et al | Torres |
| Dutch Housing, Inc. | 10-3938 | Berndt, et al v. Dutch Housing, Inc, et al | Torres |
| Insurco, LTD (insurer of Patriot) | 10-3949 | Robin v. Insurco, Ltd., et al | Torres |
| Insurco, LTD (insurer of Patriot) | 10-3953 | DeCourcy, et al v. Insurco, Ltd., et al | Torres |

| | | | |
|---|---|---|---|
| Travelers Property Casualty Company of America TIL (Champion) | 10-3957 | Boudreaux, et al v. Travelers Property Casualty Company of America TIL, et al | Torres |
| Cavalier Home Builders, LLC | 10-3959 | Karcher v. Cavalier Home Builders, LLC, et al | Torres |
| Cavalier Homes, Inc. | 10-3959 | Karcher v. Cavalier Home Builders, LLC, et al | Torres |
| Insurco, LTD (insurer of Patriot) | 10-3961 | Phillips, et al v. Insurco, Ltd., et al | Torres |
| Cavalier Home Builders, LLC | 10-3964 | Blanchard, et al v. Cavalier Home Builders, LLC, et al | Torres |
| Cavalier Homes, Inc. | 10-3964 | Blanchard, et al v. Cavalier Home Builders, LLC, et al | Torres |
| Travelers Property Casualty Company of America TIL (Champion) | 10-3966 | Sino, et al v. Travelers Property Casualty Company of America TIL, et al | Torres |
| Cavalier Home Builders, LLC | 10-3988 | Durham, et al v. Cavalier Home Builders, LLC, et al | Torres |
| Cavalier Homes, Inc. | 10-3988 | Durham, et al v. Cavalier Home Builders, LLC, et al | Torres |
| River Birch Homes, Inc. | 10-3991 | Nata, et al v. River Birch Homes, LLC, et al | Torres |
| River Birch Homes, LLC | 10-3991 | Nata, et al v. River Birch Homes, LLC, et al | Torres |
| Southern Energy Homes, Inc. | 10-3996 | Gagliano, et al. v Southern Energy Homes, et al. | Torres |
| Cavalier Home Builders, LLC | 10-3997 | Andrews, et al v. Cavalier Home Builders, LLC, et al | torres |
| Cavalier Homes, Inc. | 10-3997 | Andrews, et al v. Cavalier Home Builders, LLC, et al | torres |
| Travelers Property Casualty Company of America TIL (Champion) | 10-3998 | Boudreaux, et al v. Travelers Property Casualty Company of America TIL, et al | Torres |

| | | | |
|---|---|---|---|
| River Birch Homes, Inc. | 10-3999 | Clark v. River Birch Homes, Inc, et al | Torres |
| River Birch Homes, LLC | 10-3999 | Clark v. River Birch Homes, Inc, et al | Torres |
| Cavalier Home Builders, LLC | 10-4004 | Adams, et al v. Cavalier Home Builder, LLC, et al | Torres |
| Cavalier Homes, Inc. | 10-4004 | Adams, et al v. Cavalier Home Builder, LLC, et al | Torres |
| Cavalier Home Builders, LLC | 10-4006 | Cabrera, et al v. Cavalier Home Builders, LLC, et al | Torres |
| Cavalier Homes, Inc. | 10-4006 | Cabrera, et al v. Cavalier Home Builders, LLC, et al | Torres |
| Cavalier Home Builders, LLC | 10-4007 | Bell, et al v. Cavalier Home Builders, LLC, et al | Torres |
| Cavalier Homes, Inc. | 10-4007 | Bell, et al v. Cavalier Home Builders, LLC, et al | Torres |
| Travelers Property Casualty Company of America TIL (Champion) | 10-4008 | Boudreaux, et al v. Travelers Property Casualty Company of America TIL, et al | Torres |
| Cavalier Home Builders, LLC | 10-4030 | Melan, et al v. Cavalier Home Builders, LLC, et al | Torres |
| Cavalier Homes, Inc. | 10-4030 | Melan, et al v. Cavalier Home Builders, LLC, et al | Torres |
| Waverlee Homes Inc. | 10-4050 | Oliver v. Waverlee Homes, Inc, et al | Schmidt |
| Southern Energy Homes, Inc. | 10-4052 | Joseph, et al v. Southern Energy Homes, Inc., et al | Schmidt |
| Insureco Agency and Ins. Co. (insurer of Patriot) | 10-4053 | Lennix Battle, et al vs. Insureco Agency and Insurance Company and the United States of America | Schmidt |

| | | | |
|---|---|---|---|
| Insureco Agency and Ins. Co. (insurer of Patriot) | 10-4054 | Desi Day, et al vs. Insureco Agency and Insurance Company, Fluor Enterprises, Inc. and the United States of America | Schmidt |
| Destiny Industries, Inc. | 10-4061 | Jones v. Destiny Industries, Inc., et al | Schmidt |
| Clayton Homes | 10-4062 | Milton, et al v. Clayton Homes of Lafayette, Inc., et al | Schmidt |
| Clayton Homes | 10-4063 | Duplessis, et al v. Clayton Homes of Lafayette, Inc., et al | Schmidt |
| Cavalier Home Builders, LLC | 10-4064 | Taylor v. Cavalier Home Builders, LLC, et al | Schmidt |
| Cavalier Home Builders, LLC | 10-4065 | Enclarde, et al v. Cavalier Home Builders, LLC, et al | Schmidt |
| River Birch Homes, Inc. | 10-4067 | Elzey, et al v. River Birch Homes, Inc, et al | D'Amico |
| River Birch Homes, Inc. | 10-4068 | Miller, et al v. River Birch Homes, Inc, et al | D'Amico |
| Horton Homes, Inc. | 10-4072 | Johnson v. Horton Homes, Inc, et al | D'Amico |
| Liberty Homes, Inc. | 10-4073 | Roche, et al v. Liberty Homes, Inc, et al | D'Amico |
| Cavalier Home Builders, LLC | 10-4078 | Armstead, et al v. Cavalier Home Builders, LLC, et al | D'Amico |
| Cavalier Home Builders, LLC | 10-4079 | Felton, et al v. Cavalier Home Builders, LLC, et al | D'Amico |
| Travelers Property Casualty Company of America TIL (Champion) | 10-4080 | Milton, et al v. Travelers Property Casualty Company of America TIL, et al | D'Amico |
| Clayton Homes | 10-4081 | Brumfield, et al v. Clayton Homes of Lafayette, Inc. | D'Amico |
| Clayton Homes | 10-4082 | Milton, et al v. Clayton Homes of Lafayette, Inc., et al | D'Amico |

| | | | |
|---|---|---|---|
| Destiny Industries, Inc. | 10-4083 | Ceaser, et al v. Destiny Industries, Inc, et al | D'Amico |
| Giles Industries of Tazewell, Incorporated | 10-4087 | Duplessis, et al. v Giles Industries of Tazewell, Incorporated, et al | D'Amico |
| Giles Industries, Inc. | 10-4087 | Duplessis, et al. v Giles Industries of Tazewell, Incorporated, et al | D'Amico |
| Waverlee Homes Inc. | 10-4092 | Jackson, et al v. Waverlee Homes, Inc. | D'Amico |
| Waverlee Homes Inc. | 10-4093 | Oliver, et al v. Waverlee Homes, Inc, et al | D'Amico |
| Southern Energy Homes, Inc. | 10-4096 | Asadullah v. Southern Energy Homes, Inc, et al | D'Amico |
| Silver Creek Homes, Inc. | 10-4097 | Muse v. Silver Creek Homes, Inc, et al | D'Amico |
| Insureco Agency and Ins. Co. (insurer of Patriot) | 10-4100 | Wright vs. Insureco Agency and Insurance Company, et al | D'Amico |
| Insureco Agency and Ins. Co. (insurer of Patriot) | 10-4101 | Hall, et al vs. Insureco Agency and Insurance Company, et al | D'Amico |
| Insureco Agency and Ins. Co. (insurer of Patriot) | 10-4102 | Elzey, et al vs. Insureco Agency and Insurance Company, et al | D'Amico |
| Patriot Homes, Inc. | 10-4128 | Catherine Mayes, et al v Madison Services, Inc., et al | Hawkins, Stracener |
| Townhomes, LLC | 10-4406 | Bourgeouis, et al v. Townhomes, LLC, et al | Hawkins, Stracener |
| Insurco, LTD (insurer of Patriot) | 10-4527 | Joseph, et al v. Insurco, Ltd, et al | Buzbee |
| Lexington Homes, Inc. | 10-4612 | Poole v. Lexington Homes, Inc, et al | Hawkins, Stracener |
| River Birch Homes, Inc. | 11-0007 | Whitten, et al v. Thor Industries, Inc., et al | GBDMW |

| | | | |
|---|---|---|---|
| Dutch Housing, Inc. | 11-0213 | Brown, et al v. Dutch Housing, Inc., et al | Harang |
| Liberty Homes, Inc. | 11-0216 | Crockett v. Liberty Homes, Inc., et al | Harang |
| Alliance Homes d/b/a Adrian Homes | 11-0221 | Ankum, et al v. Alliance Homes, Inc., et al | Harang |
| Cavalier Home Builders, LLC | 11-0314 | Cuevas, et al v. Cavalier Home Builders, LLC, et al | D'Amico |
| Cavalier Home Builders, LLC | 11-0315 | Stewart v. Cavalier Home Builders, LLC, et al | D'Amico |
| Cavalier Home Builders, LLC | 11-0369 | Duckworth, et al v. Cavalier Home Builders, LLC, et al | D'Amico |
| CMH Manufacturing, Inc. | 11-0518 | Singleton v. CMH Manufacturing, Inc., et al | Buzbee |
| Cavalier Home Builders, LLC | 11-0761 | Williams v. Cavalier Home Builders, LLC, et al | GLP |
| Cavalier Homes, Inc. | 11-0761 | Williams v. Cavalier Home Builders, LLC, et al | GLP |
| Cavalier Home Builders, LLC | 11-0770 | Fouche v. Cavalier Home Builders, LLC, et al | GLP |
| Cavalier Homes, Inc. | 11-0770 | Fouche v. Cavalier Home Builders, LLC, et al | GLP |
| Cavalier Home Builders, LLC | 11-0833 | Hathorne v. Cavalier Home Builders, LLC, et al | GLP |
| Cavalier Homes, Inc. | 11-0833 | Hathorne v. Cavalier Home Builders, LLC, et al | GLP |
| Destiny Industries, LLC | 11-0844 | Stallworth v. Destiny Industries, LLC | GLP |
| Alliance Homes d/b/a Adrian Homes | 11-0845 | Brinkman, et al v. Alliance Homes, Inc., et al | GLP |
| CMH Manufacturing, Inc. | 11-0848 | Gardner v. CMH Manufacturing, Inc., et al | GLP |
| Cavalier Home Builders, LLC | 11-1038 | Nguyen v. Cavalier Home Builders, LLC, et al | GLP |

| | | | |
|---|---|---|---|
| Cavalier Homes, Inc. | 11-1038 | Nguyen v. Cavalier Home Builders, LLC, et al | GLP |
| Cavalier Home Builders, LLC | 11-1831 | McDonald v. Cavalier Home Builders, LLC, et al | GLP |
| Cavalier Homes, Inc. | 11-1831 | McDonald v. Cavalier Home Builders, LLC, et al | GLP |
| Alliance Homes d/b/a Adrian Homes | 11-1963 | Gilliam, et al v. Alliance Homes, Inc., et al | GLP |
| Cavalier Home Builders, LLC | 11-1971 | Johnson v. Cavalier Home Builders, LLC, et al | GLP |
| Cavalier Homes, Inc. | 11-1971 | Johnson v. Cavalier Home Builders, LLC, et al | GLP |
| Destiny Industries, LLC | 11-1973 | Richburg, et al v. Destiny Industries, LLC, et al | GLP |
| Homes of Merit, Inc. | 11-1980 | Niemeier, et al v. Homes of Merit, Inc., et al | GLP |
| Clayton Homes | 11-2040 | Lee, et al v. Clayton Homes, Inc., et al | GLP |