QUOTE

# Randy.Gaeckler@
# ClearChannel.com

| Flight Date: 04/25/11 - 05/08/11 | | | | | | | | Target Demo: Adults 18-64 | |

| | | | | Multi-Market Summary | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Market | Total Spots | Total Cost | CPP ($) | CPM Imp | GRP | GIMP | Rch % | Reach | Freq |
| Baton Rouge | 66 | $3,329 | $82 | $19 | 40.5 | 179,000 | 19.3 | 83,316 | 2.1 |
| Beaumont-Port Arthur | 68 | $2,690 | $38 | $16 | 71.3 | 170,700 | 28.5 | 67,283 | 2.5 |
| Biloxi-Gulfport | 51 | $1,867 | $34 | $15 | 55.7 | 123,000 | 24.2 | 52,934 | 2.3 |
| Mobile | 51 | $3,695 | $61 | $17 | 60.4 | 219,800 | 26.3 | 93,547 | 2.3 |
| New Orleans | 76 | $7,045 | $78 | $10 | 89.9 | 676,700 | 33.3 | 247,616 | 2.7 |
| Schedule Total | 312 | $18,626 | $274 | $14 | 67.9 | 1,369,200 | 27.2 | 544,697 | 2.5 |

This report has been prepared using © STRATA NuMath research. STRATA NuMath and report designs © copyright 2011 Strata Marketing, Inc. 312-222-1555.

# 404-365-3070
# Randy Gaeckler

**Survey: Baton Rouge FA10 MSA ARB**  **Target Demo: Adults 18-64**

| Daypart | Spt / Wk | Total Spots | Spt $ | AQH Rtg | Len | GRP | GIMP | Freq | Rch % | CPP ($) | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **KRVE-FM (Adult Contemporary)** | | | | | | | | | | | |
| M-F 6a-10a | 5 | 5 | $65 | 0.8 | 60 | 4.0 | 17,500 | 1.4 | 2.8 | $81 | $325 |
| M-F 10a-3p | 5 | 5 | $60 | 0.7 | 60 | 3.5 | 16,500 | 1.4 | 2.6 | $86 | $300 |
| M-F 3p-7p | 5 | 5 | $65 | 0.7 | 60 | 3.5 | 15,500 | 1.4 | 2.6 | $93 | $325 |
| Sa 6a-7p* | 4 | 4 | $30 | 0.6 | 60 | 2.4 | 10,800 | 1.5 | 1.6 | $50 | $120 |
| Su 6a-7p* | 3 | 3 | $15 | 0.4 | 60 | 1.2 | 5,400 | 1.3 | 0.9 | $38 | $45 |
| 05/02/11-05/08/11 (1Wk) | 22 | 22 | $51 | 14.6 | | 14.6 | 65,700 | 2.0 | 7.3 | $76 | $1,115 |
| Total | 11 | 22 | $51 | 14.6 | | 14.6 | 65,700 | 2.0 | 7.3 | $76 | $1,115 |
| **WJBO-AM (News/Talk)** | | | | | | | | | | | |
| M-F 6a-10a | 5 | 5 | $75 | 0.7 | 60 | 3.5 | 15,500 | 1.4 | 2.5 | $107 | $375 |
| M-F 10a-3p | 5 | 5 | $70 | 0.8 | 60 | 4.0 | 18,500 | 1.7 | 2.5 | $88 | $350 |
| M-F 3p-7p | 5 | 5 | $70 | 0.6 | 60 | 3.0 | 13,000 | 1.4 | 2.2 | $117 | $350 |
| Sa 6a-7p* | 4 | 4 | $12 | 0.2 | 60 | 0.8 | 3,200 | 1.3 | 0.6 | $60 | $48 |
| Su 6a-7p* | 3 | 3 | $10 | 0.1 | 60 | 0.3 | 900 | 1.0 | 0.2 | $100 | $30 |
| 04/25/11-05/01/11 (1Wk) | 22 | 22 | $52 | 11.6 | | 11.6 | 51,100 | 2.1 | 5.5 | $99 | $1,153 |
| Total | 11 | 22 | $52 | 11.6 | | 11.6 | 51,100 | 2.1 | 5.5 | $99 | $1,153 |
| **WYNK-FM (Country)** | | | | | | | | | | | |
| M-F 6a-10a | 5 | 5 | $65 | 0.7 | 60 | 3.5 | 15,000 | 1.3 | 2.6 | $93 | $325 |
| M-F 10a-3p | 5 | 5 | $55 | 0.9 | 60 | 4.5 | 19,000 | 1.4 | 3.0 | $61 | $275 |
| M-F 3p-7p | 5 | 5 | $65 | 0.6 | 60 | 3.0 | 14,000 | 1.3 | 2.4 | $108 | $325 |
| Sa 6a-7p* | 4 | 4 | $25 | 0.6 | 60 | 2.4 | 10,000 | 1.4 | 1.7 | $42 | $100 |
| Su 6a-7p* | 3 | 3 | $12 | 0.3 | 60 | 0.9 | 4,200 | 1.2 | 0.8 | $40 | $36 |
| 04/25/11-05/01/11 (1Wk) | 22 | 22 | $48 | 14.3 | | 14.3 | 62,200 | 1.9 | 7.5 | $74 | $1,061 |
| Total | 11 | 22 | $48 | 14.3 | | 14.3 | 62,200 | 1.9 | 7.5 | $74 | $1,061 |
| **Grand Total** | 33 | 66 | $50 | 40.5 | | 40.5 | 179,000 | 2.1 | 19.3 | $82 | $3,329 |

| | | | | Station Summary | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Station | Total Cost | GRP | GIMP | CPP ($) | CPM Imp | Rch % | Reach | Freq | Total Spots |
| KRVE-FM | $1,115 | 14.6 | 65,700 | $76 | $17 | 7.3 | 32,500 | 2.0 | 22 |
| WJBO-AM | $1,153 | 11.6 | 51,100 | $99 | $23 | 5.5 | 24,300 | 2.1 | 22 |
| WYNK-FM | $1,061 | 14.3 | 62,200 | $74 | $17 | 7.5 | 32,800 | 1.9 | 22 |
| **Grand Total** | $3,329 | 40.5 | 179,000 | $82 | $19 | 19.3 | 83,316 | 2.1 | 66 |

This report has been prepared using © STRATA NuMath research. STRATA NuMath and report designs © copyright 2011 Strata Marketing, Inc. 312-222-1555.
*These Audience estimates are derived using STRATA NuMath based on Arbitron's copyrighted and proprietary audience estimates. They are not estimates produced by Arbitron.
Arbitron Rating Data Copyright 2011 Arbitron Inc.

Please Contact William P. Shields
VP/ Sales
(Phone)404-365-3068 (Fax)917-206-0948
will.shields@clearchannel.com

# 404-365-3070
# Randy Gaeckler

**Survey: Baton Rouge FA10 MSA ARB**                                    **Target Demo: Adults 18-64**

### Station Flight Summary

| Flights | Total Cost | GRP | GIMP | CPP ($) | CPM Imp | Rch % | Reach | Freq | Total Spots |
|---|---|---|---|---|---|---|---|---|---|
| **KRVE-FM** | | | | | | | | | |
| 05/02/11-05/08/11 (1Wk) | $1,115 | 14.6 | 65,700 | $76 | $17 | 7.3 | 32,500 | 2.0 | 22 |
| Total | $1,115 | 14.6 | 65,700 | $76 | $17 | 7.3 | 32,500 | 2.0 | 22 |
| **WJBO-AM** | | | | | | | | | |
| 04/25/11-05/01/11 (1Wk) | $1,153 | 11.6 | 51,100 | $99 | $23 | 5.5 | 24,300 | 2.1 | 22 |
| Total | $1,153 | 11.6 | 51,100 | $99 | $23 | 5.5 | 24,300 | 2.1 | 22 |
| **WYNK-FM** | | | | | | | | | |
| 04/25/11-05/01/11 (1Wk) | $1,061 | 14.3 | 62,200 | $74 | $17 | 7.5 | 32,800 | 1.9 | 22 |
| Total | $1,061 | 14.3 | 62,200 | $74 | $17 | 7.5 | 32,800 | 1.9 | 22 |
| Grand Total | $3,329 | 40.5 | 179,000 | $82 | $19 | 19.3 | 83,316 | 2.1 | 66 |

Multi-week cumes derived from Arbitron Cume SlideRule.

Beginning with the Arbitron WI06 survey, stations that simulcast 100% throughout the survey period are reported only under the call letters of the primary station of the simulcast partnership.

Format, Owner, Power and Rep information provided by third parties.

Nondiscrimination. Paragraphs 49 and 50 of the Federal Communications Commission's Report and Order in MB Docket No. 07-294 (FCC 07-217) provide that broadcast stations' advertising contracts must not discriminate on the basis of race or gender and must contain nondiscrimination clauses. Consistent with this order, Katz Communications, Inc. does not discriminate in any advertising contract on the basis of race or gender and evaluates, negotiates and completes its advertising contracts without regard to race or gender.

This report has been prepared using © STRATA NuMath research. STRATA NuMath and report designs © copyright 2011 Strata Marketing, Inc. 312-222-1555.
*These Audience estimates are derived using STRATA NuMath based on Arbitron's copyrighted and proprietary audience estimates. They are not estimates produced by Arbitron.
Arbitron Rating Data Copyright 2011 Arbitron Inc.

Please Contact William P. Shields
VP/ Sales
(Phone)404-365-3068 (Fax)917-206-0948
will.shields@clearchannel.com

# Station List

## Baton Rouge FA10 MSA ARB

| Station | Station Format | Power | Dial Position | Owner | Rep |
|---------|---------------|-------|---------------|-------|-----|
| KNXX-FM | Country | 3000 | 104.9 | Guaranty Broadcasting Corp. | Loc Focus |
| KOBW-FM | Classic Rock | 100000 | 104.1 | Clear Channel Communications | CCRS |
| KQXL-FM | Urban Adult Contemp | 50000 | 106.5 | Citadel Communications | Christal |
| KRVE-FM | Adult Contemporary | 50000 | 96.1 | Clear Channel Communications | CCRS |
| WCDV-FM | Adult Hits | 100000 | 103.3 | Citadel Communications | Christal |
| WDGL-FM | Classic Rock | 100000 | 98.1 | Guaranty Broadcasting Corp. | Loc Focus |
| WEMX-FM | Urban Contemporary | 100000 | 94.1 | Citadel Communications | Christal |
| WFMF-FM | Contemporary Hit Radio | 100000 | 102.5 | Clear Channel Communications | CCRS |
| WJBO-AM | News/Talk | 5000 | 1150 | Clear Channel Communications | CCRS |
| WNXX-FM | Sports | 3000 | 104.5 | Guaranty Broadcasting Corp. | Loc Focus |
| WPFC-AM | Religion | 5000 | 1550 | Victory and Power Ministries | N/A |
| WSKR-AM | Sports | 10000 | 1210 | Clear Channel Communications | CCRS |
| WTGE-FM | Country | 100000 | 100.7 | Guaranty Broadcasting Corp. | Loc Focus |
| WXOK-AM | Gospel | 5000 | 1460 | Citadel Communications | Christal |
| WYNK-FM | Country | 100000 | 101.5 | Clear Channel Communications | CCRS |
| WYPY-FM | Talk | 4270 | 107.3 | Guaranty Broadcasting Corp. | Loc Focus |
| KHXT-FM | Rhythmic CHR | 100000 | 107.9 | Townsquare Media, Inc. | Katz |
| KRDJ-FM | Classic Rock | 100000 | 93.7 | Last Bastion Station Trust LLC | Christal |
| KTDY-FM | Adult Contemporary | 100000 | 99.9 | Townsquare Media, Inc. | Katz |
| WNOE-FM | Country | 100000 | 101.1 | Clear Channel Communications | CCRS |
| WPRF-FM | Urban Inspirational | 50000 | 94.9 | Dowdy Broadcasting Group | Christal |
| WQUE-FM | Urban Contemporary | 100000 | 93.3 | Clear Channel Communications | CCRS |
| WRKN-FM | Alt/Modern Rock | 100000 | 92.3 | Citadel Communications | Christal |
| WRNO-FM | News/Talk | 100000 | 99.5 | Clear Channel Communications | CCRS |
| WWL -AM | News/Talk | 50000 | 870 | Entercom | Entercom |
| WYLD-FM | Urban Adult Contemp | 100000 | 98.5 | Clear Channel Communications | CCRS |

Format, Owner, Power and Rep information provided by third parties.

This report has been prepared using © STRATA NuMath research. STRATA NuMath and report designs © copyright 2011 Strata Marketing, Inc. 312-222-1555.
Arbitron Rating Data Copyright 2011 Arbitron Inc.

Please Contact William P. Shields
VP/ Sales
(Phone)404-365-3068 (Fax)917-206-0948
will.shields@clearchannel.com

# Station Ranker

| Quan. Survey: | Baton Rouge FA10 MSA ARB | Population: | 441,600 |
|---|---|---|---|
| Daypart: | M-Su 6a-12m | Demo: | Adults 18-64 |

### All Stations, Ranked On AQH (00)

| Rnk | Station | AQH (00) | AQH Rtg | Station Format | Dial Position | Owner | Cume (00) |
|---|---|---|---|---|---|---|---|
| 1 | KQXL-FM | 80 | 1.8 | Urban Adult Contemp | 106.5 | Citadel Communications | 925 |
| 2 | WDGL-FM | 48 | 1.1 | Classic Rock | 98.1 | Guaranty Broadcasting Corp. | 1,071 |
| 3 | WEMX-FM | 39 | 0.9 | Urban Contemporary | 94.1 | Citadel Communications | 768 |
| 4 | WFMF-FM | 32 | 0.7 | Contemporary Hit Radio | 102.5 | Clear Channel Communications | 823 |
| 5 | WXOK-AM | 31 | 0.7 | Gospel | 1460 | Citadel Communications | 383 |
| 6T | KRVE-FM | 24 | 0.5 | Adult Contemporary | 96.1 | Clear Channel Communications | 585 |
| 6T | WYNK-FM | 24 | 0.5 | Country | 101.5 | Clear Channel Communications | 606 |
| 8 | WJBO-AM | 20 | 0.5 | News/Talk | 1150 | Clear Channel Communications | 407 |
| 9 | WTGE-FM | 18 | 0.4 | Country | 100.7 | Guaranty Broadcasting Corp. | 523 |
| 10 | WCDV-FM | 14 | 0.3 | Adult Hits | 103.3 | Citadel Communications | 472 |
| 11 | WNXX-FM | 10 | 0.2 | Sports | 104.5 | Guaranty Broadcasting Corp. | 285 |
| 12T | KOBW-FM | 9 | 0.2 | Classic Rock | 104.1 | Clear Channel Communications | 333 |
| 12T | KHXT-FM | 9 | 0.2 | Rhythmic CHR | 107.9 | Townsquare Media, Inc. | 348 |
| 12T | WQUE-FM | 9 | 0.2 | Urban Contemporary | 93.3 | Clear Channel Communications | 290 |
| 15T | WSKR-AM | 8 | 0.2 | Sports | 1210 | Clear Channel Communications | 182 |
| 15T | KRDJ-FM | 8 | 0.2 | Classic Rock | 93.7 | Last Bastion Station Trust LLC | 218 |
| 15T | WYPY-FM | 8 | 0.2 | Talk | 107.3 | Guaranty Broadcasting Corp. | 231 |
| 15T | WYLD-FM | 8 | 0.2 | Urban Adult Contemp | 98.5 | Clear Channel Communications | 171 |
| 19T | WWL -AM | 6 | 0.1 | News/Talk | 870 | Entercom | 183 |
| 19T | WPRF-FM | 6 | 0.1 | Urban Inspirational | 94.9 | Dowdy Broadcasting Group | 101 |
| 21T | WRKN-FM | 3 | 0.1 | Alt/Modern Rock | 92.3 | Citadel Communications | 114 |
| 21T | KNXX-FM | 3 | 0.1 | Country | 104.9 | Guaranty Broadcasting Corp. | 155 |
| 21T | WNOE-FM | 3 | 0.1 | Country | 101.1 | Clear Channel Communications | 39 |
| 24T | WRNO-FM | 2 | 0.0 | News/Talk | 99.5 | Clear Channel Communications | 63 |
| 24T | WPFC-AM | 2 | 0.0 | Religion | 1550 | Victory and Power Ministries | 61 |
| 24T | KTDY-FM | 2 | 0.0 | Adult Contemporary | 99.9 | Townsquare Media, Inc. | 78 |

Beginning with the Arbitron WI06 survey, stations that simulcast 100% throughout the survey period are reported only under the call letters of the primary station of the simulcast partnership.

Format, Owner, Power and Rep information provided by third parties.

This report has been prepared using © STRATA NuMath research. STRATA NuMath and report designs © copyright 2011 Strata Marketing, Inc. 312-222-1555.
Arbitron Rating Data Copyright 2011 Arbitron Inc.

Please Contact William P. Shields
VP/ Sales
(Phone)404-365-3068 (Fax)917-206-0948
will.shields@clearchannel.com

# Remaining 2011 Rates
# :60 second creative

**Survey: Beaumont-Port Arthur 2BK SP10+FA10 MSA ARB**                    **Target Demo: Adults 18-64**

| Daypart | Spt / Wk | Total Spots | Spt $ | AQH Rtg | Len | GRP | GIMP | Freq | Rch % | CPP ($) | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **KCOL-FM (Oldies)** | | | | | | | | | | | |
| M-F 6a-10a | 4 | 4 | $55 | 1.6 | 60 | 6.4 | 15,200 | 1.5 | 4.4 | $34 | $220 |
| M-F 10a-3p | 4 | 4 | $50 | 1.7 | 60 | 6.8 | 16,400 | 1.5 | 4.7 | $29 | $200 |
| M-F 3p-7p | 4 | 4 | $55 | 1.3 | 60 | 5.2 | 12,800 | 1.3 | 4.0 | $42 | $220 |
| Sa 6a-7p* | 3 | 3 | $20 | 1.2 | 60 | 3.6 | 8,700 | 1.3 | 2.8 | $17 | $60 |
| Su 6a-7p* | 2 | 2 | $15 | 0.8 | 60 | 1.6 | 4,000 | 1.2 | 1.5 | $19 | $30 |
| 04/25/11-05/01/11 (1Wk) | 17 | 17 | $43 | 23.6 | | 23.6 | 57,100 | 2.3 | 10.3 | $31 | $730 |
| **Total** | 17 | 17 | $43 | 23.6 | | 23.6 | 57,100 | 2.3 | 10.3 | $31 | $730 |
| **KKMY-FM (Adult Contemporary)** | | | | | | | | | | | |
| M-F 6a-10a | 5 | 5 | $25 | 0.5 | 60 | 2.5 | 6,000 | 1.4 | 1.8 | $50 | $125 |
| M-F 10a-3p | 5 | 5 | $25 | 0.6 | 60 | 3.0 | 7,500 | 1.4 | 2.2 | $42 | $125 |
| M-F 3p-7p | 5 | 5 | $25 | 0.6 | 60 | 3.0 | 7,000 | 1.4 | 2.1 | $42 | $125 |
| Sa 6a-7p* | 1 | 1 | $25 | 0.4 | 60 | 0.4 | 1,000 | 1.0 | 0.4 | $63 | $25 |
| Su 6a-7p* | 1 | 1 | $15 | 0.2 | 60 | 0.2 | 500 | 0.9 | 0.2 | $75 | $15 |
| 05/02/11-05/08/11 (1Wk) | 17 | 17 | $24 | 9.1 | | 9.1 | 22,000 | 1.8 | 5.1 | $46 | $415 |
| **Total** | 9 | 17 | $24 | 9.1 | | 9.1 | 22,000 | 1.8 | 5.1 | $46 | $415 |
| **KLVI-AM (News/Talk)** | | | | | | | | | | | |
| M-F 6a-10a | 4 | 4 | $60 | 1.2 | 60 | 4.8 | 11,200 | 1.6 | 2.9 | $50 | $240 |
| M-F 10a-3p | 4 | 4 | $35 | 1.6 | 60 | 6.4 | 15,200 | 1.8 | 3.7 | $22 | $140 |
| M-F 3p-7p | 4 | 4 | $55 | 0.9 | 60 | 3.6 | 8,400 | 1.4 | 2.5 | $61 | $220 |
| Sa 6a-7p* | 3 | 3 | $0 | 0.6 | 60 | 1.8 | 4,500 | 1.4 | 1.3 | $0 | $0 |
| Su 6a-7p* | 2 | 2 | $0 | 0.5 | 60 | 1.0 | 2,200 | 1.2 | 0.8 | $0 | $0 |
| 04/25/11-05/01/11 (1Wk) | 17 | 17 | $35 | 17.6 | | 17.6 | 41,500 | 2.5 | 7.0 | $34 | $600 |
| **Total** | 9 | 17 | $35 | 17.6 | | 17.6 | 41,500 | 2.5 | 7.0 | $34 | $600 |
| **KYKR-FM (Country)** | | | | | | | | | | | |
| M-F 6a-10a | 4 | 4 | $65 | 1.2 | 60 | 4.8 | 11,200 | 1.4 | 3.3 | $54 | $260 |
| M-F 10a-3p | 4 | 4 | $60 | 1.6 | 60 | 6.4 | 15,600 | 1.6 | 4.1 | $38 | $240 |
| M-F 3p-7p | 4 | 4 | $60 | 1.3 | 60 | 5.2 | 12,400 | 1.4 | 3.7 | $46 | $240 |
| Sa 6a-7p* | 3 | 3 | $55 | 1.0 | 60 | 3.0 | 6,900 | 1.3 | 2.3 | $55 | $165 |
| Su 6a-7p* | 2 | 2 | $20 | 0.8 | 60 | 1.6 | 4,000 | 1.2 | 1.4 | $25 | $40 |
| 05/02/11-05/08/11 (1Wk) | 17 | 17 | $56 | 21.0 | | 21.0 | 50,100 | 2.2 | 9.5 | $45 | $945 |
| **Total** | 9 | 17 | $56 | 21.0 | | 21.0 | 50,100 | 2.2 | 9.5 | $45 | $945 |
| **Grand Total** | 34 | 68 | $40 | 71.3 | | 71.3 | 170,700 | 2.5 | 28.5 | $38 | $2,690 |

This report has been prepared using © STRATA NuMath research. STRATA NuMath and report designs © copyright 2011 Strata Marketing, Inc. 312-222-1555.
*These Audience estimates are derived using STRATA NuMath based on Arbitron's copyrighted and proprietary audience estimates. They are not estimates produced by Arbitron.
Arbitron Rating Data Copyright 2011 Arbitron Inc.

Please Contact William P. Shields
VP/ Sales
(Phone)404-365-3068 (Fax)917-206-0948
will.shields@clearchannel.com

# Remaining 2011 Rates
# :60 second creative

| Survey: Beaumont-Port Arthur 2BK SP10+FA10 MSA ARB | | | | | | | | Target Demo: Adults 18-64 |
|---|---|---|---|---|---|---|---|---|

**Station Summary**

| Station | Total Cost | GRP | GIMP | CPP ($) | CPM Imp | Rch % | Reach | Freq | Total Spots |
|---|---|---|---|---|---|---|---|---|---|
| KCOL-FM | $730 | 23.6 | 57,100 | $31 | $13 | 10.3 | 25,300 | 2.3 | 17 |
| KKMY-FM | $415 | 9.1 | 22,000 | $46 | $19 | 5.1 | 12,300 | 1.8 | 17 |
| KLVI-AM | $600 | 17.6 | 41,500 | $34 | $14 | 7.0 | 16,700 | 2.5 | 17 |
| KYKR-FM | $945 | 21.0 | 50,100 | $45 | $19 | 9.5 | 22,600 | 2.2 | 17 |
| Grand Total | $2,690 | 71.3 | 170,700 | $38 | $16 | 28.5 | 67,283 | 2.5 | 68 |

**Station Flight Summary**

| Flights | Total Cost | GRP | GIMP | CPP ($) | CPM Imp | Rch % | Reach | Freq | Total Spots |
|---|---|---|---|---|---|---|---|---|---|
| **KCOL-FM** | | | | | | | | | |
| 04/25/11-05/01/11 (1Wk) | $730 | 23.6 | 57,100 | $31 | $13 | 10.3 | 25,300 | 2.3 | 17 |
| Total | $730 | 23.6 | 57,100 | $31 | $13 | 10.3 | 25,300 | 2.3 | 17 |
| **KKMY-FM** | | | | | | | | | |
| 05/02/11-05/08/11 (1Wk) | $415 | 9.1 | 22,000 | $46 | $19 | 5.1 | 12,300 | 1.8 | 17 |
| Total | $415 | 9.1 | 22,000 | $46 | $19 | 5.1 | 12,300 | 1.8 | 17 |
| **KLVI-AM** | | | | | | | | | |
| 04/25/11-05/01/11 (1Wk) | $600 | 17.6 | 41,500 | $34 | $14 | 7.0 | 16,700 | 2.5 | 17 |
| Total | $600 | 17.6 | 41,500 | $34 | $14 | 7.0 | 16,700 | 2.5 | 17 |
| **KYKR-FM** | | | | | | | | | |
| 05/02/11-05/08/11 (1Wk) | $945 | 21.0 | 50,100 | $45 | $19 | 9.5 | 22,600 | 2.2 | 17 |
| Total | $945 | 21.0 | 50,100 | $45 | $19 | 9.5 | 22,600 | 2.2 | 17 |
| Grand Total | $2,690 | 71.3 | 170,700 | $38 | $16 | 28.5 | 67,283 | 2.5 | 68 |

Multi-week cumes derived from Arbitron Cume SlideRule.

Beginning with the Arbitron WI06 survey, stations that simulcast 100% throughout the survey period are reported only under the call letters of the primary station of the simulcast partnership.

Format, Owner, Power and Rep information provided by third parties.

Nondiscrimination. Paragraphs 49 and 50 of the Federal Communications Commission's Report and Order in MB Docket No. 07-294 (FCC 07-217) provide that broadcast stations' advertising contracts must not discriminate on the basis of race or gender and must contain nondiscrimination clauses. Consistent with this order, Katz Communications, Inc. does not discriminate in any advertising contract on the basis of race or gender and evaluates, negotiates and completes its advertising contracts without regard to race or gender.

This report has been prepared using © STRATA NuMath research. STRATA NuMath and report designs © copyright 2011 Strata Marketing, Inc. 312-222-1555.
*These Audience estimates are derived using STRATA NuMath based on Arbitron's copyrighted and proprietary audience estimates. They are not estimates produced by Arbitron.
Arbitron Rating Data Copyright 2011 Arbitron Inc.

Please Contact William P. Shields
VP/ Sales
(Phone)404-365-3068 (Fax)917-206-0948
will.shields@clearchannel.com

# Station List

**Beaumont-Port Arthur 2BK SP10+FA10 MSA ARB**

| Station | Station Format | Power | Dial Position | Owner | Rep |
|---|---|---|---|---|---|
| KAYD-FM | Country | 10500 | 101.7 | Cumulus | Eastman |
| KCOL-FM | Oldies | 31000 | 92.5 | Clear Channel Communications | CCRS |
| KIKR-AM | Regional Mexican | 1000 | 1450 | Cumulus | Eastman |
| KIOC-FM | Classic Hits | 100000 | 106.1 | Clear Channel Communications | CCRS |
| KKMY-FM | Adult Contemporary | 100000 | 104.5 | Clear Channel Communications | CCRS |
| KLVI-AM | News/Talk | 5000 | 560 | Clear Channel Communications | CCRS |
| KOGT-AM | Country | 1000 | 1600 | G-Cap Communications | N/A |
| KOLE-AM | News/Talk | 1000 | 1340 | Birach Broadcasting Corporation | N/A |
| KQXY-FM | Contemporary Hit Radio | 100000 | 94.1 | Cumulus | Eastman |
| KTCX-FM | Urban Contemporary | 50000 | 102.5 | Cumulus | Eastman |
| KYKR-FM | Country | 100000 | 95.1 | Clear Channel Communications | CCRS |
| KBXX-FM | Rhythmic CHR | 100000 | 97.9 | Radio One, Inc. | Katz |
| KFNC-FM | Sports | 100000 | 97.5 | Cumulus Media Partners LLC | Eastman |
| KHJK-FM | Adult Hits | 100000 | 103.7 | Cumulus Media Partners LLC | Eastman |
| KHPT-FM | Alt/Modern Rock | 100000 | 106.9 | Cox Radio Inc. | Christal |
| KKGB-FM | Classic Rock | 12000 | 101.3 | Cumulus | Eastman |
| KKHT-FM | Religion | 100000 | 100.7 | Salem Communications | Salem |
| KLOL-FM | Spanish Contemporary | 100000 | 101.1 | CBS Radio | CBS |
| KMJQ-FM | Urban Adult Contemp | 100000 | 102.1 | Radio One, Inc. | Katz |
| KQBU-FM | Regional Mexican | 100000 | 93.3 | Univision | Univision |
| KQQK-FM | Regional Mexican | 100000 | 107.9 | Liberman Broadcasting, Inc. | Self |
| KSHN-FM | | | 0 | | |
| KTHT-FM | Country | 100000 | 97.1 | Cox Radio Inc. | Christal |
| KTJM-FM | Regional Mexican | 100000 | 98.5 | Liberman Broadcasting, Inc. | Self |
| KTRH-AM | News | 50000 | 740 | Clear Channel Communications | CCRS |
| KYKZ-FM | Country | 100000 | 96.1 | Cumulus | Eastman |

Format, Owner, Power and Rep information provided by third parties.

This report has been prepared using © STRATA NuMath research. STRATA NuMath and report designs © copyright 2011 Strata Marketing, Inc. 312-222-1555.
Arbitron Rating Data Copyright 2011 Arbitron Inc.

Please Contact William P. Shields
VP/ Sales
(Phone)404-365-3068 (Fax)917-206-0948
will.shields@clearchannel.com

# Station Ranker

| Quan. Survey: | Beaumont-Port Arthur 2BK SP10+FA10 MSA ARB | Population: | 237,200 |
|---|---|---|---|
| Daypart: | M-Su 6a-12m | Demo: | Adults 18-64 |

### All Stations, Ranked On AQH (00)

| Rnk | Station | AQH (00) | AQH Rtg | Station Format | Dial Position | Owner | Cume (00) |
|---|---|---|---|---|---|---|---|
| 1 | KTCX-FM | 70 | 3.0 | Urban Contemporary | 102.5 | Cumulus | 605 |
| 2 | KCOL-FM | 28 | 1.2 | Oldies | 92.5 | Clear Channel Communications | 394 |
| 3 | KQXY-FM | 26 | 1.1 | Contemporary Hit Radio | 94.1 | Cumulus | 499 |
| 4 | KIOC-FM | 24 | 1.0 | Classic Hits | 106.1 | Clear Channel Communications | 408 |
| 5 | KYKR-FM | 23 | 1.0 | Country | 95.1 | Clear Channel Communications | 370 |
| 6 | KLVI-AM | 20 | 0.8 | News/Talk | 560 | Clear Channel Communications | 244 |
| 7 | KTHT-FM | 13 | 0.5 | Country | 97.1 | Cox Radio Inc. | 175 |
| 8 | KAYD-FM | 11 | 0.5 | Country | 101.7 | Cumulus | 218 |
| 9 | KKMY-FM | 10 | 0.4 | Adult Contemporary | 104.5 | Clear Channel Communications | 279 |
| 10T | KFNC-FM | 8 | 0.3 | Sports | 97.5 | Cumulus Media Partners LLC | 138 |
| 10T | KTJM-FM | 8 | 0.3 | Regional Mexican | 98.5 | Liberman Broadcasting, Inc. | 98 |
| 12 | KHPT-FM | 6 | 0.3 | Alt/Modern Rock | 106.9 | Cox Radio Inc. | 189 |
| 13T | KQQK-FM | 5 | 0.2 | Regional Mexican | 107.9 | Liberman Broadcasting, Inc. | 59 |
| 13T | KOLE-AM | 5 | 0.2 | News/Talk | 1340 | Birach Broadcasting Corporation | 49 |
| 13T | KQBU-FM | 5 | 0.2 | Regional Mexican | 93.3 | Univision | 77 |
| 16T | KHJK-FM | 4 | 0.2 | Adult Hits | 103.7 | Cumulus Media Partners LLC | 94 |
| 16T | KKHT-FM | 4 | 0.2 | Religion | 100.7 | Salem Communications | 50 |
| 18T | KIKR-AM | 3 | 0.1 | Regional Mexican | 1450 | Cumulus | 23 |
| 18T | KBXX-FM | 3 | 0.1 | Rhythmic CHR | 97.9 | Radio One, Inc. | 67 |
| 18T | KTRH-AM | 3 | 0.1 | News | 740 | Clear Channel Communications | 77 |
| 18T | KYKZ-FM | 3 | 0.1 | Country | 96.1 | Cumulus | 89 |
| 22T | KKGB-AM | 2 | 0.1 | Classic Rock | 101.3 | Cumulus | 57 |
| 22T | KLOL-FM | 2 | 0.1 | Spanish Contemporary | 101.1 | CBS Radio | 30 |
| 22T | KMJQ-FM | 2 | 0.1 | Urban Adult Contemp | 102.1 | Radio One, Inc. | 43 |
| 25 | KSHN-FM | 1 | 0.0 | | 0 | | 45 |
| 26 | KOGT-AM | 0 | 0.0 | Country | 1600 | G-Cap Communications | 34 |

Beginning with the Arbitron WI06 survey, stations that simulcast 100% throughout the survey period are reported only under the call letters of the primary station of the simulcast partnership.

Format, Owner, Power and Rep information provided by third parties.

This report has been prepared using © STRATA NuMath research. STRATA NuMath and report designs © copyright 2011 Strata Marketing, Inc. 312-222-1555.
Arbitron Rating Data Copyright 2011 Arbitron Inc.

# 404-365-3070
# Randy Gaeckler

**Survey: Biloxi-Gulfport FA10 MSA ARB**                    **Target Demo: Adults 18-64**

| Daypart | Spt / Wk | Total Spots | Spt $ | AQH Rtg | Len | GRP | GIMP | Freq | Rch % | CPP ($) | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **WBUV-FM (News/Talk)** | | | | | | | | | | | |
| M-F 6a-10a | 4 | 4 | $40 | 1.0 | 60 | 4.0 | 8,400 | 1.5 | 2.5 | $40 | $160 |
| M-F 10a-3p | 4 | 4 | $40 | 1.4 | 60 | 5.6 | 12,800 | 1.7 | 3.4 | $29 | $160 |
| M-F 3p-7p | 4 | 4 | $35 | 0.8 | 60 | 3.2 | 7,200 | 1.5 | 2.2 | $44 | $140 |
| Sa 6a-7p* | 3 | 3 | $20 | 0.4 | 60 | 1.2 | 2,700 | 1.2 | 1.0 | $50 | $60 |
| Su 6a-7p* | 2 | 2 | $10 | 0.1 | 60 | 0.2 | 600 | 1.1 | 0.2 | $100 | $20 |
| 04/25/11-05/01/11 (1Wk) | 17 | 17 | $32 | 14.2 | | 14.2 | 31,700 | 2.3 | 6.2 | $38 | $540 |
| **Total** | 9 | 17 | $32 | 14.2 | | 14.2 | 31,700 | 2.3 | 6.2 | $38 | $540 |
| **WKNN-FM (Country)** | | | | | | | | | | | |
| M-F 6a-10a | 4 | 4 | $36 | 1.0 | 60 | 4.0 | 8,800 | 1.3 | 3.0 | $36 | $144 |
| M-F 10a-3p | 4 | 4 | $36 | 1.0 | 60 | 4.0 | 9,200 | 1.4 | 3.1 | $36 | $144 |
| M-F 3p-7p | 4 | 4 | $36 | 1.0 | 60 | 4.0 | 8,400 | 1.4 | 2.8 | $36 | $144 |
| Sa 6a-7p* | 3 | 3 | $25 | 0.9 | 60 | 2.7 | 6,000 | 1.2 | 2.2 | $28 | $75 |
| Su 6a-7p* | 2 | 2 | $15 | 0.7 | 60 | 1.4 | 3,200 | 1.1 | 1.3 | $21 | $30 |
| 05/02/11-05/08/11 (1Wk) | 17 | 17 | $32 | 16.1 | | 16.1 | 35,600 | 1.8 | 8.9 | $33 | $537 |
| **Total** | 9 | 17 | $32 | 16.1 | | 16.1 | 35,600 | 1.8 | 8.9 | $33 | $537 |
| **WMJY-FM (Adult Contemporary)** | | | | | | | | | | | |
| M-F 6a-10a | 4 | 4 | $55 | 1.8 | 60 | 7.2 | 15,600 | 1.5 | 4.8 | $31 | $220 |
| M-F 10a-3p | 4 | 4 | $70 | 2.2 | 60 | 8.8 | 19,200 | 1.6 | 5.5 | $32 | $280 |
| M-F 3p-7p | 4 | 4 | $50 | 1.4 | 60 | 5.6 | 12,800 | 1.3 | 4.3 | $36 | $200 |
| Sa 6a-7p* | 3 | 3 | $20 | 0.8 | 60 | 2.4 | 5,100 | 1.2 | 1.9 | $25 | $60 |
| Su 6a-7p* | 2 | 2 | $15 | 0.7 | 60 | 1.4 | 3,000 | 1.1 | 1.2 | $21 | $30 |
| 04/25/11-05/01/11 (1Wk) | 17 | 17 | $46 | 25.4 | | 25.4 | 55,700 | 2.2 | 11.5 | $31 | $790 |
| **Total** | 9 | 17 | $46 | 25.4 | | 25.4 | 55,700 | 2.2 | 11.5 | $31 | $790 |
| **Grand Total** | 26 | 51 | $37 | 55.7 | | 55.7 | 123,000 | 2.3 | 24.2 | $34 | $1,867 |

**Station Summary**

| Station | Total Cost | GRP | GIMP | CPP ($) | CPM Imp | Rch % | Reach | Freq | Total Spots |
|---|---|---|---|---|---|---|---|---|---|
| WBUV-FM | $540 | 14.2 | 31,700 | $38 | $17 | 6.2 | 13,800 | 2.3 | 17 |
| WKNN-FM | $537 | 16.1 | 35,600 | $33 | $15 | 8.9 | 19,300 | 1.8 | 17 |
| WMJY-FM | $790 | 25.4 | 55,700 | $31 | $14 | 11.5 | 24,800 | 2.2 | 17 |
| **Grand Total** | $1,867 | 55.7 | 123,000 | $34 | $15 | 24.2 | 52,934 | 2.3 | 51 |

This report has been prepared using © STRATA NuMath research. STRATA NuMath and report designs © copyright 2011 Strata Marketing, Inc. 312-222-1555.
*These Audience estimates are derived using STRATA NuMath based on Arbitron's copyrighted and proprietary audience estimates. They are not estimates produced by Arbitron.
Arbitron Rating Data Copyright 2011 Arbitron Inc.

Please Contact William P. Shields
VP/ Sales
(Phone)404-365-3068 (Fax)917-206-0948
will.shields@clearchannel.com

# 404-365-3070
# Randy Gaeckler

| Survey: Biloxi-Gulfport FA10 MSA ARB | | | | | | | | | | Target Demo: Adults 18-64 |

| Station Flight Summary | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Flights** | **Total Cost** | **GRP** | **GIMP** | **CPP ($)** | **CPM Imp** | **Rch %** | **Reach** | **Freq** | **Total Spots** |
| **WBUV-FM** | | | | | | | | | |
| 04/25/11-05/01/11 (1Wk) | $540 | 14.2 | 31,700 | $38 | $17 | 6.2 | 13,800 | 2.3 | 17 |
| Total | $540 | 14.2 | 31,700 | $38 | $17 | 6.2 | 13,800 | 2.3 | 17 |
| **WKNN-FM** | | | | | | | | | |
| 05/02/11-05/08/11 (1Wk) | $537 | 16.1 | 35,600 | $33 | $15 | 8.9 | 19,300 | 1.8 | 17 |
| Total | $537 | 16.1 | 35,600 | $33 | $15 | 8.9 | 19,300 | 1.8 | 17 |
| **WMJY-FM** | | | | | | | | | |
| 04/25/11-05/01/11 (1Wk) | $790 | 25.4 | 55,700 | $31 | $14 | 11.5 | 24,800 | 2.2 | 17 |
| Total | $790 | 25.4 | 55,700 | $31 | $14 | 11.5 | 24,800 | 2.2 | 17 |
| Grand Total | $1,867 | 55.7 | 123,000 | $34 | $15 | 24.2 | 52,934 | 2.3 | 51 |

Multi-week cumes derived from Arbitron Cume SlideRule.

Beginning with the Arbitron WI06 survey, stations that simulcast 100% throughout the survey period are reported only under the call letters of the primary station of the simulcast partnership.

Format, Owner, Power and Rep information provided by third parties.

Nondiscrimination. Paragraphs 49 and 50 of the Federal Communications Commission's Report and Order in MB Docket No. 07-294 (FCC 07-217) provide that broadcast stations' advertising contracts must not discriminate on the basis of race or gender and must contain nondiscrimination clauses. Consistent with this order, Katz Communications, Inc. does not discriminate in any advertising contract on the basis of race or gender and evaluates, negotiates and completes its advertising contracts without regard to race or gender.

This report has been prepared using © STRATA NuMath research. STRATA NuMath and report designs © copyright 2011 Strata Marketing, Inc. 312-222-1555.
*These Audience estimates are derived using STRATA NuMath based on Arbitron's copyrighted and proprietary audience estimates. They are not estimates produced by Arbitron.
Arbitron Rating Data Copyright 2011 Arbitron Inc.

Please Contact William P. Shields
VP/ Sales
(Phone)404-365-3068 (Fax)917-206-0948
will.shields@clearchannel.com

# Station List

**Biloxi-Gulfport FA10 MSA ARB**

| Station | Station Format | Power | Dial Position | Owner | Rep |
|---|---|---|---|---|---|
| WBUV-FM | News/Talk | 16000 | 104.9 | Clear Channel Communications | CCRS |
| WCPR-FM | Alt/Modern Rock | 50000 | 97.9 | Triad Broadcasting | Katz |
| WGCM-FM | Oldies | 50000 | 102.3 | Dowdy Broadcasting Group | Christal |
| WJZD-FM | Urban Adult Contemp | 6000 | 94.5 | WJZD, Inc. | Loc Focus |
| WKNN-FM | Country | 99000 | 99.1 | Clear Channel Communications | CCRS |
| WMJY-FM | Adult Contemporary | 100000 | 93.7 | Clear Channel Communications | CCRS |
| WOSM-FM | Urban Inspirational | 50000 | 103.1 | Charles H. Cooper | N/A |
| WQBB-FM | Adult Hits | 25000 | 105.9 | Triad Broadcasting | Katz |
| WQFX-AM | Gospel | 1000 | 1130 | Walking By Faith Ministries | Rosl |
| WQYZ-FM | Urban Adult Contemp | 6000 | 92.5 | Clear Channel Communications | CCRS |
| WROA-AM | Adult Standards | 5000 | 1390 | Dowdy Broadcasting Group | Christal |
| WTNI-AM | Sports | 10000 | 1640 | Triad Broadcasting | Katz |
| WUJM-FM | Country | 4300 | 96.7 | Triad Broadcasting | Katz |
| WXYK-FM | Contemporary Hit Radio | 2800 | 107.1 | Triad Broadcasting | Katz |
| WZKX-FM | Country | 100000 | 107.9 | Dowdy Broadcasting Group | Christal |
| WZNF-FM | Classic Rock | 100000 | 95.3 | Dowdy Broadcasting Group | Christal |
| WABB-FM | Contemporary Hit Radio | 100000 | 97.5 | WABB-FM Inc | Self |
| WBLX-FM | Urban Contemporary | 100000 | 92.9 | Cumulus | Katz |
| WDLT-FM | Urban Adult Contemp | 40000 | 98.3 | Cumulus | Katz |
| WEZB-FM | Contemporary Hit Radio | 100000 | 97.1 | Entercom | Entercom |
| WJLQ-FM | Contemporary Hit Radio | 100000 | 100.7 | Cumulus | Katz |
| WKBU-FM | Classic Rock | 100000 | 95.7 | Entercom | Entercom |
| WLMG-FM | Adult Contemporary | 100000 | 101.9 | Entercom | Entercom |
| WMXC-FM | Adult Contemporary | 100000 | 99.9 | Clear Channel Communications | CCRS |
| WNOE-FM | Country | 100000 | 101.1 | Clear Channel Communications | CCRS |
| WQUE-FM | Urban Contemporary | 100000 | 93.3 | Clear Channel Communications | CCRS |
| WRKH-FM | Classic Rock | 77000 | 96.1 | Clear Channel Communications | CCRS |
| WTKX-FM | Album-Oriented Rock | 100000 | 101.5 | Clear Channel Communications | CCRS |
| WWL -AM | News/Talk | 50000 | 870 | Entercom | Entercom |
| WYLD-FM | Urban Adult Contemp | 100000 | 98.5 | Clear Channel Communications | CCRS |

Format, Owner, Power and Rep information provided by third parties.

This report has been prepared using © STRATA NuMath research. STRATA NuMath and report designs © copyright 2011 Strata Marketing, Inc. 312-222-1555.
Arbitron Rating Data Copyright 2011 Arbitron Inc.

Please Contact William P. Shields
VP/ Sales
(Phone)404-365-3068 (Fax)917-206-0948
will.shields@clearchannel.com

# Station Ranker

| Quan. Survey: | Biloxi-Gulfport FA10 MSA ARB | Population: | 221,000 |
|---|---|---|---|
| Daypart: | M-Su 6a-12m | Demo: | Adults 18-64 |

**All Stations, Ranked On AQH (00)**

| Rnk | Station | AQH (00) | AQH Rtg | Station Format | Dial Position | Owner | Cume (00) |
|---|---|---|---|---|---|---|---|
| 1 | WMJY-FM | 26 | 1.2 | Adult Contemporary | 93.7 | Clear Channel Communications | 378 |
| 2 | WCPR-FM | 22 | 1.0 | Alt/Modern Rock | 97.9 | Triad Broadcasting | 313 |
| 3 | WXYK-FM | 21 | 1.0 | Contemporary Hit Radio | 107.1 | Triad Broadcasting | 446 |
| 4 | WZKX-FM | 18 | 0.8 | Country | 107.9 | Dowdy Broadcasting Group | 365 |
| 5T | WKNN-FM | 17 | 0.8 | Country | 99.1 | Clear Channel Communications | 365 |
| 5T | WJZD-FM | 17 | 0.8 | Urban Adult Contemp | 94.5 | WJZD, Inc. | 274 |
| 5T | WDLT-FM | 17 | 0.8 | Urban Adult Contemp | 98.3 | Cumulus | 149 |
| 8 | WQBB-FM | 16 | 0.7 | Adult Hits | 105.9 | Triad Broadcasting | 319 |
| 9 | WBUV-FM | 15 | 0.7 | News/Talk | 104.9 | Clear Channel Communications | 223 |
| 10 | WQYZ-FM | 12 | 0.5 | Urban Adult Contemp | 92.5 | Clear Channel Communications | 242 |
| 11 | WGCM-FM | 11 | 0.5 | Oldies | 102.3 | Dowdy Broadcasting Group | 262 |
| 12T | WZNF-FM | 10 | 0.5 | Classic Rock | 95.3 | Dowdy Broadcasting Group | 190 |
| 12T | WBLX-FM | 10 | 0.5 | Urban Contemporary | 92.9 | Cumulus | 146 |
| 12T | WUJM-FM | 10 | 0.5 | Country | 96.7 | Triad Broadcasting | 184 |
| 15T | WABB-FM | 6 | 0.3 | Contemporary Hit Radio | 97.5 | WABB-FM Inc | 203 |
| 15T | WRKH-FM | 6 | 0.3 | Classic Rock | 96.1 | Clear Channel Communications | 104 |
| 15T | WWL -AM | 6 | 0.3 | News/Talk | 870 | Entercom | 149 |
| 18 | WOSM-FM | 5 | 0.2 | Urban Inspirational | 103.1 | Charles H. Cooper | 89 |
| 19T | WNOE-FM | 3 | 0.1 | Country | 101.1 | Clear Channel Communications | 48 |
| 19T | WTNI-AM | 3 | 0.1 | Sports | 1640 | Triad Broadcasting | 43 |
| 19T | WQFX-AM | 3 | 0.1 | Gospel | 1130 | Walking By Faith Ministries | 32 |
| 22T | WKBU-FM | 2 | 0.1 | Classic Rock | 95.7 | Entercom | 47 |
| 22T | WLMG-FM | 2 | 0.1 | Adult Contemporary | 101.9 | Entercom | 32 |
| 22T | WMXC-FM | 2 | 0.1 | Adult Contemporary | 99.9 | Clear Channel Communications | 67 |
| 22T | WROA-AM | 2 | 0.1 | Adult Standards | 1390 | Dowdy Broadcasting Group | 17 |
| 22T | WQUE-FM | 2 | 0.1 | Urban Contemporary | 93.3 | Clear Channel Communications | 104 |
| 22T | WEZB-FM | 2 | 0.1 | Contemporary Hit Radio | 97.1 | Entercom | 50 |
| 22T | WTKX-FM | 2 | 0.1 | Album-Oriented Rock | 101.5 | Clear Channel Communications | 38 |
| 22T | WJLQ-FM | 2 | 0.1 | Contemporary Hit Radio | 100.7 | Cumulus | 37 |
| 30 | WYLD-FM | 1 | 0.0 | Urban Adult Contemp | 98.5 | Clear Channel Communications | 48 |

Beginning with the Arbitron WI06 survey, stations that simulcast 100% throughout the survey period are reported only under the call letters of the primary station of the simulcast partnership.

Format, Owner, Power and Rep information provided by third parties.

This report has been prepared using © STRATA NuMath research. STRATA NuMath and report designs © copyright 2011 Strata Marketing, Inc. 312-222-1555.
Arbitron Rating Data Copyright 2011 Arbitron Inc.

# 404-365-3070
# Randy Gaeckler

**Survey: Mobile FA10 MSA ARB**                    **Target Demo: Adults 18-64**

| Daypart | Spt/Wk | Total Spots | Spt $ | AQH Rtg | Len | GRP | GIMP | Freq | Rch % | CPP ($) | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **WKSJ-FM (Country)** | | | | | | | | | | | |
| M-F 6a-10a | 4 | 4 | $125 | 1.8 | 60 | 7.2 | 26,400 | 1.5 | 4.9 | $69 | $500 |
| M-F 10a-3p | 4 | 4 | $100 | 1.9 | 60 | 7.6 | 27,600 | 1.5 | 4.9 | $53 | $400 |
| M-F 3p-7p | 4 | 4 | $100 | 1.4 | 60 | 5.6 | 20,400 | 1.3 | 4.4 | $71 | $400 |
| Sa 6a-7p* | 3 | 3 | $70 | 1.1 | 60 | 3.3 | 12,000 | 1.3 | 2.6 | $64 | $210 |
| Su 6a-7p* | 2 | 2 | $65 | 1.0 | 60 | 2.0 | 7,000 | 1.1 | 1.7 | $65 | $130 |
| 04/25/11-05/01/11 (1Wk) | 17 | 17 | $96 | 25.7 | | 25.7 | 93,400 | 2.2 | 11.7 | $64 | $1,640 |
| Total | 9 | 17 | $96 | 25.7 | | 25.7 | 93,400 | 2.2 | 11.7 | $64 | $1,640 |
| **WMXC-FM (Adult Contemporary)** | | | | | | | | | | | |
| M-F 6a-10a | 4 | 4 | $75 | 1.0 | 60 | 4.0 | 14,400 | 1.4 | 2.9 | $75 | $300 |
| M-F 10a-3p | 4 | 4 | $85 | 1.6 | 60 | 6.4 | 24,000 | 1.6 | 4.2 | $53 | $340 |
| M-F 3p-7p | 4 | 4 | $80 | 1.2 | 60 | 4.8 | 17,200 | 1.4 | 3.4 | $67 | $320 |
| Sa 6a-7p* | 3 | 3 | $30 | 0.6 | 60 | 1.8 | 6,300 | 1.2 | 1.5 | $50 | $90 |
| Su 6a-7p* | 2 | 2 | $20 | 0.6 | 60 | 1.2 | 4,200 | 1.1 | 1.1 | $33 | $40 |
| 05/02/11-05/08/11 (1Wk) | 17 | 17 | $64 | 18.2 | | 18.2 | 66,100 | 2.1 | 8.7 | $60 | $1,090 |
| Total | 9 | 17 | $64 | 18.2 | | 18.2 | 66,100 | 2.1 | 8.7 | $60 | $1,090 |
| **WNTM-AM (News/Talk)** | | | | | | | | | | | |
| Total | 0 | 0 | $0 | 0.0 | | 0.0 | 0 | 0.0 | 0.0 | $0 | $0 |
| **WRKH-FM (Classic Rock)** | | | | | | | | | | | |
| M-F 6a-10a | 4 | 4 | $75 | 1.2 | 60 | 4.8 | 18,000 | 1.5 | 3.3 | $62 | $300 |
| M-F 10a-3p | 4 | 4 | $60 | 1.2 | 60 | 4.8 | 16,800 | 1.5 | 3.1 | $50 | $240 |
| M-F 3p-7p | 4 | 4 | $65 | 0.9 | 60 | 3.6 | 13,200 | 1.3 | 2.7 | $72 | $260 |
| Sa 6a-7p* | 3 | 3 | $35 | 0.7 | 60 | 2.1 | 8,100 | 1.3 | 1.7 | $50 | $105 |
| Su 6a-7p* | 2 | 2 | $30 | 0.6 | 60 | 1.2 | 4,200 | 1.1 | 1.0 | $50 | $60 |
| 04/25/11-05/01/11 (1Wk) | 17 | 17 | $57 | 16.5 | | 16.5 | 60,300 | 2.1 | 7.9 | $58 | $965 |
| Total | 9 | 17 | $57 | 16.5 | | 16.5 | 60,300 | 2.1 | 7.9 | $58 | $965 |
| **WTKX-FM (Album-Oriented Rock)** | | | | | | | | | | | |
| Total | 0 | 0 | $0 | 0.0 | | 0.0 | 0 | 0.0 | 0.0 | $0 | $0 |
| **Grand Total** | 26 | 51 | $72 | 60.4 | | 60.4 | 219,800 | 2.3 | 26.3 | $61 | $3,695 |

| Station Summary | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Station | Total Cost | GRP | GIMP | CPP ($) | CPM Imp | Rch % | Reach | Freq | Total Spots |
| WKSJ-FM | $1,640 | 25.7 | 93,400 | $64 | $18 | 11.7 | 42,500 | 2.2 | 17 |
| WMXC-FM | $1,090 | 18.2 | 66,100 | $60 | $16 | 8.7 | 32,200 | 2.1 | 17 |
| WNTM-AM | $0 | 0.0 | 0 | $0 | $0 | 0.0 | 0 | 0.0 | 0 |
| WRKH-FM | $965 | 16.5 | 60,300 | $58 | $16 | 7.9 | 29,200 | 2.1 | 17 |
| WTKX-FM | $0 | 0.0 | 0 | $0 | $0 | 0.0 | 0 | 0.0 | 0 |
| Grand Total | $3,695 | 60.4 | 219,800 | $61 | $17 | 26.3 | 93,547 | 2.3 | 51 |

This report has been prepared using © STRATA NuMath research. STRATA NuMath and report designs © copyright 2011 Strata Marketing, Inc. 312-222-1555.
*These Audience estimates are derived using STRATA NuMath based on Arbitron's copyrighted and proprietary audience estimates. They are not estimates produced by Arbitron.
Arbitron Rating Data Copyright 2011 Arbitron Inc.

Please Contact William P. Shields
VP/ Sales
(Phone)404-365-3068 (Fax)917-206-0948
will.shields@clearchannel.com

# 404-365-3070
# Randy Gaeckler

**Survey: Mobile FA10 MSA ARB**        **Target Demo: Adults 18-64**

## Station Flight Summary

| Flights | Total Cost | GRP | GIMP | CPP ($) | CPM Imp | Rch % | Reach | Freq | Total Spots |
|---|---|---|---|---|---|---|---|---|---|
| **WKSJ-FM** | | | | | | | | | |
| 04/25/11-05/01/11 (1Wk) | $1,640 | 25.7 | 93,400 | $64 | $18 | 11.7 | 42,500 | 2.2 | 17 |
| **Total** | **$1,640** | **25.7** | **93,400** | **$64** | **$18** | **11.7** | **42,500** | **2.2** | **17** |
| **WMXC-FM** | | | | | | | | | |
| 05/02/11-05/08/11 (1Wk) | $1,090 | 18.2 | 66,100 | $60 | $16 | 8.7 | 32,200 | 2.1 | 17 |
| **Total** | **$1,090** | **18.2** | **66,100** | **$60** | **$16** | **8.7** | **32,200** | **2.1** | **17** |
| **WNTM-AM** | | | | | | | | | |
| **Total** | **$0** | **0.0** | **0** | **$0** | **$0** | **0.0** | **0** | **0.0** | **0** |
| **WRKH-FM** | | | | | | | | | |
| 04/25/11-05/01/11 (1Wk) | $965 | 16.5 | 60,300 | $58 | $16 | 7.9 | 29,200 | 2.1 | 17 |
| **Total** | **$965** | **16.5** | **60,300** | **$58** | **$16** | **7.9** | **29,200** | **2.1** | **17** |
| **WTKX-FM** | | | | | | | | | |
| **Total** | **$0** | **0.0** | **0** | **$0** | **$0** | **0.0** | **0** | **0.0** | **0** |
| **Grand Total** | **$3,695** | **60.4** | **219,800** | **$61** | **$17** | **26.3** | **93,547** | **2.3** | **51** |

Multi-week cumes derived from Arbitron Cume SlideRule.

Beginning with the Arbitron WI06 survey, stations that simulcast 100% throughout the survey period are reported only under the call letters of the primary station of the simulcast partnership.

Format, Owner, Power and Rep information provided by third parties.

Nondiscrimination. Paragraphs 49 and 50 of the Federal Communications Commission's Report and Order in MB Docket No. 07-294 (FCC 07-217) provide that broadcast stations' advertising contracts must not discriminate on the basis of race or gender and must contain nondiscrimination clauses. Consistent with this order, Katz Communications, Inc. does not discriminate in any advertising contract on the basis of race or gender and evaluates, negotiates and completes its advertising contracts without regard to race or gender.

This report has been prepared using © STRATA NuMath research. STRATA NuMath and report designs © copyright 2011 Strata Marketing, Inc. 312-222-1555.
*These Audience estimates are derived using STRATA NuMath based on Arbitron's copyrighted and proprietary audience estimates. They are not estimates produced by Arbitron.
Arbitron Rating Data Copyright 2011 Arbitron Inc.

Please Contact William P. Shields
VP/ Sales
(Phone)404-365-3068 (Fax)917-206-0948
will.shields@clearchannel.com

# Station List

**Mobile FA10 MSA ARB**

| Station | Station Format | Power | Dial Position | Owner | Rep |
|---------|---------------|-------|---------------|-------|-----|
| WABB-AM | News/Talk | 5000 | 1480 | WABB-FM Inc | Self |
| WABB-FM | Contemporary Hit Radio | 100000 | 97.5 | WABB-FM Inc | Self |
| WAVH-FM | Talk | 50000 | 106.5 | Bigler Broadcasting, LLC | Christal |
| WBHY-AM | Religion | 10000 | 840 | Goforth Media | N/A |
| WBLX-FM | Urban Contemporary | 100000 | 92.9 | Cumulus | Katz |
| WDLT-FM | Urban Adult Contemp | 40000 | 98.3 | Cumulus | Katz |
| WGOK-AM | Gospel | 1000 | 900 | Cumulus | Katz |
| WHEP-AM | News/Talk | 2500 | 1310 | Stewart Broadcasting Corp. | N/A |
| WKSJ-FM | Country | 100000 | 94.9 | Clear Channel Communications | CCRS |
| WMXC-FM | Adult Contemporary | 100000 | 99.9 | Clear Channel Communications | CCRS |
| WNSP-FM | Sports | 5300 | 105.5 | .Com+, LLC | N/A |
| WNTM-AM | News/Talk | 1000 | 710 | Clear Channel Communications | CCRS |
| WRKH-FM | Classic Rock | 77000 | 96.1 | Clear Channel Communications | CCRS |
| WYOK-FM | Adult Hits | 100000 | 104.1 | Cumulus | Katz |
| WZEW-FM | Adult Alternative Rock | 20500 | 92.1 | .Com+, LLC | N/A |
| WBUV-FM | News/Talk | 16000 | 104.9 | Clear Channel Communications | CCRS |
| WJLQ-FM | Contemporary Hit Radio | 100000 | 100.7 | Cumulus | Katz |
| WKNN-FM | Country | 99000 | 99.1 | Clear Channel Communications | CCRS |
| WMEZ-FM | Soft AC | 77000 | 94.1 | Pamal Broadcasting | Christal |
| WRGV-FM | Rhythmic CHR | 50000 | 107.3 | Clear Channel Communications | CCRS |
| WTKX-FM | Album-Oriented Rock | 100000 | 101.5 | Clear Channel Communications | CCRS |
| WXBM-FM | Country | 100000 | 102.7 | Pamal Broadcasting | Christal |
| WYCT-FM | Country | 100000 | 98.7 | ADX Communications | Eastman |

Format, Owner, Power and Rep information provided by third parties.

This report has been prepared using © STRATA NuMath research. STRATA NuMath and report designs © copyright 2011 Strata Marketing, Inc. 312-222-1555.
Arbitron Rating Data Copyright 2011 Arbitron Inc.

# Station Ranker

| Quan. Survey: | Mobile FA10 MSA ARB | Population: | 363,800 |
|---|---|---|---|
| Daypart: | M-Su 6a-12m | Demo: | Adults 18-64 |

**All Stations, Ranked On AQH (00)**

| Rnk | Station | AQH (00) | AQH Rtg | Station Format | Dial Position | Owner | Cume (00) |
|---|---|---|---|---|---|---|---|
| 1 | WBLX-FM | 68 | 1.9 | Urban Contemporary | 92.9 | Cumulus | 704 |
| 2 | WDLT-FM | 60 | 1.6 | Urban Adult Contemp | 98.3 | Cumulus | 614 |
| 3 | WKSJ-FM | 44 | 1.2 | Country | 94.9 | Clear Channel Communications | 686 |
| 4 | WABB-FM | 41 | 1.1 | Contemporary Hit Radio | 97.5 | WABB-FM Inc | 802 |
| 5T | WGOK-AM | 32 | 0.9 | Gospel | 900 | Cumulus | 274 |
| 5T | WMXC-FM | 32 | 0.9 | Adult Contemporary | 99.9 | Clear Channel Communications | 597 |
| 7 | WRKH-FM | 29 | 0.8 | Classic Rock | 96.1 | Clear Channel Communications | 536 |
| 8 | WTKX-FM | 26 | 0.7 | Album-Oriented Rock | 101.5 | Clear Channel Communications | 441 |
| 9 | WZEW-FM | 23 | 0.6 | Adult Alternative Rock | 92.1 | .Com+, LLC | 455 |
| 10 | WXBM-FM | 20 | 0.5 | Country | 102.7 | Pamal Broadcasting | 312 |
| 11 | WNSP-FM | 15 | 0.4 | Sports | 105.5 | .Com+, LLC | 287 |
| 12 | WYOK-FM | 13 | 0.4 | Adult Hits | 104.1 | Cumulus | 286 |
| 13 | WNTM-AM | 11 | 0.3 | News/Talk | 710 | Clear Channel Communications | 236 |
| 14 | WJLQ-FM | 9 | 0.2 | Contemporary Hit Radio | 100.7 | Cumulus | 325 |
| 15 | WRGV-FM | 7 | 0.2 | Rhythmic CHR | 107.3 | Clear Channel Communications | 297 |
| 16 | WAVH-FM | 6 | 0.2 | Talk | 106.5 | Bigler Broadcasting, LLC | 178 |
| 17 | WBUV-FM | 5 | 0.1 | News/Talk | 104.9 | Clear Channel Communications | 55 |
| 18T | WMEZ-FM | 4 | 0.1 | Soft AC | 94.1 | Pamal Broadcasting | 155 |
| 18T | WABB-AM | 4 | 0.1 | News/Talk | 1480 | WABB-FM Inc | 60 |
| 20T | WBHY-AM | 3 | 0.1 | Religion | 840 | Goforth Media | 50 |
| 20T | WYCT-FM | 3 | 0.1 | Country | 98.7 | ADX Communications | 136 |
| 22 | WKNN-FM | 2 | 0.1 | Country | 99.1 | Clear Channel Communications | 73 |
| 23 | WHEP-AM | 1 | 0.0 | News/Talk | 1310 | Stewart Broadcasting Corp. | 28 |

Beginning with the Arbitron WI06 survey, stations that simulcast 100% throughout the survey period are reported only under the call letters of the primary station of the simulcast partnership.

Format, Owner, Power and Rep information provided by third parties.

This report has been prepared using © STRATA NuMath research. STRATA NuMath and report designs © copyright 2011 Strata Marketing, Inc. 312-222-1555.
Arbitron Rating Data Copyright 2011 Arbitron Inc.

# 404-365-3070
# Randy Gaeckler

**Survey: New Orleans FA10 MSA ARB**　　　　　　　　　　　　　　**Target Demo: Adults 18-64**

| Daypart | Spt / Wk | Total Spots | Spt $ | AQH Rtg | Len | GRP | GIMP | Freq | Rch % | CPP ($) | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **KOBW-FM (Classic Rock)** | | | | | | | | | | | |
| M-F 6a-10a | 4 | 4 | $55 | 0.3 | 60 | 1.2 | 8,400 | 1.2 | 0.9 | $183 | $220 |
| M-F 10a-3p | 4 | 4 | $55 | 0.4 | 60 | 1.6 | 11,200 | 1.3 | 1.1 | $138 | $220 |
| M-F 3p-7p | 4 | 4 | $55 | 0.3 | 60 | 1.2 | 9,600 | 1.2 | 1.1 | $183 | $220 |
| M-Sa 6a-7p* | 3 | 3 | $20 | 0.3 | 60 | 0.9 | 7,200 | 1.1 | 0.9 | $67 | $60 |
| Sa-Su 7a-8p* | 2 | 2 | $15 | 0.2 | 60 | 0.4 | 2,400 | 1.0 | 0.3 | $75 | $30 |
| 05/02/11-05/08/11 (1Wk) | 17 | 17 | $44 | 5.3 | | 5.3 | 38,800 | 1.6 | 3.3 | $142 | $750 |
| Total | 9 | 17 | $44 | 5.3 | | 5.3 | 38,800 | 1.6 | 3.3 | $142 | $750 |
| **WNOE-FM (Country)** | | | | | | | | | | | |
| M-F 6a-10a | 5 | 5 | $85 | 1.2 | 60 | 6.0 | 44,000 | 1.5 | 3.9 | $71 | $425 |
| M-F 10a-3p | 5 | 5 | $85 | 1.1 | 60 | 5.5 | 41,500 | 1.5 | 3.7 | $77 | $425 |
| M-F 3p-7p | 5 | 5 | $85 | 1.0 | 60 | 5.0 | 37,500 | 1.3 | 3.8 | $85 | $425 |
| Sa 6a-7p* | 3 | 3 | $45 | 0.9 | 60 | 2.7 | 21,600 | 1.2 | 2.3 | $50 | $135 |
| Su 6a-7p* | 2 | 2 | $25 | 0.5 | 60 | 1.0 | 7,600 | 1.1 | 0.9 | $50 | $50 |
| 04/25/11-05/01/11 (1Wk) | 20 | 20 | $73 | 20.2 | | 20.2 | 152,200 | 2.1 | 9.6 | $72 | $1,460 |
| Total | 10 | 20 | $73 | 20.2 | | 20.2 | 152,200 | 2.1 | 9.6 | $72 | $1,460 |
| **WODT-AM (Gospel)** | | | | | | | | | | | |
| Total | 0 | 0 | $0 | 0.0 | | 0.0 | 0 | 0.0 | 0.0 | $0 | $0 |
| **WQUE-FM (Urban Contemporary)** | | | | | | | | | | | |
| Total | 0 | 0 | $0 | 0.0 | | 0.0 | 0 | 0.0 | 0.0 | $0 | $0 |
| **WRNO-FM (News/Talk)** | | | | | | | | | | | |
| M-F 6a-10a | 4 | 4 | $65 | 0.7 | 60 | 2.8 | 22,000 | 1.4 | 2.1 | $93 | $260 |
| M-F 10a-3p | 4 | 4 | $95 | 1.4 | 60 | 5.6 | 42,800 | 1.6 | 3.5 | $68 | $380 |
| M-F 3p-7p | 4 | 4 | $85 | 0.8 | 60 | 3.2 | 23,200 | 1.3 | 2.3 | $106 | $340 |
| Sa 6a-7p* | 3 | 3 | $15 | 0.3 | 60 | 0.9 | 6,600 | 1.3 | 0.7 | $50 | $45 |
| M-Su 6a-8p* | 2 | 2 | $10 | 0.7 | 60 | 1.4 | 11,200 | 1.1 | 1.4 | $14 | $20 |
| 04/25/11-05/01/11 (1Wk) | 17 | 17 | $61 | 13.9 | | 13.9 | 105,800 | 2.3 | 6.0 | $75 | $1,045 |
| Total | 9 | 17 | $61 | 13.9 | | 13.9 | 105,800 | 2.3 | 6.0 | $75 | $1,045 |
| **WYLD-AM (Gospel)** | | | | | | | | | | | |
| Total | 0 | 0 | $0 | 0.0 | | 0.0 | 0 | 0.0 | 0.0 | $0 | $0 |
| **WYLD-FM (Urban Adult Contemp)** | | | | | | | | | | | |
| M-F 6a-10a | 5 | 5 | $250 | 2.6 | 60 | 13.0 | 98,000 | 1.6 | 7.9 | $96 | $1,250 |
| M-F 10a-3p | 5 | 5 | $200 | 2.5 | 60 | 12.5 | 93,500 | 1.6 | 7.6 | $80 | $1,000 |
| M-F 3p-7p | 5 | 5 | $225 | 2.4 | 60 | 12.0 | 89,500 | 1.6 | 7.4 | $94 | $1,125 |
| Sa 6a-7p* | 4 | 4 | $70 | 2.2 | 60 | 8.8 | 66,800 | 1.5 | 5.9 | $32 | $280 |
| Su 6a-7p* | 3 | 3 | $45 | 1.4 | 60 | 4.2 | 32,100 | 1.3 | 3.4 | $32 | $135 |
| 05/02/11-05/08/11 (1Wk) | 22 | 22 | $172 | 50.5 | | 50.5 | 379,900 | 2.8 | 18.0 | $75 | $3,790 |
| Total | 11 | 22 | $172 | 50.5 | | 50.5 | 379,900 | 2.8 | 18.0 | $75 | $3,790 |
| Grand Total | 38 | 76 | $93 | 89.9 | | 89.9 | 676,700 | 2.7 | 33.3 | $78 | $7,045 |

This report has been prepared using © STRATA NuMath research. STRATA NuMath and report designs © copyright 2011 Strata Marketing, Inc. 312-222-1555.
*These Audience estimates are derived using STRATA NuMath based on Arbitron's copyrighted and proprietary audience estimates. They are not estimates produced by Arbitron.
Arbitron Rating Data Copyright 2011 Arbitron Inc.

# 404-365-3070
# Randy Gaeckler

**Survey: New Orleans FA10 MSA ARB**                                    **Target Demo: Adults 18-64**

## Station Summary

| Station | Total Cost | GRP | GIMP | CPP ($) | CPM Imp | Rch % | Reach | Freq | Total Spots |
|---|---|---|---|---|---|---|---|---|---|
| KOBW-FM | $750 | 5.3 | 38,800 | $142 | $19 | 3.3 | 23,900 | 1.6 | 17 |
| WNOE-FM | $1,460 | 20.2 | 152,200 | $72 | $10 | 9.6 | 73,300 | 2.1 | 20 |
| WODT-AM | $0 | 0.0 | 0 | $0 | $0 | 0.0 | 0 | 0.0 | 0 |
| WQUE-FM | $0 | 0.0 | 0 | $0 | $0 | 0.0 | 0 | 0.0 | 0 |
| WRNO-FM | $1,045 | 13.9 | 105,800 | $75 | $10 | 6.0 | 46,800 | 2.3 | 17 |
| WYLD-AM | $0 | 0.0 | 0 | $0 | $0 | 0.0 | 0 | 0.0 | 0 |
| WYLD-FM | $3,790 | 50.5 | 379,900 | $75 | $10 | 18.0 | 136,000 | 2.8 | 22 |
| Grand Total | $7,045 | 89.9 | 676,700 | $78 | $10 | 33.3 | 247,616 | 2.7 | 76 |

## Station Flight Summary

| Flights | Total Cost | GRP | GIMP | CPP ($) | CPM Imp | Rch % | Reach | Freq | Total Spots |
|---|---|---|---|---|---|---|---|---|---|
| **KOBW-FM** | | | | | | | | | |
| 05/02/11-05/08/11 (1Wk) | $750 | 5.3 | 38,800 | $142 | $19 | 3.3 | 23,900 | 1.6 | 17 |
| Total | $750 | 5.3 | 38,800 | $142 | $19 | 3.3 | 23,900 | 1.6 | 17 |
| **WNOE-FM** | | | | | | | | | |
| 04/25/11-05/01/11 (1Wk) | $1,460 | 20.2 | 152,200 | $72 | $10 | 9.6 | 73,300 | 2.1 | 20 |
| Total | $1,460 | 20.2 | 152,200 | $72 | $10 | 9.6 | 73,300 | 2.1 | 20 |
| **WODT-AM** | | | | | | | | | |
| Total | $0 | 0.0 | 0 | $0 | $0 | 0.0 | 0 | 0.0 | 0 |
| **WQUE-FM** | | | | | | | | | |
| Total | $0 | 0.0 | 0 | $0 | $0 | 0.0 | 0 | 0.0 | 0 |
| **WRNO-FM** | | | | | | | | | |
| 04/25/11-05/01/11 (1Wk) | $1,045 | 13.9 | 105,800 | $75 | $10 | 6.0 | 46,800 | 2.3 | 17 |
| Total | $1,045 | 13.9 | 105,800 | $75 | $10 | 6.0 | 46,800 | 2.3 | 17 |
| **WYLD-AM** | | | | | | | | | |
| Total | $0 | 0.0 | 0 | $0 | $0 | 0.0 | 0 | 0.0 | 0 |
| **WYLD-FM** | | | | | | | | | |
| 05/02/11-05/08/11 (1Wk) | $3,790 | 50.5 | 379,900 | $75 | $10 | 18.0 | 136,000 | 2.8 | 22 |
| Total | $3,790 | 50.5 | 379,900 | $75 | $10 | 18.0 | 136,000 | 2.8 | 22 |
| Grand Total | $7,045 | 89.9 | 676,700 | $78 | $10 | 33.3 | 247,616 | 2.7 | 76 |

Multi-week cumes denved from Arbitron Cume SlideRule.

Beginning with the Arbitron WI06 survey, stations that simulcast 100% throughout the survey period are reported only under the call letters of the primary station of the simulcast partnership.

Format, Owner, Power and Rep information provided by third parties.

Nondiscrimination. Paragraphs 49 and 50 of the Federal Communications Commission's Report and Order in MB Docket No. 07-294 (FCC 07-217) provide that broadcast stations' advertising contracts must not discriminate on the basis of race or gender and must contain nondiscrimination clauses. Consistent with this order, Katz Communications, Inc. does not discriminate in any advertising contract on the basis of race or gender and evaluates, negotiates and completes its advertising contracts without regard to race or gender.

This report has been prepared using © STRATA NuMath research. STRATA NuMath and report designs © copyright 2011 Strata Marketing, Inc. 312-222-1555.
*These Audience estimates are derived using STRATA NuMath based on Arbitron's copyrighted and proprietary audience estimates. They are not estimates produced by Arbitron.
Arbitron Rating Data Copyright 2011 Arbitron Inc.

Please Contact William P. Shields
VP/ Sales
(Phone)404-365-3068 (Fax)917-206-0948
will.shields@clearchannel.com

# Station List

## New Orleans FA10 MSA ARB

| Station | Station Format | Power | Dial Position | Owner | Rep |
|---|---|---|---|---|---|
| KKND-FM | Rhythmic CHR | 4700 | 102.9 | Citadel Communications | Christal |
| KMEZ-FM | Urban Adult Contemp | 100000 | 106.7 | Citadel Communications | Christal |
| WBOK-AM | Black | 1000 | 1230 | Bakewell Media, LLC | N/A |
| WEZB-FM | Contemporary Hit Radio | 100000 | 97.1 | Entercom | Entercom |
| WIST-AM | Sports | 10000 | 690 | GHB Broadcasting | N/A |
| WKBU-FM | Classic Rock | 100000 | 95.7 | Entercom | Entercom |
| WLMG-FM | Adult Contemporary | 100000 | 101.9 | Entercom | Entercom |
| WMTI-FM | Oldies | 28000 | 106.1 | Citadel Communications | Christal |
| WNOE-FM | Country | 100000 | 101.1 | Clear Channel Communications | CCRS |
| WODT-AM | Gospel | 5000 | 1280 | Clear Channel Communications | CCRS |
| WPRF-FM | Urban Inspirational | 50000 | 94.9 | Dowdy Broadcasting Group | Christal |
| WQUE-FM | Urban Contemporary | 100000 | 93.3 | Clear Channel Communications | CCRS |
| WRKN-FM | Alt/Modern Rock | 100000 | 92.3 | Citadel Communications | Christal |
| WRNO-FM | News/Talk | 100000 | 99.5 | Clear Channel Communications | CCRS |
| WTIX-FM | Oldies | 100000 | 94.3 | GHB Broadcasting | N/A |
| WWL -AM | News/Talk | 50000 | 870 | Entercom | Entercom |
| WWWL-AM | Sports | 5000 | 1350 | Entercom | Entercom |
| WYLD-AM | Gospel | 10000 | 940 | Clear Channel Communications | CCRS |
| WYLD-FM | Urban Adult Contemp | 100000 | 98.5 | Clear Channel Communications | CCRS |
| KOBW-FM | Classic Rock | 100000 | 104.1 | Clear Channel Communications | CCRS |

Format, Owner, Power and Rep information provided by third parties.

This report has been prepared using © STRATA NuMath research. STRATA NuMath and report designs © copyright 2011 Strata Marketing, Inc. 312-222-1555.
Arbitron Rating Data Copyright 2011 Arbitron Inc.

Please Contact William P. Shields
VP/ Sales
(Phone)404-365-3068 (Fax)917-206-0948
will.shields@clearchannel.com

# Station Ranker

| Quan. Survey: | New Orleans FA10 MSA ARB | Population: | 759,600 |
|---|---|---|---|
| Daypart: | M-Su 6a-12m | Demo: | Adults 18-64 |

**All Stations, Ranked On AQH (00)**

| Rnk | Station | AQH (00) | AQH Rtg | Station Format | Dial Position | Owner | Cume (00) |
|---|---|---|---|---|---|---|---|
| 1 | WYLD-FM | 154 | 2.0 | Urban Adult Contemp | 98.5 | Clear Channel Communications | 1,795 |
| 2 | WQUE-FM | 142 | 1.9 | Urban Contemporary | 93.3 | Clear Channel Communications | 1,803 |
| 3 | WWL -AM | 91 | 1.2 | News/Talk | 870 | Entercom | 1,866 |
| 4 | WLMG-FM | 81 | 1.1 | Adult Contemporary | 101.9 | Entercom | 1,260 |
| 5 | WKBU-FM | 61 | 0.8 | Classic Rock | 95.7 | Entercom | 1,127 |
| 6 | WNOE-FM | 60 | 0.8 | Country | 101.1 | Clear Channel Communications | 1,154 |
| 7 | WEZB-FM | 54 | 0.7 | Contemporary Hit Radio | 97.1 | Entercom | 1,457 |
| 8T | KMEZ-FM | 46 | 0.6 | Urban Adult Contemp | 106.7 | Citadel Communications | 735 |
| 8T | WRNO-FM | 46 | 0.6 | News/Talk | 99.5 | Clear Channel Communications | 695 |
| 10 | KKND-FM | 45 | 0.6 | Rhythmic CHR | 102.9 | Citadel Communications | 1,019 |
| 11 | WRKN-FM | 24 | 0.3 | Alt/Modern Rock | 92.3 | Citadel Communications | 692 |
| 12T | WPRF-FM | 17 | 0.2 | Urban Inspirational | 94.9 | Dowdy Broadcasting Group | 252 |
| 12T | KOBW-FM | 17 | 0.2 | Classic Rock | 104.1 | Clear Channel Communications | 568 |
| 14T | WTIX-FM | 16 | 0.2 | Oldies | 94.3 | GHB Broadcasting | 513 |
| 14T | WMTI-FM | 16 | 0.2 | Oldies | 106.1 | Citadel Communications | 393 |
| 16 | WYLD-AM | 13 | 0.2 | Gospel | 940 | Clear Channel Communications | 258 |
| 17 | WWWL-AM | 11 | 0.1 | Sports | 1350 | Entercom | 264 |
| 18 | WBOK-AM | 9 | 0.1 | Black | 1230 | Bakewell Media, LLC | 128 |
| 19 | WIST-AM | 7 | 0.1 | Sports | 690 | GHB Broadcasting | 146 |
| 20 | WODT-AM | 5 | 0.1 | Gospel | 1280 | Clear Channel Communications | 69 |

Beginning with the Arbitron WI06 survey, stations that simulcast 100% throughout the survey period are reported only under the call letters of the primary station of the simulcast partnership.

Format, Owner, Power and Rep information provided by third parties.

This report has been prepared using © STRATA NuMath research. STRATA NuMath and report designs © copyright 2011 Strata Marketing, Inc. 312-222-1555.
Arbitron Rating Data Copyright 2011 Arbitron Inc.

**Biloxi Market**
**WKNN-FM, WMJY-FM, WQYZ-FM, WBUV-FM**
**Sandra Milton**
**Remit To: Clear Channel Broadcasting Inc.**
**PO Box 406404**
**Atlanta, GA 30384-6404**
**Phone: 228-388-2323**

Invoice No:    019-54437

ELECTRONIC INVOICE COPY

---

Postlethwaite & Netterville
Attn: Megan Stevenson
8550 United Plaza Blvd
SUITE 1001
Baton Rouge, LA 70809-2256

Advertiser No.:  6175
Postlethwaite & Netterville
Order     42279
Co-op:     No

Invoice Date: **05/01/2011**
Payment Due: **05/31/2011**
AE. CC/ATLANTA

Billing Type: Broadcast

---

Note 1:        FEMA PROVIDED MANUFACTURED HUD HOMES/WBUV

Contract/Code #:   25563557
CPE    na

**Invoice Summary:**

| | |
|---|---|
| # of Spots: | 17 |
| Gross Spot Billing: | $540.00 |
| Agency Commission: | $81.00 |
| Net Spot Billing: | $459.00 |

OK to pay

---

This invoice is in accordance with the official log and the announcements/programs indicated below were aired on the dates and the times shown. Per your advertising agreement, the actual times may have run within 10 minutes of the scheduled time.

State of Mississippi

County of Harrison
The foregoing instrument was acknowledged before me by _____ (Name of signer[s])
on this 6th day of May, 2011
Witness my hand and official seal.

_____    Signature and seal of Notary
Sandra Milton
My commission expires 10/18/2014

Page   1   of   2

Invoice:  **54437**                Advertiser: **Postlethwaite & Netterville**

Market:  Biloxi                Station:   WBUV-FM

| Order Line | Days | By Week | Revenue Type | Ordered | Bind To | | | Rate |
|---|---|---|---|---|---|---|---|---|
| 1 | MTWThF | 4 | National Agency-Sales | Commercial | 06:00:00-10:00:00 | | | $40.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN  MG | RATE |
| | VOICE OVER / FEMA PROVIDED MANUF  HUD HOMES/60 | | | Commercial | 04/25/11 | 07:03 AM | 60 | $40.00 |
| | VOICE OVER / FEMA PROVIDED MANUF  HUD HOMES/60 | | | Commercial | 04/26/11 | 08:53 AM | 60 | $40.00 |
| | VOICE OVER / FEMA PROVIDED MANUF  HUD HOMES/60 | | | Commercial | 04/27/11 | 06:19 AM | 60 | $40.00 |
| | VOICE OVER / FEMA PROVIDED MANUF  HUD HOMES/60 | | | Commercial | 04/28/11 | 07:19 AM | 60 | $40.00 |
| 2 | MTWThF | 4 | National Agency-Sales | Commercial | 10:00:00-15:00:00 | | | $40.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN  MG | RATE |
| | VOICE OVER / FEMA PROVIDED MANUF  HUD HOMES/60 | | | Commercial | 04/26/11 | 10:31 AM | 60 | $40.00 |
| | VOICE OVER / FEMA PROVIDED MANUF  HUD HOMES/60 | | | Commercial | 04/27/11 | 10:50 AM | 60 | $40.00 |
| | VOICE OVER / FEMA PROVIDED MANUF  HUD HOMES/60 | | | Commercial | 04/28/11 | 11:55 AM | 60 | $40.00 |
| | VOICE OVER / FEMA PROVIDED MANUF  HUD HOMES/60 | | | Commercial | 04/29/11 | 11:58 AM | 60 | $40.00 |
| 3 | MTWThF | 4 | National Agency-Sales | Commercial | 15:00:00-19:00:00 | | | $35.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN  MG | RATE |
| | VOICE OVER / FEMA PROVIDED MANUF  HUD HOMES/60 | | | Commercial | 04/25/11 | 06:20 PM | 60 | $35.00 |
| | VOICE OVER / FEMA PROVIDED MANUF  HUD HOMES/60 | | | Commercial | 04/26/11 | 05:52 PM | 60 | $35.00 |
| | VOICE OVER / FEMA PROVIDED MANUF  HUD HOMES/60 | | | Commercial | 04/27/11 | 03:52 PM | 60 | $35.00 |
| | VOICE OVER / FEMA PROVIDED MANUF  HUD HOMES/60 | | | Commercial | 04/28/11 | 04:55 PM | 60 | $35.00 |
| 4 | S | 3 | National Agency-Sales | Commercial | 06:00:00-19:00:00 | | | $20.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN  MG | RATE |
| | VOICE OVER / FEMA PROVIDED MANUF  HUD HOMES/60 | | | Commercial | 04/30/11 | 10:33 AM | 60 | $20.00 |
| | VOICE OVER / FEMA PROVIDED MANUF  HUD HOMES/60 | | | Commercial | 04/30/11 | 01:58 PM | 60 | $20.00 |
| | VOICE OVER / FEMA PROVIDED MANUF  HUD HOMES/60 | | | Commercial | 04/30/11 | 05:14 PM | 60 | $20.00 |
| 5 | Sn | 2 | National Agency-Sales | Commercial | 06:00:00-19:00:00 | | | $10.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN  MG | RATE |
| | VOICE OVER / FEMA PROVIDED MANUF  HUD HOMES/60 | | | Commercial | 05/01/11 | 04:49 PM | 60 | $10.00 |
| | VOICE OVER / FEMA PROVIDED MANUF  HUD HOMES/60 | | | Commercial | 05/01/11 | 05:14 PM | 60 | $10.00 |

| Totals for Station: | WBUV-FM | No. of Spots/Misc: 17/0 | Gross Amt: | $540.00 |
|---|---|---|---|---|
| Totals for Market: | Biloxi | No. of Spots/Misc: 17/0 | Gross Amt: | $540.00 |
| Totals for Invoice: | | No. of Spots/Misc: 17/0 | Gross Amt: | $540.00 |

**Biloxi Market**
**WKNN-FM, WMJY-FM, WQYZ-FM, WBUV-FM**
**Sandra Milton**
**Remit To: Clear Channel Broadcasting Inc.**
**PO Box 406404**
**Atlanta, GA 30384-6404**
**Phone: 228-388-2323**

Invoice No:     019-54438

<u>ELECTRONIC INVOICE COPY</u>

---

Postlethwaite & Netterville
Attn: Megan Stevenson
8550 United Plaza Blvd
SUITE 1001
Baton Rouge, LA 70809-2256

Advertiser No..  6175
Postlethwaite & Netterville
Order:      42281
Co-op:       No

Invoice Date: **05/01/2011**
Payment Due: **05/31/2011**
AE. CC/ATLANTA

Billing Type: Broadcast

---

| Note 1: | FEMA PROVIDED MANUFACTURED HUD HOMES/WMJY | Contract/Code #:  25563559 |
|---|---|---|
| | | CPE   na |

**Invoice Summary:**

| | |
|---|---|
| # of Spots: | 17 |
| Gross Spot Billing: | $790.00 |
| Agency Commission: | $118.50 |
| Net Spot Billing: | $671.50 |

*OK to pay*

---

This invoice is in accordance with the official log and the announcements/programs indicated below were aired on the dates and the times shown. Per your advertising agreement, the actual times may have run within 10 minutes of the scheduled time.

---

State of Mississippi

County of Harrison
The foregoing instrument was acknowledged before me by _____     {Name of signer[s]}
on this 6th day of May, 2011
Witness my hand and official seal.

_____ Signature and seal of Notary.
Sandra Milton
My commission expires 10/18/2014

Invoice: **54438**          Advertiser: **Postlethwaite & Netterville**

---

Market:  Biloxi                    Station:   WMJY-FM

| Order Line | Days | By Week | Revenue Type | Ordered | Bind To | | | | | Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | MTWThF | 4 | National Agency-Sales | Commercial | 06:00:00-10:00:00 | | | | | $55.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | | RATE |
| | VOICE OVER / FEMA PROVIDED MANUF. HUD HOMES/60 | | | Commercial | 04/25/11 | 09:35 AM | 60 | | | $55.00 |
| | VOICE OVER / FEMA PROVIDED MANUF. HUD HOMES/60 | | | Commercial | 04/26/11 | 06:17 AM | 60 | | | $55.00 |
| | VOICE OVER / FEMA PROVIDED MANUF. HUD HOMES/60 | | | Commercial | 04/27/11 | 07:04 AM | 60 | | | $55.00 |
| | VOICE OVER / FEMA PROVIDED MANUF. HUD HOMES/60 | | | Commercial | 04/28/11 | 08:20 AM | 60 | | | $55.00 |
| 2 | MTWThF | 4 | National Agency-Sales | Commercial | 10:00:00-15:00:00 | | | | | $70.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | | RATE |
| | VOICE OVER / FEMA PROVIDED MANUF. HUD HOMES/60 | | | Commercial | 04/25/11 | 02:24 PM | 60 | | | $70.00 |
| | VOICE OVER / FEMA PROVIDED MANUF. HUD HOMES/60 | | | Commercial | 04/26/11 | 11:52 AM | 60 | | | $70.00 |
| | VOICE OVER / FEMA PROVIDED MANUF. HUD HOMES/60 | | | Commercial | 04/27/11 | 10:27 AM | 60 | | | $70.00 |
| | VOICE OVER / FEMA PROVIDED MANUF. HUD HOMES/60 | | | Commercial | 04/28/11 | 01:52 PM | 60 | | | $70.00 |
| 3 | MTWThF | 4 | National Agency-Sales | Commercial | 15:00:00-19:00:00 | | | | | $50.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | | RATE |
| | VOICE OVER / FEMA PROVIDED MANUF. HUD HOMES/60 | | | Commercial | 04/25/11 | 06:23 PM | 60 | | | $50.00 |
| | VOICE OVER / FEMA PROVIDED MANUF. HUD HOMES/60 | | | Commercial | 04/26/11 | 03:48 PM | 60 | | | $50.00 |
| | VOICE OVER / FEMA PROVIDED MANUF. HUD HOMES/60 | | | Commercial | 04/27/11 | 04:47 PM | 60 | | | $50.00 |
| | VOICE OVER / FEMA PROVIDED MANUF. HUD HOMES/60 | | | Commercial | 04/28/11 | 05:46 PM | 60 | | | $50.00 |
| 4 | S | 3 | National Agency-Sales | Commercial | 06:00:00-19:00:00 | | | | | $20.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | | RATE |
| | VOICE OVER / FEMA PROVIDED MANUF. HUD HOMES/60 | | | Commercial | 04/30/11 | 09:45 AM | 60 | | | $20.00 |
| | VOICE OVER / FEMA PROVIDED MANUF. HUD HOMES/60 | | | Commercial | 04/30/11 | 02:19 PM | 60 | | | $20.00 |
| | VOICE OVER / FEMA PROVIDED MANUF. HUD HOMES/60 | | | Commercial | 04/30/11 | 06:42 PM | 60 | | | $20.00 |
| 5 | Sn | 2 | National Agency-Sales | Commercial | 06:00:00-19:00:00 | | | | | $15.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | | RATE |
| | VOICE OVER / FEMA PROVIDED MANUF. HUD HOMES/60 | | | Commercial | 05/01/11 | 10:21 AM | 60 | | | $15.00 |
| | VOICE OVER / FEMA PROVIDED MANUF. HUD HOMES/60 | | | Commercial | 05/01/11 | 05:24 PM | 60 | | | $15.00 |

---

Totals for Station:   WMJY-FM          No. of Spots/Misc: 17/0          Gross Amt:          $790.00

Totals for Market:   Biloxi          No. of Spots/Misc: 17/0          Gross Amt:          $790.00

---

Totals for Invoice:          No. of Spots/Misc: 17/0          Gross Amt:          $790.00

---

Biloxi Market
WKNN-FM, WMJY-FM, WQYZ-FM, WBUV-FM
Sandra Milton
Remit To: Clear Channel Broadcasting Inc.
PO Box 406404
Atlanta, GA 30384-6404
Phone: 228-388-2323

Invoice No:   019-54517

ELECTRONIC INVOICE COPY

---

Postlethwaite & Netterville
Attn: Megan Stevenson
8550 United Plaza Blvd
SUITE 1001
Baton Rouge, LA 70809-2256

Advertiser No.  6175
Postlethwaite & Netterville
Order   42280
Co-op.   No

Invoice Date: **05/08/2011**
Payment Due: **06/07/2011**
AE. CC/ATLANTA

Billing Type: Broadcast

---

| Note 1: | FEMA PROVIDED MANUFACTURED HUD HOMES/WKNN | Contract/Code #: | 25563558 |
|---|---|---|---|
| | | CPE | na |

**Invoice Summary:**

| | |
|---|---|
| # of Spots: | 17 |
| Gross Spot Billing: | $537.00 |
| Agency Commission: | $80.55 |
| Net Spot Billing: | $456.45 |

*Ok to pay* *MS*

---

This invoice is in accordance with the official log and the announcements/programs indicated below were aired on the dates and the times shown. Per your advertising agreement, the actual times may have run within 10 minutes of the scheduled time.

State of Mississippi

County of Harrison
The foregoing instrument was acknowledged before me by
on this 9th day of May, 2011.
Witness my hand and official seal.

(Name of signer[s])

Signature and seal of Notary

Sandra Milton
My commission expires 10/18/2014

*[Notary seal: STATE OF MISSISSIPPI, NOTARY PUBLIC, ID # 83056, SAN... MILTON, Commission Expires Oct. 18, 2014, HARRISON COUNTY]*

Invoice: **54517**                    Advertiser **Postlethwaite & Netterville**

Market:   Biloxi                 Station:   WKNN-FM

| Order Line | Days | By Week | Revenue Type | Ordered | Bind To | | | | Rate |
|---|---|---|---|---|---|---|---|---|---|
| 1 | MTWThF | 4 | National Agency-Sales | Commercial | 06:00:00-10:00:00 | | | | $36.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | VOICE OVER / FEMA PROVIDED MANUF. HUD HOMES/60 | | | Commercial | 05/02/11 | 07:39 AM | 60 | | $36.00 |
| | VOICE OVER / FEMA PROVIDED MANUF. HUD HOMES/60 | | | Commercial | 05/03/11 | 08:04 AM | 60 | | $36.00 |
| | VOICE OVER / FEMA PROVIDED MANUF. HUD HOMES/60 | | | Commercial | 05/04/11 | 06:39 AM | 60 | | $36.00 |
| | VOICE OVER / FEMA PROVIDED MANUF. HUD HOMES/60 | | | Commercial | 05/05/11 | 07:05 AM | 60 | | $36.00 |
| 2 | MTWThF | 4 | National Agency-Sales | Commercial | 10:00:00-15:00:00 | | | | $36.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | VOICE OVER / FEMA PROVIDED MANUF. HUD HOMES/60 | | | Commercial | 05/02/11 | 11:47 AM | 60 | | $36.00 |
| | VOICE OVER / FEMA PROVIDED MANUF. HUD HOMES/60 | | | Commercial | 05/03/11 | 02:48 PM | 60 | | $36.00 |
| | VOICE OVER / FEMA PROVIDED MANUF. HUD HOMES/60 | | | Commercial | 05/04/11 | 02:50 PM | 60 | | $36.00 |
| | VOICE OVER / FEMA PROVIDED MANUF. HUD HOMES/60 | | | Commercial | 05/05/11 | 11:25 AM | 60 | | $36.00 |
| 3 | MTWThF | 4 | National Agency-Sales | Commercial | 15:00:00-19:00:00 | | | | $36.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | VOICE OVER / FEMA PROVIDED MANUF. HUD HOMES/60 | | | Commercial | 05/02/11 | 03:52 PM | 60 | | $36.00 |
| | VOICE OVER / FEMA PROVIDED MANUF. HUD HOMES/60 | | | | 05/03/11 | 06:22 PM | 60 | | $36.00 |
| | VOICE OVER / FEMA PROVIDED MANUF. HUD HOMES/60 | | | Commercial | 05/04/11 | 06:20 PM | 60 | | $36.00 |
| | VOICE OVER / FEMA PROVIDED MANUF. HUD HOMES/60 | | | Commercial | 05/05/11 | 06:21 PM | 60 | | $36.00 |
| 4 | S | 3 | National Agency-Sales | Commercial | 06:00:00-19:00:00 | | | | $25.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | VOICE OVER / FEMA PROVIDED MANUF. HUD HOMES/60 | | | Commercial | 05/07/11 | 06:15 AM | 60 | | $25.00 |
| | VOICE OVER / FEMA PROVIDED MANUF. HUD HOMES/60 | | | Commercial | 05/07/11 | 04:15 PM | 60 | | $25.00 |
| | VOICE OVER / FEMA PROVIDED MANUF. HUD HOMES/60 | | | Commercial | 05/07/11 | 05:13 PM | 60 | | $25.00 |
| 5 | Sn | 2 | National Agency-Sales | Commercial | 06:00:00-19:00:00 | | | | $15.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | VOICE OVER / FEMA PROVIDED MANUF. HUD HOMES/60 | | | Commercial | 05/08/11 | 07:30 AM | 60 | | $15.00 |
| | VOICE OVER / FEMA PROVIDED MANUF. HUD HOMES/60 | | | Commercial | 05/08/11 | 01:43 PM | 60 | | $15.00 |

Totals for Station:   WKNN-FM                No. of Spots/Misc: 17/0              Gross Amt:              $537.00

Totals for Market:    Biloxi                 No. of Spots/Misc: 17/0              Gross Amt:              $537.00

Totals for Invoice:                          No. of Spots/Misc: 17/0             Gross Amt:               $537.00

**Beaumont Market**
**KLVI-AM, KYKR-FM, KKMY-FM**
**KIOC-FM, KCOL-FM**
**Debbie Wright - Assistant Business Mgr**
**Remit To: Clear Channel Broadcasting Inc.**
**P.O. 847489**
**Dallas, TX 75284-7489**
**Phone: (409)896-5555**

*C263*

INVOICE:   018-111999
ELECTRONIC INVOICE COPY

Postlethwaite & Netterville

8550 United Plz Ste 1001
Baton Rouge, LA 70809-2256

Advertiser No.:  8933
Postlethwaite & Netterville

| Order: | 57085 | Invoice Date: **05/24/2011** |
|---|---|---|
| Co-op: | No | Payment Due: **06/23/2011** |
| | | AE: ATLANTA, CCRS |

Billing Type: Broadcast

| Note 1: | KLVI Fema Provided Manufactured HUD Homes | Contract/Code #: 25563552 |
|---|---|---|
| | | CPE  na/na/na |

**Invoice Summary:**

| # of Spots: | 17 |
|---|---|
| Gross Spot Billing: | $600.00 |
| Agency Commission: | $90.00 |
| Net Spot Billing: | $510.00 |

*ok to pay*
*MS*
*W 9/1*

This invoice is in accordance with the official log and the announcements/programs indicated below were aired on the dates and the times shown. Per your advertising agreement, the actual times may have run within 10 minutes of the scheduled time.

*PLEASE NOTE INVOICE NUMBER ON CHECK OR ATTACH INVOICE TO ENSURE PROPER CREDIT TO YOUR ACCOUNT.*

Invoice: **111999**          Advertiser: **Postlethwaite & Netterville**

---

Market: Beaumont          Station: KLVI-AM

| Order Line | Days | By Week | Revenue Type | Ordered | Bind To | | | | Rate |
|---|---|---|---|---|---|---|---|---|---|

**1** — MTWThF — 4 — National Agency-Sales — Commercial

ISCI / SPOT TITLE — 06:00:00-10:00:00 — **$60.00**

| | DATE | TIME | LEN | MG | RATE |
|---|---|---|---|---|---|
| FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | 04/25/11 | 07:48 AM | 60 | | $60.00 |
| FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | 04/26/11 | 08:17 AM | 60 | | $60.00 |
| FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | 04/27/11 | 09:32 AM | 60 | | $60.00 |
| FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | 04/28/11 | 07:48 AM | 60 | | $60.00 |

**2** — MTWThF — 4 — National Agency-Sales — Commercial

ISCI / SPOT TITLE — 10:00:00-15:00:00 — **$35.00**

| | DATE | TIME | LEN | MG | RATE |
|---|---|---|---|---|---|
| FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | 04/25/11 | 11:48 AM | 60 | | $35.00 |
| FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | 04/26/11 | 12:56 PM | 60 | | $35.00 |
| FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | 04/27/11 | 02:55 PM | 60 | | $35.00 |
| FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | 04/28/11 | 11:22 AM | 60 | | $35.00 |

**3** — MTWThF — 4 — National Agency-Sales — Commercial

ISCI / SPOT TITLE — 15:00:00-19:00:00 — **$55.00**

| | DATE | TIME | LEN | MG | RATE |
|---|---|---|---|---|---|
| FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | 04/25/11 | 04:53 PM | 60 | | $55.00 |
| FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | 04/26/11 | 05:52 PM | 60 | | $55.00 |
| FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | 04/27/11 | 06:26 PM | 60 | | $55.00 |
| FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | 04/28/11 | 03:51 PM | 60 | | $55.00 |

**4** — S — 3 — National Agency-Sales — Commercial

ISCI / SPOT TITLE — 06:00:00-19:00:00 — **$0.00**

| | DATE | TIME | LEN | MG | RATE |
|---|---|---|---|---|---|
| FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | 04/30/11 | 08:50 AM | 60 | | $0.00 |
| FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | 04/30/11 | 12:46 PM | 60 | | $0.00 |
| FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | 04/30/11 | 05:52 PM | 60 | | $0.00 |

**5** — Sn — 2 — National Agency-Sales — Commercial

ISCI / SPOT TITLE — 06:00:00-19:00:00 — **$0.00**

| | DATE | TIME | LEN | MG | RATE |
|---|---|---|---|---|---|
| FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | 05/01/11 | 08:44 AM | 60 | | $0.00 |
| FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | 05/01/11 | 05:35 PM | 60 | | $0.00 |

---

| | | | | |
|---|---|---|---|---|
| Totals for Station: | KLVI-AM | No. of Spots/Misc: 17/0 | Gross Amt: | $600.00 |
| Totals for Market: | Beaumont | No. of Spots/Misc: 17/0 | Gross Amt: | $600.00 |
| **Totals for Invoice:** | | **No. of Spots/Misc: 17/0** | **Gross Amt:** | **$600.00** |