Beaumont Market
KLVI-AM, KYKR-FM, KKMY-FM
KIOC-FM, KCOL-FM
Debbie Wright - Assistant Business Mgr
Remit To: Clear Channel Broadcasting Inc.
P.O. 847489
Dallas, TX 75284-7489
Phone: (409)896-5555



**INVOICE:   018-112000**
**ELECTRONIC INVOICE COPY**

Postlethwaite & Netterville

8550 United Plz Ste 1001
Baton Rouge, LA 70809-2256

Advertiser No..  8933
Postlethwaite & Netterville
Order     57086          Invoice Date: **05/24/2011**
Co-op:    No             Payment Due. **06/23/2011**
                              AE. ATLANTA, CCRS

Billing Type: Broadcast

---

| Note 1: | KCOL Fema Provided Manufactured HUD Homes | Contract/Code #: 25563550 |
| | | CPE  na/na/na |

**Invoice Summary:**

| | |
|---|---|
| # of Spots: | 17 |
| Gross Spot Billing: | $730.00 |
| Agency Commission: | $109.50 |
| Net Spot Billing: | $620.50 |

*OK to pay* (handwritten)

This invoice is in accordance with the official log and the announcements/programs indicated below were aired on the dates and the times shown. Per your advertising agreement, the actual times may have run within 10 minutes of the scheduled time.

***PLEASE NOTE INVOICE NUMBER ON CHECK OR ATTACH INVOICE TO ENSURE PROPER CREDIT TO YOUR ACCOUNT.***

Invoice: **112000**                     Advertiser: **Postlethwaite & Netterville**

| Market: | Beaumont | | Station: | KCOL-FM | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Order Line | Days | By Week | Revenue Type | Ordered | Bind To | | | | Rate |

**1**
MTWThF   4       National Agency-Sales   Commercial   **06:00:00-10:00:00**
ISCI / SPOT TITLE

| | | DATE | TIME | LEN | MG | RATE |
|---|---|---|---|---|---|---|
| | | | | | | $55.00 |
| FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | 04/25/11 | 09:50 AM | 60 | | $55.00 |
| FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | 04/26/11 | 06:39 AM | 60 | | $55.00 |
| FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | 04/27/11 | 06:54 AM | 60 | | $55.00 |
| FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | 04/28/11 | 09:39 AM | 60 | | $55.00 |

**2**
MTWThF   4       National Agency-Sales   Commercial   **10:00:00-15:00:00**
ISCI / SPOT TITLE

| | | DATE | TIME | LEN | MG | RATE |
|---|---|---|---|---|---|---|
| | | | | | | $50.00 |
| FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | 04/25/11 | 10:25 AM | 60 | | $50.00 |
| FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | 04/26/11 | 12:24 PM | 60 | | $50.00 |
| FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | 04/27/11 | 02:24 PM | 60 | | $50.00 |
| FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | 04/28/11 | 01:26 PM | 60 | | $50.00 |

**3**
MTWThF   4       National Agency-Sales   Commercial   **15:00:00-19:00:00**
ISCI / SPOT TITLE

| | | DATE | TIME | LEN | MG | RATE |
|---|---|---|---|---|---|---|
| | | | | | | $55.00 |
| FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | 04/25/11 | 06:21 PM | 60 | | $55.00 |
| FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | 04/26/11 | 03:49 PM | 60 | | $55.00 |
| FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | 04/27/11 | 04:50 PM | 60 | | $55.00 |
| FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | 04/28/11 | 05:31 PM | 60 | | $55.00 |

**4**
S        3       National Agency-Sales   Commercial   **06:00:00-19:00:00**
ISCI / SPOT TITLE

| | | DATE | TIME | LEN | MG | RATE |
|---|---|---|---|---|---|---|
| | | | | | | $20.00 |
| FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | 04/30/11 | 10:59 AM | 60 | | $20.00 |
| FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | 04/30/11 | 02:22 PM | 60 | | $20.00 |
| FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | 04/30/11 | 06:53 PM | 60 | | $20.00 |

**5**
Sn       2       National Agency-Sales   Commercial   **06:00:00-19:00:00**
ISCI / SPOT TITLE

| | | DATE | TIME | LEN | MG | RATE |
|---|---|---|---|---|---|---|
| | | | | | | $15.00 |
| FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | 05/01/11 | 10:52 AM | 60 | | $15.00 |
| FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | 05/01/11 | 01:54 PM | 60 | | $15.00 |

| Totals for Station: | KCOL-FM | No. of Spots/Misc: 17/0 | Gross Amt: | $730.00 |
|---|---|---|---|---|
| Totals for Market: | Beaumont | No. of Spots/Misc: 17/0 | Gross Amt: | $730.00 |
| **Totals for Invoice:** | | **No. of Spots/Misc: 17/0** | **Gross Amt:** | **$730.00** |

**Beaumont Market**
**KLVI-AM, KYKR-FM, KKMY-FM**
**KIOC-FM, KCOL-FM**
**Debbie Wright - Assistant Business Mgr**
**Remit To: Clear Channel Broadcasting Inc.**
**P.O. 847489**
**Dallas, TX 75284-7489**
**Phone: (409)896-5555**



INVOICE:    018-112001
ELECTRONIC INVOICE COPY

Postlethwaite & Netterville

8550 United Plz Ste 1001
Baton Rouge, LA 70809-2256

Advertiser No..  8933
Postlethwaite & Netterville
Order:      57089        Invoice Date: **05/24/2011**
Co-op:      No           Payment Due: **06/23/2011**
                              AE. ATLANTA, CCRS

Billing Type: Broadcast

---

Note 1:        KKMY Fema Provided Manufactured HUD Homes        Contract/Code #:  25563551
                                                                CPE   na/na/na

**Invoice Summary:**

| | |
|---|---|
| # of Spots: | 17 |
| Gross Spot Billing: | $415.00 |
| Agency Commission: | $62.25 |
| Net Spot Billing: | $352.75 |

*OK to pay MST WT*

---

This invoice is in accordance with the official log and the announcements/programs indicated below were aired on the dates and the times shown. Per your advertising agreement, the actual times may have run within 10 minutes of the scheduled time.

---

*PLEASE NOTE INVOICE NUMBER ON CHECK OR ATTACH INVOICE TO ENSURE PROPER CREDIT TO YOUR ACCOUNT.*

Invoice. **112001**          Advertiser: **Postlethwaite & Netterville**

Market:  Beaumont          Station:  KKMY-FM

| Order Line | Days | By Week | Revenue Type | Ordered | Bind To | | | | Rate |
|---|---|---|---|---|---|---|---|---|---|
| 1 | MTWThF | 5 | National Agency-Sales | Commercial | 06:00:00-10:00:00 | | | | $25.00 |
| | ISCI / SPOT TITLE | | | | DATE | TIME | LEN | MG | RATE |
| | FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | | | 05/02/11 | 06:44 AM | 60 | | $25.00 |
| | FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | | | 05/03/11 | 08:13 AM | 60 | | $25.00 |
| | FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | | | 05/04/11 | 08:31 AM | 60 | | $25.00 |
| | FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | | | 05/05/11 | 06:13 AM | 60 | | $25.00 |
| | FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | | | 05/06/11 | 06:28 AM | 60 | | $25.00 |
| 2 | MTWThF | 5 | National Agency-Sales | Commercial | 10:00:00-15:00:00 | | | | $25.00 |
| | ISCI / SPOT TITLE | | | | DATE | TIME | LEN | MG | RATE |
| | FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | | | 05/02/11 | 10:11 AM | 60 | | $25.00 |
| | FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | | | 05/03/11 | 11:44 AM | 60 | | $25.00 |
| | FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | | | 05/04/11 | 12:43 PM | 60 | | $25.00 |
| | FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | | | 05/05/11 | 10:12 AM | 60 | | $25.00 |
| | FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | | | 05/06/11 | 10:40 AM | 60 | | $25.00 |
| 3 | MTWThF | 5 | National Agency-Sales | Commercial | 15:00:00-19:00:00 | | | | $25.00 |
| | ISCI / SPOT TITLE | | | | DATE | TIME | LEN | MG | RATE |
| | FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | | | 05/02/11 | 06:41 PM | 60 | | $25.00 |
| | FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | | | 05/03/11 | 06:12 PM | 60 | | $25.00 |
| | FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | | | 05/04/11 | 06:09 PM | 60 | | $25.00 |
| | FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | | | 05/05/11 | 03:12 PM | 60 | | $25.00 |
| | FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | | | 05/06/11 | 06:14 PM | 60 | | $25.00 |
| 4 | S | 1 | National Agency-Sales | Commercial | 06:00:00-19:00:00 | | | | $25.00 |
| | ISCI / SPOT TITLE | | | | DATE | TIME | LEN | MG | RATE |
| | FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | | | 05/07/11 | 01:14 PM | 60 | | $25.00 |
| 5 | Sn | 1 | National Agency-Sales | Commercial | 06:00:00-19:00:00 | | | | $15.00 |
| | ISCI / SPOT TITLE | | | | DATE | TIME | LEN | MG | RATE |
| | FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | | | 05/08/11 | 12:43 PM | 60 | | $15.00 |

| Totals for Station: | KKMY-FM | No. of Spots/Misc: 17/0 | Gross Amt: | $415.00 |
|---|---|---|---|---|
| Totals for Market: | Beaumont | No. of Spots/Misc: 17/0 | Gross Amt: | $415.00 |
| Totals for Invoice: | | No. of Spots/Misc: 17/0 | Gross Amt: | $415.00 |

Beaumont Market
KLVI-AM, KYKR-FM, KKMY-FM
KIOC-FM, KCOL-FM
Debbie Wright - Assistant Business Mgr
Remit To: Clear Channel Broadcasting Inc.
P.O. 847489
Dallas, TX 75284-7489
Phone: (409)896-5555

**INVOICE:    018-112002**
ELECTRONIC INVOICE COPY

Postlethwaite & Netterville

8550 United Plz Ste 1001
Baton Rouge, LA 70809-2256

Advertiser No.:  8933
Postlethwaite & Netterville
Order:      57090
Co-op:      No

Invoice Date: **05/24/2011**
Payment Due: **06/23/2011**
AE. ATLANTA, CCRS

Billing Type: Broadcast

| Note 1: | KYKR  Fema  Provided  Manufactured  HUD  Homes | Contract/Code #: | 25563553 |
| | | CPE | na/na/na |

**Invoice Summary:**

| | |
|---|---|
| # of Spots: | 17 |
| Gross Spot Billing: | $945.00 |
| Agency Commission: | $141.75 |
| Net Spot Billing: | $803.25 |

OK to pay
MS
WMT

This invoice is in accordance with the official log and the announcements/programs indicated below were aired on the dates and the times shown. Per your advertising agreement, the actual times may have run within 10 minutes of the scheduled time.

*PLEASE NOTE INVOICE NUMBER ON CHECK OR ATTACH INVOICE TO ENSURE PROPER CREDIT TO YOUR ACCOUNT.*

Invoice. **112002**                    Advertiser **Postlethwaite & Netterville**

Market: Beaumont          Station:   KYKR-FM

| Order Line | Days | By Week | Revenue Type | Ordered | Bind To | | | | Rate |
|---|---|---|---|---|---|---|---|---|---|
| 1 | MTWThF | 4 | National Agency-Sales | Commercial | 06:00:00-10:00:00 | | | | $65.00 |
| | ISCI / SPOT TITLE | | | | DATE | TIME | LEN | MG | RATE |
| | FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | | | 05/02/11 | 08:37 AM | 60 | | $65.00 |
| | FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | | | 05/03/11 | 06:27 AM | 60 | | $65.00 |
| | FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | | | 05/04/11 | 06:30 AM | 60 | | $65.00 |
| | FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | | | 05/05/11 | 06:16 AM | 60 | | $65.00 |
| 2 | MTWThF | 4 | National Agency-Sales | Commercial | 10:00:00-15:00:00 | | | | $60.00 |
| | ISCI / SPOT TITLE | | | | DATE | TIME | LEN | MG | RATE |
| | FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | | | 05/02/11 | 12:53 PM | 60 | | $60.00 |
| | FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | | | 05/03/11 | 02:23 PM | 60 | | $60.00 |
| | FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | | | 05/04/11 | 10:22 AM | 60 | | $60.00 |
| | FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | | | 05/05/11 | 12:21 PM | 60 | | $60.00 |
| 3 | MTWThF | 4 | National Agency-Sales | Commercial | 15:00:00-19:00:00 | | | | $60.00 |
| | ISCI / SPOT TITLE | | | | DATE | TIME | LEN | MG | RATE |
| | FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | | | 05/02/11 | 05:25 PM | 60 | | $60.00 |
| | FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | | | 05/03/11 | 06:22 PM | 60 | | $60.00 |
| | FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | | | 05/04/11 | 03:52 PM | 60 | | $60.00 |
| | FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | | | 05/05/11 | 04:54 PM | 60 | | $60.00 |
| 4 | S | 3 | National Agency-Sales | Commercial | 06:00:00-19:00:00 | | | | $55.00 |
| | ISCI / SPOT TITLE | | | | DATE | TIME | LEN | MG | RATE |
| | FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | | | 05/07/11 | 08:28 AM | 60 | | $55.00 |
| | FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | | | 05/07/11 | 12:55 PM | 60 | | $55.00 |
| | FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | | | 05/07/11 | 05:25 PM | 60 | | $55.00 |
| 5 | Sn | 2 | National Agency-Sales | Commercial | 06:00:00-19:00:00 | | | | $20.00 |
| | ISCI / SPOT TITLE | | | | DATE | TIME | LEN | MG | RATE |
| | FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | | | 05/08/11 | 09:57 AM | 60 | | $20.00 |
| | FEMAHouses/VoiceOver / FEMAHouses/VoiceOverNoMusic/60 | | | | 05/08/11 | 04:18 PM | 60 | | $20.00 |

| Totals for Station: | KYKR-FM | No. of Spots/Misc: 17/0 | Gross Amt: | $945.00 |
|---|---|---|---|---|
| Totals for Market: | Beaumont | No. of Spots/Misc: 17/0 | Gross Amt: | $945.00 |
| Totals for Invoice: | | No. of Spots/Misc: 17/0 | Gross Amt: | $945.00 |

C264

Baton Rouge Market  WJBO-AM, WYNK-FM
WFMF-FM, KRVE-FM, WSKR-AM, IJBO-AM,
IYNK-FM, IFMF-FM, RRVE-FM, ISKR-AM                    Invoice No:   017-135575
Accounts Receivable
Remit To: Clear Channel Broadcasting Inc.
P.O. Box 847687
Dallas, TX 75284-7687
Phone: 504-679-7300

| | |
|---|---|
| Postlethwaite & Netterville | Advertiser No.. 3789<br>Postlethwaite and Netterville |
| 8550 United Plaza Blvd Ste 1001<br>Baton Rouge, LA 70809-2256 | Order·        83756          Invoice Date: **05/25/2011**<br>Co-op:        No            Payment Due: **06/24/2011**<br>                                          AE: ATLANTA, CCRS<br><br>                                          Billing Type: Broadcast |

---

Note 1:        25563555 WJBO FEMA PROVIDED MANUFACTURED HUD HOMES

                                                        CPE

**Invoice Summary:**
# of Spots:                  21
Gross Spot Billing:          $1,141.00    ok to pay
Agency Commission:           $171.15      MB
Net Spot Billing:            $969.85      WM

                             Reduced due to 1 spot missed

This invoice is in accordance with the official log and the announcements/programs indicated below were aired on the dates
and the times shown. Per your advertising agreement, the actual times may have run within 10 minutes of the scheduled
time.

Invoice: 135575                    Advertiser: **Postlethwaite and Netterville**

Market:   Baton Rouge         Station:   WJBO-AM

| Order Line | Days | By Week | Revenue Type | Ordered | Bind To | | | | Rate |
|---|---|---|---|---|---|---|---|---|---|

**1**   MTWThF      5        National Agency-Sales   Commercial   06:00:00-10:00:00                              $75.00

| ISCI / SPOT TITLE | | AIRED | DATE | TIME | LEN | MG | RATE |
|---|---|---|---|---|---|---|---|
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | Commercial | 04/25/11 | 08:05 AM | 60 | | $75.00 |
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | Commercial | 04/26/11 | 09:32 AM | 60 | | $75.00 |
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | Commercial | 04/27/11 | 07:05 AM | 60 | | $75.00 |
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | Commercial | 04/28/11 | 08:06 AM | 60 | | $75.00 |
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | Commercial | 04/29/11 | 06:05 AM | 60 | | $75.00 |

**2**   MTWThF      5        National Agency-Sales   Commercial   10:00:00-15:00:00                              $70.00

| ISCI / SPOT TITLE | | AIRED | DATE | TIME | LEN | MG | RATE |
|---|---|---|---|---|---|---|---|
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | Commercial | 04/25/11 | 12:56 PM | 60 | | $70.00 |
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | Commercial | 04/26/11 | 02:26 PM | 60 | | $70.00 |
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | Commercial | 04/27/11 | 11:56 AM | 60 | | $70.00 |
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | Commercial | 04/28/11 | 01:30 PM | 60 | | $70.00 |
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | Commercial | 04/29/11 | 11:23 AM | 60 | | $70.00 |

**3**   MTWThF      5        National Agency-Sales   Commercial   15:00:00-19:00:00                              $70.00

| ISCI / SPOT TITLE | | AIRED | DATE | TIME | LEN | MG | RATE |
|---|---|---|---|---|---|---|---|
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | Commercial | 04/25/11 | 05:16 PM | 60 | | $70.00 |
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | Commercial | 04/26/11 | 06:43 PM | 60 | | $70.00 |
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | Commercial | 04/27/11 | 04:30 PM | 60 | | $70.00 |
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | Commercial | 04/28/11 | 05:14 PM | 60 | | $70.00 |
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | Commercial | 04/29/11 | 03:58 PM | 60 | | $70.00 |

**4**   S           4        National Agency-Sales   Commercial   06:00:00-19:00:00                              $12.00

| ISCI / SPOT TITLE | | AIRED | DATE | TIME | LEN | MG | RATE |
|---|---|---|---|---|---|---|---|
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | Commercial | 04/30/11 | 08:48 AM | 60 | | $12.00 |
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | Commercial | 04/30/11 | 02:18 PM | 60 | | $12.00 |
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | Commercial | 04/30/11 | 04:51 PM | 60 | | $12.00 |

**5**   Sn          3        National Agency-Sales   Commercial   06:00:00-19:00:00                              $10.00

Invoice: 135575          Advertiser: Postlethwaite and Netterville

Market:   Baton Rouge          Station:   WJBO-AM

| Order Line | Days | By Week | Revenue Type | Ordered | Bind To | | | | Rate |
|---|---|---|---|---|---|---|---|---|---|
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | | Commercial | 05/01/11 | 10:21 AM | 60 | | $10.00 |
| | P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | | Commercial | 05/01/11 | 12:47 PM | 60 | | $10.00 |
| | P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | | Commercial | 05/01/11 | 04:58 PM | 60 | | $10.00 |

| Totals for Station: | WJBO-AM | No. of Spots/Misc: 21/0 | Gross Amt: | $1,141.00 |
|---|---|---|---|---|
| Totals for Market: | Baton Rouge | No. of Spots/Misc: 21/0 | Gross Amt: | $1,141.00 |
| Totals for Invoice: | | No. of Spots/Misc: 21/0 | Gross Amt: | $1,141.00 |

**Baton Rouge Market  WJBO-AM, WYNK-FM WFMF-FM, KRVE-FM, WSKR-AM, IJBO-AM, IYNK-FM, IFMF-FM, RRVE-FM, ISKR-AM**
**Accounts Receivable**
**Remit To: Clear Channel Broadcasting Inc.**
**P.O. Box 847687**
**Dallas, TX 75284-7687**
**Phone: 504-679-7300**

Invoice No:   017-135576

| | |
|---|---|
| Postlethwaite & Netterville<br><br>8550 United Plaza Blvd Ste 1001<br>Baton Rouge, LA 70809-2256 | Advertiser No.:  3789<br>Postlethwaite and Netterville<br>Order:      83757          Invoice Date: **05/25/2011**<br>Co-op:      No              Payment Due: **06/24/2011**<br>                                      AE. ATLANTA, CCRS<br><br>Billing Type: Broadcast |

Note 1:        25563556 WYNK FEMA PROVIDED MANUFACTURED HUD HOMES

CPE

**Invoice Summary:**
# of Spots:                    22
Gross Spot Billing:       $1,061.00     Ok to pay
Agency Commission:      $159.15
Net Spot Billing:          $901.85

This invoice is in accordance with the official log and the announcements/programs indicated below were aired on the dates and the times shown. Per your advertising agreement, the actual times may have run within 10 minutes of the scheduled time.

Invoice: **135576**            Advertiser: **Postlethwaite and Netterville**

| Market: | Baton Rouge | | Station: | WYNK-FM | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Order Line | Days | By Week | Revenue Type | Ordered | Bind To | | | | Rate |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | MTWThF | 5 | National Agency-Sales | Commercial | 06:00:00-10:00:00 | | | | $65.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | | Commercial | 04/25/11 | 09:48 AM | 60 | | $65.00 |
| | P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | | Commercial | 04/26/11 | 07:03 AM | 60 | | $65.00 |
| | P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | | Commercial | 04/27/11 | 09:48 AM | 60 | | $65.00 |
| | P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | | Commercial | 04/28/11 | 07:18 AM | 60 | | $65.00 |
| | P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | | Commercial | 04/29/11 | 08:44 AM | 60 | | $65.00 |
| 2 | MTWThF | 5 | National Agency-Sales | Commercial | 10:00:00-15:00:00 | | | | $55.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | | Commercial | 04/25/11 | 02:15 PM | 60 | | $55.00 |
| | P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | | Commercial | 04/26/11 | 12:49 PM | 60 | | $55.00 |
| | P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | | Commercial | 04/27/11 | 02:16 PM | 60 | | $55.00 |
| | P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | | Commercial | 04/28/11 | 11:46 AM | 60 | | $55.00 |
| | P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | | Commercial | 04/29/11 | 01:51 PM | 60 | | $55.00 |
| 3 | MTWThF | 5 | National Agency-Sales | Commercial | 15:00:00-19:00:00 | | | | $65.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | | Commercial | 04/25/11 | 06:18 PM | 60 | | $65.00 |
| | P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | | Commercial | 04/26/11 | 04:20 PM | 60 | | $65.00 |
| | P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | | Commercial | 04/27/11 | 06:18 PM | 60 | | $65.00 |
| | P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | | Commercial | 04/28/11 | 04:22 PM | 60 | | $65.00 |
| | P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | | Commercial | 04/29/11 | 05:56 PM | 60 | | $65.00 |
| 4 | S | 4 | National Agency-Sales | Commercial | 06:00:00-19:00:00 | | | | $25.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | | Commercial | 04/30/11 | 09:46 AM | 60 | | $25.00 |
| | P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | | Commercial | 04/30/11 | 02:49 PM | 60 | | $25.00 |
| | P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | | Commercial | 04/30/11 | 03:55 PM | 60 | | $25.00 |
| | P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | | Commercial | 04/30/11 | 06:17 PM | 60 | | $25.00 |

Invoice: **135576**          Advertiser: **Postlethwaite and Netterville**

Market:   Baton Rouge          Station:    WYNK-FM

| Order Line | Days | By Week | Revenue Type | Ordered | Bind To | | | | Rate |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Sn | 3 | National Agency-Sales | Commercial | 06:00:00-19:00:00 | | | | $12.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | | Commercial | 05/01/11 | 01:58 PM | 60 | | $12.00 |
| | P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | | Commercial | 05/01/11 | 03:20 PM | 60 | | $12.00 |
| | P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | | Commercial | 05/01/11 | 06:20 PM | 60 | | $12.00 |

| | | | | | |
|---|---|---|---|---|---|
| Totals for Station: | WYNK-FM | No. of Spots/Misc: 22/0 | | Gross Amt: | $1,061.00 |
| Totals for Market: | Baton Rouge | No. of Spots/Misc: 22/0 | | Gross Amt: | $1,061.00 |
| Totals for Invoice: | | No. of Spots/Misc: 22/0 | | Gross Amt: | $1,061.00 |

Baton Rouge Market  WJBO-AM, WYNK-FM
WFMF-FM, KRVE-FM, WSKR-AM, IJBO-AM,
IYNK-FM, IFMF-FM, RRVE-FM, ISKR-AM      **Invoice No:   017-135577**
**Accounts Receivable**
**Remit To: Clear Channel Broadcasting Inc.**
**P.O. Box 847687**
**Dallas, TX 75284-7687**
**Phone: 504-679-7300**

| | |
|---|---|
| Postlethwaite & Netterville<br><br>8550 United Plaza Blvd Ste 1001<br>Baton Rouge, LA 70809-2256 | Advertiser No..  3789<br>Postlethwaite and Netterville<br>Order:     83758         Invoice Date: **05/25/2011**<br>Co-op:     No           Payment Due: **06/24/2011**<br>                                        AE: ATLANTA, CCRS<br><br>                                Billing Type: Broadcast |

Note 1:          25563554 KRVE FEMA PROVIDED MANUFACTURED HUD HOMES

                                                                      CPE

**Invoice Summary:**
# of Spots:                    22
Gross Spot Billing:        $1,115.00
Agency Commission:        $167.25
Net Spot Billing:            $947.75

This invoice is in accordance with the official log and the announcements/programs indicated below were aired on the dates
and the times shown. Per your advertising agreement, the actual times may have run within 10 minutes of the scheduled
time.

Invoice:  135577                Advertiser: **Postlethwaite and Netterville**

| Market: | Baton Rouge | Station: | KRVE-FM | | | | | |
|---------|-------------|----------|---------|---|---|---|---|---|
| Order Line | Days | By Week | Revenue Type | Ordered | Bind To | | | Rate |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | MTWThF | 5 | National Agency-Sales | Commercial | 06:00:00-10:00:00 | | | $65.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |

| ISCI / SPOT TITLE | Ordered | DATE | TIME | LEN | MG | RATE |
|---|---|---|---|---|---|---|
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | Commercial | 05/02/11 | 05:56 AM | 60 | | $65.00 |
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | Commercial | 05/03/11 | 09:28 AM | 60 | | $65.00 |
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | Commercial | 05/04/11 | 10:01 AM | 60 | | $65.00 |
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | Commercial | 05/05/11 | 06:57 AM | 60 | | $65.00 |
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | Commercial | 05/06/11 | 09:23 AM | 60 | | $65.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | MTWThF | 5 | National Agency-Sales | Commercial | 10:00:00-15:00:00 | | | $60.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |

| ISCI / SPOT TITLE | Ordered | DATE | TIME | LEN | MG | RATE |
|---|---|---|---|---|---|---|
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | Commercial | 05/03/11 | 11:44 AM | 60 | | $60.00 |
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | Commercial | 05/03/11 | 12:24 PM | 60 | | $60.00 |
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | Commercial | 05/04/11 | 02:46 PM | 60 | | $60.00 |
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | Commercial | 05/05/11 | 12:26 PM | 60 | | $60.00 |
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | Commercial | 05/06/11 | 01:45 PM | 60 | | $60.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | MTWThF | 5 | National Agency-Sales | Commercial | 15:00:00-19:00:00 | | | $65.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |

| ISCI / SPOT TITLE | Ordered | DATE | TIME | LEN | MG | RATE |
|---|---|---|---|---|---|---|
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | Commercial | 05/02/11 | 05:23 PM | 60 | | $65.00 |
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | Commercial | 05/03/11 | 05:22 PM | 60 | | $65.00 |
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | Commercial | 05/04/11 | 06:50 PM | 60 | | $65.00 |
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | Commercial | 05/05/11 | 04:47 PM | 60 | | $65.00 |
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | Commercial | 05/06/11 | 06:22 PM | 60 | | $65.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4 | S | 4 | National Agency-Sales | Commercial | 06:00:00-19:00:00 | | | $30.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |

| ISCI / SPOT TITLE | Ordered | DATE | TIME | LEN | MG | RATE |
|---|---|---|---|---|---|---|
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | Commercial | 05/07/11 | 07:25 AM | 60 | | $30.00 |
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | Commercial | 05/07/11 | 11:26 AM | 60 | | $30.00 |
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | Commercial | 05/07/11 | 02:22 PM | 60 | | $30.00 |
| P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | Commercial | 05/07/11 | 05:51 PM | 60 | | $30.00 |

Invoice: **135577**                    Advertiser: **Postlethwaite and Netterville**

---

Market:   Baton Rouge              Station:     KRVE-FM

| Order Line | Days | By Week | Revenue Type | Ordered | Bind To | | | | Rate |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Sn | 3 | National Agency-Sales | Commercial | 06:00:00-19:00:00 | | | | $15.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | | Commercial | 05/08/11 | 08:54 AM | 60 | | $15.00 |
| | P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | | Commercial | 05/08/11 | 12:53 PM | 60 | | $15.00 |
| | P4BYFEMATLMHSF / POSTLETHWAITE&NETTERVILLE/P4BYFEMATLMHSF | | | Commercial | 05/08/11 | 05:59 PM | 60 | | $15.00 |

---

| Totals for Station: | KRVE-FM | No. of Spots/Misc: 22/0 | Gross Amt: | $1,115.00 |
|---|---|---|---|---|

---

| Totals for Market: | Baton Rouge | No. of Spots/Misc: 22/0 | Gross Amt: | $1,115.00 |
|---|---|---|---|---|

---

| **Totals for Invoice:** | | **No. of Spots/Misc: 22/0** | **Gross Amt:** | **$1,115.00** |
|---|---|---|---|---|

C 2c5

**Mobile/Pensacola Market**
**WKSJ-FM,WRKH-FM,WMXC-FM**
**WNTM-AM,WTKX-FM,WRGV-FM**
Remit To: Clear Channel Broadcasting Inc.
P.O. Box 402539
Atlanta, GA 30349
Phone: (251) 450-0100

Invoice No:   095-109217

ELECTRONIC INVOICE COPY

| | |
|---|---|
| Postlethwaite & Netterville | Advertiser No..  8442 |
| | Postlethwaite & Netterville |
| 8550 United Plaza Blvd Ste 1001 | Order·   68208 |
| Baton Rouge, LA 70809-2256 | Co-op:     No |

Invoice Date: **05/25/2011**
Payment Due: **06/24/2011**
AE: ATLANTA, CCRS

Billing Type: Broadcast

Contract/Code #:   25563560
CPE   na/na/na

Note 1:        WKSJ Fema Provided Manufactured Hud Home
Note 2:        25563560

**Invoice Summary:**
# of Spots:                        17
Gross Spot Billing:          $1,640.00      ok to pay
Agency Commission:         $246.00         MS
Net Spot Billing:              $1,394.00

This invoice is in accordance with the official log and the announcements/programs indicated below were aired on the dates
and the times shown. Per your advertising agreement, the actual times may have run within 10 minutes of the scheduled
time.

Invoice: **109217**     Advertiser: **Postlethwaite & Netterville**

| Market: Mobile | | Station: | WKSJ-FM | | | | | Rate |

| Order Line | Days | By Week | Revenue Type | Ordered | Bind To | | | Rate |
|---|---|---|---|---|---|---|---|---|
| 1 | MTWThF | 4 | National Agency-Sales | Commercial | 06:00:00-10:00:00 | | | $125.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG RATE |
| | P&N FEMA HUD HOMES | | | Commercial | 04/25/11 | 08:40 AM | 60 | $125.00 |
| | P&N FEMA HUD HOMES | | | Commercial | 04/26/11 | 09:54 AM | 60 | $125.00 |
| | P&N FEMA HUD HOMES | | | Commercial | 04/27/11 | 08:42 AM | 60 | $125.00 |
| | P&N FEMA HUD HOMES | | | Commercial | 04/28/11 | 08:41 AM | 60 | $125.00 |
| 2 | MTWThF | 4 | National Agency-Sales | Commercial | 10:00:00-15:00:00 | | | $100.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG RATE |
| | P&N FEMA HUD HOMES | | | Commercial | 04/25/11 | 10:30 AM | 60 | $100.00 |
| | P&N FEMA HUD HOMES | | | Commercial | 04/26/11 | 02:33 PM | 60 | $100.00 |
| | P&N FEMA HUD HOMES | | | Commercial | 04/27/11 | 11:31 AM | 60 | $100.00 |
| | P&N FEMA HUD HOMES | | | Commercial | 04/29/11 | 02:33 PM | 60 | $100.00 |
| 3 | MTWThF | 4 | National Agency-Sales | Commercial | 15:00:00-19:00:00 | | | $100.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG RATE |
| | P&N FEMA HUD HOMES | | | Commercial | 04/25/11 | 05:49 PM | 60 | $100.00 |
| | P&N FEMA HUD HOMES | | | Commercial | 04/26/11 | 06:42 PM | 60 | $100.00 |
| | P&N FEMA HUD HOMES | | | Commercial | 04/27/11 | 04:33 PM | 60 | $100.00 |
| | P&N FEMA HUD HOMES | | | Commercial | 04/29/11 | 05:52 PM | 60 | $100.00 |
| 4 | S | 3 | National Agency-Sales | Commercial | 06:00:00-19:00:00 | | | $70.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG RATE |
| | P&N FEMA HUD HOMES | | | Commercial | 04/30/11 | 06:35 AM | 60 | $70.00 |
| | P&N FEMA HUD HOMES | | | Commercial | 04/30/11 | 10:32 AM | 60 | $70.00 |
| | P&N FEMA HUD HOMES | | | Commercial | 04/30/11 | 02:48 PM | 60 | $70.00 |
| 5 | Sn | 2 | National Agency-Sales | Commercial | 06:00:00-19:00:00 | | | $65.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG RATE |
| | P&N FEMA HUD HOMES | | | Commercial | 05/01/11 | 01:38 PM | 60 | $65.00 |
| | P&N FEMA HUD HOMES | | | Commercial | 05/01/11 | 02:32 PM | 60 | $65.00 |

| Totals for Station: | WKSJ-FM | No. of Spots/Misc: 17/0 | Gross Amt: | $1,640.00 |
|---|---|---|---|---|
| Totals for Market: | Mobile | No. of Spots/Misc: 17/0 | Gross Amt: | $1,640.00 |
| Totals for Invoice: | | No. of Spots/Misc: 17/0 | Gross Amt: | $1,640.00 |

**Mobile/Pensacola Market**
**WKSJ-FM,WRKH-FM,WMXC-FM**
**WNTM-AM,WTKX-FM,WRGV-FM**
**Remit To: Clear Channel Broadcasting Inc.**
**P.O. Box 402539**
**Atlanta, GA 30349**
**Phone: (251) 450-0100**

Invoice No:   095-109218

<u>ELECTRONIC INVOICE COPY</u>

Advertiser No..   8442
Postlethwaite & Netterville
Order:       68209
Co-op:       No

Postlethwaite & Netterville

8550 United Plaza Blvd Ste 1001
Baton Rouge, LA 70809-2256

Invoice Date: **05/25/2011**
Payment Due: **06/24/2011**
AE: ATLANTA, CCRS

Billing Type: Broadcast

Note 1:        WRKH Fema Provided Manufactured Hud Homes
Note 2:        25563562

Contract/Code #:   25563562
CPE   na/na/na

**Invoice Summary:**
# of Spots:                    17
Gross Spot Billing:        $965.00    Ok to pay
Agency Commission:     $144.75
Net Spot Billing:           $820.25

This invoice is in accordance with the official log and the announcements/programs indicated below were aired on the dates and the times shown. Per your advertising agreement, the actual times may have run within 10 minutes of the scheduled time.

Invoice: **109218**     Advertiser **Postlethwaite & Netterville**

Market:  Mobile        Station:     WRKH-FM

| Order Line | Days | By Week | Revenue Type | Ordered | Bind To | | | | Rate |
|---|---|---|---|---|---|---|---|---|---|

**1** — MTWThF  4   National Agency-Sales   Commercial   06:00:00-10:00:00   **$75.00**
ISCI / SPOT TITLE                            AIRED

| | | | | | DATE | TIME | LEN | MG | RATE |
|---|---|---|---|---|---|---|---|---|---|
| P&N FEMA HUD HOMES | | | | Commercial | 04/25/11 | 07:48 AM | 60 | | $75.00 |
| P&N FEMA HUD HOMES | | | | Commercial | 04/26/11 | 08:36 AM | 60 | | $75.00 |
| P&N FEMA HUD HOMES | | | | Commercial | 04/27/11 | 06:23 AM | 60 | | $75.00 |
| P&N FEMA HUD HOMES | | | | Commercial | 04/28/11 | 07:19 AM | 60 | | $75.00 |

**2** — MTWThF  4   National Agency-Sales   Commercial   10:00:00-15:00:00   **$60.00**
ISCI / SPOT TITLE                            AIRED

| | | | | | DATE | TIME | LEN | MG | RATE |
|---|---|---|---|---|---|---|---|---|---|
| P&N FEMA HUD HOMES | | | | Commercial | 04/25/11 | 11:14 AM | 60 | | $60.00 |
| P&N FEMA HUD HOMES | | | | Commercial | 04/26/11 | 01:34 PM | 60 | | $60.00 |
| P&N FEMA HUD HOMES | | | | Commercial | 04/27/11 | 02:47 PM | 60 | | $60.00 |
| P&N FEMA HUD HOMES | | | | Commercial | 04/28/11 | 11:43 AM | 60 | | $60.00 |

**3** — MTWThF  4   National Agency-Sales   Commercial   15:00:00-19:00:00   **$65.00**
ISCI / SPOT TITLE                            AIRED

| | | | | | DATE | TIME | LEN | MG | RATE |
|---|---|---|---|---|---|---|---|---|---|
| P&N FEMA HUD HOMES | | | | Commercial | 04/25/11 | 04:52 PM | 60 | | $65.00 |
| P&N FEMA HUD HOMES | | | | Commercial | 04/26/11 | 05:49 PM | 60 | | $65.00 |
| P&N FEMA HUD HOMES | | | | Commercial | 04/27/11 | 06:28 PM | 60 | | $65.00 |
| P&N FEMA HUD HOMES | | | | Commercial | 04/28/11 | 06:29 PM | 60 | | $65.00 |

**4** — S  3   National Agency-Sales   Commercial   06:00:00-19:00:00   **$35.00**
ISCI / SPOT TITLE                            AIRED

| | | | | | DATE | TIME | LEN | MG | RATE |
|---|---|---|---|---|---|---|---|---|---|
| P&N FEMA HUD HOMES | | | | Commercial | 04/30/11 | 07:19 AM | 60 | | $35.00 |
| P&N FEMA HUD HOMES | | | | Commercial | 04/30/11 | 12:30 PM | 60 | | $35.00 |
| P&N FEMA HUD HOMES | | | | Commercial | 04/30/11 | 04:26 PM | 60 | | $35.00 |

**5** — Sn  2   National Agency-Sales   Commercial   06:00:00-19:00:00   **$30.00**
ISCI / SPOT TITLE                            AIRED

| | | | | | DATE | TIME | LEN | MG | RATE |
|---|---|---|---|---|---|---|---|---|---|
| P&N FEMA HUD HOMES | | | | Commercial | 05/01/11 | 11:58 AM | 60 | | $30.00 |
| P&N FEMA HUD HOMES | | | | Commercial | 05/01/11 | 02:55 PM | 60 | | $30.00 |

| | | | |
|---|---|---|---|
| Totals for Station:  WRKH-FM | No. of Spots/Misc: 17/0 | Gross Amt: | $965.00 |
| Totals for Market:  Mobile | No. of Spots/Misc: 17/0 | Gross Amt: | $965.00 |
| Totals for Invoice: | No. of Spots/Misc: 17/0 | **Gross Amt:** | **$965.00** |

**Mobile/Pensacola Market**
**WKSJ-FM,WRKH-FM,WMXC-FM**
**WNTM-AM,WTKX-FM,WRGV-FM**
Remit To: Clear Channel Broadcasting Inc.
**P.O. Box 402539**
**Atlanta, GA 30349**
**Phone: (251) 450-0100**

Invoice No:   095-109219

ELECTRONIC INVOICE COPY

Postlethwaite & Netterville

8550 United Plaza Blvd Ste 1001
Baton Rouge, LA 70809-2256

Advertiser No..  8442
Postlethwaite & Netterville
Order:        68210
Co-op:        No

Invoice Date: **05/25/2011**
Payment Due: **06/24/2011**
AE. ATLANTA, CCRS

Billing Type: Broadcast

| | | Contract/Code #:   25563561 |
|---|---|---|
| Note 1: | WMXC Fema Provided Manufactured Hud Homes | CPE   na/na/na |
| Note 2: | 25563561 | |

**Invoice Summary:**

| | | |
|---|---|---|
| # of Spots: | 17 | Ok to pay |
| Gross Spot Billing: | $1,090.00 | MB |
| Agency Commission: | $163.50 | |
| Net Spot Billing: | $926.50 | |

This invoice is in accordance with the official log and the announcements/programs indicated below were aired on the dates and the times shown. Per your advertising agreement, the actual times may have run within 10 minutes of the scheduled time.

Page   1   of   2

Invoice: **109219**          Advertiser: **Postlethwaite & Netterville**

| Market: | Mobile | | Station: | WMXC-FM | | | | | Rate |
|---|---|---|---|---|---|---|---|---|---|
| Order Line | Days | By Week | Revenue Type | Ordered | Bind To | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | MTWThF | 4 | National Agency-Sales | Commercial | 06:00:00-10:00:00 | | | | $75.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | P&N FEMA HUD HOMES | | | Commercial | 05/03/11 | 07:51 AM | 60 | | $75.00 |
| | P&N FEMA HUD HOMES | | | Commercial | 05/04/11 | 08:56 AM | 60 | | $75.00 |
| | P&N FEMA HUD HOMES | | | Commercial | 05/05/11 | 06:04 AM | 60 | | $75.00 |
| | P&N FEMA HUD HOMES | | | Commercial | 05/06/11 | 06:52 AM | 60 | | $75.00 |
| 2 | MTWThF | 4 | National Agency-Sales | Commercial | 10:00:00-15:00:00 | | | | $85.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | P&N FEMA HUD HOMES | | | Commercial | 05/03/11 | 12:14 PM | 60 | | $85.00 |
| | P&N FEMA HUD HOMES | | | Commercial | 05/04/11 | 12:50 PM | 60 | | $85.00 |
| | P&N FEMA HUD HOMES | | | Commercial | 05/05/11 | 02:46 PM | 60 | | $85.00 |
| | P&N FEMA HUD HOMES | | | Commercial | 05/06/11 | 11:43 AM | 60 | | $85.00 |
| 3 | MTWThF | 4 | National Agency-Sales | Commercial | 15:00:00-19:00:00 | | | | $80.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | P&N FEMA HUD HOMES | | | Commercial | 05/03/11 | 04:48 PM | 60 | | $80.00 |
| | P&N FEMA HUD HOMES | | | Commercial | 05/04/11 | 05:51 PM | 60 | | $80.00 |
| | P&N FEMA HUD HOMES | | | Commercial | 05/05/11 | 06:48 PM | 60 | | $80.00 |
| | P&N FEMA HUD HOMES | | | Commercial | 05/06/11 | 03:25 PM | 60 | | $80.00 |
| 4 | S | 3 | National Agency-Sales | Commercial | 06:00:00-19:00:00 | | | | $30.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | P&N FEMA HUD HOMES | | | Commercial | 05/07/11 | 06:17 AM | 60 | | $30.00 |
| | P&N FEMA HUD HOMES | | | Commercial | 05/07/11 | 08:44 AM | 60 | | $30.00 |
| | P&N FEMA HUD HOMES | | | Commercial | 05/07/11 | 04:48 PM | 60 | | $30.00 |
| 5 | Sn | 2 | National Agency-Sales | Commercial | 06:00:00-19:00:00 | | | | $20.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | P&N FEMA HUD HOMES | | | Commercial | 05/08/11 | 09:48 AM | 60 | | $20.00 |
| | P&N FEMA HUD HOMES | | | Commercial | 05/08/11 | 04:47 PM | 60 | | $20.00 |

| Totals for Station: | WMXC-FM | No. of Spots/Misc: 17/0 | Gross Amt: | $1,090.00 |
|---|---|---|---|---|
| Totals for Market: | Mobile | No. of Spots/Misc: 17/0 | Gross Amt: | $1,090.00 |
| **Totals for Invoice:** | | **No. of Spots/Misc: 17/0** | **Gross Amt:** | **$1,090.00** |

C246

**New Orleans WODT-AM, WYLD-AM, WYLD-FM**
**WQUE-FM, WNOE-FM, KYRK-FM, WRNO-FM**
**IYLD-AM, IYLD-FM, IQUE-FM, INOE-FM,**
**RYRK-FM, IRNO-FM**
**Remit To: Clear Channel Broadcasting Inc.**
**PO Box 402544**
**Atlanta, GA 30349-2544**
**Phone: (504) 679-7300**

Invoice No:   100-103352

Postlethwaite & Netterville

8550 United Plaza Blvd Ste 1001
Baton Rouge, LA 70809-2256

Advertiser No..  22175
Postlethwaite & Netterville
Order·      72862
Co-op:      No

Invoice Date: **05/31/2011**
Payment Due: **06/30/2011**
AE. CCRS/ATLANTA

Billing Type: Broadcast

Note 1:          WRNO FEMA PROVIDED MANUFACTURED HUD HOMES

CPE   na/na/na

**Invoice Summary:**

| | |
|---|---|
| # of Spots: | 17 |
| Gross Spot Billing: | $1,045.00 |
| Agency Commission: | $156.75 |
| Net Spot Billing: | $888.25 |

Ok to pay

This invoice is in accordance with the official log and the announcements/programs indicated below were aired on the dates and the times shown. Per your advertising agreement, the actual times may have run within 10 minutes of the scheduled time.

Invoice: **103352**          Advertiser: **Postlethwaite & Netterville**

| Market: | New Orleans | | Station: | WRNO-FM | | | | | Rate |
|---|---|---|---|---|---|---|---|---|---|

| Order Line | Days | By Week | Revenue Type | Ordered | Bind To | | | | Rate |
|---|---|---|---|---|---|---|---|---|---|

**1**

| | MTWThF | 4 | | National Agency-Sales | Commercial | 06:00:00-10:00:00 | | | | $65.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | ISCI / SPOT TITLE | | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | | Commercial | 04/25/11 | 07:55 AM | 60 | | $65.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | | Commercial | 04/26/11 | 07:57 AM | 60 | | $65.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | | Commercial | 04/27/11 | 07:57 AM | 60 | | $65.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | | Commercial | 04/28/11 | 07:34 AM | 60 | | $65.00 |

**2**

| | MTWThF | 4 | | National Agency-Sales | Commercial | 10:00:00-15:00:00 | | | | $95.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | ISCI / SPOT TITLE | | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | | Commercial | 04/25/11 | 12:56 PM | 60 | | $95.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | | Commercial | 04/26/11 | 01:56 PM | 60 | | $95.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | | Commercial | 04/27/11 | 10:52 AM | 60 | | $95.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | | Commercial | 04/28/11 | 11:55 AM | 60 | | $95.00 |

**3**

| | MTWThF | 4 | | National Agency-Sales | Commercial | 15:00:00-19:00:00 | | | | $85.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | ISCI / SPOT TITLE | | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | | Commercial | 04/25/11 | 05:55 PM | 60 | | $85.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | | Commercial | 04/26/11 | 05:44 PM | 60 | | $85.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | | Commercial | 04/27/11 | 06:53 PM | 60 | | $85.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | | Commercial | 04/28/11 | 04:55 PM | 60 | | $85.00 |

**4**

| | S | 3 | | National Agency-Sales | Commercial | 06:00:00-19:00:00 | | | | $15.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | ISCI / SPOT TITLE | | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | | Commercial | 04/30/11 | 02:26 PM | 60 | | $15.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | | Commercial | 04/30/11 | 03:27 PM | 60 | | $15.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | | Commercial | 04/30/11 | 06:30 PM | 60 | | $15.00 |

**5**

| | MTWThFSSn | 2 | | National Agency-Sales | Commercial | 06:00:00-20:00:00 | | | | $10.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | ISCI / SPOT TITLE | | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | | Commercial | 04/25/11 | 07:47 PM | 60 | | $10.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | | Commercial | 04/26/11 | 07:43 PM | 60 | | $10.00 |

Invoice:  103352                    Advertiser: **Postlethwaite & Netterville**

| Market: | New Orleans | | Station: | WRNO-FM | | | | |
|---|---|---|---|---|---|---|---|---|
| Order Line | Days | By Week | Revenue Type | Ordered | | Bind To | | Rate |
| Totals for Station: | | WRNO-FM | | No. of Spots/Misc: 17/0 | | Gross Amt: | | $1,045.00 |
| Totals for Market: | | New Orleans | | No. of Spots/Misc: 17/0 | | Gross Amt: | | $1,045.00 |
| Totals for Invoice: | | | | No. of Spots/Misc: 17/0 | | Gross Amt: | | $1,045.00 |

New Orleans WODT-AM, WYLD-AM, WYLD-FM
WQUE-FM, WNOE-FM, KYRK-FM, WRNO-FM
IYLD-AM, IYLD-FM, IQUE-FM, INOE-FM,
RYRK-FM, IRNO-FM                                    Invoice No:   100-103353
Remit To: Clear Channel Broadcasting Inc.
PO Box 402544
Atlanta, GA 30349-2544
Phone: (504) 679-7300

| | |
|---|---|
| Postlethwaite & Netterville<br><br>8550 United Plaza Blvd Ste 1001<br>Baton Rouge, LA 70809-2256 | Advertiser No.:  22175<br>Postlethwaite & Netterville<br>Order:        72863<br>Co-op:        No<br><br><br> |

Invoice Date: 05/31/2011
Payment Due: 06/30/2011
AE: CCRS/ATLANTA

Billing Type: Broadcast

Note 1:        WNOE FEMA PROVIDED MANUFACTURED HUD HOMES                              CPE   na/na/na

Invoice Summary:
    # of Spots:                    20
    Gross Spot Billing:       $1,460.00      OK to pay
    Agency Commission:      $219.00          Us
    Net Spot Billing:          1,241.00        L9/11

This invoice is in accordance with the official log and the announcements/programs indicated below were aired on the dates
and the times shown. Per your advertising agreement, the actual times may have run within 10 minutes of the scheduled
time.

Invoice: 103353                    Advertiser: Postlethwaite & Netterville

| Market: | New Orleans | | Station: | WNOE-FM | | | | | Rate |
|---|---|---|---|---|---|---|---|---|---|
| Order Line | Days | By Week | Revenue Type | Ordered | Bind To | | | | |

| 1 | MTWThF | 5 | National Agency-Sales | Commercial | 06:00:00-10:00:00 | | | | $85.00 |
|---|---|---|---|---|---|---|---|---|---|
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 04/25/11 | 08:03 AM | 60 | | $85.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 04/26/11 | 06:48 AM | 60 | | $85.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 04/27/11 | 09:54 AM | 60 | | $85.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 04/28/11 | 09:52 AM | 60 | | $85.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 04/29/11 | 07:48 AM | 60 | | $85.00 |

| 2 | MTWThF | 5 | National Agency-Sales | Commercial | 10:00:00-15:00:00 | | | | $85.00 |
|---|---|---|---|---|---|---|---|---|---|
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 04/25/11 | 02:47 PM | 60 | | $85.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 04/26/11 | 10:54 AM | 60 | | $85.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 04/27/11 | 10:19 AM | 60 | | $85.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 04/28/11 | 02:17 PM | 60 | | $85.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 04/29/11 | 11:21 AM | 60 | | $85.00 |

| 3 | MTWThF | 5 | National Agency-Sales | Commercial | 15:00:00-19:00:00 | | | | $85.00 |
|---|---|---|---|---|---|---|---|---|---|
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 04/25/11 | 06:23 PM | 60 | | $85.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 04/26/11 | 04:21 PM | 60 | | $85.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 04/27/11 | 06:53 PM | 60 | | $85.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 04/28/11 | 05:46 PM | 60 | | $85.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 04/29/11 | 05:21 PM | 60 | | $85.00 |

| 4 | S | 3 | National Agency-Sales | Commercial | 06:00:00-19:00:00 | | | | $45.00 |
|---|---|---|---|---|---|---|---|---|---|
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 04/30/11 | 10:18 AM | 60 | | $45.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 04/30/11 | 03:45 PM | 60 | | $45.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 04/30/11 | 05:47 PM | 60 | | $45.00 |

| 5 | Sn | 2 | National Agency-Sales | Commercial | 06:00:00-19:00:00 | | | | $25.00 |
|---|---|---|---|---|---|---|---|---|---|

Invoice: 103353       Advertiser: Postlethwaite & Netterville

Market: New Orleans      Station:   WNOE-FM

| Order Line | Days | By Week | Revenue Type | Ordered | Bind To | | | | | Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | | RATE |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/01/11 | 11:15 AM | 60 | | | $25.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/01/11 | 04:48 PM | 60 | | | $25.00 |

| | | | | |
|---|---|---|---|---|
| Totals for Station: | WNOE-FM | No. of Spots/Misc: 20/0 | Gross Amt: | $1,460.00 |
| Totals for Market: | New Orleans | No. of Spots/Misc: 20/0 | Gross Amt: | $1,460.00 |
| Totals for Invoice: | | No. of Spots/Misc: 20/0 | Gross Amt: | $1,460.00 |

New Orleans WODT-AM, WYLD-AM, WYLD-FM
WQUE-FM, WNOE-FM, KYRK-FM, WRNO-FM
IYLD-AM, IYLD-FM, IQUE-FM, INOE-FM,
RYRK-FM, IRNO-FM
Remit To: Clear Channel Broadcasting Inc.
PO Box 402544
Atlanta, GA 30349-2544
Phone: (504) 679-7300

Invoice No:    100-103354

Postlethwaite & Netterville

8550 United Plaza Blvd Ste 1001
Baton Rouge, LA 70809-2256

Advertiser No.:  22175
Postlethwaite & Netterville
Order:        72864            Invoice Date: 05/31/2011
Co-op:        No              Payment Due: 06/30/2011
                                      AE. CCRS/ATLANTA

Billing Type: Broadcast

Note 1.        WYLD-FM FEMA PROVIDED MANUFACTURED HUD HOMES

CPE   na/na/na

Invoice Summary:
| | |
|---|---|
| # of Spots: | 22 |
| Gross Spot Billing: | $3,790.00 |
| Agency Commission: | $568.50 |
| Net Spot Billing: | $3,221.50 |

ok to pay
MS
WYLD

This invoice is in accordance with the official log and the announcements/programs indicated below were aired on the dates and the times shown. Per your advertising agreement, the actual times may have run within 10 minutes of the scheduled time.

Invoice: 103354                    Advertiser: Postlethwaite & Netterville

Market:   New Orleans              Station:   WYLD-FM

| Order Line | Days | By Week | Revenue Type | Ordered | Bind To | | | Rate |
|---|---|---|---|---|---|---|---|---|

**1**

| | MTWThF | 5 | National Agency-Sales | Commercial | 06:00:00-10:00:00 | | | $250.00 |
|---|---|---|---|---|---|---|---|---|
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/02/11 | 08:16 AM | 60 | | $250.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/03/11 | 08:51 AM | 60 | | $250.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/04/11 | 06:15 AM | 60 | | $250.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/05/11 | 08:17 AM | 60 | | $250.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/06/11 | 09:54 AM | 60 | | $250.00 |

**2**

| | MTWThF | 5 | National Agency-Sales | Commercial | 10:00:00-15:00:00 | | | $200.00 |
|---|---|---|---|---|---|---|---|---|
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/02/11 | 01:59 PM | 60 | | $200.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/03/11 | 01:20 PM | 60 | | $200.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/04/11 | 10:52 AM | 60 | | $200.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/05/11 | 02:52 PM | 60 | | $200.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/06/11 | 10:33 AM | 60 | | $200.00 |

**3**

| | MTWThF | 5 | National Agency-Sales | Commercial | 15:00:00-19:00:00 | | | $225.00 |
|---|---|---|---|---|---|---|---|---|
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/02/11 | 05:50 PM | 60 | | $225.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/03/11 | 04:25 PM | 60 | | $225.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/04/11 | 06:25 PM | 60 | | $225.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/05/11 | 05:56 PM | 60 | | $225.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/06/11 | 06:26 PM | 60 | | $225.00 |

**4**

| | S | 4 | National Agency-Sales | Commercial | 06:00:00-19:00:00 | | | $70.00 |
|---|---|---|---|---|---|---|---|---|
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/07/11 | 02:54 PM | 60 | | $70.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/07/11 | 05:29 PM | 60 | | $70.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/07/11 | 06:19 PM | 60 | | $70.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/07/11 | 06:51 PM | 60 | | $70.00 |

Invoice:  103354               Advertiser: Postlethwaite & Netterville

| Market: | New Orleans | | Station: | WYLD-FM | | | | |
|---|---|---|---|---|---|---|---|---|
| Order Line | Days | By Week | Revenue Type | Ordered | Bind To | | | Rate |

| | Sn | 3 | National Agency-Sales | Commercial | 06:00:00-19:00:00 | | | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 5 | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |

| ISCI / SPOT TITLE | AIRED | DATE | TIME | LEN | MG | RATE |
|---|---|---|---|---|---|---|
| HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | Commercial | 05/08/11 | 06.30 AM | 60 | | $45.00 |
| HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | Commercial | 05/08/11 | 09:54 AM | 60 | | $45.00 |
| HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | Commercial | 05/08/11 | 06.36 PM | 60 | | $45.00 |

| Totals for Station: | WYLD-FM | No. of Spots/Misc: 22/0 | Gross Amt: | $3,790.00 |
|---|---|---|---|---|
| Totals for Market: | New Orleans | No. of Spots/Misc: 22/0 | Gross Amt: | $3,790.00 |
| Totals for Invoice: | | No. of Spots/Misc: 22/0 | Gross Amt: | $3,790.00 |

New Orleans WODT-AM, WYLD-AM, WYLD-FM
WQUE-FM, WNOE-FM, KYRK-FM, WRNO-FM
IYLD-AM, IYLD-FM, IQUE-FM, INOE-FM,
RYRK-FM, IRNO-FM

Invoice No:   100-103355

Remit To: Clear Channel Broadcasting Inc.
PO Box 402544
Atlanta, GA 30349-2544
Phone: (504) 679-7300

Postlethwaite & Netterville

8550 United Plaza Blvd Ste 1001
Baton Rouge, LA 70809-2256

Advertiser No.:  22175
Postlethwaite & Netterville
Order:       72865
Co-op:       No

Invoice Date: 05/31/2011
Payment Due: 06/30/2011
AE: CCRS/ATLANTA

Billing Type: Broadcast

Note 1:        KOBW FEMA PROVIDED MANUFACTURED HUD HOMES                    CPE   na/na/na

Invoice Summary:
  # of Spots:                    17
  Gross Spot Billing:        $750.00          Ok to pay
  Agency Commission:       $112.50             Mr X
  Net Spot Billing:          $637.50

This invoice is in accordance with the official log and the announcements/programs indicated below were aired on the dates
and the times shown. Per your advertising agreement, the actual times may have run within 10 minutes of the scheduled
time.

Invoice: 103355                       Advertiser: Postlethwaite & Netterville

Market:   New Orleans                 Station:    KOBW-FM

| Order Line | Days | By Week | Revenue Type | Ordered | Bind To | | | | Rate |
|---|---|---|---|---|---|---|---|---|---|
| 1 | MTWThF | 4 | National Agency-Sales | Commercial | 06:00:00-10:00:00 | | | | $55.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/02/11 | 06:46 AM | 60 | | $55.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/03/11 | 07:50 AM | 60 | | $55.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/04/11 | 08:47 AM | 60 | | $55.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/05/11 | 06:50 AM | 60 | | $55.00 |
| 2 | MTWThF | 4 | National Agency-Sales | Commercial | 10:00:00-15:00:00 | | | | $55.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/02/11 | 12:47 PM | 60 | | $55.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/03/11 | 01:46 PM | 60 | | $55.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/04/11 | 01:51 PM | 60 | | $55.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/05/11 | 02:46 PM | 60 | | $55.00 |
| 3 | MTWThF | 4 | National Agency-Sales | Commercial | 15:00:00-19:00:00 | | | | $55.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/02/11 | 03:51 PM | 60 | | $55.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/03/11 | 04:22 PM | 60 | | $55.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/04/11 | 05:25 PM | 60 | | $55.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/05/11 | 06:23 PM | 60 | | $55.00 |
| 4 | MTWThFS | 3 | National Agency-Sales | Commercial | 06:00:00-19:00:00 | | | | $20.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/02/11 | 07:52 AM | 60 | | $20.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/03/11 | 02:45 PM | 60 | | $20.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/04/11 | 02:50 PM | 60 | | $20.00 |
| 5 | SSn | 2 | National Agency-Sales | Commercial | 07:00:00-20:00:00 | | | | $15.00 |
| | ISCI / SPOT TITLE | | | AIRED | DATE | TIME | LEN | MG | RATE |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/07/11 | 08:47 AM | 60 | | $15.00 |
| | HUD HOMES-Voice-Over / P&N/HUD HOMES-Voice-OverNoMusicBed | | | Commercial | 05/08/11 | 03:20 PM | 60 | | $15.00 |

Invoice:  103355                    Advertiser: Postlethwaite & Netterville

| Market: | New Orleans | | Station: | KOBW-FM | | | |
|---|---|---|---|---|---|---|---|
| Order Line | Days | By Week | Revenue Type | Ordered | Bind To | | Rate |

| Totals for Station: | KOBW-FM | No. of Spots/Misc: 17/0 | Gross Amt: | $750.00 |
|---|---|---|---|---|
| Totals for Market: | New Orleans | No. of Spots/Misc: 17/0 | Gross Amt: | $750.00 |
| Totals for Invoice: | | No. of Spots/Misc: 17/0 | Gross Amt: | $750.00 |