Time Listing
Jan/ 1/2006 To Mar/23/2008

**EXHIBIT B**

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| KNB Oct/ 5/2006 24383 No Hold | Kelly N. Bryant 960-538 BW | MISC DeCarlo M. McGuire Review Ex Parte Consent Motion for Leave to File Reply filed by USA in Hillard case to add information to document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB Oct/ 5/2006 24420 No Hold | Kelly N. Bryant 960-538 BW | MISC DeCarlo M. McGuire Review Response/Memorandum in Opposition to Motion to Dismiss for Improper Venue, Motion to Dismiss Party Gulf Stream Coach filed by Plaintiff's in Hillard Case to add information to document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB Oct/ 5/2006 24421 No Hold | Kelly N. Bryant 960-538 BW | MISC DeCarlo M. McGuire Review Response/Memorandum in Opposition to Motion to Dismiss Party Monaco Coach Corporation filed by plaintiff's in Hillard Case to add information to the document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB Oct/ 5/2006 24422 No Hold | Kelly N. Bryant 960-538 BW | MISC DeCarlo M. McGuire Review Statement of Corporate Disclosure filed by Monaco Coach Corporation in Hillard Case to add information to the document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB Oct/ 5/2006 24423 No Hold | Kelly N. Bryant 960-538 BW | MISC DeCarlo M. McGuire Review Reply to Response to Motion filed by Gulf Stream Coach, Motion to Dismiss for Improper Venue, Motion to Dismiss Party Gulf Stream Coach filed by Gulf Stream in Hillard case to add information to document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB Oct/ 5/2006 24424 No Hold | Kelly N. Bryant 960-538 BW | MISC DeCarlo M. McGuire Review Motion to Dismiss filed by KZRV, LP in Hillard case to add information to the document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB Oct/ 5/2006 24425 No Hold | Kelly N. Bryant 960-538 BW | MISC DeCarlo M. McGuire Review Request for Oral Argument filed by KZRV regarding motion to dismiss in Hillard Case to add information to document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB Oct/ 5/2006 24426 No Hold | Kelly N. Bryant 960-538 BW | MISC DeCarlo M. McGuire Review Motion to Dismiss Party filed by KZRV, Starcraft and Pilgrim International in Hillard Case to add information to document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB Oct/ 5/2006 24427 No Hold | Kelly N. Bryant 960-538 BW | MISC DeCarlo M. McGuire Review Motion to Dismiss claims governed by MS, TX & AL law filed by KZRV, Starcraft and Pilgrim International in Hillard Case to add information to the document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB Oct/ 5/2006 24428 No Hold | Kelly N. Bryant 960-538 BW | MISC DeCarlo M. McGuire Review Request for Oral Argument regarding Motion to Dismiss party filed by KZRV, Starcraft and Pilgrim International to add information to the document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB Oct/ 5/2006 24429 No Hold | Kelly N. Bryant 960-538 BW | MISC DeCarlo M. McGuire Review Minute Entry on Hearing on various motions that were set for September 29, 2006 in Hillard case to add information to the document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB Oct/ 5/2006 24430 No Hold | Kelly N. Bryant 960-538 BW | MISC DeCarlo M. McGuire Review Status Report on motion for more definite statement by Starcraft, Pilgrim International and KZRV in Hillard Case to add information to document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB Oct/ 5/2006 24431 No Hold | Kelly N. Bryant 960-538 BW | MISC DeCarlo M. McGuire Review Class Action Petition for Injunctive Relief and Damages to add information to the document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB Oct/ 5/2006 24432 No Hold | Kelly N. Bryant 960-538 BW | MISC DeCarlo M. McGuire Review Notice of Removal filed by Gulf Stream Coach, Fairmont Homes and Fleetwood to add information to document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB Oct/ 5/2006 24433 No Hold | Kelly N. Bryant 960-538 BW | MISC DeCarlo M. McGuire Review consent to Removal filed by Fluor to add information to the document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB | Kelly N. Bryant | | | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Oct/ 5/2006<br>24434<br>No Hold | 960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Review consent to Removal filed by CH2M Hill Constructors to add information to the document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Oct/ 5/2006<br>24435<br>No Hold | 960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Review consent to Removal filed by Shaw Group to add information to the document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Oct/ 5/2006<br>24436<br>No Hold | 960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Review consent to Removal filed by Circle B Enterprises to add information to the document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Oct/ 5/2006<br>24437<br>No Hold | 960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Review consent to Removal filed by Morgan Buildings and Spas to add information to the document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Oct/ 5/2006<br>24438<br>No Hold | 960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Review Notice of Compliance filed by Gulf Stream Coach to add information to the document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Oct/ 5/2006<br>24439<br>No Hold | 960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Review Statement of Corporate Disclosure filed by Gulf Stream Coach to add information to the document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Oct/ 5/2006<br>24440<br>No Hold | 960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Review consent to Removal filed by Tom Stinnet Holiday RV to add information to the document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Oct/ 5/2006<br>24441<br>No Hold | 960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Review consent to Removal filed by Keta Group to add information to the document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Oct/ 5/2006<br>24442<br>No Hold | 960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Review Notice of Related Case filed by Gulf Stream Coach to add information to the document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Oct/ 5/2006<br>24443<br>No Hold | 960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Review Order transferring case to Judge Lemmon to add information to document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Oct/ 5/2006<br>24444<br>No Hold | 960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Review Statement of Corporate Disclosure filed by Morgan Buildings and Spas to add information to document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Oct/ 5/2006<br>24445<br>No Hold | 960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Review Statement of Corporate Disclosure filed by CH2M Hill Constructors to add information to document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Oct/ 5/2006<br>24446<br>No Hold | 960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Review Statement of Corporate Disclosure filed by Shaw Group to add information to document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Oct/ 5/2006<br>24447<br>No Hold | 960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Review Statement of Corporate Disclosure filed by Fluor to add information to document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Oct/ 5/2006<br>24448<br>No Hold | 960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Review Statement of Corporate Disclosure filed by Fleetwood Enterprises to add information to document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Oct/ 5/2006<br>24449<br>No Hold | 960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Review Motion for More Definite Statement filed by Morgan Buildings and Spas, Shaw Environmental, CH2M, Fluor and Bechtel to add information to document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Oct/ 5/2006<br>24450<br>No Hold | 960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Review Request for Oral Argument filed by Morgan Buildings and Spas, Shaw Environmental, CH2M, Fluor and Bechtel to add information to the document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Oct/ 5/2006 | 960-538 | MISC | | | | |

| Lwyr<br>Date<br>Entry #<br>Task | Lawyer<br>Matter | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 24451<br>No Hold | BW | DeCarlo M. McGuire<br>Review Motion to Dismiss Party filed by Morgan Buildings and Spas, Shaw Environmental, CH2M, Fluor to add information to document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Oct/ 5/2006  960-538<br>24452<br>No Hold | BW | MISC<br>DeCarlo M. McGuire<br>Review Request for Oral Argument regarding Motion to Dismiss Party filed by Morgan Buildings and Spas, Shaw Environmental, CH2M, Fluor to add information to document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Oct/ 5/2006  960-538<br>24453<br>No Hold | BW | MISC<br>DeCarlo M. McGuire<br>Review Motion to Dismiss Plaintiff's claims of fraud, negligent misrepresentation and conspiracy filed by Morgan Buildings and Spas, Shaw Environmental. CH2M, Fluor to add information to document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Oct/ 5/2006  960-538<br>24454<br>No Hold | BW | MISC<br>DeCarlo M. McGuire<br>Review Request for Oral Argument regarding Motion to Dismiss Plaintiff's claims of fraud, negligent misrepresentation and conspiracy filed by Morgan Buildings and Spas, Shaw Environmental, CH2M, Fluor to add information to document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Oct/ 5/2006  960-538<br>24455<br>No Hold | BW | MISC<br>DeCarlo M. McGuire<br>Review Motion to Dismiss filed by Fleetwood to add information to document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Oct/ 5/2006  960-538<br>24456<br>No Hold | BW | MISC<br>DeCarlo M. McGuire<br>Review Motion for Partial Dismiss and Motion for More Definite Statement filed by Circle B Enterprises to add information to document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Oct/ 5/2006  960-538<br>24457<br>No Hold | BW | MISC<br>DeCarlo M. McGuire<br>Review Request for Oral Argument regarding More Definite Statements filed by Circle B Enterprises to add information to document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Oct/ 5/2006  960-538<br>24458<br>No Hold | BW | MISC<br>DeCarlo M. McGuire<br>Review Motion to Dismiss, Rule 12 B 6 filed by Fleetwood to add information to document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Oct/ 5/2006  960-538<br>24459<br>No Hold | BW | MISC<br>DeCarlo M. McGuire<br>Review Request for Oral Argument regarding Motion to Dismiss for Lack of Jurisdiction filed by Fleetwood to add information to document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Oct/ 5/2006  960-538<br>24460<br>No Hold | BW | MISC<br>DeCarlo M. McGuire<br>review Motion to Dismiss for Lack of Jurisdiction filed by Fairmont Homes to add information to document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Oct/ 5/2006  960-538<br>24461<br>No Hold | BW | MISC<br>DeCarlo M. McGuire<br>Review Request for Oral Argument regarding Motion to Dismiss for Lack of Jurisdiction filed by Fairmont Homes to add information to document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Oct/ 5/2006  960-538<br>24462<br>No Hold | BW | MISC<br>DeCarlo M. McGuire<br>Review Motion to Dismiss Rule 12 B 6 Motion for Joinder in Co-Defendants' Motions filed by Gulf Stream coach to add information to document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Oct/ 5/2006  960-538<br>24463<br>No Hold | BW | MISC<br>DeCarlo M. McGuire<br>Review Request for Oral Argument regarding Motion to Dismiss Rule 12 B 6 Motion for Joinder in Co-Defendants' Motions filed by Gulf Stream coach to add information to document grid | PI-P | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Oct/ 5/2006  960-538<br>24476<br>No Hold | BW | MISC<br>DeCarlo M. McGuire<br>Telephone call from Jerry Saporito stating that he had no opposition to the continuance of the hearing on October 25, 2006 | PI-P | 0.25 | 0.00 | 0.00 |
| YPC    Yvette P. Cravins<br>Oct/ 5/2006  960-538<br>25023<br>No Hold | BW | MISC<br>DeCarlo M. McGuire<br>Review of case law regarding Rule 42 | PI-P | 1.50 | 0.00 | 0.00 |

Robert McGuire
Time Listing
Jan/ 1/2006 To Mar/23/2008

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| YPC Oct/ 5/2006 25024 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Drafting of motion | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Oct/ 5/2006 25025 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Call with RJR regarding litigation course | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Oct/ 5/2006 25026 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Email with RJR regarding attendance at Hillard hearing | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Oct/ 5/2006 25027 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Email with RJR regarding Thompson | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Oct/ 5/2006 25028 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Phone consultation with Chad Brown | PI-P | 0.75 | 0.00 | 0.00 |
| YPC Oct/ 5/2006 25255 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Drafting of email regarding conference call | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Oct/ 6/2006 25031 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Drafting of motion to sever | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Oct/ 6/2006 25036 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Editing of motion for continuance and correspondence | PI-P | 0.50 | 0.00 | 0.00 |
| YPC Oct/ 6/2006 25037 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Research regarding formaldehyde expert | PI-P | 1.50 | 0.00 | 0.00 |
| YPC Oct/ 9/2006 25043 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Review of RJR email regarding formaldehyde expert | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Oct/ 9/2006 25044 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Review of RJR email regarding McGuire | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Oct/ 9/2006 25045 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Review of RJR email regarding expert | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Oct/ 9/2006 25046 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Review of email regarding Thompson | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Oct/ 9/2006 25047 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Review of email regarding opposition memorandum | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Oct/ 9/2006 25048 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Review of email regarding Hillard matter | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Oct/ 9/2006 25049 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Drafting of email regarding expert | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Oct/ 9/2006 25050 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Drafting of email regarding conference call | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Oct/ 9/2006 25051 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Draft of email regarding class action agreement | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Oct/ 9/2006 25052 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Drafting email to Chad Brown regarding conference call | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Oct/ 9/2006 25053 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Research and review of joinder of actions | PI-P | 1.00 | 0.00 | 0.00 |
| YPC Oct/ 9/2006 25054 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Conference call with Chad Brown | PI-P | 0.75 | 0.00 | 0.00 |
| YPC Oct/11/2006 25062 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Travel to New Orleans for Hillard hearing | PI-P | 3.00 | 0.00 | 0.00 |

| Lwyr | Lawyer | | | | | |
|------|--------|---|---|---|---|---|
| Date | Matter | Client | | | | |
| Entry # | | Matter Description | | | | |
| | Task | Explanation | Law Type | Hours | Rate | Total |

| | | | | | | |
|------|--------|---|---|---|---|---|
| YPC | Yvette P. Cravins | | | | | |
| Oct/11/2006 | 960-538 | MISC | | | | |
| 25063 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Attendance at Hillard hearing | | 1.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Oct/11/2006 | 960-538 | MISC | | | | |
| 25064 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Return for Hillard hearing | | 2.00 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Oct/16/2006 | 960-538 | MISC | | | | |
| 25198 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of FEMA trailer article per JKE | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Oct/17/2006 | 960-538 | MISC | | | | |
| 25266 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of experts resume | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Oct/18/2006 | 960-538 | MISC | | | | |
| 25835 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Drafting of email regarding McGuire to RJR | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Oct/18/2006 | 960-538 | MISC | | | | |
| 25836 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Drafting of email to RJR regarding case progression | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Oct/18/2006 | 960-538 | MISC | | | | |
| 25844 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Drafting motion to sever | | 4.00 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Oct/18/2006 | 960-538 | MISC | | | | |
| 25845 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Compiling cases regarding severance, burden of proof | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Oct/18/2006 | 960-538 | MISC | | | | |
| 25846 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of severance cases | | 1.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Oct/18/2006 | 960-538 | MISC | | | | |
| 25847 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of Federal Rule 20 | | 0.75 | 0.00 | 0.00 |
| MJH | Mary J. Honore | | | | | |
| Oct/19/2006 | 960-538 | MISC | | | | |
| 25353 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of original petition | | 0.50 | 0.00 | 0.00 |
| MJH | Mary J. Honore | | | | | |
| Oct/19/2006 | 960-538 | MISC | | | | |
| 25354 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of order granting Gulfstream and Fairmount Homes an extension of time to plead | | 0.25 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | |
| Oct/19/2006 | 960-538 | MISC | | | | |
| 25622 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of draft motion to sever and telephone conference with YPC about themes and content of motion | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Oct/19/2006 | 960-538 | MISC | | | | |
| 25856 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Phone conference with JKE regarding motion to sever | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Oct/19/2006 | 960-538 | MISC | | | | |
| 25863 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Drafting email to JKE regarding severance | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Oct/19/2006 | 960-538 | MISC | | | | |
| 25864 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Drafting email to JKE regarding severance | | 0.25 | 0.00 | 0.00 |
| KNB | Kelly N. Bryant | | | | | |
| Oct/20/2006 | 960-538 | MISC | | | | |
| 25999 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review email from Mary Devany regarding her conversation with YPC on Thursday | | 0.25 | 0.00 | 0.00 |
| KNB | Kelly N. Bryant | | | | | |
| Oct/20/2006 | 960-538 | MISC | | | | |
| 26000 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review Mary Devany resume | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Oct/20/2006 | 960-538 | MISC | | | | |
| 26047 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Editing of motion to sever | | 1.00 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Oct/20/2006 | 960-538 | MISC | | | | |
| 26048 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Drafting of motion to sever | | 4.00 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Oct/22/2006 | 960-538 | MISC | | | | |
| 26052 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of cases involving severance | | 2.00 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |

Time Listing
Jan/ 1/2006 To Mar/23/2008

| Lwyr  Lawyer<br>Date     Matter<br>Entry #         Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|
| Oct/22/2006  **960-538**<br>26053<br>**No Hold**        BW<br>YPC    Yvette P. Cravins | **MISC**<br>DeCarlo M. McGuire<br>Strategy | PI-P | 1.00 | 0.00 | 0.00 |
| Oct/22/2006  **960-538**<br>26055<br>**No Hold**        BW<br>JKE    John K. Etter | **MISC**<br>DeCarlo M. McGuire<br>Editing of motion to sever | PI-P | 1.00 | 0.00 | 0.00 |
| Oct/23/2006  **960-538**<br>25713<br>**No Hold**        BW<br>KNB    Kelly N. Bryant | **MISC**<br>DeCarlo M. McGuire<br>Telephone Conference with YPC about discovery to trailer<br>manufacturers | PI-P | 0.25 | 0.00 | 0.00 |
| Oct/23/2006  **960-538**<br>26010<br>**No Hold**        BW<br>KNB    Kelly N. Bryant | **MISC**<br>DeCarlo M. McGuire<br>Preparation of three charts to clarify the differences in the<br>Hillard and McGuire cases | PI-P | 1.00 | 0.00 | 0.00 |
| Oct/23/2006  **960-538**<br>26011<br>**No Hold**        BW<br>KNB    Kelly N. Bryant | **MISC**<br>DeCarlo M. McGuire<br>Revise Plaintiffs section of the chart | PI-P | 0.50 | 0.00 | 0.00 |
| Oct/23/2006  **960-538**<br>26012<br>**No Hold**        BW<br>KNB    Kelly N. Bryant | **MISC**<br>DeCarlo M. McGuire<br>Revise Defendant's section of the chart | PI-P | 0.50 | 0.00 | 0.00 |
| Oct/23/2006  **960-538**<br>26013<br>**No Hold**        BW<br>KNB    Kelly N. Bryant | **MISC**<br>DeCarlo M. McGuire<br>Revise Claim's section of the chart | PI-P | 0.50 | 0.00 | 0.00 |
| Oct/23/2006  **960-538**<br>26014<br>**No Hold**        BW<br>KNB    Kelly N. Bryant | **MISC**<br>DeCarlo M. McGuire<br>Reorganize Plaintiff's section of the chart | PI-P | 0.25 | 0.00 | 0.00 |
| Oct/23/2006  **960-538**<br>26015<br>**No Hold**        BW<br>KNB    Kelly N. Bryant | **MISC**<br>DeCarlo M. McGuire<br>Reorganize Defendant's section of the chart | PI-P | 0.25 | 0.00 | 0.00 |
| Oct/23/2006  **960-538**<br>26016<br>**No Hold**        BW<br>YPC    Yvette P. Cravins | **MISC**<br>DeCarlo M. McGuire<br>Reorganize the Claims section of the chart | PI-P | 0.25 | 0.00 | 0.00 |
| Oct/23/2006  **960-538**<br>26099<br>**No Hold**        BW<br>YPC    Yvette P. Cravins | **MISC**<br>DeCarlo M. McGuire<br>Conference with RJR regarding case progression | PI-P | 0.50 | 0.00 | 0.00 |
| Oct/23/2006  **960-538**<br>26101<br>**No Hold**        BW<br>YPC    Yvette P. Cravins | **MISC**<br>DeCarlo M. McGuire<br>Review of Hillard motion in opposition to 12b6 | PI-P | 0.75 | 0.00 | 0.00 |
| Oct/23/2006  **960-538**<br>26103<br>**No Hold**        BW<br>YPC    Yvette P. Cravins | **MISC**<br>DeCarlo M. McGuire<br>Strategy regarding drafting of interrogatories | PI-P | 0.50 | 0.00 | 0.00 |
| Oct/23/2006  **960-538**<br>26104<br>**No Hold**        BW<br>YPC    Yvette P. Cravins | **MISC**<br>DeCarlo M. McGuire<br>Drafting of interrogatories | PI-P | 2.00 | 0.00 | 0.00 |
| Oct/23/2006  **960-538**<br>26105<br>**No Hold**        BW<br>YPC    Yvette P. Cravins | **MISC**<br>DeCarlo M. McGuire<br>Drafting of 30b6 notice of deposition | PI-P | 0.75 | 0.00 | 0.00 |
| Oct/23/2006  **960-538**<br>26106<br>**No Hold**        BW<br>YPC    Yvette P. Cravins | **MISC**<br>DeCarlo M. McGuire<br>Review and editing of exhibit chart for motion to sever | PI-P | 0.75 | 0.00 | 0.00 |
| Oct/23/2006  **960-538**<br>26107<br>**No Hold**        BW<br>YPC    Yvette P. Cravins | **MISC**<br>DeCarlo M. McGuire<br>Drafting of email response | PI-P | 0.25 | 0.00 | 0.00 |
| Oct/23/2006  **960-538**<br>26108<br>**No Hold**        BW<br>YPC    Yvette P. Cravins | **MISC**<br>DeCarlo M. McGuire<br>Drafting of email response | PI-P | 0.25 | 0.00 | 0.00 |
| Oct/23/2006  **960-538**<br>26109<br>**No Hold**        BW<br>YPC    Yvette P. Cravins | **MISC**<br>DeCarlo M. McGuire<br>Drafting of email response | PI-P | 0.25 | 0.00 | 0.00 |
| Oct/23/2006  **960-538**<br>26112<br>**No Hold**        BW<br>YPC    Yvette P. Cravins | **MISC**<br>DeCarlo M. McGuire<br>Review of email from RJR | PI-P | 0.25 | 0.00 | 0.00 |
| Oct/23/2006  **960-538**<br>26113<br>**No Hold**        BW<br>YPC    Yvette P. Cravins | **MISC**<br>DeCarlo M. McGuire<br>Review of email from RJR | PI-P | 0.25 | 0.00 | 0.00 |
| Oct/23/2006  **960-538**<br>26114 | **MISC**<br>DeCarlo M. McGuire | PI-P | | | |

| Lwyr | Lawyer | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Matter | Client | | | | | |
| Entry # | | Matter Description | | Law Type | | | |
| | Task | Explanation | | | Hours | Rate | Total |
| No Hold | BW | Review of email from RJR | | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Oct/23/2006 | 960-538 | MISC | | | | | |
| 26119 | | DeCarlo M. McGuire | | PI-P | | | |
| No Hold | BW | Draft of email regarding 30 b6 notice of deposition | | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Oct/23/2006 | 960-538 | MISC | | | | | |
| 26121 | | DeCarlo M. McGuire | | PI-P | | | |
| No Hold | BW | Strategy regarding McGuire discovery | | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Oct/23/2006 | 960-538 | MISC | | | | | |
| 26122 | | DeCarlo M. McGuire | | PI-P | | | |
| No Hold | BW | Drafting email regarding interrogatories | | | 0.25 | 0.00 | 0.00 |
| KNB | Kelly N. Bryant | | | | | | |
| Oct/24/2006 | 960-538 | MISC | | | | | |
| 26020 | | DeCarlo M. McGuire | | PI-P | | | |
| No Hold | BW | Revise over all organization of the entire chart | | | 1.00 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | | |
| Oct/25/2006 | 960-538 | MISC | | | | | |
| 25954 | | DeCarlo M. McGuire | | PI-P | | | |
| No Hold | BW | Review of draft supplemental discovery to trailer manufacturers and memo to YPC Re: Discovery | | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Oct/25/2006 | 960-538 | MISC | | | | | |
| 26128 | | DeCarlo M. McGuire | | PI-P | | | |
| No Hold | BW | Drafting of discovery | | | 2.00 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Oct/25/2006 | 960-538 | MISC | | | | | |
| 26129 | | DeCarlo M. McGuire | | PI-P | | | |
| No Hold | BW | Editing of discovery | | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Oct/25/2006 | 960-538 | MISC | | | | | |
| 26130 | | DeCarlo M. McGuire | | PI-P | | | |
| No Hold | BW | Phone conference with JKE regarding discovery | | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Oct/25/2006 | 960-538 | MISC | | | | | |
| 26131 | | DeCarlo M. McGuire | | PI-P | | | |
| No Hold | BW | Phone conference with RJR regarding discovery | | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Oct/25/2006 | 960-538 | MISC | | | | | |
| 26132 | | DeCarlo M. McGuire | | PI-P | | | |
| No Hold | BW | Editing of Ware discovery | | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Oct/26/2006 | 960-538 | MISC | | | | | |
| 26133 | | DeCarlo M. McGuire | | PI-P | | | |
| No Hold | BW | Editing of motion to sever, memorandum in support and notice of hearing | | | 1.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Oct/26/2006 | 960-538 | MISC | | | | | |
| 26134 | | DeCarlo M. McGuire | | PI-P | | | |
| No Hold | BW | Drafting of request for oral argument | | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Oct/26/2006 | 960-538 | MISC | | | | | |
| 26151 | | DeCarlo M. McGuire | | PI-P | | | |
| No Hold | BW | Editing of motion to sever | | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Oct/27/2006 | 960-538 | MISC | | | | | |
| 26152 | | DeCarlo M. McGuire | | PI-P | | | |
| No Hold | BW | Drafting memo to RJR regarding case status | | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Oct/30/2006 | 960-538 | MISC | | | | | |
| 26201 | | DeCarlo M. McGuire | | PI-P | | | |
| No Hold | BW | Drafting email to RJR regarding hearing on 12b6 | | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Oct/30/2006 | 960-538 | MISC | | | | | |
| 26202 | | DeCarlo M. McGuire | | PI-P | | | |
| No Hold | BW | Review of email from RJR regarding hearing | | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Oct/31/2006 | 960-538 | MISC | | | | | |
| 26485 | | DeCarlo M. McGuire | | PI-P | | | |
| No Hold | BW | Conference with RJR regarding use of expert and discovery | | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Nov/ 1/2006 | 960-538 | MISC | | | | | |
| 27823 | | DeCarlo M. McGuire | | PI-P | | | |
| No Hold | BW | Phone conference with Brock Palermo, counsel for Hillard plaintiffs, regarding motion to sever | | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Nov/ 1/2006 | 960-538 | MISC | | | | | |
| 27824 | | DeCarlo M. McGuire | | PI-P | | | |
| No Hold | BW | Phone conference with Mary Devany, consulting expert | | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Nov/ 1/2006 | 960-538 | MISC | | | | | |
| 27825 | | DeCarlo M. McGuire | | PI-P | | | |
| No Hold | BW | Phone conference with Palermo regarding motion to sever | | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Nov/ 1/2006 | 960-538 | MISC | | | | | |
| 27826 | | DeCarlo M. McGuire | | PI-P | | | |
| No Hold | BW | Research on TASA regarding expert selection | | | 0.50 | 0.00 | 0.00 |

Time Listing
Jan/ 1/2006 To Mar/23/2008

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| YPC Nov/ 1/2006 27827 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Completion of TASA application regarding case and expert selection | PI-P | 0.75 | 0.00 | 0.00 |
| YPC Nov/ 1/2006 27828 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Review of email from TASA | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Nov/ 1/2006 27829 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Drafting email to potential expert | PI-P | 0.75 | 0.00 | 0.00 |
| YPC Nov/ 1/2006 27831 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Review of email form TASA | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Nov/ 1/2006 27832 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Drafting reply to TASA | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Nov/ 1/2006 27833 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Drafting email to RJR and JKE regarding expert | PI-P | 0.50 | 0.00 | 0.00 |
| YPC Nov/ 1/2006 27834 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Conference with TASA regarding possible expert | PI-P | 0.50 | 0.00 | 0.00 |
| YPC Nov/ 1/2006 27835 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Review of articles by Larry Lowry | PI-P | 0.50 | 0.00 | 0.00 |
| YPC Nov/ 2/2006 27840 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Drafting email to consulting expert | PI-P | 0.50 | 0.00 | 0.00 |
| YPC Nov/ 2/2006 27844 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Review of email form TASA | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Nov/ 2/2006 27845 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Call with potential expert | PI-P | 0.75 | 0.00 | 0.00 |
| YPC Nov/ 2/2006 27846 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Review of expert articles | PI-P | 0.75 | 0.00 | 0.00 |
| YPC Nov/ 3/2006 27847 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Research of expert witness sites and expert resumes | PI-P | 2.50 | 0.00 | 0.00 |
| YPC Nov/ 3/2006 27848 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Research for expert witness involving adhesives and resins and glues | PI-P | 1.00 | 0.00 | 0.00 |
| YPC Nov/ 3/2006 27849 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Review of articles written regarding formaldehyde by toxicologists | PI-P | 1.00 | 0.00 | 0.00 |
| YPC Nov/ 5/2006 27850 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Phone conference with consulting expert | PI-P | 0.50 | 0.00 | 0.00 |
| YPC Nov/ 5/2006 27851 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Strategy regarding conference | PI-P | 0.75 | 0.00 | 0.00 |
| YPC Nov/ 6/2006 27865 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire drafting email to RJR and JKE regarding McGuire | PI-P | 0.50 | 0.00 | 0.00 |
| YPC Nov/ 6/2006 27874 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Review of correspondence form Thompson | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Nov/ 6/2006 27879 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Telephone conference with expert regarding discovery | PI-P | 1.25 | 0.00 | 0.00 |
| YPC Nov/ 6/2006 27880 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Call from client regarding discovery suggestions | PI-P | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Nov/ 6/2006 27881 No Hold MJH | 960-538 BW Mary J. Honore | MISC DeCarlo M. McGuire Call from client regarding Com computer service | PI-P | 0.25 | 0.00 | 0.00 |
| Nov/ 7/2006 27452 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Phone conference with YPC re:  motion to consolidate, motion to sever, and strategy on filing discovery | PI-P | 0.25 | 0.00 | 0.00 |
| Nov/ 7/2006 27943 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Phone conference with expert search group | PI-P | 0.50 | 0.00 | 0.00 |
| Nov/ 7/2006 27949 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Phone conference with client regarding trailers | PI-P | 0.50 | 0.00 | 0.00 |
| Nov/ 7/2006 28027 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Phone conference with MJH regarding motion to sever | PI-P | 0.25 | 0.00 | 0.00 |
| Nov/ 8/2006 27961 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Research possible  formaldehyde expert | PI-P | 0.75 | 0.00 | 0.00 |
| Nov/ 8/2006 27962 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Drafting email to Franklin Mirer regarding case | PI-P | 0.50 | 0.00 | 0.00 |
| Nov/ 8/2006 27963 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Review of email from consulting expert Mary Devany | PI-P | 0.25 | 0.00 | 0.00 |
| Nov/ 8/2006 27964 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Call with expert consulting firm | PI-P | 0.25 | 0.00 | 0.00 |
| Nov/ 8/2006 27965 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Research expert on trailer manufacturing | PI-P | 0.75 | 0.00 | 0.00 |
| Nov/ 8/2006 27966 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Research additional toxicologist | PI-P | 0.75 | 0.00 | 0.00 |
| Nov/ 8/2006 27968 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Phone conference with consulting expert regarding discovery | PI-P | 0.50 | 0.00 | 0.00 |
| Nov/ 8/2006 27969 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Strategy regarding request for production | PI-P | 0.50 | 0.00 | 0.00 |
| Nov/ 9/2006 28014 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Review of email form consulting expert | PI-P | 0.25 | 0.00 | 0.00 |
| Nov/12/2006 28470 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Review of memo in opposition to motion to transfer filed by Hillard attorneys | PI-P | 0.50 | 0.00 | 0.00 |
| Nov/12/2006 28472 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Draft of email to consulting expert regarding amended petition | PI-P | 0.25 | 0.00 | 0.00 |
| Nov/12/2006 28473 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Draft of email to possible expert | PI-P | 0.25 | 0.00 | 0.00 |
| Nov/12/2006 28474 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Email to consulting expert regarding listing of experts in formaldehyde | PI-P | 0.25 | 0.00 | 0.00 |
| Nov/12/2006 28475 No Hold MJH | 960-538 BW Mary J. Honore | MISC DeCarlo M. McGuire Editing of discovery | PI-P | 0.75 | 0.00 | 0.00 |
| Nov/13/2006 28138 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Review of docket sheet to determine what motions are pending | PI-P | 0.50 | 0.00 | 0.00 |
| Nov/13/2006 28485 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Phone conference with Rock Palermo regarding Hillard suit | PI-P | 0.75 | 0.00 | 0.00 |
| Nov/13/2006 | 960-538 | MISC | | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 28486 No Hold YPC Nov/13/2006 | BW Yvette P. Cravins 960-538 | DeCarlo M. McGuire Draft email to RJR and JKE regarding  Hillard status MISC | PI-P | 0.50 | 0.00 | 0.00 |
| 28489 No Hold YPC Nov/13/2006 | BW Yvette P. Cravins 960-538 | DeCarlo M. McGuire Research for expert in trailer manufacturing MISC | PI-P | 0.75 | 0.00 | 0.00 |
| 28490 No Hold YPC Nov/13/2006 | BW Yvette P. Cravins 960-538 | DeCarlo M. McGuire Research expert in toxicology MISC | PI-P | 0.75 | 0.00 | 0.00 |
| 28495 No Hold YPC Nov/13/2006 | BW Yvette P. Cravins 960-538 | DeCarlo M. McGuire Editing of McGuire discovery MISC | PI-P | 0.50 | 0.00 | 0.00 |
| 28496 No Hold YPC Nov/13/2006 | BW Yvette P. Cravins 960-538 | DeCarlo M. McGuire Email of discovery draft to JKE and RJR MISC | PI-P | 0.50 | 0.00 | 0.00 |
| 28802 No Hold YPC Nov/15/2006 | BW Yvette P. Cravins 960-538 | DeCarlo M. McGuire Drafting of update memo MISC | PI-P | 0.50 | 0.00 | 0.00 |
| 28673 No Hold YPC Nov/15/2006 | BW Yvette P. Cravins 960-538 | DeCarlo M. McGuire Drafting email to JKE and RJR regarding denial of transfer in Hillard MISC | PI-P | 0.50 | 0.00 | 0.00 |
| 28674 No Hold YPC Nov/15/2006 | BW Yvette P. Cravins 960-538 | DeCarlo M. McGuire Research regarding Hillard attorneys MISC | PI-P | 0.75 | 0.00 | 0.00 |
| 28675 No Hold YPC Nov/15/2006 | BW Yvette P. Cravins 960-538 | DeCarlo M. McGuire Call with Rock Palermo, Hillard counsel,  regarding 12b6 motions and denial of transfer MISC | PI-P | 0.50 | 0.00 | 0.00 |
| 28676 No Hold YPC Nov/15/2006 | BW Yvette P. Cravins 960-538 | DeCarlo M. McGuire Email to RJR and JKE regarding Hillard attorneys MISC | PI-P | 0.50 | 0.00 | 0.00 |
| 28678 No Hold YPC Nov/15/2006 | BW Yvette P. Cravins 960-538 | DeCarlo M. McGuire Call with client regarding possible move MISC | PI-P | 0.50 | 0.00 | 0.00 |
| 28680 No Hold YPC Nov/15/2006 | BW Yvette P. Cravins 960-538 | DeCarlo M. McGuire Call with Tyra from TASA regarding experts MISC | PI-P | 0.50 | 0.00 | 0.00 |
| 28681 No Hold YPC Nov/15/2006 | BW Yvette P. Cravins 960-538 | DeCarlo M. McGuire Call with client regarding housing voucher for possible move MISC | PI-P | 0.50 | 0.00 | 0.00 |
| 28683 No Hold YPC Nov/15/2006 | BW Yvette P. Cravins 960-538 | DeCarlo M. McGuire Review of email from Chad Brown regarding possible dismissal for Thompson Engineering MISC | PI-P | 0.25 | 0.00 | 0.00 |
| 28684 No Hold YPC Nov/15/2006 | BW Yvette P. Cravins 960-538 | DeCarlo M. McGuire Strategy regarding Thompson MISC | PI-P | 0.25 | 0.00 | 0.00 |
| 28685 No Hold YPC Nov/15/2006 | BW Yvette P. Cravins 960-538 | DeCarlo M. McGuire Drafting of reply to Chad Brown MISC | PI-P | 0.50 | 0.00 | 0.00 |
| 28692 No Hold YPC Nov/15/2006 | BW Yvette P. Cravins 960-538 | DeCarlo M. McGuire Email to JKE regarding oral argument MISC | PI-F | 0.25 | 0.00 | 0.00 |
| 28693 No Hold YPC Nov/15/2006 | BW Yvette P. Cravins 960-538 | DeCarlo M. McGuire Review of email from JKE regarding oral argument MISC | PI-P | 0.25 | 0.00 | 0.00 |
| 28694 No Hold YPC Nov/15/2006 | BW Yvette P. Cravins 960-538 | DeCarlo M. McGuire Review of email form RJR regarding argument at hearing MISC | PI-P | 0.25 | 0.00 | 0.00 |
| 28695 No Hold YPC Nov/20/2006 | BW Yvette P. Cravins 960-538 | DeCarlo M. McGuire Review of email from JKE regarding hearing MISC | PI-P | 0.25 | 0.00 | 0.00 |
| 28706 No Hold YPC Nov/20/2006 | BW Yvette P. Cravins 960-538 | DeCarlo M. McGuire Review of Hillard judgment dismissing defendants MISC | PI-P | 0.50 | 0.00 | 0.00 |
| 28707 | | DeCarlo M. McGuire | PI-P | | | |

| Lwyr Lawyer Date Matter Entry # | Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Hold | BW | Conference with Shelly regarding demand and unwillingness to arbitrate claim at this time | | 0.50 | 0.00 | 0.00 |
| YPC   Yvette P. Cravins Nov/20/2006  960-538 28708 No Hold | BW | MISC DeCarlo M. McGuire Email to JKE and RJR regarding Ware arbitration | PI-P | 0.50 | 0.00 | 0.00 |
| JKE   John K. Etter Nov/21/2006  960-538 28638 No Hold | BW | MISC DeCarlo M. McGuire Review of draft memo in opposition to dismissal motions, discussions with YPC and MJH and revise memo  Re: Pretrial Motions | PI-P | 1.25 | 0.00 | 0.00 |
| MJH   Mary J. Honore Nov/21/2006  960-538 28641 No Hold | BW | MISC DeCarlo M. McGuire Final review and filing of memorandum in opposition of motions filed by defendants | PI-P | 0.50 | 0.00 | 0.00 |
| MJH   Mary J. Honore Nov/21/2006  960-538 28642 No Hold | BW | MISC DeCarlo M. McGuire Final review and filing of memorandum in opposition of motion to dismiss for improper venue filed by Gulf Stream | PI-P | 0.50 | 0.00 | 0.00 |
| MJH   Mary J. Honore Nov/21/2006  960-538 28643 No Hold | BW | MISC DeCarlo M. McGuire Correspondence to Arthur Stout re: Final review and filing of memorandum in opposition of motions filed by defendants | PI-P | 0.25 | 0.00 | 0.00 |
| MJH   Mary J. Honore Nov/21/2006  960-538 28644 No Hold | BW | MISC DeCarlo M. McGuire Correspondence to Arthur Stout re: Final review and filing of memorandum in opposition of motion to dismiss for improper venue filed by Gulf Stream | PI-P | 0.25 | 0.00 | 0.00 |
| YPC   Yvette P. Cravins Nov/21/2006  960-538 28786 No Hold | BW | MISC DeCarlo M. McGuire Review of prior motions filed by defendants | PI-P | 1.50 | 0.00 | 0.00 |
| YPC   Yvette P. Cravins Nov/21/2006  960-538 28787 No Hold | BW | MISC DeCarlo M. McGuire Phone conference with JKE regarding memo in opposition | PI-P | 0.25 | 0.00 | 0.00 |
| YPC   Yvette P. Cravins Nov/21/2006  960-538 28788 No Hold | BW | MISC DeCarlo M. McGuire Call with MJH regarding filing of memorandum | PI-P | 0.25 | 0.00 | 0.00 |
| YPC   Yvette P. Cravins Nov/21/2006  960-538 28789 No Hold | BW | MISC DeCarlo M. McGuire Call with MJH regarding filing of memorandum | PI-P | 0.25 | 0.00 | 0.00 |
| YPC   Yvette P. Cravins Nov/21/2006  960-538 28790 No Hold | BW | MISC DeCarlo M. McGuire Call with MJH regarding filing of memorandum | PI-P | 0.25 | 0.00 | 0.00 |
| YPC   Yvette P. Cravins Nov/21/2006  960-538 28791 No Hold | BW | MISC DeCarlo M. McGuire Drafting of memo in opposition to 12b6 | PI-P | 4.00 | 0.00 | 0.00 |
| YPC   Yvette P. Cravins Nov/21/2006  960-538 28792 No Hold | BW | MISC DeCarlo M. McGuire Drafting of memo in opposition to improper venue motion | PI-P | 0.75 | 0.00 | 0.00 |
| YPC   Yvette P. Cravins Nov/21/2006  960-538 28794 No Hold | BW | MISC DeCarlo M. McGuire Phone conference with JKE regarding dismissals in Hillard | PI-P | 0.25 | 0.00 | 0.00 |
| YPC   Yvette P. Cravins Nov/21/2006  960-538 28796 No Hold | BW | MISC DeCarlo M. McGuire Editing of memo in opposition to improper venue motion | PI-P | 0.50 | 0.00 | 0.00 |
| YPC   Yvette P. Cravins Nov/22/2006  960-538 28795 No Hold | BW | MISC DeCarlo M. McGuire Discussion with CJG regarding venue provisions | PI-P | 0.25 | 0.00 | 0.00 |
| JKE   John K. Etter Nov/27/2006  960-538 29139 No Hold | BW | MISC DeCarlo M. McGuire Review of draft interrogatories and requests for production of documents to defendants and memo to YPC  Re: Discovery | PI-P | 0.75 | 0.00 | 0.00 |
| JKE   John K. Etter Nov/27/2006  960-538 29144 No Hold | BW | MISC DeCarlo M. McGuire Review of pleadings, orders and pending motions to prepare for hearing  Re: Pretrial Motions | PI-P | 1.50 | 0.00 | 0.00 |
| JKE   John K. Etter Nov/27/2006  960-538 29148 No Hold | BW | MISC DeCarlo M. McGuire Telephone Conference with YPC about pending motions, discovery and oral argument  Re: Pretrial Motions | PI-P | 0.50 | 0.00 | 0.00 |

Time Listing
Jan/ 1/2006 To Mar/23/2008

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| JKE<br>Nov/27/2006<br>29149<br>No Hold | Jonn K. Etter<br>960-538<br><br>BW | MISC<br>DeCarlo M. McGuire<br>Review of pending motions and memoranda to prepare for<br>hearing Re: Pretrial Motions | PI-P | 2.25 | 0.00 | 0.00 |
| MJH<br>Nov/27/2006<br>29245<br>No Hold | Mary J. Honore<br>960-538<br><br>BW | MISC<br>DeCarlo M. McGuire<br>Conference with JKE re: oral argument for Wednesday,<br>November 29, 2006 and our strategy to defeat defendants'<br>motions for more definite statement, for dismissal, and for<br>partial dismissal | PI-P | 0.25 | 0.00 | 0.00 |
| YPC<br>Nov/27/2006<br>29889<br>No Hold | Yvette P. Cravins<br>960-538<br><br>BW | MISC<br>DeCarlo M. McGuire<br>Review of email per RJR regarding case | PI-P | 0.25 | 0.00 | 0.00 |
| YPC<br>Nov/27/2006<br>29890<br>No Hold | Yvette P. Cravins<br>960-538<br><br>BW | MISC<br>DeCarlo M. McGuire<br>Review of email per RJR regarding case | PI-P | 0.25 | 0.00 | 0.00 |
| YPC<br>Nov/27/2006<br>29891<br>No Hold | Yvette P. Cravins<br>960-538<br><br>BW | MISC<br>DeCarlo M. McGuire<br>Review of email per RJR regarding case | PI-P | 0.25 | 0.00 | 0.00 |
| YPC<br>Nov/27/2006<br>29894<br>No Hold | Yvette P. Cravins<br>960-538<br><br>BW | MISC<br>DeCarlo M. McGuire<br>Review of email per RJR regarding case regarding consulting<br>expert | PI-P | 0.25 | 0.00 | 0.00 |
| YPC<br>Nov/27/2006<br>29895<br>No Hold | Yvette P. Cravins<br>960-538<br><br>BW | MISC<br>DeCarlo M. McGuire<br>Review of email per RJR regarding case discovery | PI-P | 0.25 | 0.00 | 0.00 |
| YPC<br>Nov/27/2006<br>29896<br>No Hold | Yvette P. Cravins<br>960-538<br><br>BW | MISC<br>DeCarlo M. McGuire<br>Review of email per RJR regarding case discovery | PI-P | 0.25 | 0.00 | 0.00 |
| YPC<br>Nov/27/2006<br>29897<br>No Hold | Yvette P. Cravins<br>960-538<br><br>BW | MISC<br>DeCarlo M. McGuire<br>Drafting reply to RJR and JKE email regarding case | PI-P | 0.25 | 0.00 | 0.00 |
| YPC<br>Nov/27/2006<br>29898<br>No Hold | Yvette P. Cravins<br>960-538<br><br>BW | MISC<br>DeCarlo M. McGuire<br>Drafting reply to RJR and JKE email regarding case | PI-P | 0.25 | 0.00 | 0.00 |
| YPC<br>Nov/27/2006<br>29899<br>No Hold | Yvette P. Cravins<br>960-538<br><br>BW | MISC<br>DeCarlo M. McGuire<br>Drafting reply to RJR and JKE email regarding case | PI-P | 0.25 | 0.00 | 0.00 |
| YPC<br>Nov/27/2006<br>29903<br>No Hold | Yvette P. Cravins<br>960-538<br><br>BW | MISC<br>DeCarlo M. McGuire<br>Drafting reply to RJR and JKE email regarding case | PI-P | 0.25 | 0.00 | 0.00 |
| YPC<br>Nov/27/2006<br>29909<br>No Hold | Yvette P. Cravins<br>960-538<br><br>BW | MISC<br>DeCarlo M. McGuire<br>Review of email per RJR regarding hearing | PI-P | 0.25 | 0.00 | 0.00 |
| YPC<br>Nov/27/2006<br>29910<br>No Hold | Yvette P. Cravins<br>960-538<br><br>BW | MISC<br>DeCarlo M. McGuire<br>Review of email per RJR regarding hearing | PI-P | 0.25 | 0.00 | 0.00 |
| YPC<br>Nov/27/2006<br>29911<br>No Hold | Yvette P. Cravins<br>960-538<br><br>BW | MISC<br>DeCarlo M. McGuire<br>Review of email regarding JKE regarding cases | PI-P | 0.25 | 0.00 | 0.00 |
| YPC<br>Nov/27/2006<br>29912<br>No Hold | Yvette P. Cravins<br>960-538<br><br>BW | MISC<br>DeCarlo M. McGuire<br>Phone conference with court regarding hearing subject matter | PI-P | 0.25 | 0.00 | 0.00 |
| YPC<br>Nov/27/2006<br>29913<br>No Hold | Yvette P. Cravins<br>960-538<br><br>BW | MISC<br>DeCarlo M. McGuire<br>Phone conference with JKE regarding hearing | PI-P | 0.50 | 0.00 | 0.00 |
| YPC<br>Nov/27/2006<br>29917<br>No Hold | Yvette P. Cravins<br>960-538<br><br>BW | MISC<br>DeCarlo M. McGuire<br>Compiling cases regarding Fed. Rule 26(d) | PI-P | 1.00 | 0.00 | 0.00 |
| YPC<br>Nov/27/2006<br>29918<br>No Hold | Yvette P. Cravins<br>960-538<br><br>BW | MISC<br>DeCarlo M. McGuire<br>Review of compiled cases regarding Fed. Rule 26 (d) | PI-P | 1.75 | 0.00 | 0.00 |
| YPC<br>Nov/27/2006<br>29919<br>No Hold | Yvette P. Cravins<br>960-538<br><br>BW | MISC<br>DeCarlo M. McGuire<br>Drafting of motion and memorandum for leave to file discovery | PI-P | 1.25 | 0.00 | 0.00 |
| MJH<br>Nov/28/2006<br>29674 | Mary J. Honore<br>960-538 | MISC<br>DeCarlo M. McGuire | PI-P | | | |

| Lwyr Lawyer Date Matter Entry # | Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Hold | BW | Conference with JKE re: preparation for hearings on 12b6, 12e. 9b, order of presentation of arguments, | | 0.25 | 0.00 | 0.00 |
| JKE      John K. Etter Nov/28/2006  960-538 29718 | MISC | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of pending motions and jurisprudence cited in memoranda to prepare for hearing | | 2.50 | 0.00 | 0.00 |
| JKE      John K. Etter Nov/28/2006  960-538 29719 | MISC | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Legal Research on Louisiana federal court jurisprudence on standard for motions to dismiss and draft outline for oral argument | | 2.75 | 0.00 | 0.00 |
| JKE      John K. Etter Nov/28/2006  960-538 29720 | MISC | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Telephone Conference with YPC about issues for oral argument and jurisprudence to prepare for hearing | | 0.75 | 0.00 | 0.00 |
| JKE      John K. Etter Nov/28/2006  960-538 29722 | MISC | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Legal Research on FEMA press releases and congressional information requests about formaldehyde and compile exhibits for oral argument | | 1.25 | 0.00 | 0.00 |
| YPC      Yvette P. Cravins Nov/28/2006  960-538 29920 | MISC | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of cases cited in defendants' memo | | 2.00 | 0.00 | 0.00 |
| YPC      Yvette P. Cravins Nov/28/2006  960-538 29921 | MISC | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Phone conference with RJR regarding hearing | | 0.25 | 0.00 | 0.00 |
| YPC      Yvette P. Cravins Nov/28/2006  960-538 29922 | MISC | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Phone conference with RJR regarding McGuire memo | | 0.25 | 0.00 | 0.00 |
| YPC      Yvette P. Cravins Nov/28/2006  960-538 29925 | MISC | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Phone conference with JKE regarding hearing | | 0.50 | 0.00 | 0.00 |
| YPC      Yvette P. Cravins Nov/28/2006  960-538 29926 | MISC | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Drafting of motion for expedited discovery | | 0.75 | 0.00 | 0.00 |
| YPC      Yvette P. Cravins Nov/28/2006  960-538 29927 | MISC | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Research and forwarding of cases to JKE in preparation for oral argument | | 0.75 | 0.00 | 0.00 |
| YPC      Yvette P. Cravins Nov/28/2006  960-538 29928 | MISC | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Phone conference with JKE regarding cases for hearing | | 0.25 | 0.00 | 0.00 |
| YPC      Yvette P. Cravins Nov/28/2006  960-538 29929 | MISC | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Phone conference with JKE regarding Fairmont Homes | | 0.25 | 0.00 | 0.00 |
| YPC      Yvette P. Cravins Nov/28/2006  960-538 29930 | MISC | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Research regarding Fairmont Homes | | 0.75 | 0.00 | 0.00 |
| YPC      Yvette P. Cravins Nov/28/2006  960-538 29932 | MISC | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Research regarding Louisiana Products Liability Act and any exemptions | | 0.75 | 0.00 | 0.00 |
| YPC      Yvette P. Cravins Nov/28/2006  960-538 29933 | MISC | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of JKE email regarding Louisiana Products Liability Act and manufacturers | | 0.25 | 0.00 | 0.00 |
| YPC      Yvette P. Cravins Nov/28/2006  960-538 29934 | MISC | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Drafting of email response to JKE regarding manufacturers and redhibition | | 0.25 | 0.00 | 0.00 |
| YPC      Yvette P. Cravins Nov/28/2006  960-538 29935 | MISC | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of outline for hearing | | 0.50 | 0.00 | 0.00 |
| YPC      Yvette P. Cravins Nov/28/2006  960-538 29936 | MISC | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Strategy regarding hearing | | 0.50 | 0.00 | 0.00 |
| JKE      John K. Etter Nov/29/2006  960-538 29721 | MISC | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Legal Research on enforceability of forum selection and | | 1.50 | 0.00 | 0.00 |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | arbitration clauses and revisions to outline for oral argument | | | | |
| JKE Nov/29/2006 29983 No Hold | John K. Etter 960-538 BW | MISC DeCarlo M. McGuire Discussion with YPC to prepare for hearing on motions to dismiss | PI-P | 0.75 | 0.00 | 0.00 |
| JKE Nov/29/2006 29984 No Hold | John K. Etter 960-538 BW | MISC DeCarlo M. McGuire Attendance at court for hearing on motion to sever, motions to dismiss and motions for more definite statement and conference with counsel Re: Pretrial Motions | PI-P | 1.50 | 0.00 | 0.00 |
| JKE Nov/29/2006 29985 No Hold | John K. Etter 960-538 BW | MISC DeCarlo M. McGuire Discussions with RJR and YPC about hearing, discovery and strategy | PI-P | 1.00 | 0.00 | 0.00 |
| YPC Nov/29/2006 29937 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Travel to and from New Orleans for hearing | PI-P | 4.50 | 0.00 | 0.00 |
| YPC Nov/29/2006 29938 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire McGuire hearing | PI-P | 1.50 | 0.00 | 0.00 |
| YPC Nov/29/2006 29939 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Pre-hearing conference with JKE | PI-P | 0.50 | 0.00 | 0.00 |
| YPC Nov/29/2006 29940 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Post-hearing conference with JKE | PI-P | 0.50 | 0.00 | 0.00 |
| YPC Nov/30/2006 30080 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Review of email regarding Thompson Engineering | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Dec/ 4/2006 34284 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Phone conference with RJR regarding discovery | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Dec/ 6/2006 34311 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Editing of discovery for trailer manufacturers | PI-P | 1.75 | 0.00 | 0.00 |
| YPC Dec/ 7/2006 34327 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Review of email form consulting expert | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Dec/ 7/2006 34332 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Phone conference with potential expert in industrial hygiene | PI-P | 0.50 | 0.00 | 0.00 |
| YPC Dec/10/2006 34295 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Review of email per RJR regarding questions for opposing counsel | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Dec/10/2006 34296 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Review of email per JKE regarding questions for opposing counsel | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Dec/10/2006 34297 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Drafting response to email for JKE and RJR | PI-P | 0.50 | 0.00 | 0.00 |
| YPC Dec/10/2006 34298 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Forwarding response to JKE and RJR | PI-P | 0.50 | 0.00 | 0.00 |
| YPC Dec/10/2006 34299 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Review of email from consulting expert regarding pleadings and toxicologist | PI-P | 0.75 | 0.00 | 0.00 |
| YPC Dec/11/2006 34370 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Review of email per JKE | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Dec/11/2006 34371 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Drafting reply to email to JKE and RJR | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Dec/11/2006 34372 | Yvette P. Cravins 960-538 | MISC DeCarlo M. McGuire | PI-P | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Hold | | BW | Forwarding email responses to JKE and RJR | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Dec/11/2006 | 960-538 | MISC | | | | |
| 34373 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Call with client | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Dec/11/2006 | 960-538 | MISC | | | | |
| 34374 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Review of correspondence from Jerry Saparito | | 0.30 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Dec/11/2006 | 960-538 | MISC | | | | |
| 34375 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Call with client regarding housing and potential closing of<br>Renaissance Village | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Dec/11/2006 | 960-538 | MISC | | | | |
| 34384 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Internet research regarding arbitrators for selection | | 1.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Dec/11/2006 | 960-538 | MISC | | | | |
| 34385 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Drafting of email to AAA | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Dec/11/2006 | 960-538 | MISC | | | | |
| 34386 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Strategy regarding arbitrators | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Dec/11/2006 | 960-538 | MISC | | | | |
| 34389 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Review of correspondence from opposing counsel | | 0.30 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Dec/12/2006 | 960-538 | MISC | | | | |
| 34390 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Drafting response to AAA regarding arbitrator selection | | 0.50 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | |
| Dec/13/2006 | 960-538 | MISC | | | | |
| 32536 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Correspondence from defense counsel and discussion with RJR<br>about discovery and supplemental memo in opposition to<br>motions to dismiss | | 0.75 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | |
| Dec/14/2006 | 960-538 | MISC | | | | |
| 32537 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Drafting memo to YPC about discovery, dismissal of parties,<br>amended petition and supplemental memo in opposition to<br>motions to dismiss | | 1.00 | 0.00 | 0.00 |
| CMB | Christine M. Bourque | | | | | |
| Dec/15/2006 | 960-538 | MISC | | | | |
| 33042 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Investigation of Fleewood Homes performed by Goolge Search | | 0.25 | 0.00 | 0.00 |
| CMB | Christine M. Bourque | | | | | |
| Dec/15/2006 | 960-538 | MISC | | | | |
| 33043 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Investigation of Gulf Stream Inc. performed by Goolge Search | | 0.25 | 0.00 | 0.00 |
| CMB | Christine M. Bourque | | | | | |
| Dec/15/2006 | 960-538 | MISC | | | | |
| 33044 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Investigation of Fairmont Homes, Inc. performed by Google<br>Search | | 0.25 | 0.00 | 0.00 |
| CMB | Christine M. Bourque | | | | | |
| Dec/15/2006 | 960-538 | MISC | | | | |
| 33045 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Investigation of Tom Stinnett RV performed by Google Search | | 0.25 | 0.00 | 0.00 |
| CMB | Christine M. Bourque | | | | | |
| Dec/18/2006 | 960-538 | MISC | | | | |
| 33046 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Investigation of The Shaw Group, Inc. performed by Google<br>Search | | 0.25 | 0.00 | 0.00 |
| CMB | Christine M. Bourque | | | | | |
| Dec/18/2006 | 960-538 | MISC | | | | |
| 33047 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Investigation of KETA Group performed by Google Search | | 0.25 | 0.00 | 0.00 |
| CMB | Christine M. Bourque | | | | | |
| Dec/18/2006 | 960-538 | MISC | | | | |
| 33048 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Investigation of Thompson Engineering performed by Google<br>Search | | 0.25 | 0.00 | 0.00 |
| CMB | Christine M. Bourque | | | | | |
| Dec/18/2006 | 960-538 | MISC | | | | |
| 33049 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Investigation of Bechtel performed by Google Search | | 0.25 | 0.00 | 0.00 |
| CMB | Christine M. Bourque | | | | | |
| Dec/18/2006 | 960-538 | MISC | | | | |
| 33050 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Investigation of Fluor performed by Google Search | | 0.25 | 0.00 | 0.00 |
| CMB | Christine M. Bourque | | | | | |
| Dec/18/2006 | 960-538 | MISC | | | | |
| 33051 | | DeCarlo M. McGuire | PI-P | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | BW | Investigation of CH2M Hill performed by Google Search | | 0.25 | 0.00 | 0.00 |
| CMB Christine M. Bourque | | | | | | |
| Dec/18/2006 960-538 | | MISC | | | | |
| 33052 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Investigation of Morgan Building Spas performed by Google Search | | 0.25 | 0.00 | 0.00 |
| YPC Yvette P. Cravins | | | | | | |
| Dec/18/2006 960-538 | | MISC | | | | |
| 34425 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of correspondence from Circle B counsel | | 0.50 | 0.00 | 0.00 |
| YPC Yvette P. Cravins | | | | | | |
| Dec/18/2006 960-538 | | MISC | | | | |
| 34428 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of Melancon request to FEMA | | 0.50 | 0.00 | 0.00 |
| YPC Yvette P. Cravins | | | | | | |
| Dec/18/2006 960-538 | | MISC | | | | |
| 34429 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Call with Sierra Club officials in Louisiana | | 0.50 | 0.00 | 0.00 |
| YPC Yvette P. Cravins | | | | | | |
| Dec/18/2006 960-538 | | MISC | | | | |
| 34430 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of correspondence form Christine Lipsey | | 0.50 | 0.00 | 0.00 |
| YPC Yvette P. Cravins | | | | | | |
| Dec/18/2006 960-538 | | MISC | | | | |
| 34431 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Drafting of voluntary dismissal | | 0.75 | 0.00 | 0.00 |
| YPC Yvette P. Cravins | | | | | | |
| Dec/19/2006 960-538 | | MISC | | | | |
| 34440 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Call with John Hainkel regarding Bechtel and possible dismissal | | 0.50 | 0.00 | 0.00 |
| YPC Yvette P. Cravins | | | | | | |
| Dec/19/2006 960-538 | | MISC | | | | |
| 34441 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Research and review of cases cited by defendants | | 3.00 | 0.00 | 0.00 |
| YPC Yvette P. Cravins | | | | | | |
| Dec/19/2006 960-538 | | MISC | | | | |
| 34442 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Strategy to address motions to dismiss | | 0.75 | 0.00 | 0.00 |
| YPC Yvette P. Cravins | | | | | | |
| Dec/19/2006 960-538 | | MISC | | | | |
| 34443 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Drafting of responses | | 2.50 | 0.00 | 0.00 |
| YPC Yvette P. Cravins | | | | | | |
| Dec/19/2006 960-538 | | MISC | | | | |
| 34444 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Conference with Lamont Domingue | | 0.50 | 0.00 | 0.00 |
| YPC Yvette P. Cravins | | | | | | |
| Dec/19/2006 960-538 | | MISC | | | | |
| 34445 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Call with client regarding housing | | 0.50 | 0.00 | 0.00 |
| YPC Yvette P. Cravins | | | | | | |
| Dec/19/2006 960-538 | | MISC | | | | |
| 34446 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Call with Sierra Club official | | 0.25 | 0.00 | 0.00 |
| YPC Yvette P. Cravins | | | | | | |
| Dec/19/2006 960-538 | | MISC | | | | |
| 34447 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Call with Charlie Melancon's office regarding FEMA | | 0.25 | 0.00 | 0.00 |
| YPC Yvette P. Cravins | | | | | | |
| Dec/19/2006 960-538 | | MISC | | | | |
| 34448 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Research regarding Indiana formaldehyde case | | 0.75 | 0.00 | 0.00 |
| YPC Yvette P. Cravins | | | | | | |
| Dec/19/2006 960-538 | | MISC | | | | |
| 34449 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Call with Leslie Manuel with Sierra Club | | 0.75 | 0.00 | 0.00 |
| YPC Yvette P. Cravins | | | | | | |
| Dec/19/2006 960-538 | | MISC | | | | |
| 34450 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Call with Becky Gillette of Sierra Club | | 0.75 | 0.00 | 0.00 |
| YPC Yvette P. Cravins | | | | | | |
| Dec/19/2006 960-538 | | MISC | | | | |
| 34451 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Drafting email to Dr. Thad Godish | | 0.50 | 0.00 | 0.00 |
| YPC Yvette P. Cravins | | | | | | |
| Dec/19/2006 960-538 | | MISC | | | | |
| 34452 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Forwarding email to Dr. Godish | | 0.25 | 0.00 | 0.00 |
| YPC Yvette P. Cravins | | | | | | |
| Dec/19/2006 960-538 | | MISC | | | | |
| 34453 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Researching Dr. Godish | | 0.75 | 0.00 | 0.00 |
| YPC Yvette P. Cravins | | | | | | |
| Dec/19/2006 960-538 | | MISC | | | | |
| 34454 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Drafting of response to motions to dimiss | | 0.50 | 0.00 | 0.00 |
| JKE John K. Etter | | | | | | |

| Lwyr | Lawyer | | | | | |
|---|---|---|---|---|---|---|
| Date | Matter | Client | | | | |
| Entry # | | Matter Description | Law Type | | | |
| | Task | Explanation | | Hours | Rate | Total |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dec/21/2006 | **960-538** | MISC | | | | |
| 33298 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Telephone Conference with YPC and review of draft supplemental memos in opposition to motions to dismiss Re: FEMA Trailers | | 1.00 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Dec/21/2006 | **960-538** | MISC | | | | |
| 34458 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Conference with JKE regarding memoranda | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Dec/21/2006 | **960-538** | MISC | | | | |
| 34460 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Drafting of email regarding Mcguire assignments | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Dec/21/2006 | **960-538** | MISC | | | | |
| 34461 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Forwarding drafted email to RJR and JKE | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Dec/21/2006 | **960-538** | MISC | | | | |
| 34462 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Research regarding McGuire assignments | | 2.00 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Dec/26/2006 | **960-538** | MISC | | | | |
| 34463 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of JKE email regarding supplemental memo | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Dec/26/2006 | **960-538** | MISC | | | | |
| 34464 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Reply to JKE email regarding memo | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Dec/26/2006 | **960-538** | MISC | | | | |
| 34465 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of RJR email regarding memo | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Dec/26/2006 | **960-538** | MISC | | | | |
| 34466 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Reply to RJR email regarding memo | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Dec/26/2006 | **960-538** | MISC | | | | |
| 34467 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Strategy regarding supplemental memo | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Dec/26/2006 | **960-538** | MISC | | | | |
| 34468 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of NY Times article regarding housing | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Dec/26/2006 | **960-538** | MISC | | | | |
| 34469 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Editing of memo | | 1.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Dec/26/2006 | **960-538** | MISC | | | | |
| 34470 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Forwarding of Times article to RJR and JKE | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Dec/27/2006 | **960-538** | MISC | | | | |
| 34471 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of hearing notes in preparation for memo | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Dec/27/2006 | **960-538** | MISC | | | | |
| 34472 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Editing of memo | | 3.00 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Dec/27/2006 | **960-538** | MISC | | | | |
| 34473 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Research and review of articles by Dr. Godish | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Dec/27/2006 | **960-538** | MISC | | | | |
| 34474 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Research injunctive relief | | 1.00 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | |
| Dec/28/2006 | **960-538** | MISC | | | | |
| 34179 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of revised draft supplemental memo and review of Court's minute entry on hearing | | 0.75 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | |
| Dec/28/2006 | **960-538** | MISC | | | | |
| 34183 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of correspondence from defense counsel, discussions with RJR and YPC, review court's minute entry, legal research and draft supplemental memo in opposition to motions to dismiss Re: Pretrial Motions | | 6.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Dec/28/2006 | **960-538** | MISC | | | | |
| 34478 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Phone conference with Becky Gillette | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Dec/28/2006 | **960-538** | MISC | | | | |
| 34479 | | DeCarlo M. McGuire | PI-P | | | |

| Lwyr Date Entry # | Lawyer Matter | Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | BW | Conference with RJR regarding affidavit | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Dec/28/2006 | 960-538 | | MISC | | | | |
| 34480 | | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Drafting of affidavit | | 1.00 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Dec/28/2006 | 960-538 | | MISC | | | | |
| 34481 | | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Research regarding manufacturers | | 2.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Dec/28/2006 | 960-538 | | MISC | | | | |
| 34482 | | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Review of Sierra Club documentation | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Dec/28/2006 | 960-538 | | MISC | | | | |
| 34483 | | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Internet search for address and person responsible for FOIA request at agencies | | 1.00 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | | |
| Dec/29/2006 | 960-538 | | MISC | | | | |
| 34212 | | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Drafting supplemental memo in opposition to defendants' motions to dismiss | | 0.75 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | | |
| Dec/29/2006 | 960-538 | | MISC | | | | |
| 34277 | | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Review of exhibits to supplemental memo, discussions with RJR and YPC, draft supplemental memo in opposition to defendants' motions to dismiss and compile exhibits Re: Pretrial Motions | | 5.00 | 0.00 | 0.00 |
| MJH | Mary J. Honore | | | | | | |
| Dec/29/2006 | 960-538 | | MISC | | | | |
| 34294 | | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Final review, assembly, and e-filing of supplemental memorandum in opposition to defendants' motions | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Dec/29/2006 | 960-538 | | MISC | | | | |
| 34484 | | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Conference with Becky Gillette | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Dec/29/2006 | 960-538 | | MISC | | | | |
| 34485 | | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Conference with RJR | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Dec/29/2006 | 960-538 | | MISC | | | | |
| 34486 | | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Phone conference with JKE | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Dec/29/2006 | 960-538 | | MISC | | | | |
| 34487 | | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Editing of affidavit | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Dec/29/2006 | 960-538 | | MISC | | | | |
| 34488 | | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Drafting of FOIA request | | 2.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Jan/ 2/2007 | 960-538 | | MISC | | | | |
| 35652 | | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Review of supplemental memorandum and exhibits | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Jan/ 2/2007 | 960-538 | | MISC | | | | |
| 37516 | | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Conference with JKE | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Jan/ 3/2007 | 960-538 | | MISC | | | | |
| 37533 | | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Review of additional Circle B documents | | 1.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Jan/ 3/2007 | 960-538 | | MISC | | | | |
| 37534 | | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Review of email per RJR | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Jan/ 4/2007 | 960-538 | | MISC | | | | |
| 35656 | | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Phone conference with Thad Godish, potential formaldehyde expert | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Jan/ 4/2007 | 960-538 | | MISC | | | | |
| 35657 | | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Conference with RJR regarding strategy | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Jan/ 4/2007 | 960-538 | | MISC | | | | |
| 35658 | | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Review and research of background on potential expert | | 1.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Jan/ 4/2007 | 960-538 | | MISC | | | | |
| 37537 | | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | BW | Review of documentation presented by expert | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |

| Lwyr<br>Date<br>Entry #<br>   Task | Lawyer<br>Matter | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Jan/ 4/2007 | 960-538 | MISC | | | | |
| 37538 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of RJR email | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jan/ 5/2007 | 960-538 | MISC | | | | |
| 35662 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of email form Dr .Godish | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jan/ 5/2007 | 960-538 | MISC | | | | |
| 35663 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of materials from Dr. Godish | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jan/ 5/2007 | 960-538 | MISC | | | | |
| 35664 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Drafting of reply to Dr. Godish | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jan/ 5/2007 | 960-538 | MISC | | | | |
| 35673 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Call with Joe Gallagher regarding motion to dismiss for<br>Thompson Engineering | | 0.50 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | |
| Jan/ 5/2007 | 960-538 | MISC | | | | |
| 35761 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Correspondence from counsel for Thompson Engineering and<br>discussion with YPC about dismissal of Thompson Engineering<br>Re: Pretrial Motions | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jan/ 5/2007 | 960-538 | MISC | | | | |
| 37539 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of Daubert information on Thad Godish | | 2.00 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jan/ 6/2007 | 960-538 | MISC | | | | |
| 37540 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of RJR email | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jan/ 6/2007 | 960-538 | MISC | | | | |
| 37541 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of RJR email | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jan/ 7/2007 | 960-538 | MISC | | | | |
| 37559 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Research location of trailer manufacturers listed in Sierra<br>Club research | | 2.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jan/ 8/2007 | 960-538 | MISC | | | | |
| 36512 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of email per RJR | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jan/ 8/2007 | 960-538 | MISC | | | | |
| 36513 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of email per RJR | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jan/ 8/2007 | 960-538 | MISC | | | | |
| 36514 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Research case regarding formaldehyde exposure | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jan/ 8/2007 | 960-538 | MISC | | | | |
| 36516 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Draft letter to Thompson regarding dismissal without prejudice | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jan/ 8/2007 | 960-538 | MISC | | | | |
| 37519 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of Pennsylvania case per RJR | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jan/ 8/2007 | 960-538 | MISC | | | | |
| 37542 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Draft of notes and review of notes regarding case | | 0.75 | 0.00 | 0.00 |
| MJH | Mary J. Honore | | | | | |
| Jan/10/2007 | 960-538 | MISC | | | | |
| 36187 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Correspondence from JKE re: motion and order to dismiss<br>without prejudice of Tom Stinnet Holiday RV Center | | 0.25 | 0.00 | 0.00 |
| MJH | Mary J. Honore | | | | | |
| Jan/10/2007 | 960-538 | MISC | | | | |
| 36188 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Correspondence from YPC re: motion and order to dismiss<br>without prejudice Tom Stinnet Holiday RV Center | | 0.25 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | |
| Jan/10/2007 | 960-538 | MISC | | | | |
| 36246 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Drafting motion and memo in support of motion for class<br>certification and notice of hearing Re: Class Certification | | 2.00 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | |
| Jan/10/2007 | 960-538 | MISC | | | | |
| 36248 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Telephone Conference with YPC about dismissal of Tom Stinnett<br>RV and finalize motion for dismissal Re: Dismissals | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |

Time Listing
Jan/ 1/2006 To Mar/23/2008

| Lwyr Lawyer Date Matter Entry # Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|
| Jan/10/2007 **960-538** 36528 **No Hold** BW YPC Yvette P. Cravins | **MISC** DeCarlo M. McGuire Review of email from RJR regarding class certification motion | PI-P | 0.25 | 0.00 | 0.00 |
| Jan/10/2007 **960-538** 36529 **No Hold** BW YPC Yvette P. Cravins | **MISC** DeCarlo M. McGuire Drafting response to email | PI-P | 0.25 | 0.00 | 0.00 |
| Jan/10/2007 **960-538** 36533 **No Hold** BW YPC Yvette P. Cravins | **MISC** DeCarlo M. McGuire Phone conference with JKE regarding Tom Stinnet RV and dismissal, admissions and class certification memo | PI-P | 0.50 | 0.00 | 0.00 |
| Jan/10/2007 **960-538** 36536 **No Hold** BW YPC Yvette P. Cravins | **MISC** DeCarlo M. McGuire Phone conference with Counsel for Tom Stinnet RV regarding motion for dismissal without prejudice | PI-P | 0.25 | 0.00 | 0.00 |
| Jan/10/2007 **960-538** 36538 **No Hold** BW YPC Yvette P. Cravins | **MISC** DeCarlo M. McGuire Review of email and correspondence from consulting expert | PI-P | 0.50 | 0.00 | 0.00 |
| Jan/10/2007 **960-538** 36541 **No Hold** BW YPC Yvette P. Cravins | **MISC** DeCarlo M. McGuire Editing of dismissal | PI-P | 0.50 | 0.00 | 0.00 |
| Jan/10/2007 **960-538** 36544 **No Hold** BW YPC Yvette P. Cravins | **MISC** DeCarlo M. McGuire Review of email from Mary Devany, consulting expert, regarding invoices | PI-P | 0.25 | 0.00 | 0.00 |
| Jan/10/2007 **960-538** 37560 **No Hold** BW YPC Yvette P. Cravins | **MISC** DeCarlo M. McGuire Drafting of amended complaint | PI-P | 0.75 | 0.00 | 0.00 |
| Jan/10/2007 **960-538** 37561 **No Hold** BW MJH Mary J. Honore | **MISC** DeCarlo M. McGuire Drafting reply to Mary Devany | PI-P | 0.50 | 0.00 | 0.00 |
| Jan/11/2007 **960-538** 36355 **No Hold** BW MJH Mary J. Honore | **MISC** DeCarlo M. McGuire Finalize and file motion to dismiss Tom Stinnett RV | PI-P | 1.25 | 0.00 | 0.00 |
| Jan/12/2007 **960-538** 36356 **No Hold** BW MJH Mary J. Honore | **MISC** DeCarlo M. McGuire Finalize and file motion for class certification | PI-P | 1.50 | 0.00 | 0.00 |
| Jan/12/2007 **960-538** 36357 **No Hold** BW YPC Yvette P. Cravins | **MISC** DeCarlo M. McGuire Correspondence to Arthur Wendell Stout re: recent filings in this case | PI-P | 0.25 | 0.00 | 0.00 |
| Jan/16/2007 **960-538** 36556 **No Hold** BW MJH Mary J. Honore | **MISC** DeCarlo M. McGuire Review of motion and order from Bechtel | PI-P | 0.50 | 0.00 | 0.00 |
| Jan/17/2007 **960-538** 36427 **No Hold** BW MJH Mary J. Honore | **MISC** DeCarlo M. McGuire Correspondence to YPC re: Judge Lemmon's order granting motion to dismiss Tom Stinnet RV | PI-P | 0.25 | 0.00 | 0.00 |
| Jan/17/2007 **960-538** 36428 **No Hold** BW YPC Yvette P. Cravins | **MISC** DeCarlo M. McGuire Correspondence to YPC re: consent motion to dismiss Circle B Enterprises | PI-P | 0.25 | 0.00 | 0.00 |
| Jan/17/2007 **960-538** 36566 **No Hold** BW YPC Yvette P. Cravins | **MISC** DeCarlo M. McGuire Review of correspondence and motion | PI-P | 0.75 | 0.00 | 0.00 |
| Jan/17/2007 **960-538** 36574 **No Hold** BW YPC Yvette P. Cravins | **MISC** DeCarlo M. McGuire Call with Lamont Domingue regarding Circle B dismissal | PI-P | 0.25 | 0.00 | 0.00 |
| Jan/18/2007 **960-538** 37550 **No Hold** BW YPC Yvette P. Cravins | **MISC** DeCarlo M. McGuire Review of correspondence from TASA | PI-P | 0.25 | 0.00 | 0.00 |
| Jan/30/2007 **960-538** 37567 **No Hold** BW YPC Yvette P. Cravins | **MISC** DeCarlo M. McGuire Review of correspondence and attachments | PI-P | 0.50 | 0.00 | 0.00 |
| Jan/30/2007 **960-538** 37571 **No Hold** BW YPC Yvette P. Cravins | **MISC** DeCarlo M. McGuire Review of email from RJR | PI-P | 0.25 | 0.00 | 0.00 |
| Jan/30/2007 **960-538** 37572 | **MISC** DeCarlo M. McGuire | PI-P | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Hold | BW | Drafted response to RJR email regarding rejection of class | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jan/30/2007 | 960-538 | MISC | | | | |
| 37573 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Forwarding email response to JKE and RJR | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Feb/ 2/2007 | 960-538 | MISC | | | | |
| 38921 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Call with client regarding her status | | 0.25 | 0.00 | 0.00 |
| MJH | Mary J. Honore | | | | | |
| Feb/ 6/2007 | 960-538 | MISC | | | | |
| 38796 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Correspondence from court re:  filing of motion to dismiss<br>Fairmount Homes as a party | | 0.25 | 0.00 | 0.00 |
| MJH | Mary J. Honore | | | | | |
| Feb/ 7/2007 | 960-538 | MISC | | | | |
| 38880 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Correspondence from Ms. Daigle re:  removal of Fairmount<br>Homes from case notice list | | 0.25 | 0.00 | 0.00 |
| MJH | Mary J. Honore | | | | | |
| Feb/ 7/2007 | 960-538 | MISC | | | | |
| 38881 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Correspondence from court re: Judge Lemmon's granting of<br>motion to dismiss re: Fairmount Homes | | 0.25 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | |
| Feb/ 8/2007 | 960-538 | MISC | | | | |
| 38976 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Legal Research on recent US 5th Circuit Class Action<br>decisions and memo to YPC | | 1.00 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Feb/10/2007 | 960-538 | MISC | | | | |
| 40053 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Drafting of amended complaint | | 2.00 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Feb/10/2007 | 960-538 | MISC | | | | |
| 40054 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Editing of complaint | | 1.00 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Feb/12/2007 | 960-538 | MISC | | | | |
| 39204 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of email from JKE | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Feb/26/2007 | 960-538 | MISC | | | | |
| 40041 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Telephone conference with JKE regarding scheduling conference<br>and  amended complaint | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Feb/26/2007 | 960-538 | MISC | | | | |
| 40042 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Research regarding protective order | | 1.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Feb/26/2007 | 960-538 | MISC | | | | |
| 40052 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Telephone conference with JKE regarding inquiry from The<br>Nation and complaint and ethical considerations | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Feb/27/2007 | 960-538 | MISC | | | | |
| 40197 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Drafting of protective order | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Feb/28/2007 | 960-538 | MISC | | | | |
| 40173 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of correspondence from opposing counsel | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Feb/28/2007 | 960-538 | MISC | | | | |
| 40174 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Research and review of caselaw regarding timeliness of<br>request for certification | | 1.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Feb/28/2007 | 960-538 | MISC | | | | |
| 40175 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Strategy | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Feb/28/2007 | 960-538 | MISC | | | | |
| 40176 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of email from RJR regarding status | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Feb/28/2007 | 960-538 | MISC | | | | |
| 40177 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Drafted response to RJR | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Feb/28/2007 | 960-538 | MISC | | | | |
| 40181 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of class certification motion | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Feb/28/2007 | 960-538 | MISC | | | | |
| 40182 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of caselaw in defendants' memorandum in support | | 2.50 | 0.00 | 0.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| YPC<br>Feb/28/2007<br>40183<br>No Hold | Yvette P. Cravins<br>960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Review of local rules and federal rules for motion for<br>certification | PI-P | 0.75 | 0.00 | 0.00 |
| JKE<br>Feb/28/2007<br>40193<br>No Hold | John K. Etter<br>960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Discussion with RJR about motion to strike class allegations,<br>review of memo filed by Gulf Stream and memo to YPC | PI-P | 0.75 | 0.00 | 0.00 |
| YPC<br>Feb/28/2007<br>40227<br>No Hold | Yvette P. Cravins<br>960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Review of JKE email regarding Memo in opposition | PI-P | 0.50 | 0.00 | 0.00 |
| JKE<br>Mar/ 7/2007<br>41013<br>No Hold | John K. Etter<br>960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Review of order and reasons on 12(b)(6) motions, review of<br>court docket and memo to YPC about upcoming deadlines,<br>amended complaint and opposition to motion to strike motion<br>for class certification  Re: Class Action | PI-P | 0.75 | 0.00 | 0.00 |
| YPC<br>Mar/ 7/2007<br>41378<br>No Hold | Yvette P. Cravins<br>960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Conference with RJR regarding case status | PI-P | 0.75 | 0.00 | 0.00 |
| YPC<br>Mar/ 7/2007<br>41380<br>No Hold | Yvette P. Cravins<br>960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Telephone conference with JKE regarding  court's ruling | PI-P | 0.25 | 0.00 | 0.00 |
| YPC<br>Mar/ 7/2007<br>41381<br>No Hold | Yvette P. Cravins<br>960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Review of email form JKE | PI-P | 0.25 | 0.00 | 0.00 |
| YPC<br>Mar/ 7/2007<br>41382<br>No Hold | Yvette P. Cravins<br>960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Drafted response to JKE regarding memo in opposition | PI-P | 0.25 | 0.00 | 0.00 |
| YPC<br>Mar/ 7/2007<br>41383<br>No Hold | Yvette P. Cravins<br>960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Review of cases regarding striking of class allegations | PI-P | 1.00 | 0.00 | 0.00 |
| YPC<br>Mar/ 7/2007<br>41384<br>No Hold | Yvette P. Cravins<br>960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Research of civil trial book regarding opposition and cases<br>cited | PI-P | 0.75 | 0.00 | 0.00 |
| YPC<br>Mar/ 7/2007<br>41396<br>No Hold | Yvette P. Cravins<br>960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Review of motion to strike class allegations | PI-P | 0.75 | 0.00 | 0.00 |
| YPC<br>Mar/ 7/2007<br>41397<br>No Hold | Yvette P. Cravins<br>960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Compiling cases cited in defendants memo | PI-P | 0.75 | 0.00 | 0.00 |
| YPC<br>Mar/ 8/2007<br>41403<br>No Hold | Yvette P. Cravins<br>960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Review of RJR email | PI-P | 0.25 | 0.00 | 0.00 |
| YPC<br>Mar/ 8/2007<br>41404<br>No Hold | Yvette P. Cravins<br>960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Draft reply to RJR email | PI-P | 0.25 | 0.00 | 0.00 |
| YPC<br>Mar/ 9/2007<br>41420<br>No Hold | Yvette P. Cravins<br>960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Compiling cases regarding Rule 23.1B | PI-P | 1.00 | 0.00 | 0.00 |
| YPC<br>Mar/ 9/2007<br>41421<br>No Hold | Yvette P. Cravins<br>960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Review of cases regarding opposition to motion to strike<br>class allegations | PI-P | 1.50 | 0.00 | 0.00 |
| YPC<br>Mar/11/2007<br>41426<br>No Hold | Yvette P. Cravins<br>960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Research and compiling cases for memo in opposition | PI-P | 1.00 | 0.00 | 0.00 |
| YPC<br>Mar/11/2007<br>41427<br>No Hold | Yvette P. Cravins<br>960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Review of cases | PI-P | 1.75 | 0.00 | 0.00 |
| YPC<br>Mar/11/2007<br>41435<br>No Hold | Yvette P. Cravins<br>960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Drafting memo in opposition | PI-P | 1.50 | 0.00 | 0.00 |
| YPC<br>Mar/11/2007<br>41436<br>No Hold | Yvette P. Cravins<br>960-538<br>BW | MISC<br>DeCarlo M. McGuire<br>Compiling cases regarding good cause | PI-P | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |

| Lwyr | Lawyer | | | | | |
|------|--------|---|---|---|---|---|
| Date | Matter | Client | | | | |
| Entry # | | Matter Description | Law Type | | | |
| | Task | Explanation | | Hours | Rate | Total |

| | | | | | | |
|------|------|------|------|------|------|------|
| Mar/12/2007 | **960-538** | MISC | | | | |
| 41428 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Review of article regarding FEMA trailers | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Mar/12/2007 | **960-538** | MISC | | | | |
| 41429 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Review of opposition with RJR | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Mar/12/2007 | **960-538** | MISC | | | | |
| 41430 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Strategy for memo | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Mar/12/2007 | **960-538** | MISC | | | | |
| 41431 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Review of RJR email | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Mar/12/2007 | **960-538** | MISC | | | | |
| 41432 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Drafting memo in opposition | | 3.00 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Mar/12/2007 | **960-538** | MISC | | | | |
| 41433 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Review of cases regarding expanding time limitations | | 1.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Mar/12/2007 | **960-538** | MISC | | | | |
| 41434 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Review of cases regarding good cause | | 1.00 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | |
| Mar/13/2007 | **960-538** | MISC | | | | |
| 41321 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Review of draft opposition to motion to strike class allegations, legal research on local Rule 23.1 and discussion with YPC Re: Class Action | | 1.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Mar/13/2007 | **960-538** | MISC | | | | |
| 41437 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Draft email to JKE regarding memo in opposition | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Mar/13/2007 | **960-538** | MISC | | | | |
| 41438 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Review of good cause cases | | 1.00 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Mar/13/2007 | **960-538** | MISC | | | | |
| 42015 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Review of cases forwarded by JKE | | 1.00 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | |
| Mar/14/2007 | **960-538** | MISC | | | | |
| 41465 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Review of draft memo in opposition to motion to strike class allegations, telephone call with YPC and finalize memo Re: Class Action | | 1.00 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Mar/14/2007 | **960-538** | MISC | | | | |
| 42008 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Drafting of memo in opposition of motion to strike class allegations | | 2.00 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Mar/14/2007 | **960-538** | MISC | | | | |
| 42011 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Drafting of notice of hearing and motion | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Mar/14/2007 | **960-538** | MISC | | | | |
| 42012 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Editing of motion, memo | | 1.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Mar/14/2007 | **960-538** | MISC | | | | |
| 42013 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Research regarding motion for enlargement of time in which to file class certification | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Mar/14/2007 | **960-538** | MISC | | | | |
| 42016 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Conference with RJR | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Mar/14/2007 | **960-538** | MISC | | | | |
| 42017 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Conference with JKE | | 0.50 | 0.00 | 0.00 |
| JMF | J. Marston Fowler | | | | | |
| Mar/15/2007 | **960-538** | MISC | | | | |
| 41505 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Edit Motion for Extension of Time to File Motion for Class Certification re prepare to efile | | 0.50 | 0.00 | 0.00 |
| JMF | J. Marston Fowler | | | | | |
| Mar/15/2007 | **960-538** | MISC | | | | |
| 41506 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Edit Memo in Support of Motion for Extension of Time to File Motion for Class Certification re prepare to efile | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |

Time Listing
Jan/ 1/2006 To Mar/23/2008

| Lwyr | Lawyer | | | | | |
|------|--------|---|---|---|---|---|
| Date | Matter | Client | | Law Type | | |
| Entry # | Task | Matter Description Explanation | | | Hours | Rate | Total |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Mar/15/2007 | **960-538** | **MISC** | | | | | |
| 41915 | | DeCarlo M. McGuire | | PI-P | | | |
| **No Hold** | BW | Conference with RJR regarding motion in opposition | | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Mar/15/2007 | **960-538** | **MISC** | | | | | |
| 41916 | | DeCarlo M. McGuire | | PI-P | | | |
| **No Hold** | BW | Drafting motion for enlargement of time to file memo in opposition | | | 1.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Mar/15/2007 | **960-538** | **MISC** | | | | | |
| 41917 | | DeCarlo M. McGuire | | PI-P | | | |
| **No Hold** | BW | Conference with JKE regarding motion | | | 0.50 | 0.00 | 0.00 |
| JMF | J. Marston Fowler | | | | | | |
| Mar/15/2007 | **960-538** | **MISC** | | | | | |
| 42473 | | DeCarlo M. McGuire | | PI-P | | | |
| **No Hold** | BW | E-file Motion, Memo in Support, and Notice of Hearing into court's electronic filing system | | | 1.75 | 0.00 | 0.00 |
| JMF | J. Marston Fowler | | | | | | |
| Mar/15/2007 | **960-538** | **MISC** | | | | | |
| 42474 | | DeCarlo M. McGuire | | PI-P | | | |
| **No Hold** | BW | Edit Notice of Hearing on Class Certification re prepare to efile | | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Mar/20/2007 | **960-538** | **MISC** | | | | | |
| 41995 | | DeCarlo M. McGuire | | PI-P | | | |
| **No Hold** | BW | Call with JKE regarding scheduling conference and McGuire | | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Mar/20/2007 | **960-538** | **MISC** | | | | | |
| 41996 | | DeCarlo M. McGuire | | PI-P | | | |
| **No Hold** | BW | Conference with Robin of Judge Lemmon's office regarding scheduling conference | | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Mar/20/2007 | **960-538** | **MISC** | | | | | |
| 41997 | | DeCarlo M. McGuire | | PI-P | | | |
| **No Hold** | BW | Conference with Robin of Judge Lemmon's office regarding scheduling conference | | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Mar/20/2007 | **960-538** | **MISC** | | | | | |
| 41998 | | DeCarlo M. McGuire | | PI-P | | | |
| **No Hold** | BW | Call with Christine Lipsey | | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Mar/20/2007 | **960-538** | **MISC** | | | | | |
| 42000 | | DeCarlo M. McGuire | | PI-P | | | |
| **No Hold** | BW | Call with Edward Hayes | | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Mar/20/2007 | **960-538** | **MISC** | | | | | |
| 42004 | | DeCarlo M. McGuire | | PI-P | | | |
| **No Hold** | BW | Telephone conference with the court | | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Mar/20/2007 | **960-538** | **MISC** | | | | | |
| 42005 | | DeCarlo M. McGuire | | PI-P | | | |
| **No Hold** | BW | Conference with JKE regarding oral argument | | | 0.50 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | | |
| Mar/20/2007 | **960-538** | **MISC** | | | | | |
| 42039 | | DeCarlo M. McGuire | | PI-P | | | |
| **No Hold** | BW | Telephone Conference with YPC, defense counsel and court about hearing on motion for extension of time to seek class certification | | | 0.50 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | | |
| Mar/20/2007 | **960-538** | **MISC** | | | | | |
| 42040 | | DeCarlo M. McGuire | | PI-P | | | |
| **No Hold** | BW | Review of motions and memoranda concerning class certification and review of pleadings in Hillard v United States on class certification to prepare for hearing | | | 2.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Mar/20/2007 | **960-538** | **MISC** | | | | | |
| 42375 | | DeCarlo M. McGuire | | PI-P | | | |
| **No Hold** | BW | Call with Tim Scandurro | | | 0.25 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | | |
| Mar/21/2007 | **960-538** | **MISC** | | | | | |
| 42063 | | DeCarlo M. McGuire | | PI-P | | | |
| **No Hold** | BW | Review of pleadings and memoranda to prepare for hearing | | | 0.50 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | | |
| Mar/21/2007 | **960-538** | **MISC** | | | | | |
| 42064 | | DeCarlo M. McGuire | | PI-P | | | |
| **No Hold** | BW | Attendance at court for hearing on motion to dismiss class allegations and motion for extension of time to file motion for class certification and conference with counsel Re: Class Action | | | 1.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Mar/21/2007 | **960-538** | **MISC** | | | | | |
| 42221 | | DeCarlo M. McGuire | | PI-P | | | |
| **No Hold** | BW | Telephone conference with JKE regarding court hearing | | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Mar/23/2007 | **960-538** | **MISC** | | | | | |
| 42304 | | DeCarlo M. McGuire | | PI-P | | | |
| **No Hold** | BW | Preparation for drafting of amended complaint | | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |

| Lwyr Lawyer Date Matter Entry # Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|
| Mar/26/2007 **960-538** 42382 **No Hold** BW YPC Yvette P. Cravins | **MISC** DeCarlo M. McGuire Review of email from the court regarding recent filings | PI-P | 0.25 | 0.00 | 0.00 |
| Mar/26/2007 **960-538** 42385 **No Hold** BW YPC Yvette P. Cravins | **MISC** DeCarlo M. McGuire Review of memo in opposition to extension of time for class certification | PI-P | 0.75 | 0.00 | 0.00 |
| Mar/28/2007 **960-538** 43024 **No Hold** BW YPC Yvette P. Cravins | **MISC** DeCarlo M. McGuire Review of Hillard amended complaint | PI-P | 0.75 | 0.00 | 0.00 |
| Mar/28/2007 **960-538** 43025 **No Hold** BW YPC Yvette P. Cravins | **MISC** DeCarlo M. McGuire Strategy | PI-P | 0.75 | 0.00 | 0.00 |
| Mar/28/2007 **960-538** 43029 **No Hold** BW YPC Yvette P. Cravins | **MISC** DeCarlo M. McGuire Reviewing of Complaints in Hillard and McGuire | PI-P | 1.50 | 0.00 | 0.00 |
| Mar/28/2007 **960-538** 43030 **No Hold** BW YPC Yvette P. Cravins | **MISC** DeCarlo M. McGuire Review of documents regarding additional trailer defendants | PI-P | 0.75 | 0.00 | 0.00 |
| Mar/29/2007 **960-538** 43031 **No Hold** BW YPC Yvette P. Cravins | **MISC** DeCarlo M. McGuire Editing of complaint | PI-P | 2.00 | 0.00 | 0.00 |
| Mar/29/2007 **960-538** 43032 **No Hold** BW YPC Yvette P. Cravins | **MISC** DeCarlo M. McGuire Drafting of amended complaint | PI-P | 2.50 | 0.00 | 0.00 |
| Mar/29/2007 **960-538** 43040 **No Hold** BW JKE John K. Etter | **MISC** DeCarlo M. McGuire Editing of amended complaint | PI-P | 2.50 | 0.00 | 0.00 |
| Mar/30/2007 **960-538** 43146 **No Hold** BW JKE John K. Etter | **MISC** DeCarlo M. McGuire Review of court docket and order on motions to dismiss and draft amended complaint | PI-P | 1.00 | 0.00 | 0.00 |
| Mar/30/2007 **960-538** 43193 **No Hold** BW YPC Yvette P. Cravins | **MISC** DeCarlo M. McGuire Telephone Conference with YPC, calls to Dewey Scandurro, Tom O'Brien and Gerry Barrios about extension of time to file amended complaint, draft motion for extension of time and proposed order and electronically file with court | PI-P | 1.50 | 0.00 | 0.00 |
| Apr/ 2/2007 **960-538** 43316 **No Hold** BW YPC Yvette P. Cravins | **MISC** DeCarlo M. McGuire Review of email from JKE regarding amended complaint | PI-P | 0.25 | 0.00 | 0.00 |
| Apr/ 2/2007 **960-538** 43322 **No Hold** BW YPC Yvette P. Cravins | **MISC** DeCarlo M. McGuire Conference with JKE regarding amended complaint | PI-P | 0.50 | 0.00 | 0.00 |
| Apr/ 4/2007 **960-538** 43574 **No Hold** BW YPC Yvette P. Cravins | **MISC** DeCarlo M. McGuire Review of documents from the Sierra Club regarding trailer manufacturers | PI-P | 0.50 | 0.00 | 0.00 |
| Apr/ 5/2007 **960-538** 43739 **No Hold** BW YPC Yvette P. Cravins | **MISC** DeCarlo M. McGuire Review and research of trailer manufacturer list | PI-P | 1.00 | 0.00 | 0.00 |
| Apr/ 5/2007 **960-538** 43743 **No Hold** BW YPC Yvette P. Cravins | **MISC** DeCarlo M. McGuire Drafting and editing amended complaint | PI-P | 3.00 | 0.00 | 0.00 |
| Apr/ 9/2007 **960-538** 43729 **No Hold** BW YPC Yvette P. Cravins | **MISC** DeCarlo M. McGuire Telephone conference with JKE regarding amended complaint | PI-P | 0.50 | 0.00 | 0.00 |
| Apr/ 9/2007 **960-538** 43730 **No Hold** BW YPC Yvette P. Cravins | **MISC** DeCarlo M. McGuire Research for amended complaint | PI-P | 0.50 | 0.00 | 0.00 |
| Apr/ 9/2007 **960-538** 43733 **No Hold** BW YPC Yvette P. Cravins | **MISC** DeCarlo M. McGuire Review of amended complaint | PI-P | 0.75 | 0.00 | 0.00 |
| Apr/ 9/2007 **960-538** 43734 **No Hold** BW YPC Yvette P. Cravins | **MISC** DeCarlo M. McGuire Review of email from JKE | PI-P | 0.25 | 0.00 | 0.00 |
| Apr/ 9/2007 **960-538** 43735 | **MISC** DeCarlo M. McGuire | PI-P | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Hold | BW | Review of email per JKE | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Apr/ 9/2007 | 960-538 | MISC | | | | |
| 43737 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of email from RJR | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Apr/ 9/2007 | 960-538 | MISC | | | | |
| 43738 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of email per RJR | | 0.25 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | |
| Apr/ 9/2007 | 960-538 | MISC | | | | |
| 43747 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Telephone Conference with YPC, correspondence with RJR, research on prescription and dates of notice for formaldehyde exposure concerning adding new parties | | 2.25 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | |
| Apr/ 9/2007 | 960-538 | MISC | | | | |
| 43748 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Drafting First Amended and Restated Class Action Complaint | | 2.00 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | |
| Apr/ 9/2007 | 960-538 | MISC | | | | |
| 43749 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | File First Amended and Restated Class Action Complaint with court via electronic filing system | | 1.00 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | |
| Apr/10/2007 | 960-538 | MISC | | | | |
| 43755 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Telephone Conference with docket clerk about filing of amended complaint and memo to YPC about waivers of service | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Apr/10/2007 | 960-538 | MISC | | | | |
| 44525 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review email form JKE regarding motion for waiver of service | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Apr/11/2007 | 960-538 | MISC | | | | |
| 44534 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of email from JKE regarding Hillard counsel | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Apr/11/2007 | 960-538 | MISC | | | | |
| 44535 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of Hillard filing | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Apr/12/2007 | 960-538 | MISC | | | | |
| 44538 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Drafting email to JKE regarding Hillard attorneys | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Apr/12/2007 | 960-538 | MISC | | | | |
| 44539 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of email from JKE regarding extension | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Apr/12/2007 | 960-538 | MISC | | | | |
| 44540 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of email from JKE regarding Hillard filings | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Apr/23/2007 | 960-538 | MISC | | | | |
| 44549 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Research -waiver of service information | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Apr/24/2007 | 960-538 | MISC | | | | |
| 44663 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Strategy | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Apr/24/2007 | 960-538 | MISC | | | | |
| 44664 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of recent filings and orders from the court | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Apr/24/2007 | 960-538 | MISC | | | | |
| 44666 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Drafting of 2nd FOIA request regarding test results | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Apr/24/2007 | 960-538 | MISC | | | | |
| 44667 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Editing of 2nd FOIA request | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Apr/24/2007 | 960-538 | MISC | | | | |
| 44671 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of answer from Fleetwood | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Apr/24/2007 | 960-538 | MISC | | | | |
| 44672 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Call to Rock Palermo regarding Hillard | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Apr/24/2007 | 960-538 | MISC | | | | |
| 44673 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Strategy for correspondence to FEMA | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Apr/24/2007 | 960-538 | MISC | | | | |
| 44674 | | DeCarlo M. McGuire | PI-P | | | |

Time Listing
Jan/ 1/2006 To Mar/23/2008

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Hold | BW | Email FOIA request to FEMA | | 0.25 | 0.00 | 0.00 |
| YPC<br>Apr/24/2007<br>44675 | Yvette P. Cravins<br>960-538 | MISC<br>DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Research articles regarding Homeland Security directive to<br>test trailers | | 0.75 | 0.00 | 0.00 |
| YPC<br>Apr/24/2007<br>44677 | Yvette P. Cravins<br>960-538 | MISC<br>DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of FOIA procedures | | 1.00 | 0.00 | 0.00 |
| YPC<br>Apr/24/2007<br>44682 | Yvette P. Cravins<br>960-538 | MISC<br>DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Call with JKE regarding McGuire status | | 0.25 | 0.00 | 0.00 |
| YPC<br>Apr/24/2007<br>44684 | Yvette P. Cravins<br>960-538 | MISC<br>DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Conference call with Rock Palermo and Dennis Lynch, counsel<br>for Hillard plaintiffs | | 0.50 | 0.00 | 0.00 |
| YPC<br>Apr/24/2007<br>44685 | Yvette P. Cravins<br>960-538 | MISC<br>DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Email to Hillard counsel | | 0.50 | 0.00 | 0.00 |
| RNB<br>Apr/24/2007<br>44720 | Kelly N. Bryant<br>960-538 | MISC<br>DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Prepare Notice of Lawsuit and Request for Waiver of Service<br>for Summons for JAYCO Enterprises | | 0.50 | 0.00 | 0.00 |
| RNB<br>Apr/24/2007<br>44721 | Kelly N. Bryant<br>960-538 | MISC<br>DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Prepare Notice of Lawsuit and Request for Waiver of Service<br>for Summons for STARCRAFT | | 0.50 | 0.00 | 0.00 |
| RNB<br>Apr/24/2007<br>44722 | Kelly N. Bryant<br>960-538 | MISC<br>DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Prepare Notice of Lawsuit and Request for Waiver of Service<br>for Summons for FOREST RIVER | | 0.50 | 0.00 | 0.00 |
| RNB<br>Apr/24/2007<br>44723 | Kelly N. Bryant<br>960-538 | MISC<br>DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Prepare Notice of Lawsuit and Request for Waiver of Service<br>for Summons for THOR IND. | | 0.50 | 0.00 | 0.00 |
| RNB<br>Apr/24/2007<br>44724 | Kelly N. Bryant<br>960-538 | MISC<br>DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Prepare Notice of Lawsuit and Request for Waiver of Service<br>for Summons for RECREATION BY DESIGN | | 0.50 | 0.00 | 0.00 |
| RNB<br>Apr/24/2007<br>44725 | Kelly N. Bryant<br>960-538 | MISC<br>DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Prepare Notice of Lawsuit and Request for Waiver of Service<br>for Summons for COACHMEN IND. | | 0.50 | 0.00 | 0.00 |
| RNB<br>Apr/24/2007<br>44726 | Kelly N. Bryant<br>960-538 | MISC<br>DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Prepare Notice of Lawsuit and Request for Waiver of Service<br>for Summons for ATHENS PARK HOMES | | 0.50 | 0.00 | 0.00 |
| RNB<br>Apr/24/2007<br>44727 | Kelly N. Bryant<br>960-538 | MISC<br>DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Prepare Notice of Lawsuit and Request for Waiver of Service<br>for Summons for THOROUGHBRED IND. | | 0.50 | 0.00 | 0.00 |
| YPC<br>Apr/25/2007<br>44791 | Yvette P. Cravins<br>960-538 | MISC<br>DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Call with RJR regarding strategy | | 0.25 | 0.00 | 0.00 |
| YPC<br>Apr/25/2007<br>44827 | Yvette P. Cravins<br>960-538 | MISC<br>DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Telephone conference with Hillard counsel regarding recent<br>order | | 0.25 | 0.00 | 0.00 |
| YPC<br>Apr/25/2007<br>44828 | Yvette P. Cravins<br>960-538 | MISC<br>DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Strategy | | 0.25 | 0.00 | 0.00 |
| YPC<br>Apr/25/2007<br>45238 | Yvette P. Cravins<br>960-538 | MISC<br>DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Telephone conference with Hillard counsel regarding recent<br>order | | 0.50 | 0.00 | 0.00 |
| YPC<br>May/ 2/2007<br>46410 | Yvette P. Cravins<br>960-538 | MISC<br>DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of letter from FEMA regarding FOIA request | | 0.75 | 0.00 | 0.00 |
| YPC<br>May/ 3/2007<br>46413 | Yvette P. Cravins<br>960-538 | MISC<br>DeCarlo M. McGuire | PI-P | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **No Hold** | BW | Call with RJR regarding client letter | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| May/ 3/2007 | **960-538** | MISC | | | | |
| 46414 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Strategy | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| May/ 3/2007 | **960-538** | MISC | | | | |
| 46415 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Drafting of client letter | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| May/ 7/2007 | **960-538** | MISC | | | | |
| 46421 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Call with Hillard counsel | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| May/ 7/2007 | **960-538** | MISC | | | | |
| 46422 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Research regarding appeal | | 1.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| May/ 7/2007 | **960-538** | MISC | | | | |
| 46423 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Review of Hillard filings | | 1.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| May/ 7/2007 | **960-538** | MISC | | | | |
| 46424 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Research regarding withdrawal of counsel | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| May/10/2007 | **960-538** | MISC | | | | |
| 46444 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Review of email from JKE regarding client letter | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| May/10/2007 | **960-538** | MISC | | | | |
| 46448 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Review of rules regarding withdrawal | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| May/10/2007 | **960-538** | MISC | | | | |
| 46449 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Strategy | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| May/10/2007 | **960-538** | MISC | | | | |
| 46450 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Editing of correspondence | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| May/10/2007 | **960-538** | MISC | | | | |
| 46455 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Forwarding to JKE and RJR draft of client letter | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| May/10/2007 | **960-538** | MISC | | | | |
| 47190 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Research and review regarding Professional conduct | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| May/14/2007 | **960-538** | MISC | | | | |
| 46576 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Review of email per RJR | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| May/14/2007 | **960-538** | MISC | | | | |
| 46577 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Strategy regarding letter to clients | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| May/15/2007 | **960-538** | MISC | | | | |
| 46623 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Research regarding deadlines | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| May/16/2007 | **960-538** | MISC | | | | |
| 46711 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Telephone conference with JKE regarding withdrawal letter | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| May/23/2007 | **960-538** | MISC | | | | |
| 47199 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Call with counsel from Athens Park | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| May/23/2007 | **960-538** | MISC | | | | |
| 47200 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Review of recent filing in preparation for dismissal | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| May/23/2007 | **960-538** | MISC | | | | |
| 47205 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Telephone conference with Hillard attorneys | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| May/27/2007 | **960-538** | MISC | | | | |
| 47379 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Review of email from RJR | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| May/27/2007 | **960-538** | MISC | | | | |
| 47380 | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Draft response and foreward to RJR and JKE | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| May/29/2007 | **960-538** | MISC | | | | |
| 47381 | | DeCarlo M. McGuire | PI-P | | | |

Time Listing
Jan/ 1/2006 To Mar/23/2008

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **No Hold** | BW | Review of email from JKE | | 0.25 | 0.00 | 0.00 |
| YPC May/29/2007 47382 | Yvette P. Cravins **960-538** | MISC DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Review of Times-Picayune article | | 0.75 | 0.00 | 0.00 |
| YPC May/29/2007 47384 | Yvette P. Cravins **960-538** | MISC DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Telephone conference with JKE regarding McGuire lawsuit and article | | 0.50 | 0.00 | 0.00 |
| YPC May/29/2007 47394 | Yvette P. Cravins **960-538** | MISC DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Telephone conference with Hillard counsel | | 0.50 | 0.00 | 0.00 |
| YPC May/29/2007 47408 | Yvette P. Cravins **960-538** | MISC DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Telephone conference with RJR | | 0.50 | 0.00 | 0.00 |
| YPC May/29/2007 47409 | Yvette P. Cravins **960-538** | MISC DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Telephone conference with Matt Moreland | | 0.50 | 0.00 | 0.00 |
| YPC May/29/2007 47410 | Yvette P. Cravins **960-538** | MISC DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Telephone conference with Matt Moreland | | 0.50 | 0.00 | 0.00 |
| YPC May/29/2007 47466 | Yvette P. Cravins **960-538** | MISC DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Telephone conference with Matt Moreland | | 0.50 | 0.00 | 0.00 |
| YPC May/29/2007 47467 | Yvette P. Cravins **960-538** | MISC DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Telephone conference with RJR regarding MDL | | 0.50 | 0.00 | 0.00 |
| YPC May/29/2007 47468 | Yvette P. Cravins **960-538** | MISC DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Review of Oldenburg complaint | | 0.75 | 0.00 | 0.00 |
| YPC May/29/2007 47469 | Yvette P. Cravins **960-538** | MISC DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Review of email from Darryl Becnel | | 0.50 | 0.00 | 0.00 |
| YPC May/29/2007 47471 | Yvette P. Cravins **960-538** | MISC DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Strategy | | 0.50 | 0.00 | 0.00 |
| YPC May/29/2007 47473 | Yvette P. Cravins **960-538** | MISC DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Research regarding new formaldehyde lawsuit | | 0.75 | 0.00 | 0.00 |
| YPC May/30/2007 47470 | Yvette P. Cravins **960-538** | MISC DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Telephone conference with RJR and Becnel regarding MDL and Plaintiff's steering committee | | 0.25 | 0.00 | 0.00 |
| JKE May/30/2007 47514 | John K. Etter **960-538** | MISC DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Telephone Conference with RJR, call to Western District Clerk's Office about attorney admission status, discussion with YPC and draft letter to Daniel Becnel about serving on executive committee for multi-district litigation Re: FEMA Trailer Litigation | | 1.25 | 0.00 | 0.00 |
| JKE May/30/2007 47548 | John K. Etter **960-538** | MISC DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Review of draft Nelson petition, memo to YPC and discussion with RJR and YPC Re: New Complaint | | 1.00 | 0.00 | 0.00 |
| YPC May/30/2007 47569 | Yvette P. Cravins **960-538** | MISC DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Edit complaint | | 0.75 | 0.00 | 0.00 |
| YPC May/30/2007 47570 | Yvette P. Cravins **960-538** | MISC DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Telephone conference with Darryl Becnel | | 0.50 | 0.00 | 0.00 |
| YPC May/30/2007 47571 | Yvette P. Cravins **960-538** | MISC DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Telephone conference with JKE regarding complaint | | 0.25 | 0.00 | 0.00 |
| YPC May/30/2007 47572 | Yvette P. Cravins **960-538** | MISC DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Telephone conference with RJR regarding complaint | | 0.50 | 0.00 | 0.00 |
| YPC May/30/2007 47573 | Yvette P. Cravins **960-538** | MISC DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | BW | Review and strategy of Formaldehyde complaints | | 1.00 | 0.00 | 0.00 |

| Lwyr | Lawyer | | Client | | | |
|---|---|---|---|---|---|---|
| Date | Matter | | Matter Description | Law Type | | |
| Entry # | | Task | Explanation | | Hours | Rate | Total |

| YPC | Yvette P. Cravins | | | | | | |
|---|---|---|---|---|---|---|---|
| May/30/2007 | **960-538** | | **MISC** | | | | |
| 47574 | | | DeCarlo M. McGuire | PI-P | | | |
| **No Hold** | | BW | Drafting of complaint | | 2.50 | 0.00 | 0.00 |

**YPC Yvette P. Cravins**
May/30/2007 **960-538** **MISC**
47575   DeCarlo M. McGuire   PI-P
**No Hold** BW Review of email from Darryl Becnel   0.25   0.00   0.00

**YPC Yvette P. Cravins**
May/30/2007 **960-538** **MISC**
47576   DeCarlo M. McGuire   PI-P
**No Hold** BW Strategy regarding plaintiffs   0.75   0.00   0.00

**YPC Yvette P. Cravins**
May/30/2007 **960-538** **MISC**
47577   DeCarlo M. McGuire   PI-P
**No Hold** BW Review of email from JKE regarding recusal   0.25   0.00   0.00

**YPC Yvette P. Cravins**
May/30/2007 **960-538** **MISC**
47578   DeCarlo M. McGuire   PI-P
**No Hold** BW Draft reply and forward to Becnel   0.50   0.00   0.00

**YPC Yvette P. Cravins**
May/30/2007 **960-538** **MISC**
47579   DeCarlo M. McGuire   PI-P
**No Hold** BW Editing of attorney agreement   0.50   0.00   0.00

**YPC Yvette P. Cravins**
May/30/2007 **960-538** **MISC**
47629   DeCarlo M. McGuire   PI-P
**No Hold** BW Review of federal filing cover sheet   0.25   0.00   0.00

**YPC Yvette P. Cravins**
May/30/2007 **960-538** **MISC**
47630   DeCarlo M. McGuire   PI-P
**No Hold** BW Filing of complaint   0.25   0.00   0.00

**CJG Cole J. Griffin**
May/31/2007 **960-538** **MISC**
47625   DeCarlo M. McGuire   PI-P
**No Hold** BW Conference with YPC re filing Complaint in western district.   0.50   0.00   0.00

**CJG Cole J. Griffin**
May/31/2007 **960-538** **MISC**
47626   DeCarlo M. McGuire   PI-P
**No Hold** BW Conference with prospective client to ascertain characteristics of representative plaintiff under Fed. R. Civ Pro 23; symptoms, hospital visits, affected family members, other potential class members.   1.00   0.00   0.00

**CJG Cole J. Griffin**
May/31/2007 **960-538** **MISC**
47627   DeCarlo M. McGuire   PI-P
**No Hold** BW Review of Federal coversheet for accuracy before filing.   0.25   0.00   0.00

**YPC Yvette P. Cravins**
May/31/2007 **960-538** **MISC**
47631   DeCarlo M. McGuire   PI-P
**No Hold** BW Drafting of email and forwarding to Darryl Becnel regarding recent filing   0.50   0.00   0.00

**YPC Yvette P. Cravins**
May/31/2007 **960-538** **MISC**
47632   DeCarlo M. McGuire   PI-P
**No Hold** BW Review of order   0.25   0.00   0.00

**YPC Yvette P. Cravins**
May/31/2007 **960-538** **MISC**
47633   DeCarlo M. McGuire   PI-P
**No Hold** BW Calls to Western District regarding filing   0.50   0.00   0.00

**YPC Yvette P. Cravins**
May/31/2007 **960-538** **MISC**
47634   DeCarlo M. McGuire   PI-P
**No Hold** BW Call to RJR regarding filing   0.25   0.00   0.00

**KNB Kelly N. Bryant**
Jun/ 4/2007 **960-538** **MISC**
48122   DeCarlo M. McGuire   PI-P
**No Hold** BW Perform search on Pacer for information regarding defendants pleading for more definite statement   0.25   0.00   0.00

**KNB Kelly N. Bryant**
Jun/ 4/2007 **960-538** **MISC**
48123   DeCarlo M. McGuire   PI-P
**No Hold** BW Perform search on Pacer for plaintiffs supplemental memo in opposition of defendants motion for more definite statement   0.25   0.00   0.00

**YPC Yvette P. Cravins**
Jun/ 4/2007 **960-538** **MISC**
48242   DeCarlo M. McGuire   PI-P
**No Hold** BW Research, drafting and editing of memo and motion in response to a more definite statement filed by trailer delivery contractors   4.00   0.00   0.00

**YPC Yvette P. Cravins**
Jun/ 4/2007 **960-538** **MISC**
48243   DeCarlo M. McGuire   PI-P
**No Hold** BW Telephone conference with JKE regarding filing   0.50   0.00   0.00

**YPC Yvette P. Cravins**
Jun/ 4/2007 **960-538** **MISC**
48245   DeCarlo M. McGuire   PI-P
**No Hold** BW Review email from RJR   0.25   0.00   0.00

| Lwyr Lawyer Date Matter Entry # Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|
| JKE John K. Etter Jun/ 4/2007 **960-538** 48356 No Hold BW | **MISC** DeCarlo M. McGuire Telephone Conference with RJR and YPC, review of draft motion for leave and draft memo in opposition to 12(b) motion and review of defendants pleadings and docket entries Re: Pretrial Motions | PI-P | 1.50 | 0.00 | 0.00 |
| JKE John K. Etter Jun/ 4/2007 **960-538** 48357 No Hold BW | **MISC** DeCarlo M. McGuire Review of request for multi district litigation and memo to YPC about joining motion Re: FEMA Trailers | PI-P | 0.50 | 0.00 | 0.00 |
| JMF J. Marston Fowler Jun/ 4/2007 **960-538** 48431 No Hold BW | **MISC** DeCarlo M. McGuire Edit and E-file Memo in opposition to Defendant's Rule 10 and 12 motions to dismiss | PI-P | 0.75 | 0.00 | 0.00 |
| YPC Yvette P. Cravins Jun/ 5/2007 **960-538** 48244 No Hold BW | **MISC** DeCarlo M. McGuire Draft and forward email response to RJR | PI-P | 0.50 | 0.00 | 0.00 |
| YPC Yvette P. Cravins Jun/ 5/2007 **960-538** 48250 No Hold BW | **MISC** DeCarlo M. McGuire Review of email from opposing counsel | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Yvette P. Cravins Jun/ 5/2007 **960-538** 48251 No Hold BW | **MISC** DeCarlo M. McGuire Review of email from opposing counsel | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Yvette P. Cravins Jun/ 5/2007 **960-538** 48261 No Hold BW | **MISC** DeCarlo M. McGuire Conference with client | PI-P | 0.75 | 0.00 | 0.00 |
| RNB Kelly N. Bryant Jun/ 5/2007 **960-538** 49569 No Hold BW | **MISC** DeCarlo M. McGuire Perform search on PACER for Motion to Consolidate filed by Daniel Becnel | PI-P | 0.50 | 0.00 | 0.00 |
| YPC Yvette P. Cravins Jun/ 6/2007 **960-538** 48262 No Hold BW | **MISC** DeCarlo M. McGuire Forward motion and memorandum to RJR and JKE | PI-P | 0.50 | 0.00 | 0.00 |
| YPC Yvette P. Cravins Jun/ 6/2007 **960-538** 48264 No Hold BW | **MISC** DeCarlo M. McGuire Telephone conference with JKE regarding motion | PI-P | 0.75 | 0.00 | 0.00 |
| YPC Yvette P. Cravins Jun/ 6/2007 **960-538** 48265 No Hold BW | **MISC** DeCarlo M. McGuire Telephone conference with RJR | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Yvette P. Cravins Jun/ 6/2007 **960-538** 48266 No Hold BW | **MISC** DeCarlo M. McGuire Drafting and editing of memo in opposition | PI-P | 4.00 | 0.00 | 0.00 |
| YPC Yvette P. Cravins Jun/ 6/2007 **960-538** 48267 No Hold BW | **MISC** DeCarlo M. McGuire Research and review of cases regarding medical monitoring and negligence | PI-P | 2.25 | 0.00 | 0.00 |
| YPC Yvette P. Cravins Jun/ 6/2007 **960-538** 48268 No Hold BW | **MISC** DeCarlo M. McGuire Drafting and editing of motion for leave to file | PI-P | 1.00 | 0.00 | 0.00 |
| YPC Yvette P. Cravins Jun/ 6/2007 **960-538** 48269 No Hold BW | **MISC** DeCarlo M. McGuire Strategy | PI-P | 0.75 | 0.00 | 0.00 |
| YPC Yvette P. Cravins Jun/ 7/2007 **960-538** 48271 No Hold BW | **MISC** DeCarlo M. McGuire Call with Christine Lipsey regarding motion in opposition | PI-P | 0.50 | 0.00 | 0.00 |
| YPC Yvette P. Cravins Jun/ 7/2007 **960-538** 48272 No Hold BW | **MISC** DeCarlo M. McGuire Call with RJR regarding motion for class certification | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Yvette P. Cravins Jun/ 7/2007 **960-538** 48273 No Hold BW | **MISC** DeCarlo M. McGuire Call with Brandon Black regarding motion in opposition | PI-P | 0.50 | 0.00 | 0.00 |
| YPC Yvette P. Cravins Jun/ 7/2007 **960-538** 48274 No Hold BW | **MISC** DeCarlo M. McGuire Edit to memo in opposition | PI-P | 1.50 | 0.00 | 0.00 |
| YPC Yvette P. Cravins Jun/ 7/2007 **960-538** 48275 No Hold BW | **MISC** DeCarlo M. McGuire Call to Gerardo Barrios regarding motion in opposition | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Yvette P. Cravins | | | | | |

Time Listing
Jan/ 1/2006 To Mar/23/2008

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Jun/ 7/2007 48289 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Forward email and attachments to JKE | PI-P | 0.50 | 0.00 | 0.00 |
| Jun/ 7/2007 48290 No Hold JMF | 960-538 BW J. Marston Fowler | MISC DeCarlo M. McGuire Draft email to JKE regarding  filing | PI-P | 0.25 | 0.00 | 0.00 |
| Jun/ 7/2007 48487 No Hold JMF | 960-538 BW J. Marston Fowler | MISC DeCarlo M. McGuire Edit Motion for Extension of time to respond to Defendant's Rule 12 Motion to Dismiss | PI-P | 0.25 | 0.00 | 0.00 |
| Jun/ 7/2007 48488 No Hold JMF | 960-538 BW J. Marston Fowler | MISC DeCarlo M. McGuire Edit Memo in Support of Motion for Extension of Time | PI-P | 0.50 | 0.00 | 0.00 |
| Jun/ 7/2007 48489 No Hold JMF | 960-538 BW J. Marston Fowler | MISC DeCarlo M. McGuire Draft Notice of Hearing | PI-P | 0.25 | 0.00 | 0.00 |
| Jun/ 7/2007 48490 No Hold JMF | 960-538 BW J. Marston Fowler | MISC DeCarlo M. McGuire Edit Memo in Opposition to Motion for more definite statement filed by Defendants | PI-P | 0.25 | 0.00 | 0.00 |
| Jun/ 7/2007 48491 No Hold JMF | 960-538 BW J. Marston Fowler | MISC DeCarlo M. McGuire Conference call with minute clerk at EDLA regarding E-fling system failure | PI-P | 0.50 | 0.00 | 0.00 |
| Jun/ 7/2007 48492 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Efile Motion for Extension, Memo in Support, Notice of Hearing, and Memo in Opposition | PI-P | 0.50 | 0.00 | 0.00 |
| Jun/ 8/2007 48314 No Hold KNB | 960-538 BW Kelly N. Bryant | MISC DeCarlo M. McGuire Conference with JKE regarding recent docket changes | PI-P | 0.25 | 0.00 | 0.00 |
| Jun/ 8/2007 49571 No Hold KNB | 960-538 BW Kelly N. Bryant | MISC DeCarlo M. McGuire Review activity in case and Hillard case to see if any hearings had been set | PI-P | 0.50 | 0.00 | 0.00 |
| Jun/11/2007 72692 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Review Pacer website for Notice of Hearing that would have been set in the Hillard case | PI-P | 0.25 | 0.00 | 0.00 |
| Jun/13/2007 48651 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Review of email from JKE regarding hearings | PI-P | 0.25 | 0.00 | 0.00 |
| Jun/13/2007 48652 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Strategy regarding motions and  dates | PI-P | 0.50 | 0.00 | 0.00 |
| Jun/13/2007 48653 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Telephone conference with JKE | PI-P | 0.50 | 0.00 | 0.00 |
| Jun/14/2007 48890 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Review of Rule 1.8 regarding client assistance | PI-P | 0.75 | 0.00 | 0.00 |
| Jun/15/2007 48891 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Call from opposing counsel regarding extension for Forest River | PI-P | 0.50 | 0.00 | 0.00 |
| Jun/18/2007 48902 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Review of emails from defendants | PI-P | 0.75 | 0.00 | 0.00 |
| Jun/18/2007 48903 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Strategy | PI-P | 0.25 | 0.00 | 0.00 |
| Jun/19/2007 48922 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Call with Todd Muskgrave regarding Athens Park | PI-P | 0.50 | 0.00 | 0.00 |
| Jun/20/2007 48923 No Hold JKE | 960-538 BW John K. Etter | MISC DeCarlo M. McGuire Call with Dr. Carolyn Harris regarding observations at the Ritz | PI-P | 0.75 | 0.00 | 0.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Jun/22/2007 | 960-538 | MISC | | | | |
| 48877 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Correspondence from panel on multi-district litigation, review pleadings and draft notice of appearance Re: Pleadings | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jun/22/2007 | 960-538 | MISC | | | | |
| 48933 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Call with JKE regarding MDL hearing dates | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jun/22/2007 | 960-538 | MISC | | | | |
| 48934 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Call with law clerk regarding MDL hearing dates | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jun/22/2007 | 960-538 | MISC | | | | |
| 48936 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Draft and forward email to JKE and RJR regarding MDL hearing dates | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jun/25/2007 | 960-538 | MISC | | | | |
| 49612 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of email from RJR regarding expert | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jun/25/2007 | 960-538 | MISC | | | | |
| 49613 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Strategy regarding expert | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jun/28/2007 | 960-538 | MISC | | | | |
| 49673 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of RJR email | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jun/28/2007 | 960-538 | MISC | | | | |
| 49674 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Reply to RJR email | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 2/2007 | 960-538 | MISC | | | | |
| 50416 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of email from RJR | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 2/2007 | 960-538 | MISC | | | | |
| 50417 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of email from JKE | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 3/2007 | 960-538 | MISC | | | | |
| 50504 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of JKE and RJR emails regarding case progression and strategy | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 3/2007 | 960-538 | MISC | | | | |
| 50507 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of Circle B correspondence | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 3/2007 | 960-538 | MISC | | | | |
| 50516 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of correspondence and order from the court | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 3/2007 | 960-538 | MISC | | | | |
| 50519 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Telephone conference with Annie in Feldman's office | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 3/2007 | 960-538 | MISC | | | | |
| 50522 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review correspondence form Jason Bone representing Forest River | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 3/2007 | 960-538 | MISC | | | | |
| 50523 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of Secretary of State website regarding agent for Forest River | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 3/2007 | 960-538 | MISC | | | | |
| 50524 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Draft email and forward to JKE regarding relatedness issue | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 3/2007 | 960-538 | MISC | | | | |
| 50528 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of Starcraft's answer to amended complaint | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 3/2007 | 960-538 | MISC | | | | |
| 50530 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of court's order | | 0.50 | 0.00 | 0.00 |
| NNB | Kelly N. Bryant | | | | | |
| Jul/ 5/2007 | 960-538 | MISC | | | | |
| 50334 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review Pacer online to see what case we are going to be consolidated with 06-2566 | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 5/2007 | 960-538 | MISC | | | | |

| Lwyr | Lawyer | | | | | |
|------|--------|--|--|--|--|--|
| Date | Matter | Client | | | | |
| Entry # | | Matter Description | Law Type | | | |
| | Task | Explanation | | Hours | Rate | Total |

| | | | | | | |
|---|---|---|---|---|---|---|
| 50482 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Conference with RJR regarding status | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 5/2007 | 960-538 | MISC | | | | |
| 50485 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of Judge Feidman's order | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 5/2007 | 960-538 | MISC | | | | |
| 50488 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Draft and forward response to RJR regarding defendants | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 5/2007 | 960-538 | MISC | | | | |
| 50489 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Call to law clerk Annie in Judge Feldman's office regarding order | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 5/2007 | 960-538 | MISC | | | | |
| 50490 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Strategy | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 5/2007 | 960-538 | MISC | | | | |
| 50491 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Research regarding order | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 5/2007 | 960-538 | MISC | | | | |
| 50492 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of Spears v. Gulf Stream | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 5/2007 | 960-538 | MISC | | | | |
| 50493 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of Hillard submission | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 5/2007 | 960-538 | MISC | | | | |
| 50494 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Compiling case law regarding stay pending MDL | | 1.00 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 5/2007 | 960-538 | MISC | | | | |
| 50495 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Conference with RJR regarding stay pending MDL | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 5/2007 | 960-538 | MISC | | | | |
| 50496 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of JKE email regarding Feldman order | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 5/2007 | 960-538 | MISC | | | | |
| 50497 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Call with client regarding additional claimants | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 5/2007 | 960-538 | MISC | | | | |
| 50498 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Call with Forest River counsel | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 5/2007 | 960-538 | MISC | | | | |
| 50499 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Draft email to RJR regarding Becnel meeting and topics for discussion | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 5/2007 | 960-538 | MISC | | | | |
| 50500 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Draft letter to client regarding settlement | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 5/2007 | 960-538 | MISC | | | | |
| 50501 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Editing correspondence | | 0.25 | 0.00 | 0.00 |
| KNB | Kelly N. Bryant | | | | | |
| Jul/ 5/2007 | 960-538 | MISC | | | | |
| 50360 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Prepare Waiver of Service for Forest River through its Registered Agent CT Corporation Systems | | 0.25 | 0.00 | 0.00 |
| KNB | Kelly N. Bryant | | | | | |
| Jul/ 6/2007 | 960-538 | MISC | | | | |
| 50375 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review docket sheet online for all hearings that have orders not signed by the judge | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 6/2007 | 960-538 | MISC | | | | |
| 50600 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Telephone conference with Annie in Feldman's office | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 6/2007 | 960-538 | MISC | | | | |
| 50603 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of correspondence from Forest River | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 6/2007 | 960-538 | MISC | | | | |
| 50604 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of Secretary of State website regarding defendant | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 6/2007 | 960-538 | MISC | | | | |

| Lwyr | Lawyer | | | | | |
|------|--------|---|---|---|---|---|
| Date | Matter | Client | | | | |
| Entry # | | Matter Description | Law Type | | | |
| | Task | Explanation | | Hours | Rate | Total |

| | | | | | | |
|---|---|---|---|---|---|---|
| 50605 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Draft email and forward to JKE regarding relatedness suit | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 6/2007 960-538 | | MISC | | | | |
| 50609 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of Starcraft's answer to amended complaint | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 6/2007 960-538 | | MISC | | | | |
| 50611 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Strategy and Review of order from Feldman | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 6/2007 960-538 | | MISC | | | | |
| 50612 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Draft and forward email to JKE and RJR | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 9/2007 960-538 | | MISC | | | | |
| 50588 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Draft and forward email to RJR regarding status | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 9/2007 960-538 | | MISC | | | | |
| 50589 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Telephone conference with JKE regarding Sonja Spears suit | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 9/2007 960-538 | | MISC | | | | |
| 50590 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Call with Hillard counsel | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 9/2007 960-538 | | MISC | | | | |
| 50592 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Telephone conference with Hillard counsel | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 9/2007 960-538 | | MISC | | | | |
| 50593 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of submission to Feldman form Fleetwood Starcraft, etc. | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/ 9/2007 960-538 | | MISC | | | | |
| 50594 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Telephone conference with Dennis Lynch regarding Feldman order | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/11/2007 960-538 | | MISC | | | | |
| 51352 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of email from JKE regarding JayCo | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/11/2007 960-538 | | MISC | | | | |
| 51353 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Telephone conference with Dennis lynch regarding relatedness | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/11/2007 960-538 | | MISC | | | | |
| 51354 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of email from RJR regarding dismissal | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/11/2007 960-538 | | MISC | | | | |
| 51357 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Conference with JKE regarding dismissal | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/11/2007 960-538 | | MISC | | | | |
| 51358 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of emails regarding corporate disclosure | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/11/2007 960-538 | | MISC | | | | |
| 51360 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Strategy and review of docket reports | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/13/2007 960-538 | | MISC | | | | |
| 51681 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Telephone conference with RJR regarding relatedness matter | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/13/2007 960-538 | | MISC | | | | |
| 51685 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Research regarding qui tam and personal injury | | 1.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/13/2007 960-538 | | MISC | | | | |
| 51686 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | review of Recreation by design submission | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/13/2007 960-538 | | MISC | | | | |
| 51687 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of Hillard submission | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/13/2007 960-538 | | MISC | | | | |
| 51688 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of Hillard docket | | 0.50 | 0.00 | 0.00 |
| KNB | Kelly N. Bryant | | | | | |
| Jul/16/2007 960-538 | | MISC | | | | |
| 50795 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Telephone call to LA Western District Court house to see if they have a library that is open to the public to the MDL guide book | | 0.25 | 0.00 | 0.00 |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| YPC Jul/18/2007 51130 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Travel to Metairie for flight to D.C. Congressional hearings | PI-P | 2.00 | 0.00 | 0.00 |
| YPC Jul/18/2007 51131 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Travel  to D.C. | PI-P | 6.00 | 0.00 | 0.00 |
| YPC Jul/19/2007 51133 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Strategy discussion with Gainsburgh Benjamin attorney | PI-P | 1.00 | 0.00 | 0.00 |
| YPC Jul/19/2007 51134 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Discussion with expert Mary Devany | PI-P | 0.50 | 0.00 | 0.00 |
| YPC Jul/19/2007 51135 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Conference with Congressional witnesses | PI-P | 0.75 | 0.00 | 0.00 |
| YPC Jul/19/2007 51155 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Congressional hearing on Formaldehyde | PI-P | 5.00 | 0.00 | 0.00 |
| YPC Jul/20/2007 51136 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Travel from Metairie | PI-P | 2.00 | 0.00 | 0.00 |
| YPC Jul/20/2007 51137 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Travel  from D.C. | PI-P | 7.00 | 0.00 | 0.00 |
| YPC Jul/22/2007 51728 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Discussion with Congressman Bobby Jindal regarding trailer/formaldehyde hearing | PI-P | 0.75 | 0.00 | 0.00 |
| YPC Jul/23/2007 51363 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Telephone conference with client | PI-P | 0.50 | 0.00 | 0.00 |
| YPC Jul/23/2007 51364 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Call with client | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Jul/23/2007 51372 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Review of email regarding formaldehyde | PI-P | 0.75 | 0.00 | 0.00 |
| YPC Jul/23/2007 51373 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Review of formaldehyde hearing documents | PI-P | 1.25 | 0.00 | 0.00 |
| YPC Jul/24/2007 51377 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Review of email article regarding trailers | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Jul/24/2007 51378 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Review of email from Justin Woods | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Jul/24/2007 51382 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Review of congressional excerpts | PI-P | 0.50 | 0.00 | 0.00 |
| YPC Jul/25/2007 51342 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Review of JKE email | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Jul/26/2007 51319 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Review of JKE email regarding class certification | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Jul/26/2007 51320 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Draft response and forward reply to email from JKE | PI-P | 0.50 | 0.00 | 0.00 |
| YPC Jul/26/2007 51327 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Review of JKE email regarding form and additional plaintiffs | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Jul/26/2007 51328 No Hold | Yvette P. Cravins 960-538 BW | MISC DeCarlo M. McGuire Review of RJR email regarding additional plaintiffs | PI-P | 0.25 | 0.00 | 0.00 |
| YPC Jul/26/2007 51329 | Yvette P. Cravins 960-538 | MISC DeCarlo M. McGuire | PI-P | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Hold | BW | Call to Wallace regarding community meeting | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/27/2007 | 960-538 | MISC | | | | |
| 51678 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of additional documents | | 1.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/28/2007 | 960-538 | MISC | | | | |
| 51679 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Call with RJR regarding case course of action | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/30/2007 | 960-538 | MISC | | | | |
| 51748 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of ethical considerations in natural disasters | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/30/2007 | 960-538 | MISC | | | | |
| 51749 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Strategy | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/30/2007 | 960-538 | MISC | | | | |
| 51750 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of DEQ site and materials | | 1.00 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Jul/30/2007 | 960-538 | MISC | | | | |
| 51751 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of Secretary of DEQ materials | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/ 1/2007 | 960-538 | MISC | | | | |
| 52878 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of email form Mary Devany | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/ 1/2007 | 960-538 | MISC | | | | |
| 52879 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Draft email and forward to Amy Jones regarding press | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/ 1/2007 | 960-538 | MISC | | | | |
| 52880 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of email from Amy Jones | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/ 1/2007 | 960-538 | MISC | | | | |
| 52884 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Strategy and review of pleadings filed | | 1.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/ 2/2007 | 960-538 | MISC | | | | |
| 52889 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of notes from congressional hearing on formaldehyde | | 1.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/ 2/2007 | 960-538 | MISC | | | | |
| 52890 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Strategy | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/ 2/2007 | 960-538 | MISC | | | | |
| 52891 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Drafting of report | | 2.25 | 0.00 | 0.00 |
| JMF | J. Marston Fowler | | | | | |
| Aug/ 7/2007 | 960-538 | MISC | | | | |
| 52640 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Conference with RJR and JKE regarding trial strategy,<br>Congressional hearings, call center | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/ 8/2007 | 960-538 | MISC | | | | |
| 52894 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of news report regarding formaldehyde | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/ 8/2007 | 960-538 | MISC | | | | |
| 52895 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of article regarding FEMA trailers | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/13/2007 | 960-538 | MISC | | | | |
| 52908 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Call with client | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/13/2007 | 960-538 | MISC | | | | |
| 52910 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of email regarding plaintiffs meeting | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/13/2007 | 960-538 | MISC | | | | |
| 52911 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Conference with opposing counsel, Jennifer Lawrence regarding<br>release | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/13/2007 | 960-538 | MISC | | | | |
| 52912 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of recent formaldehyde lawsuit | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/13/2007 | 960-538 | MISC | | | | |
| 52913 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Conference with CJG regarding plaintiff form and updates | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Aug/13/2007 52914 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Research regarding trailer maintenance contractors | PI-P | 0.50 | 0.00 | 0.00 |
| Aug/14/2007 52936 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Review of JKE email | PI-P | 0.25 | 0.00 | 0.00 |
| Aug/14/2007 52937 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Call with client | PI-P | 0.25 | 0.00 | 0.00 |
| Aug/14/2007 52938 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Review of FEMA handout | PI-P | 0.50 | 0.00 | 0.00 |
| Aug/14/2007 52940 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Review of JKE email and attachments regarding qui tam and strategy | PI-P | 0.75 | 0.00 | 0.00 |
| Aug/14/2007 52941 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Review of correspondence and attachments for client conference | PI-P | 0.75 | 0.00 | 0.00 |
| Aug/14/2007 52942 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Review of FEMA articles | PI-P | 1.00 | 0.00 | 0.00 |
| Aug/15/2007 52923 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Call with client | PI-P | 0.25 | 0.00 | 0.00 |
| Aug/15/2007 52925 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Review of RJR emails regarding McGuire | PI-P | 0.50 | 0.00 | 0.00 |
| Aug/15/2007 52926 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Call with RJR regarding potential formaldehyde claimants | PI-P | 0.25 | 0.00 | 0.00 |
| Aug/15/2007 52927 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Strategy regarding locating Dr. Needle | PI-P | 0.25 | 0.00 | 0.00 |
| Aug/15/2007 52928 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Strategy regarding website for claimants | PI-P | 0.25 | 0.00 | 0.00 |
| Aug/15/2007 52943 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Review of Seal motion to transfer and consolidate | PI-P | 0.75 | 0.00 | 0.00 |
| Aug/15/2007 52944 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Review of Culler lawsuit | PI-P | 0.75 | 0.00 | 0.00 |
| Aug/15/2007 52945 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Review of email regarding formaldehyde website | PI-P | 0.25 | 0.00 | 0.00 |
| Aug/17/2007 53385 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Review of email regarding FOIA and FEMA | PI-P | 0.25 | 0.00 | 0.00 |
| Aug/17/2007 53386 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Draft response and forward to JKE | PI-P | 0.50 | 0.00 | 0.00 |
| Aug/17/2007 53387 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Strategy regarding FOIA request | PI-P | 0.50 | 0.00 | 0.00 |
| Aug/17/2007 53391 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Strategy regarding FEMA agenda | PI-P | 0.25 | 0.00 | 0.00 |
| Aug/17/2007 53392 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire Review of FEMA meeting notes and assignments | PI-P | 0.75 | 0.00 | 0.00 |
| Aug/17/2007 53393 No Hold YPC | 960-538 BW Yvette P. Cravins | MISC DeCarlo M. McGuire FEMA litigation meeting | PI-P | 1.25 | 0.00 | 0.00 |
| Aug/17/2007 53394 No Hold | 960-538 BW | MISC DeCarlo M. McGuire Review of email regarding opposing counsel Dewey Scandurro | PI-P | 0.25 | 0.00 | 0.00 |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| JKE | John K. Etter | | | | | |
| Aug/20/2007 | 960-538 | MISC | | | | |
| 53208 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Filing motion to dismiss Jayco, Starcraft and Thor without prejudice reserving rights against other defendants and proposed order | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/20/2007 | 960-538 | MISC | | | | |
| 53364 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of article regarding formaldehyde in the Sea Coast Echo newspaper | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/20/2007 | 960-538 | MISC | | | | |
| 53365 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of email from KS | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/20/2007 | 960-538 | MISC | | | | |
| 53366 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of air quality and review of reports on DEQ website | | 1.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/20/2007 | 960-538 | MISC | | | | |
| 53367 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of website | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/20/2007 | 960-538 | MISC | | | | |
| 53368 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Strategy regarding website | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/20/2007 | 960-538 | MISC | | | | |
| 53369 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Drafting suggestions and forwarding to KS for website | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/20/2007 | 960-538 | MISC | | | | |
| 53370 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of emails regarding vanity number for claimants | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/20/2007 | 960-538 | MISC | | | | |
| 53374 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Draft correspondence to DEQ secretary | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/20/2007 | 960-538 | MISC | | | | |
| 53375 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Strategy regarding correspondence | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/20/2007 | 960-538 | MISC | | | | |
| 53376 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Forward draft of correspondence to JKE and RJR | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/20/2007 | 960-538 | MISC | | | | |
| 54692 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of other websites for formaldehyde claimants | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/21/2007 | 960-538 | MISC | | | | |
| 53359 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Travel to and from New Orleans | | 4.00 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/21/2007 | 960-538 | MISC | | | | |
| 53360 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Conference with client | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/21/2007 | 960-538 | MISC | | | | |
| 53361 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Conference with potential client | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/22/2007 | 960-538 | MISC | | | | |
| 53752 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of email from JKE | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/22/2007 | 960-538 | MISC | | | | |
| 53753 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of email from KAS | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/22/2007 | 960-538 | MISC | | | | |
| 53754 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of FEMA litigation website | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/22/2007 | 960-538 | MISC | | | | |
| 53755 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Strategy for DEQ letter | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/22/2007 | 960-538 | MISC | | | | |
| 53756 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Editing of DEQ letter | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/22/2007 | 960-538 | MISC | | | | |
| 53757 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of email from JKE regarding MDL | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |

Time Listing
Jan/ 1/2006 To Mar/23/2008

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Aug/22/2007 | 960-538 | MISC | | | | |
| 53758 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Conference with RJR regarding correspondence to DEQ | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/22/2007 | 960-538 | MISC | | | | |
| 53759 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of email from RJR regarding MDL | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/22/2007 | 960-538 | MISC | | | | |
| 53760 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of JKE email regarding dismissal of defendants | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/22/2007 | 960-538 | MISC | | | | |
| 53761 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of FEMA emails in preparation for letter to DEQ<br>secretary | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/24/2007 | 960-538 | MISC | | | | |
| 53767 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of RJR email regarding DEQ letter | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/24/2007 | 960-538 | MISC | | | | |
| 53768 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Strategy regarding letter to DEQ | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/24/2007 | 960-538 | MISC | | | | |
| 53770 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of emails regarding FEMA trailer meeting | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/24/2007 | 960-538 | MISC | | | | |
| 53771 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Draft response to KAS email regarding meeting | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/24/2007 | 960-538 | MISC | | | | |
| 53785 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Editing of correspondence | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/27/2007 | 960-538 | MISC | | | | |
| 54003 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of JKE email regarding pediatrician from Renaissance<br>Village | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/27/2007 | 960-538 | MISC | | | | |
| 54004 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of FEMA trailer article | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/27/2007 | 960-538 | MISC | | | | |
| 54006 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of Children's Health Fund website and Katrina results | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/27/2007 | 960-538 | MISC | | | | |
| 54007 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Call to CHF and LSU to locate Dr. Sinclair | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/27/2007 | 960-538 | MISC | | | | |
| 54008 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Call to Dr. Sinclair | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/28/2007 | 960-538 | MISC | | | | |
| 54252 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of JKE email regarding consolidation | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/28/2007 | 960-538 | MISC | | | | |
| 54255 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of orders | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/28/2007 | 960-538 | MISC | | | | |
| 54256 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of email regarding Feldman order | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/28/2007 | 960-538 | MISC | | | | |
| 54272 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Conference with client regarding housing and symptoms | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/28/2007 | 960-538 | MISC | | | | |
| 54273 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Call with Tracy Dodd regarding testing of trailer | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/28/2007 | 960-538 | MISC | | | | |
| 54274 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Draft email and forward suggestions for amended complaint | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/28/2007 | 960-538 | MISC | | | | |
| 54275 | | DeCarlo M. McGuire | PI-P | | | |
| No Hold | BW | Review of KAS email regarding complaint | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/28/2007 | 960-538 | MISC | | | | |
| 54277 | | DeCarlo M. McGuire | PI-P | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Hold YPC | BW Yvette P. Cravins | Review of Feldman orders regarding consolidation | | 0.50 | 0.00 | 0.00 |
| Aug/29/2007 54394 | 960-538 | MISC DeCarlo M. McGuire | PI-P | | | |
| No Hold YPC | BW Yvette P. Cravins | Call with client regarding housing | | 0.50 | 0.00 | 0.00 |
| Aug/29/2007 54395 | 960-538 | MISC DeCarlo M. McGuire | PI-P | | | |
| No Hold YPC | BW Yvette P. Cravins | Call with Tracy Dodd regarding testing of trailer | | 0.25 | 0.00 | 0.00 |
| Aug/29/2007 54401 | 960-538 | MISC DeCarlo M. McGuire | PI-P | | | |
| No Hold YPC | BW Yvette P. Cravins | Draft email and forward to Tracy Dodd | | 0.50 | 0.00 | 0.00 |
| Aug/29/2007 54402 | 960-538 | MISC DeCarlo M. McGuire | PI-P | | | |
| No Hold YPC | BW Yvette P. Cravins | Call with Tracy Dodd | | 0.25 | 0.00 | 0.00 |
| Aug/29/2007 54403 | 960-538 | MISC DeCarlo M. McGuire | PI-P | | | |
| No Hold YPC | BW Yvette P. Cravins | Telephone conference with Ms. McGuire | | 0.50 | 0.00 | 0.00 |
| Aug/29/2007 54404 | 960-538 | MISC DeCarlo M. McGuire | PI-P | | | |
| No Hold YPC | BW Yvette P. Cravins | Call with Tracy Dodd | | 0.25 | 0.00 | 0.00 |
| Aug/29/2007 54406 | 960-538 | MISC DeCarlo M. McGuire | PI-P | | | |
| No Hold YPC | BW Yvette P. Cravins | Telephone conference with KAS regarding forms | | 0.25 | 0.00 | 0.00 |
| Aug/30/2007 54556 | 960-538 | MISC DeCarlo M. McGuire | PI-P | | | |
| No Hold YPC | BW Yvette P. Cravins | Call from Ms. McGuire | | 0.50 | 0.00 | 0.00 |
| Aug/30/2007 54557 | 960-538 | MISC DeCarlo M. McGuire | PI-P | | | |
| No Hold YPC | BW Yvette P. Cravins | Call to Tracy Dodd regarding testing | | 0.25 | 0.00 | 0.00 |
| Aug/30/2007 54558 | 960-538 | MISC DeCarlo M. McGuire | PI-P | | | |
| No Hold YPC | BW Yvette P. Cravins | Call from Ms. McGuire | | 0.25 | 0.00 | 0.00 |
| Aug/30/2007 54560 | 960-538 | MISC DeCarlo M. McGuire | PI-P | | | |
| No Hold YPC | BW Yvette P. Cravins | Call with Ms. McGuire | | 0.25 | 0.00 | 0.00 |
| Aug/30/2007 54563 | 960-538 | MISC DeCarlo M. McGuire | PI-P | | | |
| No Hold YPC | BW Yvette P. Cravins | Call with Ms. McGuire | | 0.25 | 0.00 | 0.00 |
| Aug/30/2007 54683 | 960-538 | MISC DeCarlo M. McGuire | PI-P | | | |
| No Hold YPC | BW Yvette P. Cravins | Call with U.S. Risk office | | 0.25 | 0.00 | 0.00 |
| Aug/30/2007 54684 | 960-538 | MISC DeCarlo M. McGuire | PI-P | | | |
| No Hold YPC | BW Yvette P. Cravins | Call with George of U.S. Risk | | 0.50 | 0.00 | 0.00 |
| Aug/31/2007 54656 | 960-538 | MISC DeCarlo M. McGuire | PI-P | | | |
| No Hold YPC | BW Yvette P. Cravins | Review of email regarding MDL | | 0.25 | 0.00 | 0.00 |
| Aug/31/2007 54657 | 960-538 | MISC DeCarlo M. McGuire | PI-P | | | |
| No Hold YPC | BW Yvette P. Cravins | Review of email regarding MDL | | 0.25 | 0.00 | 0.00 |
| Aug/31/2007 54658 | 960-538 | MISC DeCarlo M. McGuire | PI-P | | | |
| No Hold YPC | BW Yvette P. Cravins | Review of email regarding MDL | | 0.25 | 0.00 | 0.00 |
| Aug/31/2007 54659 | 960-538 | MISC DeCarlo M. McGuire | PI-P | | | |
| No Hold YPC | BW Yvette P. Cravins | Draft response and forward | | 0.50 | 0.00 | 0.00 |
| Aug/31/2007 54662 | 960-538 | MISC DeCarlo M. McGuire | PI-P | | | |
| No Hold YPC | BW Yvette P. Cravins | Review of JKE email regarding MDL | | 0.50 | 0.00 | 0.00 |
| Aug/31/2007 54663 | 960-538 | MISC DeCarlo M. McGuire | PI-P | | | |
| No Hold YPC | BW Yvette P. Cravins | Strategy | | 0.50 | 0.00 | 0.00 |
| Aug/31/2007 54664 | 960-538 | MISC DeCarlo M. McGuire | PI-P | | | |
| No Hold YPC | BW Yvette P. Cravins | Review of questionnaire | | 0.50 | 0.00 | 0.00 |
| Aug/31/2007 54665 | 960-538 | MISC DeCarlo M. McGuire | PI-P | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | Review of Indiana newspapers | | 1.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/31/2007 | 960-538 | MISC | | | | |
| 54676 | BW | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | Call to Congressional staffer | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/31/2007 | 960-538 | MISC | | | | |
| 54677 | BW | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | Call to Dr. Heidi Sinclair | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/31/2007 | 960-538 | MISC | | | | |
| 54678 | BW | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | Review of email regarding MDL | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/31/2007 | 960-538 | MISC | | | | |
| 54679 | BW | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | Review of KAS email | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Sep/ 5/2007 | 960-538 | MISC | | | | |
| 55263 | BW | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | Review of email from RJR regarding DEQ | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Sep/ 5/2007 | 960-538 | MISC | | | | |
| 55264 | BW | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | Draft response and forward to RJR | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Sep/ 6/2007 | 960-538 | MISC | | | | |
| 55283 | BW | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | Review of court orders | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Sep/10/2007 | 960-538 | MISC | | | | |
| 55300 | BW | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | Review of email from JKE | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Sep/10/2007 | 960-538 | MISC | | | | |
| 55303 | BW | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | Telephone conference with RJR | | 0.50 | 0.00 | 0.00 |
| CMB | Christine M. Bourque | | | | | |
| Sep/21/2007 | 960-538 | MISC | | | | |
| 56235 | BW | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | Drafted correspondence to L. Lanusee re: Plaintiff's<br>Supplemental Interrogatories | | 0.25 | 0.00 | 0.00 |
| CMB | Christine M. Bourque | | | | | |
| Sep/25/2007 | 960-538 | MISC | | | | |
| 56533 | BW | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | Telephone conference with DeCarlo McGuire re: transportation<br>to and from eye doctor appointment | | 0.25 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Sep/27/2007 | 960-538 | MISC | | | | |
| 56705 | BW | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | Contact Ms. McGuire regarding her 9/28/07 doctor's<br>appointment; arrange for travel to be provided for her<br>to/from appointment. | | 0.50 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Sep/28/2007 | 960-538 | MISC | | | | |
| 56868 | BW | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | Telephone call wtih client to confirm status of travel<br>to/from doctor's appt. | | 0.25 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Oct/26/2007 | 960-538 | MISC | | | | |
| 58581 | BW | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | Correspondences regarding Ms. McGuire's health condition,<br>updating our records, and obtaining her medical records. | | 0.25 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Oct/31/2007 | 960-538 | MISC | | | | |
| 59246 | BW | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | Telephone call with Ms. McGuire to obtain updated information<br>on her medical history, advise her to obtain copies of her<br>medical records, and update our records with her new<br>address. Compose letter to her requesting the same (medical<br>records) to update our file. | | 0.50 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Nov/ 6/2007 | 960-538 | MISC | | | | |
| 59570 | BW | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | Telephone call from Ms. McGuire regarding her finances. | | 0.25 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Nov/ 6/2007 | 960-538 | MISC | | | | |
| 59571 | BW | DeCarlo M. McGuire | PI-P | | | |
| No Hold | | Correspondence to JKE and RJR regarding procedure in dealing<br>with clients requesting money. | | 0.25 | 0.00 | 0.00 |

*** Summary by Task Code ***

| Task Code | | Hours | Amount |
|---|---|---|---|
| | *** Billable *** | | |
| BW - Billable Work | | 556.85 | 0.00 |
| **Total Billable** | | **556.85** | **0.00** |

| Lwyr   Lawyer |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| Date       Matter       Client |  |  |  |  |  |  |
| Entry # |  |  | Matter Description |  | Law Type |  |
|  | Task | Explanation |  |  | Hours | Rate | Total |

**Total:**                                                                556.85              0.00

*** Summary by Working Lawyer ***

| Working Lawyer |  | Hours | Amount |
|---|---|---|---|
| JKE | - John K. Etter | 62.50 | 0.00 |
| CJG | - Cole J. Griffin | 1.75 | 0.00 |
| JMF | - J. Marston Fowler | 6.75 | 0.00 |
| MJH | - Mary J. Honore | 8.75 | 0.00 |
| YPC | - Yvette P. Cravins | 448.10 | 0.00 |
| CMB | - Christine M. Bourque | 3.25 | 0.00 |
| KAS | - Katherine Ann Szadziewicz | 2.00 | 0.00 |
| KNB | - Kelly N. Bryant | 23.75 | 0.00 |
| **Total:** |  | **556.85** | **0.00** |

| REPORT SELECTIONS - Time Listing |  |
|---|---|
| Layout Template | Default |
| Advanced Search Filter | None |
| Requested by | JKE |
| Finished | Tuesday, August 30, 2011 at 12:46:43 PM |
| Ver | 10.0 SP5 HF3 (10.05.20101203) |
| Date Range | Jan/ 1/2006 To Mar/23/2008 |
| Matters | 960-538 |
| Clients | All |
| Major Clients | All |
| Client Intro Lawyer | All |
| Matter Intro Lawyer | All |
| Responsible Lawyer | All |
| Type of Law | All |
| Select From | Active, Inactive, Archived Matters |
| Working Lawyer | All |
| Task | All |
| Summarize by Type of Law | No |
| Sorted by | Date |
| Time/Fee | Time Entry Only |
| Include Daily totals | No |
| Include Held Items only | No |
| Matter Security Enabled | No |