Robert Lisko
Time listing
May/ 1/2006 To Mar/23/2008

EXHIBIT C Part 1 of 2

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Hours | Rate | Total |
|---|---|---|---|---|---|
| YPC Jun/ 1/2006 75895 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Call with Tracy Dodd regarding negotiation of costs for testing | 0.25 | 0.00 | 0.00 |
| YPC Jun/ 1/2006 75896 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Consultation with RJR regarding trailer testing | 0.25 | 0.00 | 0.00 |
| YPC Jun/ 1/2006 75897 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review of email regarding formaldehyde testing | 0.25 | 0.00 | 0.00 |
| YPC Jun/ 1/2006 75898 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Call with Wallace Rodney regarding site visitation | 0.50 | 0.00 | 0.00 |
| YPC Jun/ 2/2006 75899 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Call with Wallace Rodney regarding testing dates | 0.25 | 0.00 | 0.00 |
| YPC Jun/ 2/2006 75900 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review of email regarding site testing | 0.25 | 0.00 | 0.00 |
| YPC Jun/ 2/2006 75901 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Consultation with JKE regarding site testing and visit in Baker | 0.25 | 0.00 | 0.00 |
| YPC Jun/ 2/2006 75902 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Call with RJR regarding formaldehyde testing date, time and cost | 0.25 | 0.00 | 0.00 |
| YPC Jun/ 2/2006 75903 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Conference with JKE regarding cost of testing | 0.25 | 0.00 | 0.00 |
| YPC Jun/ 2/2006 75904 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Call with Tracy Dodd and JKE regarding US Risk testing | 0.25 | 0.00 | 0.00 |
| YPC Jun/ 2/2006 75905 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Call with JKE and RJR regarding cost of formeldehyde testing | 0.25 | 0.00 | 0.00 |
| YPC Jun/ 2/2006 75906 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Call with Tracy Dodd arranging dates for testing on Baker site | 0.25 | 0.00 | 0.00 |
| YPC Jun/ 5/2006 75907 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Call with Wallace Rodney regarding Baker site | 0.25 | 0.00 | 0.00 |
| YPC Jun/ 5/2006 75908 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Call with Tracey Dodd regarding Baker site inspection | 0.25 | 0.00 | 0.00 |
| YPC Jun/ 5/2006 75909 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Call with Wallace Rodney regarding documentation presented to trailer renters | 0.50 | 0.00 | 0.00 |
| YPC Jun/ 6/2006 75910 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Call with Wallace Rodney regarding site visit | 0.25 | 0.00 | 0.00 |
| YPC Jun/ 6/2006 75911 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Call with Ms. Decario McGuire regarding visit to Baker trailer site | 0.50 | 0.00 | 0.00 |
| YPC Jun/ 6/2006 75912 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Email to U.S. Risk regarding inspection | 0.25 | 0.00 | 0.00 |
| YPC Jun/ 6/2006 75913 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Call with U.S. Risk regarding George Coto inspection services | 0.25 | 0.00 | 0.00 |
| YPC Jun/ 6/2006 75914 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Email to George Coto at U.S. Risk | 0.25 | 0.00 | 0.00 |
| YPC Jun/ 7/2006 75915 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | |

May/ 1/2006 To Mar/23/2008

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | BW | Travel to and from Baker FEMA trailer site | | 2.25 | 0.00 | 0.00 |
| YPC Jun/ 7/2006 75916 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Attendance at Baker site for testing | | 1.25 | 0.00 | 0.00 |
| YPC Jun/ 7/2006 75917 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Review of material provided to trailer residents | | 0.50 | 0.00 | 0.00 |
| YPC Jun/ 7/2006 75918 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Consultation with potential clients | | 1.25 | 0.00 | 0.00 |
| YPC Jun/ 8/2006 75919 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Review of internet articles regarding contracts to trailer manufacturers and lawsuits against dealerships | | 1.00 | 0.00 | 0.00 |
| YPC Jun/ 8/2006 75920 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Research regarding Gulf Stream trailer manufacturer | | 0.50 | 0.00 | 0.00 |
| YPC Jun/ 8/2006 75921 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Drafting of memo regarding potential plaintiffs in FEMA trailers | | 0.50 | 0.00 | 0.00 |
| YPC Jun/ 8/2006 75922 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Review of articles regarding FEMA trailers and problems associated with trailers | | 1.20 | 0.00 | 0.00 |
| YPC Jun/21/2006 75966 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Call with Wallace Rodney regarding Ms. McGuire skin ailment | | 0.25 | 0.00 | 0.00 |
| YPC Jun/22/2006 75967 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Call with Wallace Rodney regarding medical exam of Ms. McGuire | | 0.25 | 0.00 | 0.00 |
| YPC Jun/22/2006 75968 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Call with Ms. McGuire regarding formaldehyde exam | | 0.50 | 0.00 | 0.00 |
| YPC Jun/22/2006 75969 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Consultation with RJR regarding Baker trailer site | | 0.25 | 0.00 | 0.00 |
| YPC Jun/22/2006 75970 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Call with Wallace Rodney regarding Ms. McGuire | | 0.25 | 0.00 | 0.00 |
| YPC Jun/22/2006 75971 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Research of material data information sheet for formaldehyde | | 0.50 | 0.00 | 0.00 |
| JKE Jun/23/2006 75972 | John K. Etter 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Telephone Conference with technician at U.S. Risk Management and with RJR and YPC about air testing results and applicable standards | | 1.25 | 0.00 | 0.00 |
| YPC Jun/23/2006 75973 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Call with Wallace Rodney regarding medicals for Ms. McGuire | | 0.25 | 0.00 | 0.00 |
| YPC Jun/23/2006 75974 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Research regarding trailer sites in Louisiana | | 0.75 | 0.00 | 0.00 |
| YPC Jun/23/2006 75975 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Research regarding class actions and formaldehyde in mobile homes | | 3.00 | 0.00 | 0.00 |
| YPC Jun/23/2006 75976 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Call with Ms.McGuire regarding visit to dermatologist for skin aliment | | 0.50 | 0.00 | 0.00 |
| YPC Jun/23/2006 75977 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Consultation with JKE regarding Baker trailer sites | | 0.50 | 0.00 | 0.00 |
| JKE Jun/24/2006 75978 | John K. Etter 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Legal Research on multi-district litigation in federal courts | | 1.75 | 0.00 | 0.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | and class actions | | | | |
| JKE<br>Jun/24/2006<br>75979<br>No Hold | John K. Etter<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Legal Research on federal false claims act statutes,<br>procedural requirements and jurisdiction | | 1.75 | 0.00 | 0.00 |
| YPC<br>Jun/24/2006<br>75980<br>No Hold | Yvette P. Cravins<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of lawsuits of prior actions and class actions<br>regarding formaldehyde poisoning suits against dealers and<br>manufacturers | | 3.00 | 0.00 | 0.00 |
| YPC<br>Jun/24/2006<br>75981<br>No Hold | Yvette P. Cravins<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Strategy and notes regarding cases and potential acts under<br>which suit can be brought and potential pitfalls of classes | | 1.50 | 0.00 | 0.00 |
| JKE<br>Jun/26/2006<br>75982<br>No Hold | John K. Etter<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Legal Research on formaldehyde litigation, review of draft<br>report from US Risk Management, telephone call with Tracey<br>Dodd and correspondence with RJR and YPC | | 2.50 | 0.00 | 0.00 |
| YPC<br>Jun/26/2006<br>75983<br>No Hold | Yvette P. Cravins<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Call with Wallace Rodney to arrange visit | | 0.25 | 0.00 | 0.00 |
| YPC<br>Jun/26/2006<br>75984<br>No Hold | Yvette P. Cravins<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Call with Wallace Rodney regarding meeting | | 0.25 | 0.00 | 0.00 |
| YPC<br>Jun/26/2006<br>75985<br>No Hold | Yvette P. Cravins<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Drafting contingency agreements | | 0.50 | 0.00 | 0.00 |
| YPC<br>Jun/26/2006<br>75986<br>No Hold | Yvette P. Cravins<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Travel to and from Baton Rouge for meeting with potential<br>clients | | 3.00 | 0.00 | 0.00 |
| YPC<br>Jun/26/2006<br>75987<br>No Hold | Yvette P. Cravins<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Meeting with potential clients Ms. McGuire and Ms. Green | | 1.25 | 0.00 | 0.00 |
| YPC<br>Jun/26/2006<br>75988<br>No Hold | Yvette P. Cravins<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Call with potential client Ms. McGuire | | 0.25 | 0.00 | 0.00 |
| YPC<br>Jun/26/2006<br>75989<br>No Hold | Yvette P. Cravins<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of preliminary report from U.S. Risk | | 0.50 | 0.00 | 0.00 |
| YPC<br>Jun/26/2006<br>75990<br>No Hold | Yvette P. Cravins<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Strategy regarding consultation with potential clients | | 0.50 | 0.00 | 0.00 |
| KNB<br>Jun/26/2006<br>75991<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review email from JKE regarding chemical exposure expert at<br>LSU Patricia Williams | | 0.25 | 0.00 | 0.00 |
| KNB<br>Jun/26/2006<br>75992<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Research web and LSU website for information on Patricia<br>Williams | | 1.00 | 0.00 | 0.00 |
| RJR<br>Jun/27/2006<br>75993<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | 0.00 | 0.00 | 0.00 |
| KNB<br>Jun/27/2006<br>75994<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>E-mail to LSU for any information that they would have on how<br>to contact Patricia Williams | | 0.25 | 0.00 | 0.00 |
| KNB<br>Jun/27/2006<br>75995<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review email from LSU Public Affairs department, no Patricia<br>Williams found directed me to call Human Resources. | | 0.25 | 0.00 | 0.00 |
| KNB<br>Jun/27/2006<br>75996<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Telephone call to Human Resources department at LSU no<br>information on her either directed me to call forms<br>department. | | 0.25 | 0.00 | 0.00 |
| YPC<br>Jun/28/2006 | Yvette P. Cravins<br>960-543 | MISC | | | | |

Time Listing
May/ 1/2006 To Mar/23/2008

| Lwyr<br>Date<br>Entry #    Task | Lawyer<br>Matter | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 75997<br>No Hold        BW<br>YPC    Yvette P. Cravins | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Call with MS. DeCarlo McGuire regarding FEMA documentation | | 0.25 | 0.00 | 0.00 |
| Jun/29/2006 960-543<br>75998<br>No Hold        BW<br>JKE    John K. Etter | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of Texas case regarding formaldehyde poisoning in<br>trailers | | 0.50 | 0.00 | 0.00 |
| Jul/ 1/2006 960-543<br>75999<br>No Hold        BW<br>JKE    John K. Etter | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Legal Research on formaldehyde and trailer litigation | | 6.00 | 0.00 | 0.00 |
| Jul/ 3/2006 960-543<br>76000<br>No Hold        BW<br>JKE    John K. Etter | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Legal Research on formaldehyde and manufactured home<br>litigation, statutes and regulations | | 5.50 | 0.00 | 0.00 |
| Jul/ 3/2006 960-543<br>76001<br>No Hold        BW<br>YPC    Yvette P. Cravins | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Drafting outline for FEMA trailer litigation concerning<br>parties, causes of action, defenses, jurisdiction and<br>statutes and regulations | | 2.00 | 0.00 | 0.00 |
| Jul/ 3/2006 960-543<br>76002<br>No Hold        BW<br>YPC    Yvette P. Cravins | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Research regarding trailer contractors in Louisiana and<br>location of trailers | | 2.00 | 0.00 | 0.00 |
| Jul/ 3/2006 960-543<br>76003<br>No Hold        BW<br>YPC    Yvette P. Cravins | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of email per JKE regarding possible FEMA trailer<br>litigation | | 1.00 | 0.00 | 0.00 |
| Jul/ 3/2006 960-543<br>76004<br>No Hold        BW<br>YPC    Yvette P. Cravins | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of email per JKE regarding FEMA trailer litigation | | 0.25 | 0.00 | 0.00 |
| Jul/ 3/2006 960-543<br>76005<br>No Hold        BW<br>JKE    John K. Etter | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Strategy regarding FEMA litigation | | 0.50 | 0.00 | 0.00 |
| Jul/ 5/2006 960-543<br>76006<br>No Hold        BW<br>YPC    Yvette P. Cravins | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Legal Research on causes of action and discussion with RJR<br>and YPC | | 3.00 | 0.00 | 0.00 |
| Jul/ 5/2006 960-543<br>76007<br>No Hold        BW<br>YPC    Yvette P. Cravins | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of email  regarding FEMA trailer litigation per JKE | | 0.25 | 0.00 | 0.00 |
| Jul/ 5/2006 960-543<br>76008<br>No Hold        BW<br>YPC    Yvette P. Cravins | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of RJR email regarding trailer litigation | | 0.25 | 0.00 | 0.00 |
| Jul/ 5/2006 960-543<br>76009<br>No Hold        BW<br>YPC    Yvette P. Cravins | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of RJR email regarding trailer litigation | | 0.25 | 0.00 | 0.00 |
| Jul/ 5/2006 960-543<br>76010<br>No Hold        BW<br>YPC    Yvette P. Cravins | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of RJR email regarding trailer litigation | | 0.25 | 0.00 | 0.00 |
| Jul/ 5/2006 960-543<br>76011<br>No Hold        BW<br>YPC    Yvette P. Cravins | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of RJR email regarding trailer litigation | | 0.25 | 0.00 | 0.00 |
| Jul/ 5/2006 960-543<br>76012<br>No Hold        BW<br>YPC    Yvette P. Cravins | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of RJR email regarding trailer litigation | | 0.25 | 0.00 | 0.00 |
| Jul/ 5/2006 960-543<br>76013<br>No Hold        BW<br>YPC    Yvette P. Cravins | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of RJR email regarding trailer litigation | | 0.25 | 0.00 | 0.00 |
| Jul/ 5/2006 960-543<br>76014<br>No Hold        BW<br>YPC    Yvette P. Cravins | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of RJR email regarding trailer litigation | | 0.25 | 0.00 | 0.00 |
| Jul/ 5/2006 960-543<br>76015<br>No Hold        BW<br>YPC    Yvette P. Cravins | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of RJR email regarding trailer litigation | | 0.25 | 0.00 | 0.00 |
| Jul/ 5/2006 960-543<br>76016<br>No Hold        BW<br>YPC    Yvette P. Cravins | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of RJR email regarding trailer litigation | | 0.25 | 0.00 | 0.00 |
| Jul/ 5/2006 960-543<br>76017 | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Hold | BW | Review of RJR email regarding trailer litigation | | 0.25 | 0.00 | 0.00 |
| YPC Jul/ 5/2006 76018 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Review of RJR email regarding trailer litigation | | 0.25 | 0.00 | 0.00 |
| YPC Jul/ 5/2006 76019 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Review of RJR email regarding trailer litigation | | 0.25 | 0.00 | 0.00 |
| YPC Jul/ 5/2006 76020 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Review of RJR email regarding trailer litigation | | 0.25 | 0.00 | 0.00 |
| YPC Jul/ 5/2006 76021 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Review of RJR email regarding trailer litigation | | 0.25 | 0.00 | 0.00 |
| YPC Jul/ 5/2006 76022 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Review of RJR email regarding trailer litigation | | 0.25 | 0.00 | 0.00 |
| YPC Jul/ 5/2006 76023 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Review of RJR email regarding trailer litigation | | 0.00 | 0.00 | 0.00 |
| YPC Jul/ 5/2006 76024 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Call with JKE regarding research on The Shaw Group | | 0.25 | 0.00 | 0.00 |
| YPC Jul/ 5/2006 76025 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Call with JKE regarding Stella Green and potential formaldehyde lawsuit | | 0.25 | 0.00 | 0.00 |
| YPC Jul/ 5/2006 76026 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Review of newspaper and periodical articles relative to formaldehyde and trailers provided by JKE | | 2.00 | 0.00 | 0.00 |
| YPC Jul/ 5/2006 76027 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Review of cases provided by JKE for review regarding trailer litigation issues | | 2.00 | 0.00 | 0.00 |
| JKE Jul/ 6/2006 76028 | John K. Etter 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Legal Research on manufactured home regulations and statures and discussion with RJR and YPC | | 2.50 | 0.00 | 0.00 |
| RJR Jul/ 6/2006 76029 | Roy J. Rodney, Jr. 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Telephone conference with YPC and JKE regarding strategy on pursuing damages | | 2.00 | 0.00 | 0.00 |
| YPC Jul/ 6/2006 76030 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Call with RJR regarding research on Recreational Vehicle Industry Association | | 0.25 | 0.00 | 0.00 |
| YPC Jul/ 6/2006 76031 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Review of website of Recreational Vehicle Association | | 0.50 | 0.00 | 0.00 |
| YPC Jul/ 6/2006 76032 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Research regarding Shaw Group and FEMA contracts for trailers | | 1.75 | 0.00 | 0.00 |
| JKE Jul/ 7/2006 76033 | John K. Etter 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Legal Research on formaldehyde claims and jurisdiction | | 2.00 | 0.00 | 0.00 |
| JKE Jul/ 8/2006 76034 | John K. Etter 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Legal Research on formaldehyde standards, class action venue and possible defendants | | 2.00 | 0.00 | 0.00 |
| JKE Jul/ 8/2006 76035 | John K. Etter 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Drafting class action petition for injunctive relief and damages | | 3.00 | 0.00 | 0.00 |
| JKE Jul/ 8/2006 76036 | John K. Etter 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| Jul/ 8/2006 76037 | 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |

| Lwyr Lawyer Date Matter Entry # Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|
| No Bold   BW | Telephone Conference with RJR and YPC about claims, strategy and parties | | 1.00 | 0.00 | 0.00 |
| YPC   Yvette P. Cravins Jul/ 8/2006 **960-543** 76038   BW | **MISC** FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS Strategy regarding phone conference | | 0.50 | 0.00 | 0.00 |
| YPC   Yvette P. Cravins Jul/ 8/2006 **960-543** 76039   BW | **MISC** FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS Phone conference with RJR and JKE regarding potential lawsuit | | 1.00 | 0.00 | 0.00 |
| YPC   Yvette P. Cravins Jul/ 8/2006 **960-543** 76040   BW | **MISC** FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS Research regarding venue question | | 1.00 | 0.00 | 0.00 |
| YPC   Yvette P. Cravins Jul/ 8/2006 **960-543** 76041   BW | **MISC** FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS Review of JKE email regarding venue | | 0.25 | 0.00 | 0.00 |
| YPC   Yvette P. Cravins Jul/ 9/2006 **960-543** 76042   BW | **MISC** FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS Research regarding property management at FEMA site | | 0.75 | 0.00 | 0.00 |
| YPC   Yvette P. Cravins Jul/ 9/2006 **960-543** 76043   BW | **MISC** FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS Email to RJR and JKE regarding KETA Group | | 0.25 | 0.00 | 0.00 |
| YPC   Yvette P. Cravins Jul/ 9/2006 **960-543** 76044   BW | **MISC** FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS Review of article regarding ban on trailers in Tangipahoa and lawsuit precluding government officials from publicly discussing trailer site | | 0.50 | 0.00 | 0.00 |
| KNB   Kelly N. Bryant Jul/25/2006 **960-543** 76045   BW | **MISC** FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS Review e-mail from JKE regarding an article on MSN.com "Are FEMA trailer toxic tin cans?" | | 0.25 | 0.00 | 0.00 |
| YPC   Yvette P. Cravins Jul/25/2006 **960-543** 76046   BW | **MISC** FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS Review of MSNBC article regarding "toxic tin cans" | | 0.25 | 0.00 | 0.00 |
| YPC   Yvette P. Cravins Jul/26/2006 **960-543** 76047   BW | **MISC** FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS Conference with RJR regarding petition | | 0.25 | 0.00 | 0.00 |
| YPC   Yvette P. Cravins Jul/26/2006 **960-543** 76048   BW | **MISC** FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS Compiling cases regarding a medical monitoring claim | | 0.50 | 0.00 | 0.00 |
| YPC   Yvette P. Cravins Jul/26/2006 **960-543** 76049   BW | **MISC** FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS Review of Hillard complaints in preparation for drafting petition | | 0.75 | 0.00 | 0.00 |
| YPC   Yvette P. Cravins Jul/26/2006 **960-543** 76050   BW | **MISC** FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS Review of docket report on Hillard matter | | 0.50 | 0.00 | 0.00 |
| YPC   Yvette P. Cravins Jul/26/2006 **960-543** 76051   BW | **MISC** FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS Drafting of complaint | | 1.50 | 0.00 | 0.00 |
| YPC   Yvette P. Cravins Jul/26/2006 **960-543** 76052   BW | **MISC** FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS Strategy regarding complaint | | 0.75 | 0.00 | 0.00 |
| YPC   Yvette P. Cravins Jul/26/2006 **960-543** 76053   BW | **MISC** FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS Compiling cases regarding state wide class actions | | 0.50 | 0.00 | 0.00 |
| JKE   John K. Etter Jul/26/2006 **960-543** 76054   BW | **MISC** FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS Review of petition filed in Hillard v. United States and discussions with RJR and YPC about FEMA trailers and class action | | 1.50 | 0.00 | 0.00 |
| YPC   Yvette P. Cravins Jul/26/2006 **960-543** 76055   BW | **MISC** FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS Strategy regarding drafting of complaint | | 0.50 | 0.00 | 0.00 |
| YPC   Yvette P. Cravins Jul/26/2006 **960-543** 76056   BW | **MISC** FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS Review of JKE drafted complaint | | 1.25 | 0.00 | 0.00 |
| YPC   Yvette P. Cravins Jul/28/2006 **960-543** 76057   BW | **MISC** FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS Research regarding possible defendants | | 2.00 | 0.00 | 0.00 |

Time Listing
May/ 1/2006 To Mar/23/2008

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| YPC Jul/28/2006 76058 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review of news articles listing contractors and contracted services | | 1.50 | 0.00 | 0.00 |
| YPC Jul/29/2006 76059 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Research regarding FEMA trailers and possible defendant/contractors from General Accounting Office and Homeland Security documents and list of FEMA contractors and contracts | | 4.00 | 0.00 | 0.00 |
| YPC Jul/29/2006 76060 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Drafting of petition | | 3.00 | 0.00 | 0.00 |
| YPC Jul/30/2006 76061 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Research for domicile and principle place of business for defendants | | 3.00 | 0.00 | 0.00 |
| YPC Jul/30/2006 76062 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Drafting of petition | | 5.00 | 0.00 | 0.00 |
| YPC Jul/30/2006 76063 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Editing of petition | | 0.75 | 0.00 | 0.00 |
| YPC Jul/30/2006 76064 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Strategy regarding petition | | 0.75 | 0.00 | 0.00 |
| RNB Jul/31/2006 76065 No Hold | Kelly N. Bryant 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review e-mail from RJR regarding article "Storm Evacuees suffer setbacks" | | 0.25 | 0.00 | 0.00 |
| YPC Jul/31/2006 76066 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Editing of petition | | 1.00 | 0.00 | 0.00 |
| YPC Jul/31/2006 76067 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Drafting of petition | | 9.00 | 0.00 | 0.00 |
| YPC Jul/31/2006 76068 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Strategy regarding petition | | 1.50 | 0.00 | 0.00 |
| YPC Aug/ 1/2006 76069 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Call with Lynda Ward Stevenson regarding potential plaintiff status | | 0.25 | 0.00 | 0.00 |
| YPC Aug/ 1/2006 76070 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Editing of complaint | | 1.50 | 0.00 | 0.00 |
| YPC Aug/ 1/2006 76071 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Call with Dr. Stevanson regarding potential plaintiff status | | 0.50 | 0.00 | 0.00 |
| YPC Aug/ 1/2006 76072 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Drafting of complaint | | 10.00 | 0.00 | 0.00 |
| YPC Aug/ 2/2006 76073 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Call with JKE regarding editing of petition | | 0.50 | 0.00 | 0.00 |
| YPC Aug/ 2/2006 76074 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Call with Kevin Rodney regarding symptoms | | 0.25 | 0.00 | 0.00 |
| YPC Aug/ 2/2006 76075 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Research regarding formaldehyde for allegations in petition | | 1.00 | 0.00 | 0.00 |
| YPC Aug/ 2/2006 76076 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Editing of petition | | 1.50 | 0.00 | 0.00 |
| YPC Aug/ 2/2006 76077 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Call with RJR regarding RFPs for trailers | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |

ation

t>

Aug/20/2011 Case 2:07-md-01873-KDE-MBN Document 22781-6 Filed 09/08/11 Page 8 of 63 Page: 8

Time Listing
May/ 1/2006 To Mar/23/2008

| Lwyr Lawyer Date Matter Entry # Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|
| Aug/ 2/2006 960-543 76078 No Bold BW YPC Yvette P. Cravins | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Drafting additional allegations to petition | | 0.50 | 0.00 | 0.00 |
| Aug/ 2/2006 960-543 76079 No Bold BW JKE John K. Etter | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Research regarding RFPs for FEMA trailers | | 1.50 | 0.00 | 0.00 |
| Aug/ 2/2006 960-543 76080 No Bold BW YPC Yvette P. Cravins | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review of draft class action complaint and discussions with RJR and YPC about issues and parties for litigation | | 1.50 | 0.00 | 0.00 |
| Aug/ 3/2006 960-543 76081 No Bold BW YPC Yvette P. Cravins | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review of MSNBC article regarding FEMA testing of trailers | | 0.50 | 0.00 | 0.00 |
| Aug/ 3/2006 960-543 76082 No Bold BW YPC Yvette P. Cravins | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Research regarding FEMA testing of trailers | | 1.00 | 0.00 | 0.00 |
| Aug/ 3/2006 960-543 76083 No Bold BW YPC Yvette P. Cravins | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Email forwarding MSNBC article to JKE | | 0.25 | 0.00 | 0.00 |
| Aug/ 3/2006 960-543 76084 No Bold BW YPC Yvette P. Cravins | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Email forward MSNBC article to RJR | | 0.25 | 0.00 | 0.00 |
| Aug/ 3/2006 960-543 76085 No Bold BW JKE John K. Etter | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Call to JKE regarding reporting of FEMA testing | | 0.25 | 0.00 | 0.00 |
| Aug/ 4/2006 960-543 76086 No Bold BW JKE John K. Etter | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review of MSNBC article on formaldehyde testing by FEMA and memo to RJR and YPC | | 0.50 | 0.00 | 0.00 |
| Aug/ 4/2006 960-543 76087 No Bold BW JKE John K. Etter | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Telephone Conference with RJR and YPC, review MSNBC article on formaldehyde testing, and revise class action petition | | 2.00 | 0.00 | 0.00 |
| Aug/ 4/2006 960-543 76088 No Bold BW JKE John K. Etter | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Finalize and file class action petition with Court and telephone conference with RJR about Hurricane Pilot Program docket, and assignment of case to Judge Magee | | 1.50 | 0.00 | 0.00 |
| Aug/ 5/2006 960-543 76089 No Bold BW JKE John K. Etter | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Legal Research on class action fairness action and local controversy exception to federal court jurisdiction | | 1.50 | 0.00 | 0.00 |
| Aug/ 7/2006 960-543 76090 No Bold BW YPC Yvette P. Cravins | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Attendance at court to obtain hearing date for case management conference, request issuance of citations and status conference order and request service on Louisiana defendants by Civil Sheriff Re: Petition and Service | | 2.00 | 0.00 | 0.00 |
| Aug/ 7/2006 960-543 76091 No Bold BW KNB Kelly N. Bryant | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Call from client regarding documentation | | 0.25 | 0.00 | 0.00 |
| Aug/ 9/2006 960-543 76092 No Bold BW YPC Yvette P. Cravins | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS E-mail to Karen Theriot with Johnson, Gray and McNamara regarding article on FEMA testing trailers for formaldehyde emissions | | 0.25 | 0.00 | 0.00 |
| Aug/ 9/2006 960-543 76093 No Bold BW YPC Yvette P. Cravins | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Drafting of correspondence including citation and petition for Long-arm service | | 0.50 | 0.00 | 0.00 |
| Aug/ 9/2006 960-543 76094 No Bold BW YPC Yvette P. Cravins | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Drafting of correspondence including citation and petition for Long-arm service | | 0.50 | 0.00 | 0.00 |
| Aug/ 9/2006 960-543 76095 No Bold BW YPC Yvette P. Cravins | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Drafting of correspondence including citation and petition for Long-arm service | | 0.50 | 0.00 | 0.00 |
| Aug/ 9/2006 960-543 76096 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |

| Lwyr | Lawyer | | | | | |
|---|---|---|---|---|---|---|
| Date | Matter | Client | | | | |
| Entry # | | Matter Description | Law Type | | | |
| | Task | Explanation | | Hours | Rate | Total |

| | | | | | | |
|---|---|---|---|---|---|---|
| No Hold | BW | Drafting of correspondence including citation and petition for Long-arm service | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/ 9/2006 960-543 | | MISC | | | | |
| 76097 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Drafting of correspondence including citation and petition for Long-arm service | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/ 9/2006 960-543 | | MISC | | | | |
| 76098 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Drafting of correspondence including citation and petition for Long-arm service | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/ 9/2006 960-543 | | MISC | | | | |
| 76099 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Drafting of correspondence including citation and petition for Long-arm service | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/ 9/2006 960-543 | | MISC | | | | |
| 76100 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Drafting of correspondence including citation and petition for Long-arm service | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/ 9/2006 960-543 | | MISC | | | | |
| 76101 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Drafting of correspondence including citation and petition for Long-arm service | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/ 9/2006 960-543 | | MISC | | | | |
| 76102 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Drafting of correspondence including citation and petition for Long-arm service | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/ 9/2006 960-543 | | MISC | | | | |
| 76103 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Drafting of correspondence including citation and petition for Long-arm service | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/ 9/2006 960-543 | | MISC | | | | |
| 76104 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Call regarding McGuire Documents | | 0.50 | 0.00 | 0.00 |
| KNB | Kelly N. Bryant | | | | | |
| Aug/11/2006 960-543 | | MISC | | | | |
| 76105 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Review e-mail from RJR requesting a copy of the Sierra Club report mentioned in a news article in NOLA.com "Testing of FEMA trailers pressed" | | 0.25 | 0.00 | 0.00 |
| KNB | Kelly N. Bryant | | | | | |
| Aug/11/2006 960-543 | | MISC | | | | |
| 76106 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Research internet for the Sierra Club report | | 0.25 | 0.00 | 0.00 |
| KNB | Kelly N. Bryant | | | | | |
| Aug/11/2006 960-543 | | MISC | | | | |
| 76107 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Review Sierra Club report "Toxic Trailer?" | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/11/2006 960-543 | | MISC | | | | |
| 76108 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Review of NOLA article regarding testing of trailers and comments form Congressional leaders | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/11/2006 960-543 | | MISC | | | | |
| 76109 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Review of email from JKE regarding NOLA article | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/11/2006 960-543 | | MISC | | | | |
| 76110 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Review of email from JKE regarding letter to FEMA from Congressional leaders | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/11/2006 960-543 | | MISC | | | | |
| 76111 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Review of articles regarding formaldehyde by the Sierra Club and the American Lung Association | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/11/2006 960-543 | | MISC | | | | |
| 76112 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Review of Melancon correspondence to FEMA director regarding trailers | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/13/2006 960-543 | | MISC | | | | |
| 76113 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Review of cases per JKE relative to McGuire jurisdictional issues | | 2.00 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/13/2006 960-543 | | MISC | | | | |
| 76114 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Research and review of articles relative to FEMA trailers and | | 1.50 | 0.00 | 0.00 |

| Lwyr<br>Date<br>Entry #<br>Task | Lawyer<br>Matter | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | formaldehyde exposure and possible defendants | | | | |
| YPC<br>Aug/14/2006<br>76115<br>No Hold | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Review of JKE email regarding Congressman Charlie Melancon<br>and Henry Waxman's letter to FEMA regarding trailers | | 0.25 | 0.00 | 0.00 |
| YPC<br>Aug/16/2006<br>76116<br>No Hold | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Research and review of AM JUR burden of proof and possible<br>questions for formaldehyde discovery | | 2.00 | 0.00 | 0.00 |
| YPC<br>Aug/16/2006<br>76117<br>No Hold | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Research regarding interrogatories for formaldehyde exposure<br>and expert witnesses | | 0.75 | 0.00 | 0.00 |
| YPC<br>Aug/17/2006<br>76118<br>No Hold | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Call with opposing counsel from Circle B Enterprises | | 0.25 | 0.00 | 0.00 |
| YPC<br>Aug/17/2006<br>76119<br>No Hold | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Call with JKE regarding Circle b Enterprises | | 0.25 | 0.00 | 0.00 |
| YPC<br>Aug/18/2006<br>76120<br>No Hold | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Call with opposing counsel with Thompson Engineering<br>regarding the role of Thompson Engineering in providing<br>temporary housing in Louisiana and possible voluntary<br>dismissal | | 0.50 | 0.00 | 0.00 |
| YPC<br>Aug/18/2006<br>76121<br>No Hold | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Review of article regarding FEMA trailers and trailer parks<br>and other after Katrina temporary housing setups. | | 0.50 | 0.00 | 0.00 |
| YPC<br>Aug/18/2006<br>76122<br>No Hold | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Review of FEMA press release entitled "FEMA mobile home and<br>travel trailer occupants to be re certified" | | 0.25 | 0.00 | 0.00 |
| YPC<br>Aug/18/2006<br>76123<br>No Hold | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Research regarding FEMA mobile homes per call from Thompson<br>Engineering | | 1.00 | 0.00 | 0.00 |
| YPC<br>Aug/18/2006<br>76124<br>No Hold | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Review of article entitled "FEMA contracts reignite protests"<br>for potential trailer/mobile home defendants | | 0.50 | 0.00 | 0.00 |
| YPC<br>Aug/18/2006<br>76125<br>No Hold | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Review of article "Rethinking the Rules" regarding FEMA<br>replacing travel trailers with mobile homes | | 0.25 | 0.00 | 0.00 |
| YPC<br>Aug/18/2006<br>76127<br>No Hold | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Research regarding possible defendant Destiny Industries of<br>Georgia, mobile home manufacturer | | 0.50 | 0.00 | 0.00 |
| YPC<br>Aug/20/2006<br>76128<br>No Hold | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Review of email per RJR regarding possible protective order | | 0.25 | 0.00 | 0.00 |
| KNB<br>Aug/21/2006<br>76129<br>No Hold | Kelly N. Bryant<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Research web to find more information on Mary Devany,<br>industrial hygienist, from Vancouver RJR would like to<br>interview | | 1.00 | 0.00 | 0.00 |
| KNB<br>Aug/21/2006<br>76130<br>No Hold | Kelly N. Bryant<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Review e-mail from RJR regarding Mary Devany | | 0.25 | 0.00 | 0.00 |
| KNB<br>Aug/21/2006<br>76131<br>No Hold | Kelly N. Bryant<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Review e-mail from RJR regarding preparation of a witness and<br>article grid for trial | | 0.25 | 0.00 | 0.00 |
| KNB<br>Aug/21/2006<br>76132<br>No Hold | Kelly N. Bryant<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Review e-mail from RJR regarding addition of article and<br>names to witness list | | 0.25 | 0.00 | 0.00 |
| RJR<br>Aug/22/2006<br>76133 | Roy J. Rodney, Jr.<br>960-543 | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS | | | | |

Time Listing
May/ 1/2006 To Mar/23/2008

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Hold | BW | Review letter from Robert Kraselsky explaining that Circle B did not make travel trailers for FEMA | | 0.25 | 0.00 | 0.00 |
| JKE Aug/23/2006 76134 | John K. Etter 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Correspondence from counsel for trailer companies and discussion with YPC about response and case status | | 1.00 | 0.00 | 0.00 |
| KNB Aug/24/2006 76135 | Kelly N. Bryant 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Review letter from Chad Brown regarding conversation with YPC, stating that Thompson Engineering had no knowledge of formaldehyde in FEMA trailers | | 0.25 | 0.00 | 0.00 |
| YPC Aug/24/2006 76136 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Review of article entitled "Trailer Issue Still Unresolved" | | 0.25 | 0.00 | 0.00 |
| YPC Aug/24/2006 76137 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Call with Judge Magee's office regarding Case Management Conference | | 0.25 | 0.00 | 0.00 |
| YPC Aug/24/2006 76138 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Review of email per RJR regarding management conference | | 0.25 | 0.00 | 0.00 |
| YPC Aug/24/2006 76139 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Review of email per JKE regarding management conference | | 0.25 | 0.00 | 0.00 |
| YPC Aug/24/2006 76140 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Review of email per JKE regarding conference | | 0.25 | 0.00 | 0.00 |
| YPC Aug/24/2006 76141 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Call with clerk in Judge Magee's office regarding scheduling of management conference | | 0.50 | 0.00 | 0.00 |
| YPC Aug/24/2006 76142 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Call with opposing counsel regarding scheduling of depositions | | 0.50 | 0.00 | 0.00 |
| YPC Aug/24/2006 76143 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Email to RJR and JKE regarding rescheduled date for case management conference | | 0.25 | 0.00 | 0.00 |
| YPC Aug/24/2006 76144 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Call with RJR regarding drafted letter to counsel for trailer manufacturer | | 0.25 | 0.00 | 0.00 |
| YPC Aug/24/2006 76145 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Strategy regarding letter to trailer manufacturer | | 0.25 | 0.00 | 0.00 |
| YPC Aug/24/2006 76146 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Drafting of letter and editing of letter | | 0.75 | 0.00 | 0.00 |
| YPC Aug/24/2006 76147 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Consultation with RJR regarding depositions | | 0.25 | 0.00 | 0.00 |
| YPC Aug/24/2006 76148 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Review of correspondence from Chad Brown, counsel for Thompson Engineering | | 0.30 | 0.00 | 0.00 |
| RJR Aug/25/2006 76149 | Roy J. Rodney, Jr. 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Editing of letter to Robert Kraselky regarding voluntary dismissal | | 0.50 | 0.00 | 0.00 |
| RJR Aug/25/2006 76150 | Roy J. Rodney, Jr. 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Phone conference with JKE regarding letter to defendants | | 0.25 | 0.00 | 0.00 |
| YPC Aug/25/2006 76151 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Email from RJR regarding response to opposing counsel | | 0.25 | 0.00 | 0.00 |
| YPC Aug/25/2006 76152 | Yvette P. Cravins 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | BW | Call with RJR regarding letter to opposing counsel | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |

Time Listing
May/ 1/2006 To Mar/23/2008

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Aug/25/2006 76153 No Hold YPC | 960-543 BW Yvette P. Cravins | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Editing of letter to Kraselsky | | 0.50 | 0.00 | 0.00 |
| Aug/25/2006 76154 No Hold KNB | 960-543 BW Kelly N. Bryant | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Phone conference with opposing counsel | | 0.50 | 0.00 | 0.00 |
| Aug/25/2006 76155 No Hold KNB | 960-543 BW Kelly N. Bryant | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Prepare Sheriff Return for Service on Motion to Continue for Gulf Stream Inc. | | 0.25 | 0.00 | 0.00 |
| Aug/25/2006 76156 No Hold KNB | 960-543 BW Kelly N. Bryant | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Prepare Sheriff Return for Service on Motion to Continue for Fairmont Homes, Inc | | 0.25 | 0.00 | 0.00 |
| Aug/25/2006 76157 No Hold KNB | 960-543 BW Kelly N. Bryant | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Prepare Sheriff Return for Service on Motion to Continue for Tom Stinett Holiday RV Center | | 0.25 | 0.00 | 0.00 |
| Aug/25/2006 76158 No Hold KNB | 960-543 BW Kelly N. Bryant | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Prepare Sheriff Return for Service on Motion to Continue for Fleetwood Enterprises, Inc | | 0.25 | 0.00 | 0.00 |
| Aug/25/2006 76159 No Hold KNB | 960-543 BW Kelly N. Bryant | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Prepare Sheriff Return for Service on Motion to Continue for Morgan Buildings and Spas | | 0.25 | 0.00 | 0.00 |
| Aug/25/2006 76160 No Hold KNB | 960-543 BW Kelly N. Bryant | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Prepare Sheriff Return for Service on Motion to Continue for Circle B Enterprises | | 0.25 | 0.00 | 0.00 |
| Aug/25/2006 76161 No Hold KNB | 960-543 BW Kelly N. Bryant | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Prepare Sheriff Return for Service on Motion to Continue for CH2M Hill Constructors, Inc | | 0.25 | 0.00 | 0.00 |
| Aug/25/2006 76162 No Hold KNB | 960-543 BW Kelly N. Bryant | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Prepare Sheriff Return for Service on Motion to Continue for Fluor Enterprises | | 0.25 | 0.00 | 0.00 |
| Aug/25/2006 76163 No Hold KNB | 960-543 BW Kelly N. Bryant | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Prepare Sheriff Return for Service on Motion to Continue for Bechtel National, Inc | | 0.25 | 0.00 | 0.00 |
| Aug/25/2006 76164 No Hold KNB | 960-543 BW Kelly N. Bryant | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Prepare Sheriff Return for Service on Motion to Continue for Thompson Engineering, Inc | | 0.25 | 0.00 | 0.00 |
| Aug/25/2006 76165 No Hold KNB | 960-543 BW Kelly N. Bryant | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Prepare Sheriff Return for Service on Motion to Continue for ZTI, Inc | | 0.25 | 0.00 | 0.00 |
| Aug/25/2006 76166 No Hold KNB | 960-543 BW Kelly N. Bryant | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Prepare Sheriff Return for Service on Motion to Continue for KETA Group, LLC | | 0.25 | 0.00 | 0.00 |
| Aug/25/2006 76167 No Hold KNB | 960-543 BW Kelly N. Bryant | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Prepare Sheriff Return for Service on Motion to Continue for Shaw Group, Inc. | | 0.25 | 0.00 | 0.00 |
| Aug/25/2006 76168 No Hold RJR | 960-543 BW Roy J. Rodney, Jr. | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Prepare cover letter to clerk of court regarding filing Motion to Continue | | 0.25 | 0.00 | 0.00 |
| Aug/26/2006 76169 No Hold YPC | 960-543 BW Yvette P. Cravins | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review and edit YPC's letter to Robert Kraselsky, counsel for Circle B Enterprises responding to his inquiry regarding a voluntary dismissal | | 0.50 | 0.00 | 0.00 |
| Aug/28/2006 76170 No Hold YPC | 960-543 BW Yvette P. Cravins | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Drafting of affidavit of service | | 0.50 | 0.00 | 0.00 |

Time Listing
May/ 1/2006 To Mar/23/2008

| Lwyr | Lawyer | | | | | |
|------|--------|------|---------|----------|------|-------|
| Date | Matter | | Client | | | |
| Entry # | | Task | Matter Description | Law Type | | |
| | | | Explanation | Hours | Rate | Total |

| | | | | | | |
|------|--------|------|---------|----------|------|-------|
| Aug/28/2006 | 960-543 | | MISC | | | |
| 76171 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | |
| No Hold | | BW | Drafting of affidavit of service | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/28/2006 | 960-543 | | MISC | | | |
| 76172 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | |
| No Hold | | BW | Drafting of affidavit of service | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/28/2006 | 960-543 | | MISC | | | |
| 76173 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | |
| No Hold | | BW | Drafting of affidavit of service | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/28/2006 | 960-543 | | MISC | | | |
| 76174 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | |
| No Hold | | BW | Drafting of affidavit of service | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/28/2006 | 960-543 | | MISC | | | |
| 76175 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | |
| No Hold | | BW | Drafting of affidavit of service | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/28/2006 | 960-543 | | MISC | | | |
| 76176 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | |
| No Hold | | BW | Drafting of affidavit of service | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/28/2006 | 960-543 | | MISC | | | |
| 76177 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | |
| No Hold | | BW | Drafting of affidavit of service | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/28/2006 | 960-543 | | MISC | | | |
| 76178 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | |
| No Hold | | BW | Drafting of affidavit of service | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/28/2006 | 960-543 | | MISC | | | |
| 76179 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | |
| No Hold | | BW | Drafting of affidavit of service | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/28/2006 | 960-543 | | MISC | | | |
| 76180 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | |
| No Hold | | BW | Call with RJR regarding drafting of interrogatories | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/28/2006 | 960-543 | | MISC | | | |
| 76181 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | |
| No Hold | | BW | Call with Judge Magee's office regarding continuance of case management conference | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/28/2006 | 960-543 | | MISC | | | |
| 76182 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | |
| No Hold | | BW | Drafting of order for motion for continuance of case management order | 0.50 | 0.00 | 0.00 |
| KNB | Kelly N. Bryant | | | | | |
| Aug/28/2006 | 960-543 | | MISC | | | |
| 76183 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | |
| No Hold | | BW | Prepare letter to Carla Scott-Robinson regarding Order that was needed for Motion to Continue | 0.25 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Aug/28/2006 | 960-543 | | MISC | | | |
| 76184 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | |
| No Hold | | BW | | 0.00 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/28/2006 | 960-543 | | MISC | | | |
| 76185 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | |
| No Hold | | BW | Drafting of correspondence to Chad Brown, counsel for Thompson Engineering | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/29/2006 | 960-543 | | MISC | | | |
| 76186 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | |
| No Hold | | BW | Email to RJR and JKe regarding extension for Keta Group | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/29/2006 | 960-543 | | MISC | | | |
| 76187 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | |
| No Hold | | BW | Review of email from JRE regarding extensions | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/29/2006 | 960-543 | | MISC | | | |
| 76188 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | |
| No Hold | | BW | Call from counsel for Keta Group regarding extension | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/29/2006 | 960-543 | | MISC | | | |
| 76189 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | |
| No Hold | | BW | Call to Keta Group counsel regarding 15 day extension | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/29/2006 | 960-543 | | MISC | | | |
| 76190 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | |
| No Hold | | BW | Call with Lamant Domingue, local counsel, regarding Circle B Enterprises | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Aug/29/2006 | 960-543 | | MISC | | | |
| 76191 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | |
| No Hold | | BW | Call from client regarding status of case | 0.25 | 0.00 | 0.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| YPC<br>Aug/29/2006<br>76192<br>No Hold | Yvette P. Cravins<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Editing of letter to Chad Brown, counsel for Thompson<br>Engineering | | 0.50 | 0.00 | 0.00 |
| YPC<br>Aug/29/2006<br>76193<br>No Hold | Yvette P. Cravins<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of article entitled " Trailers Still in Hope after<br>Katrina's Land" | | 0.25 | 0.00 | 0.00 |
| YPC<br>Aug/31/2006<br>76194<br>No Hold | Yvette P. Cravins<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Call with opposing counsel regarding request for voluntary<br>dismissal | | 0.50 | 0.00 | 0.00 |
| KNB<br>Sep/ 1/2006<br>76195<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Prepare cover letter to Gulf Stream regarding our Motion to<br>Continue | | 0.25 | 0.00 | 0.00 |
| KNB<br>Sep/ 1/2006<br>76196<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Prepare cover letter to Fairmont Homes regarding our Motion<br>to Continue | | 0.25 | 0.00 | 0.00 |
| KNB<br>Sep/ 1/2006<br>76197<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Prepare cover letter to Tom Stinett, Holiday RV Center, Inc<br>regarding our Motion to Continue | | 0.25 | 0.00 | 0.00 |
| KNB<br>Sep/ 1/2006<br>76198<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Prepare cover letter to Fleetwood Enterprises, Inc regarding<br>our Motion to Continue | | 0.25 | 0.00 | 0.00 |
| KNB<br>Sep/ 1/2006<br>76199<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Prepare cover letter to Morgan Buildings and Spas, Inc<br>regarding our Motion to Continue | | 0.25 | 0.00 | 0.00 |
| KNB<br>Sep/ 1/2006<br>76200<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Prepare cover letter to Circle B Enterprises, Inc regarding<br>our Motion to Continue | | 0.25 | 0.00 | 0.00 |
| KNB<br>Sep/ 1/2006<br>76201<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Prepare cover letter to CH2M Hill Constructors regarding our<br>Motion to Continue | | 0.25 | 0.00 | 0.00 |
| KNB<br>Sep/ 1/2006<br>76203<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Prepare cover letter to Fluor Enterprises, Inc regarding our<br>Motion to Continue | | 0.25 | 0.00 | 0.00 |
| KNB<br>Sep/ 1/2006<br>76204<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Prepare cover letter to Bechtel National, Inc.  regarding our<br>Motion to Continue | | 0.25 | 0.00 | 0.00 |
| KNB<br>Sep/ 1/2006<br>76205<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Prepare cover letter to Thompson Engineering, Inc regarding<br>our Motion to Continue | | 0.25 | 0.00 | 0.00 |
| KNB<br>Sep/ 1/2006<br>76206<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Prepare cover letter to E.T.I., Inc. regarding our Motion to<br>Continue | | 0.25 | 0.00 | 0.00 |
| YPC<br>Sep/ 1/2006<br>76207<br>No Hold | Yvette P. Cravins<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Call with counsel for Fluor Enterprises regarding extension | | 0.25 | 0.00 | 0.00 |
| RJR<br>Sep/ 5/2006<br>76208<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review letter from opposing counsel, Brandon Blake for Fluor<br>Enterprises regarding Defendant's Concurrence/Joinder in<br>Removal from CDC and Permission to file responsive pleadings | | 0.50 | 0.00 | 0.00 |
| RJR<br>Sep/ 5/2006<br>76209<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review letter from Chad Brown (Thompson Engineering)<br>regarding answering our petition before September 28, 2006 | | 0.25 | 0.00 | 0.00 |
| RJR<br>Sep/ 5/2006<br>76210 | Roy J. Rodney, Jr.<br>960-543 | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Hold | BW | Review letter from Lamont Domingue (Circle B Enterprises)<br>regarding conversation with YPC | | 0.25 | 0.00 | 0.00 |
| KNB<br>Sep/ 6/2006 | Kelly N. Bryant<br>960-543 | MISC | | | | |
| 76211<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Check Pacer online to see if case had been moved to U.S.D.C. | | 0.25 | 0.00 | 0.00 |
| YPC<br>Sep/ 6/2006 | Yvette P. Cravins<br>960-543 | MISC | | | | |
| 76212<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Phone consultation with Michael Fruge', counsel for Morgan<br>Spas regarding complaint and an extension | | 0.50 | 0.00 | 0.00 |
| YPC<br>Sep/ 6/2006 | Yvette P. Cravins<br>960-543 | MISC | | | | |
| 76213<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Phone consultation with RJR regarding removal of case to<br>federal court | | 0.25 | 0.00 | 0.00 |
| YPC<br>Sep/ 6/2006 | Yvette P. Cravins<br>960-543 | MISC | | | | |
| 76215<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Drafting of email to JKE and RJR regarding removal | | 0.25 | 0.00 | 0.00 |
| YPC<br>Sep/ 6/2006 | Yvette P. Cravins<br>960-543 | MISC | | | | |
| 76216<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of Congressional report regarding technical assistance<br>provided for temporary housing for Katrina and Rita evacuees | | 0.50 | 0.00 | 0.00 |
| YPC<br>Sep/ 6/2006 | Yvette P. Cravins<br>960-543 | MISC | | | | |
| 76217<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of email per JKE regarding removal | | 0.25 | 0.00 | 0.00 |
| YPC<br>Sep/ 6/2006 | Yvette P. Cravins<br>960-543 | MISC | | | | |
| 76218<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of email per JKE regarding counsel for Circle B | | 0.25 | 0.00 | 0.00 |
| RJR<br>Sep/ 6/2006 | Roy J. Rodney, Jr.<br>960-543 | MISC | | | | |
| 76219<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review letter from Michael Fruge regarding 20 day extension<br>to answer petition | | 0.25 | 0.00 | 0.00 |
| RJR<br>Sep/ 6/2006 | Roy J. Rodney, Jr.<br>960-543 | MISC | | | | |
| 76220<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review letter from John Rainkel (Bechtel National) regarding<br>Concurrence/Joinder in Removal | | 0.25 | 0.00 | 0.00 |
| RJR<br>Sep/ 6/2006 | Roy J. Rodney, Jr.<br>960-543 | MISC | | | | |
| 76221<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review letter from Chad Brown regarding documents that we<br>requested from Shaw Group | | 0.50 | 0.00 | 0.00 |
| YPC<br>Sep/ 6/2006 | Yvette P. Cravins<br>960-543 | MISC | | | | |
| 76222<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of Congressional report regarding manufactured and<br>modular homes | | 0.75 | 0.00 | 0.00 |
| YPC<br>Sep/ 6/2006 | Yvette P. Cravins<br>960-543 | MISC | | | | |
| 76223<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of Congressional report regarding contract description<br>for temporary housing for Katrina and Rita evacuees | | 0.50 | 0.00 | 0.00 |
| JKE<br>Sep/ 6/2006 | John K. Etter<br>960-543 | MISC | | | | |
| 76224<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence from YPC and review of federal and state court<br>docket concerning removal to federal court | | 0.50 | 0.00 | 0.00 |
| RJR<br>Sep/ 7/2006 | Roy J. Rodney, Jr.<br>960-543 | MISC | | | | |
| 76226<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review letter from Michael Fruge with Morgan Buildings and<br>Spas regarding Notice of Removal | | 0.50 | 0.00 | 0.00 |
| YPC<br>Sep/ 7/2006 | Yvette P. Cravins<br>960-543 | MISC | | | | |
| 76228<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Return call with attorney Amos Davis regarding Morgan Spas | | 0.25 | 0.00 | 0.00 |
| YPC<br>Sep/ 7/2006 | Yvette P. Cravins<br>960-543 | MISC | | | | |
| 76229<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Call with Lamont Domingue regarding Circle B homes | | 0.50 | 0.00 | 0.00 |
| YPC<br>Sep/ 7/2006 | Yvette P. Cravins<br>960-543 | MISC | | | | |
| 76230<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of correspondence from Brandon Black, counsel for<br>Fluor Enterprises | | 0.30 | 0.00 | 0.00 |
| YPC<br>Sep/ 7/2006 | Yvette P. Cravins<br>960-543 | MISC | | | | |
| 76231<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of correspondence from Chad Brown, counsel for<br>Thompson Engineering | | 0.30 | 0.00 | 0.00 |
| YPC<br>Sep/ 7/2006 | Yvette P. Cravins<br>960-543 | MISC | | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 76232 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review of correspondence from Michael Fruge', counsel for Morgan Buildings and Spas | | 0.30 | 0.00 | 0.00 |
| YPC Sep/ 7/2006 | Yvette P. Cravins 960-543 | MISC | | | | |
| 76236 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review of correspondence  and motion from John Hainkel, III | | 0.30 | 0.00 | 0.00 |
| YPC Sep/ 7/2006 | Yvette P. Cravins 960-543 | MISC | | | | |
| 76237 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Research regarding E.T.I., Inc. | | 0.75 | 0.00 | 0.00 |
| YPC Sep/ 7/2006 | Yvette P. Cravins 960-543 | MISC | | | | |
| 76238 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Drafting notice letter to E.T.I.. Professionals, Inc. | | 0.50 | 0.00 | 0.00 |
| YPC Sep/ 7/2006 | Yvette P. Cravins 960-543 | MISC | | | | |
| 76240 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Call with JKE regarding removal and substitution of name of proper defendant | | 0.50 | 0.00 | 0.00 |
| YPC Sep/ 7/2006 | Yvette P. Cravins 960-543 | MISC | | | | |
| 76241 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Call with Joe Glass, counsel for Gulf Stream regarding E.T.I., Inc. | | 0.50 | 0.00 | 0.00 |
| JKE Sep/ 8/2006 | John K. Etter 960-543 | MISC | | | | |
| 76242 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review of notice of removal, correspondence and discussion with YPC about federal court and companion case  Re: Formaldehyde | | 1.00 | 0.00 | 0.00 |
| RJR Sep/ 8/2006 | Roy J. Rodney, Jr. 960-543 | MISC | | | | |
| 76243 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review JKE's e-mail that removal to federal court should not harm the merits of our claims; Consider strategy if defendants move to transfer and consolidate this case with the already pending FEMA trailer formaldehyde case, Hillard v US, No. 06-2576 | | 0.50 | 0.00 | 0.00 |
| RJR Sep/ 8/2006 | Roy J. Rodney, Jr. 960-543 | MISC | | | | |
| 76245 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Consent to Removal by Morgan Buildings and Spas | | 0.50 | 0.00 | 0.00 |
| RJR Sep/ 8/2006 | Roy J. Rodney, Jr. 960-543 | MISC | | | | |
| 76246 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Order dismissing Motion for Leave to File responsive pleading, signed by Judge Ivan L. R. Lemelle on 9/7/06 | | 0.50 | 0.00 | 0.00 |
| RJR Sep/ 8/2006 | Roy J. Rodney, Jr. 960-543 | MISC | | | | |
| 76249 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Exparte/Consent Motion for Leave to File responsive pleadings by 10/15/06 by Fluor Enterprises, Inc. | | 0.50 | 0.00 | 0.00 |
| RJR Sep/ 8/2006 | Roy J. Rodney, Jr. 960-543 | MISC | | | | |
| 76515 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Consent to Removal by Bechtel National Inc. | | 0.50 | 0.00 | 0.00 |
| RJR Sep/ 8/2006 | Roy J. Rodney, Jr. 960-543 | MISC | | | | |
| 76516 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Exparte/Consent Motion for Extension of Time to Answer by Fleetwood Enterprises, Inc. | | 0.50 | 0.00 | 0.00 |
| RJR Sep/ 8/2006 | Roy J. Rodney, Jr. 960-543 | MISC | | | | |
| 76517 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Consent to Removal by CH2M Hill Constructors Inc. | | 0.50 | 0.00 | 0.00 |
| RJR Sep/ 8/2006 | Roy J. Rodney, Jr. 960-543 | MISC | | | | |
| 76518 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Consent to Removal by Fluor Enterprises, Inc | | 0.50 | 0.00 | 0.00 |
| RJR Sep/ 8/2006 | Roy J. Rodney, Jr. 960-543 | MISC | | | | |
| 76519 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Notice of directives pursuant to 28:1447(b), by Clerk | | 0.50 | 0.00 | 0.00 |
| RJR Sep/ 8/2006 | Roy J. Rodney, Jr. 960-543 | MISC | | | | |
| 76520 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Notice of directives pursuant to 28:1447(b), by Clerk | | 0.50 | 0.00 | 0.00 |
| YPC Sep/10/2006 | Yvette P. Cravins 960-543 | MISC | | | | |
| 76521 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review of articles and research regarding manufactured homes, mobile homes and trailers | | 2.00 | 0.00 | 0.00 |
| KNB Sep/11/2006 | Kelly N. Bryant 960-543 | MISC | | | | |
| 76522 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review letter from John Hainkel (Bechtel National) regarding | | 0.25 | 0.00 | 0.00 |

Report Listing
Time Listing
May/ 1/2006 To Mar/23/2008

| Lwyr Date Entry # | Lawyer Matter | Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | 20 day extension of time to answer petition | | | | |
| RJR Sep/11/2006 77058 No Hold | Roy J. Rodney, Jr. 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review letter from John Hainkel (Bechtel National) regarding 20 day extension of time to answer petition | | 0.25 | 0.00 | 0.00 |
| KNB Sep/11/2006 77059 No Hold | Kelly N. Bryant 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review Motion and Order for Extension of Time from Bechtel National to answer petition | | 0.25 | 0.00 | 0.00 |
| RJR Sep/11/2006 77060 No Hold | Roy J. Rodney, Jr. 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review Motion and Order for Extension of Time from Bechtel National to answer petition | | 0.25 | 0.00 | 0.00 |
| KNB Sep/11/2006 77061 No Hold | Kelly N. Bryant 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review Pacer online to find original Notice of Removal filed by Fleetwood, Gulf Stream and Fairmont | | 0.25 | 0.00 | 0.00 |
| RJR Sep/11/2006 77062 No Hold | Roy J. Rodney, Jr. 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review letter from Michael Fruge regarding extension to answer petition and a list of other attorneys in his office that are working on this case | | 0.25 | 0.00 | 0.00 |
| KNB Sep/11/2006 77063 No Hold | Kelly N. Bryant 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review letter from Michael Fruge regarding extension of time to answer petition | | 0.25 | 0.00 | 0.00 |
| RJR Sep/11/2006 77064 No Hold | Roy J. Rodney, Jr. 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review letter from John Hainkel enclosing Concurrence/Joinder in Removal filed by Bechtel National | | 0.25 | 0.00 | 0.00 |
| KNB Sep/11/2006 77065 No Hold | Kelly N. Bryant 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review letter from John Hainkel enclosing Concurrence/Joinder in Removal filed by Bechtel National | | 0.25 | 0.00 | 0.00 |
| YPC Sep/11/2006 77066 No Hold | Yvette P. Cravins 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Phone call with Richard Hines, counsel for Fleetwood, regarding plaintiffs' intent to sue manufactured homes, mobile homes and trailers | | 0.50 | 0.00 | 0.00 |
| YPC Sep/11/2006 77067 No Hold | Yvette P. Cravins 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review correspondence and attached motion | | 0.30 | 0.00 | 0.00 |
| YPC Sep/11/2006 77068 No Hold | Yvette P. Cravins 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review of correspondence regarding extension | | 0.30 | 0.00 | 0.00 |
| YPC Sep/11/2006 77069 No Hold | Yvette P. Cravins 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review of correspondence and attachments from Chad Brown regarding Thompson Engineering's scope of work | | 0.75 | 0.00 | 0.00 |
| YPC Sep/11/2006 77070 No Hold | Yvette P. Cravins 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review of Notice for Removal and Petition | | 0.50 | 0.00 | 0.00 |
| YPC Sep/12/2006 77071 No Hold | Yvette P. Cravins 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Call with Allen Kaisty, attorney for ETI Professionals | | 0.75 | 0.00 | 0.00 |
| YPC Sep/12/2006 77072 No Hold | Yvette P. Cravins 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Call with JRE regarding case progression | | 0.50 | 0.00 | 0.00 |
| RJR Sep/13/2006 77073 No Hold | Roy J. Rodney, Jr. 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review Statement of Corporate Disclosure by Fairmont Homes Inc. identifying Oakland Enterprises, Inc. as Corporate Parent | | 0.25 | 0.00 | 0.00 |
| RJR Sep/13/2006 77074 No Hold | Roy J. Rodney, Jr. 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review Statement of Corporate Disclosure by Gulf Stream Coach, Inc. identifying Oakland Enterprises, Inc. as Corporate Parent | | 0.25 | 0.00 | 0.00 |
| RJR Sep/13/2006 77075 | Roy J. Rodney, Jr. 960-543 | | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |

| Lwyr | Lawyer | | | | | |
|------|--------|---|---|---|---|---|
| Date | Matter | Client | | | | |
| Entry # | | Matter Description | | | | |
| | Task | Explanation | Law Type | Hours | Rate | Total |

| | | | | | | |
|---|---|---|---|---|---|---|
| **No Bold** | BW | Review Notice of Compliance by Gulf Stream Coach, Inc., Fairmont Homes Inc. re Notice of directives | | 0.25 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Sep/13/2006 | **960-543** | MISC | | | | |
| 77076 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| **No Bold** | BW | Review Order granting Motion for Extension of Time to Answer as to Morgan Buildings and Spas answer due 9/27/2006.  Signed by Judge Ivan L. R. Lemelle on 9/8/06 | | 0.25 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Sep/13/2006 | **960-543** | MISC | | | | |
| 77077 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| **No Bold** | BW | Review Ex Parte / Consent Motion for Extension of Time to Answer re Complaint by Morgan Buildings and Spas | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Sep/14/2006 | **960-543** | MISC | | | | |
| 77078 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| **No Bold** | BW | Review of email from U.S. Eastern District Court | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Sep/14/2006 | **960-543** | MISC | | | | |
| 77079 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| **No Bold** | BW | Review of email from U.S. Eastern District Court | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Sep/14/2006 | **960-543** | MISC | | | | |
| 77080 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| **No Bold** | BW | Review of email from U.S. Eastern District Court | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Sep/14/2006 | **960-543** | MISC | | | | |
| 77081 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| **No Bold** | BW | Call with Geraldo Barrios, counsel for Shaw, regarding extension | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Sep/14/2006 | **960-543** | MISC | | | | |
| 77082 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| **No Bold** | BW | Review of email from Geraldo Barrios | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |
| Sep/14/2006 | **960-543** | MISC | | | | |
| 77083 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| **No Bold** | BW | Review of email from U.S. Eastern District Court | | 0.25 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Sep/14/2006 | **960-543** | MISC | | | | |
| 77084 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| **No Bold** | BW | Review Notice of Related Case(s) by Gulf Stream Coach, Inc., Fairmont Homes Inc. of related case | | 0.25 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Sep/14/2006 | **960-543** | MISC | | | | |
| 77085 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| **No Bold** | BW | Review Consent to Removal by Keta Group LLC. | | 0.25 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Sep/14/2006 | **960-543** | MISC | | | | |
| 77086 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| **No Bold** | BW | Review Consent to Removal by Gulf Stream Coach, Inc., Fairmont Homes Inc. | | 0.25 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Sep/14/2006 | **960-543** | MISC | | | | |
| 77087 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| **No Bold** | BW | Review Order granting Motion for Extension of Time to Answer as to Tom Stinnett Holiday RV Center, Inc. answer due 9/28/2006. Signed by Judge Ivan L. R. Lemelle on 9/12/06 | | 0.25 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Sep/14/2006 | **960-543** | MISC | | | | |
| 77088 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| **No Bold** | BW | Review Ex Parte / Consent Motion for Extension of Time to Answer re Complaint by Tom Stinnett Holiday RV Center, Inc. | | 0.25 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Sep/14/2006 | **960-543** | MISC | | | | |
| 77089 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| **No Bold** | BW | Review Consent to Removal by Tom Stinnett Holiday RV Center, Inc. | | 0.25 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Sep/14/2006 | **960-543** | MISC | | | | |
| 77090 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| **No Bold** | BW | Review Order granting Motion for Extension of Time to Answer Signed by Judge Ivan L. R. Lemelle on 9/12/06 | | 0.25 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Sep/14/2006 | **960-543** | MISC | | | | |
| 77091 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| **No Bold** | BW | Review Ex Parte / Consent Motion for Extension of Time to Answer re Complaint by Gulf Stream Coach, Inc., Fairmont Homes Inc. | | 0.25 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Sep/14/2006 | **960-543** | MISC | | | | |
| 77092 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| **No Bold** | BW | Review Order granting Motion for Extension of Time to Answer as to Bechtel National Inc. answer due 9/28/2006.  Signed by Judge Ivan L. R. Lemelle on 9/12/06 | | 0.25 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Sep/14/2006 | **960-543** | MISC | | | | |
| 77093 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |

Time Listing
May/ 1/2006 To Mar/23/2008

| Lwyr Lawyer Date Matter Entry # Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|
| | Review Ex parte / Consent Motion for Extension of Time to Answer re Complaint by Bechtel National Inc. | BW | 0.25 | 0.00 | 0.00 |
| RJR Roy J. Rodney, Jr. Sep/14/2006 960-543 77094 No Hold BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review Order granting Motion to Appear Pro Hac Vice as to Matthew D. Schultz . Signed by Judge Stanwood R. Duval Jr. on 9/13/06 | | 0.25 | 0.00 | 0.00 |
| RJR Roy J. Rodney, Jr. Sep/14/2006 960-543 77096 No Hold BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review Motion for Extension of Time to Answer Class Action Petition for Injunctive Relief and Damages by Circle B Enterprises | | 0.25 | 0.00 | 0.00 |
| RJR Roy J. Rodney, Jr. Sep/14/2006 960-543 77097 No Hold BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review Consent to Removal by Circle B Enterprises | | 0.25 | 0.00 | 0.00 |
| RJR Roy J. Rodney, Jr. Sep/14/2006 960-543 77098 No Hold BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review Ex Parte Motion for Extension of Time to Answer for extension of time within which to plead by Morgan Buildings and Spas | | 0.25 | 0.00 | 0.00 |
| KNB Kelly N. Bryant Sep/15/2006 960-543 77099 No Hold BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review letter, Notice of Removal filed by Gulf Stream, Inc | | 0.50 | 0.00 | 0.00 |
| RJR Roy J. Rodney, Jr. Sep/15/2006 960-543 77100 No Hold BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review letter, Notice of Removal filed by Gulf Stream, Inc | | 0.50 | 0.00 | 0.00 |
| RJR Roy J. Rodney, Jr. Sep/15/2006 960-543 77101 No Hold BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review letter from Michael Fruge regarding our granting him an extension to answer petition | | 0.25 | 0.00 | 0.00 |
| KNB Kelly N. Bryant Sep/15/2006 960-543 77102 No Hold BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review letter from Michael Fruge regarding our granting of an extension of time to answer petition | | 0.25 | 0.00 | 0.00 |
| KNB Kelly N. Bryant Sep/15/2006 960-543 77103 No Hold BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review Motion to Consent for Extension of Time filed by Morgan Buildings and Spas | | 0.25 | 0.00 | 0.00 |
| RJR Roy J. Rodney, Jr. Sap/15/2006 960-543 77104 No Hold BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review Motion to Consent for Extension of Time filed by Morgan Buildings and Spas | | 0.50 | 0.00 | 0.00 |
| RJR Roy J. Rodney, Jr. Sep/15/2006 960-543 77105 No Hold BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review Order granting Motion for Extension of Time to Answer as to Circle B Enterprises answer due 9/28/2006. Signed by Judge Ivan L. R. Lemelle on 9/14/06. | | 0.25 | 0.00 | 0.00 |
| RJR Roy J. Rodney, Jr. Sep/15/2006 960-543 77106 No Hold BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review Order granting Motion for Extension of Time to Answer as to Fleetwood Enterprises, Inc. answer due 9/28/2006. . Signed by Judge Ivan L. R. Lemelle. | | 0.25 | 0.00 | 0.00 |
| RJR Roy J. Rodney, Jr. Sep/15/2006 960-543 77107 No Hold BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review Order granting Motion for Extension of Time to Answer as to Fluor Enterprises, Inc. answer due 9/27/2006. Signed by Judge Ivan L. R. Lemelle | | 0.25 | 0.00 | 0.00 |
| YFC Yvette P. Cravins Sep/17/2006 960-543 77108 No Hold BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review of email from U.S Eastern District Court | | 0.25 | 0.00 | 0.00 |
| YFC Yvette P. Cravins Sep/17/2006 960-543 77109 No Hold BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review of email from U.S Eastern District Court | | 0.25 | 0.00 | 0.00 |
| YFC Yvette P. Cravins Sep/17/2006 960-543 77110 No Hold BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review of email from U.S Eastern District Court | | 0.25 | 0.00 | 0.00 |
| YFC Yvette P. Cravins Sep/17/2006 960-543 77111 No Hold BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review of email from U.S Eastern District Court | | 0.25 | 0.00 | 0.00 |
| KNB Kelly N. Bryant Sep/18/2006 960-543 | MISC | | | | |

| Lwyr Lawyer<br>Date Matter Client<br>Entry #    Task | Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|
| 77115<br>No Hold   BW | FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS<br>Review letter from Kyle Potts regarding Keta Groups Consent<br>and Joinder in the Notice of Removal | | 0.25 | 0.00 | 0.00 |
| KNB   Kelly N. Bryant<br>Sep/18/2006 960-543<br>77116<br>No Hold   BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS<br>Review email from YPC regarding FEMA's response to<br>Congressman's request for information | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Sep/18/2006 960-543<br>77117<br>No Hold   BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS<br>Review Order Transferring Case to Judge Mary Ann Vial Lemmon<br>for all further proceedings. Judge Ivan L. R. Lemelle no<br>longer assigned to case. Signed by Judge Ivan L. R. Lemelle<br>on 9/14/2006 | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Sep/18/2006 960-543<br>77118<br>No Hold   BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS<br>Review Order granting Motion for Extension of Time to Answer<br>re Notice of Removal as to Morgan Buildings and Spas answer<br>due 10/15/2006. Signed by Judge Ivan L. R. Lemelle on<br>9/15/2006 | | 0.25 | 0.00 | 0.00 |
| MJH   Mary J. Honore<br>Sep/19/2006 960-543<br>77120<br>No Hold   BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS<br>Review of documents pertaining to removal of case to Eastern<br>District of Louisiana | | 0.50 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Sep/19/2006 960-543<br>77121<br>No Hold   BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS<br>Review JKE's e-mail regarding drafting the motion for<br>protective order to preserve evidence regarding the<br>construction of the trailers, formaldehyde testing, etc? | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Sep/19/2006 960-543<br>77122<br>No Hold   BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS<br>Review Motion for Disclosure Corporate Disclosure by Morgan<br>Buildings and Spas | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Sep/19/2006 960-543<br>77123<br>No Hold   BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS<br>Review Order granting Motion for Extension of Time to Answer<br>as to CH2M Hill Constructors Inc. answer due 9/28/2006.<br>Signed by Judge Mary Ann Vial Lemmon on 9/18/2006 | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Sep/19/2006 960-543<br>77124<br>No Hold   BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS<br>Review Ex Parte / Consent Motion for Extension of Time to<br>Answer re Notice of Removal by CH2M Hill Constructors Inc | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Sep/19/2006 960-543<br>77125<br>No Hold   BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS<br>Review Order granting Motion for Extension of Time to Answer<br>as to Shaw Group Inc answer due 9/28/2006, Signed by Judge<br>Mary Ann Vial Lemmon on 9/18/2006 | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Sep/19/2006 960-543<br>77126<br>No Hold   BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS<br>Review Ex Parte / Consent Motion for Extension of Time to<br>Answer re Notice of Removal by Shaw Group Inc. | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Sep/19/2006 960-543<br>77127<br>No Hold   BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS<br>Review Order granting Motion for Extension of Time to Answer<br>as to Keta Group LLC, answer due 10/9/2006. Signed by Judge<br>Ivan L. R. Lemelle on 09/15/06 | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Sep/19/2006 960-543<br>77128<br>No Hold   BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS<br>Review Ex Parte / Consent Motion for Extension of Time to<br>Answer by Keta Group LLC. | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Sep/19/2006 960-543<br>77129<br>No Hold   BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS<br>Review letter from Kyle Potts regarding Keta Groups Consent<br>and Joinder in the Notice of Removal | | 0.25 | 0.00 | 0.00 |
| KNB   Kelly N. Bryant<br>Sep/20/2006 960-543<br>77130<br>No Hold   BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS<br>Review Ex Parte Motion for Extension of Time | | 0.25 | 0.00 | 0.00 |
| KNB   Kelly N. Bryant<br>Sep/20/2006 960-543<br>77131<br>No Hold   BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS<br>Review Corporate Disclosure Statement of Gulf Stream Coach | | 0.25 | 0.00 | 0.00 |
| KNB   Kelly N. Bryant<br>Sep/20/2006 960-543<br>77132<br>No Hold   BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS<br>Review Corporate Disclosure Statement of Fairmont Homes | | 0.25 | 0.00 | 0.00 |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| KNB Sep/20/2006 960-543 77133 No Hold | Kelly N. Bryant BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Notice of Compliance with Removal Order | | 0.50 | 0.00 | 0.00 |
| KNB Sep/20/2006 960-543 77134 No Hold | Kelly N. Bryant BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Consent and Joinder to Removal filed by Shaw Group and CH2M Hill Constructors | | 0.25 | 0.00 | 0.00 |
| KNB Sep/20/2006 960-543 77135 No Hold | Kelly N. Bryant BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Ex Parte Motion for Extension of Time within which to Plead filed by Keta Group | | 0.25 | 0.00 | 0.00 |
| RJR Sep/20/2006 960-543 77136 No Hold | Roy J. Rodney, Jr. BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Ex Parte Motion for Extension of Time within which to Plead filed by Keta Group | | 0.25 | 0.00 | 0.00 |
| RJR Sep/20/2006 960-543 77137 No Hold | Roy J. Rodney, Jr. BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Notice of Related Action filed by Gulf Stream Coach | | 0.25 | 0.00 | 0.00 |
| KNB Sep/20/2006 960-543 77138 No Hold | Kelly N. Bryant BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Notice of Related Action filed by Gulf Stream Coach | | 0.25 | 0.00 | 0.00 |
| KNB Sep/20/2006 960-543 77139 No Hold | Kelly N. Bryant BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Certificate of Joinder filed by ETI and Thompson Engineering | | 0.25 | 0.00 | 0.00 |
| RJR Sep/20/2006 960-543 77140 No Hold | Roy J. Rodney, Jr. BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Certificate of Joinder filed by ETI and Thompson Engineering | | 0.25 | 0.00 | 0.00 |
| RJR Sep/20/2006 960-543 77141 No Hold | Roy J. Rodney, Jr. BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Statement of Corporate Disclosure by Morgan Buildings and Spas, Inc. identifying GMH Corp. as Corporate Parent | | 0.25 | 0.00 | 0.00 |
| YFC Sep/20/2006 960-543 77142 No Hold | Yvette F. Cravins BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review of FEMA documentation for ETI domicile | | 1.00 | 0.00 | 0.00 |
| RJR Sep/20/2006 960-543 77143 No Hold | Roy J. Rodney, Jr. BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Ex parte/Consent Motion for Extension of Time to Answer re [1] Notice of Removal by Keta Group LLC. | | 0.50 | 0.00 | 0.00 |
| RJR Sep/20/2006 960-543 77144 No Hold | Roy J. Rodney, Jr. BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Order granting Motion for Extension of Time to Answer . Signed by Judge Mary Ann Vial Lemmon on 9/19/2006 | | 0.25 | 0.00 | 0.00 |
| RJR Sep/20/2006 960-543 77145 No Hold | Roy J. Rodney, Jr. BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Ex Parte / Consent Motion for Extension of Time to Answer re Notice of Removal by Keta Group LLC. | | 0.25 | 0.00 | 0.00 |
| RJR Sep/20/2006 960-543 77146 No Hold | Roy J. Rodney, Jr. BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Statement of Corporate Disclosure by Morgan Buildings and Spas, Inc. identifying GMH Corp. as Corporate Parent | | 0.25 | 0.00 | 0.00 |
| YPC Sep/21/2006 960-543 77147 No Hold | Yvette P. Cravins BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review of RJR email regarding conflicts | | 0.25 | 0.00 | 0.00 |
| YPC Sep/21/2006 960-543 77148 No Hold | Yvette P. Cravins BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review of correspondence regarding joinder of removal | | 0.25 | 0.00 | 0.00 |
| YPC Sep/21/2006 960-543 77149 No Hold | Yvette P. Cravins BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review of email from RJR regarding protective order | | 0.25 | 0.00 | 0.00 |
| YPC Sep/21/2006 960-543 77151 No Hold | Yvette P. Cravins BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review of notice of removal and exhibits | | 0.75 | 0.00 | 0.00 |
| YPC Sep/21/2006 960-543 77152 No Hold | Yvette P. Cravins BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review of email regarding protective order per JRE | | 0.25 | 0.00 | 0.00 |
| YPC Sep/21/2006 960-543 | Yvette P. Cravins | MISC | | | | |

Time Listing
May/ 1/2006 To Mar/23/2008

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 77153 No Bold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Research regarding ETI | | 0.75 | 0.00 | 0.00 |
| YPC Sep/21/2006 | Yvette P. Cravins 960-543 | MISC | | | | |
| 77154 No Bold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Consultation with JKE regarding ETI | | 0.25 | 0.00 | 0.00 |
| YPC Sep/21/2006 | Yvette P. Cravins 960-543 | MISC | | | | |
| 77155 No Bold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review of correspondence regarding ETI Professionals | | 0.50 | 0.00 | 0.00 |
| YPC Sep/21/2006 | Yvette P. Cravins 960-543 | MISC | | | | |
| 77156 No Bold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review of Defendant, Keta Group's consent and joinder to removal | | 0.25 | 0.00 | 0.00 |
| YPC Sep/21/2006 | Yvette P. Cravins 960-543 | MISC | | | | |
| 77157 No Bold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review of Morgan Buildings Execution Searches Parte Request for an Extension | | 0.50 | 0.00 | 0.00 |
| RJR Sep/22/2006 | Roy J. Rodney, Jr. 960-543 | MISC | | | | |
| 77158 No Bold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review Motion for Disclosure Corporate Disclosure by Morgan Buildings and Spas | | 0.25 | 0.00 | 0.00 |
| YPC Sep/22/2006 | Yvette P. Cravins 960-543 | MISC | | | | |
| 77159 No Bold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Call with Allen Christy, Counsel for ETI Professionals | | 0.25 | 0.00 | 0.00 |
| RJR Sep/22/2006 | Roy J. Rodney, Jr. 960-543 | MISC | | | | |
| 77160 No Bold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review Ex Parte Motion for Extension of Time to Plead | | 0.25 | 0.00 | 0.00 |
| RJR Sep/22/2006 | Roy J. Rodney, Jr. 960-543 | MISC | | | | |
| 77161 No Bold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review Corporate Disclosure Statement of Gulf Stream Coach | | 0.25 | 0.00 | 0.00 |
| RJR Sep/22/2006 | Roy J. Rodney, Jr. 960-543 | MISC | | | | |
| 77162 No Bold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review Corporate Disclosure Statement of Fairmont Homes | | 0.25 | 0.00 | 0.00 |
| RJR Sep/22/2006 | Roy J. Rodney, Jr. 960-543 | MISC | | | | |
| 77163 No Bold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review Notice of Compliance with Removal Order | | 0.50 | 0.00 | 0.00 |
| RJR Sep/22/2006 | Roy J. Rodney, Jr. 960-543 | MISC | | | | |
| 77164 No Bold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review Consent and Joinder to Removal filed by Shaw Group and CH2M Hill Constructors | | 0.25 | 0.00 | 0.00 |
| RJR Sep/23/2006 | Roy J. Rodney, Jr. 960-543 | MISC | | | | |
| 77165 No Bold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review Statement of Corporate Disclosure by CH2M Hill Constructors Inc. identifying CH2M HILL Companies, Ltd. as Corporate Parent | | 0.25 | 0.00 | 0.00 |
| RJR Sep/23/2006 | Roy J. Rodney, Jr. 960-543 | MISC | | | | |
| 77166 No Bold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review Statement of Corporate Disclosure by Shaw Environmental, Inc identifying Shaw Environmental & Infrastructure, Inc., The Shaw Group, Inc. as Corporate Parents | | 0.25 | 0.00 | 0.00 |
| RJR Sep/23/2006 | Roy J. Rodney, Jr. 960-543 | MISC | | | | |
| 77167 No Bold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review Statement of Corporate Disclosure by CH2M Hill Constructors Inc. identifying CH2M HILL Companies, Ltd. as Corporate Parent | | 0.25 | 0.00 | 0.00 |
| RJR Sep/23/2006 | Roy J. Rodney, Jr. 960-543 | MISC | | | | |
| 77168 No Bold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review Statement of Corporate Disclosure by Shaw Environmental, Inc identifying Shaw Environmental & Infrastructure, Inc., The Shaw Group, Inc. as Corporate Parents | | 0.25 | 0.00 | 0.00 |
| YPC Sep/24/2006 | Yvette P. Cravins 960-543 | MISC | | | | |
| 77169 No Bold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review of article regarding FEMA extending stays in trailer | | 0.50 | 0.00 | 0.00 |
| YPC Sep/25/2006 | Yvette P. Cravins 960-543 | MISC | | | | |
| 77170 No Bold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review of ex parte motion and order for extension | | 0.30 | 0.00 | 0.00 |
| YPC Sep/25/2006 | Yvette P. Cravins 960-543 | MISC | | | | |
| 77171 No Bold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review of corporate disclosure for Gulf Stream | | 0.30 | 0.00 | 0.00 |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| YPC Sep/25/2006 77172 No Bold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review of corporate disclosure for Fairmont Homes | | 0.30 | 0.00 | 0.00 |
| YPC Sep/25/2006 77173 No Bold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review of Notice of compliance and removal order | | 0.50 | 0.00 | 0.00 |
| YPC Sep/25/2006 77174 No Bold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review of consent and joinder of removal on behalf of Shaw and CH2M Hill | | 0.30 | 0.00 | 0.00 |
| YPC Sep/25/2006 77175 No Bold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review of motion for extension for Keta Group | | 0.30 | 0.00 | 0.00 |
| YPC Sep/25/2006 77176 No Bold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review of Rule 3.1 Notice of related action for Gulf Stream | | 0.30 | 0.00 | 0.00 |
| YPC Sep/25/2006 77177 No Bold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review of certificate for joinder for ETI and Thompson | | 0.30 | 0.00 | 0.00 |
| YPC Sep/25/2006 77178 No Bold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Call with Joseph Rosch regarding joining formaldehyde suit and additional plaintiffs | | 0.25 | 0.00 | 0.00 |
| YPC Sep/25/2006 77179 No Bold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review of email per RJR regarding status of case | | 0.25 | 0.00 | 0.00 |
| YPC Sep/25/2006 77180 No Bold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Call with Joseph Rosch | | 0.75 | 0.00 | 0.00 |
| KNB Sep/25/2006 77181 No Bold | Kelly N. Bryant 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review letter and motion for extension of time from William Howard with Shaw Group and CH2M | | 0.50 | 0.00 | 0.00 |
| RJR Sep/25/2006 77182 No Bold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review letter and motion for extension of time from William Howard with Shaw Group and CH2M | | 0.50 | 0.00 | 0.00 |
| RJR Sep/25/2006 77183 No Bold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review Morgan Buildings and Spas, Inc., Corporate Disclosure | | 0.25 | 0.00 | 0.00 |
| KNB Sep/25/2006 77184 No Bold | Kelly N. Bryant 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review Morgan Buildings and Spas, Inc., Corporate Disclosure | | 0.25 | 0.00 | 0.00 |
| KNB Sep/25/2006 77185 No Bold | Kelly N. Bryant 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review Ex Parte Motion for Extension of Time that was filed by Fluor Enterprises | | 0.50 | 0.00 | 0.00 |
| RJR Sep/25/2006 77186 No Bold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review Ex Parte Motion for Extension of Time that was filed by Fluor Enterprises | | 0.50 | 0.00 | 0.00 |
| YPC Sep/26/2006 77187 No Bold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Consultation with RJR regarding experts and discovery | | 0.50 | 0.00 | 0.00 |
| YPC Sep/26/2006 77188 No Bold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Research regarding motion to re-transfer matter | | 0.75 | 0.00 | 0.00 |
| YPC Sep/27/2006 77189 No Bold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Consultation with RJR regarding McGuire status | | 0.25 | 0.00 | 0.00 |
| YPC Sep/27/2006 77190 No Bold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Call with Wallace Rodney regarding client | | 0.25 | 0.00 | 0.00 |
| YPC Sep/27/2006 77191 No Bold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Call with Chad Brown of Thompson Engineering regarding Shaw Contract | | 0.50 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | |

Time Listing
May/ 1/2006 To Mar/23/2008

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Sep/27/2006 77192 No Bold | 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Research and review of various websites regarding formaldehyde experts | | 2.50 | 0.00 | 0.00 |
| YPC Sep/27/2006 77193 No Bold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review of filings for preparation of motion to sever | | 0.50 | 0.00 | 0.00 |
| KNB Sep/27/2006 77194 No Bold | Kelly N. Bryant 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Research internet to find information on Mary Devany, formaldehyde expert | | 0.50 | 0.00 | 0.00 |
| KNB Sep/27/2006 77195 No Bold | Kelly N. Bryant 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS E-mail to Mary Devany regarding her expert resume and contact information | | 0.25 | 0.00 | 0.00 |
| KNB Sep/27/2006 77196 No Bold | Kelly N. Bryant 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review email from Mary Devany regarding her contact information and expertise on formaldehyde | | 0.25 | 0.00 | 0.00 |
| KNB Sep/27/2006 77197 No Bold | Kelly N. Bryant 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Email to JKE, RJR, YPC with Mary Devany contact information | | 0.25 | 0.00 | 0.00 |
| KNB Sep/27/2006 77198 No Bold | Kelly N. Bryant 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review email from RJR requesting to have YPC contact Mary Devany | | 0.25 | 0.00 | 0.00 |
| RJR Sep/27/2006 77199 No Bold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review Statement of Corporate Disclosure by Fluor Enterprises, Inc. identifying Fluor Corporation as Corporate Parent. (Black, Brandon | | 0.25 | 0.00 | 0.00 |
| RJR Sep/27/2006 77200 No Bold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review KNB's e-mail with information on Mary Devany, Industrial Consultant that was mentioned in an article on MSN.com Are FEMA trailers "Toxic Tin Cans" ? | | 0.25 | 0.00 | 0.00 |
| RJR Sep/28/2006 77201 No Bold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review e-mail from KNB regarding Mary Devany, Industrial Consultant that was mentioned in an article on MSN.com Are FEMA trailers "Toxic Tin Cans" ? | | 0.25 | 0.00 | 0.00 |
| RJR Sep/28/2006 77202 No Bold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review Jerry Barrios' e-mail with copies of Joint Motion for More Definite Statement; Joint Motion for Partial Dismissal Under Rule 9(b); and Joint Motion for Partial Dismissal Under Rule 12(b)(6) (re solitary liability claims) | | 1.00 | 0.00 | 0.00 |
| JKE Sep/29/2006 77203 No Bold | John K. Etter 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Telephone Conference with YPC and RJR about pending motions to dismiss and motion to sever | | 0.50 | 0.00 | 0.00 |
| JKE Sep/29/2006 77204 No Bold | John K. Etter 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review of motions for dismissal filed by trailer manufacturers and discussions with RJR and YPC Re: Pretrial Motions | | 1.50 | 0.00 | 0.00 |
| RJR Sep/29/2006 77205 No Bold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review Request/Statement of Oral Argument by Circle B Enterprises regarding Motion to Dismiss Partial and Motion for More Definite Statement Motion for More Definite Statement | | 0.25 | 0.00 | 0.00 |
| RJR Sep/30/2006 77206 No Bold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review JKE's e-mail regarding hearing date on Keith Hillard | | 0.50 | 0.00 | 0.00 |
| RJR Sep/30/2006 77207 No Bold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review JKE's e-mail regarding Minute Entry for 9/13/06 Hearing in Hillard case -- including discussion of testing | | 0.50 | 0.00 | 0.00 |
| RJR Sep/30/2006 77208 No Bold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review JKE's e-mail that the Hillard plaintiffs dismissed | | 0.50 | 0.00 | 0.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | their damages claims against FEMA | | | | |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Sep/30/2006 | 960-543 | MISC | | | | |
| 77209 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Review JKE's e-mail to KNB requesting she review the docket<br>for McGuire and Willard | | 0.50 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Oct/ 1/2006 | 960-543 | MISC | | | | |
| 77210 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Review Minute Entry for 9/27/06 hearing on motions to dismiss<br>-- all motions taken under advisement | | 0.25 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Oct/ 1/2006 | 960-543 | MISC | | | | |
| 77211 | | FEMA Trailer Formeldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Review Minute Entry for 9/13/06 Hearing in Hillard case --<br>including discussion of testing | | 0.25 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Oct/ 1/2006 | 960-543 | MISC | | | | |
| 77212 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Review Plaintiff's Partial Dismissal Without Prejudice<br>wherein the Hillard plaintiffs dismissed their damages<br>claims against FEMA | | 0.25 | 0.00 | 0.00 |
| YFC | Yvette F. Cravins | | | | | |
| Oct/ 1/2006 | 960-543 | MISC | | | | |
| 77213 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Drafting of motion to sever | | 1.00 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Oct/ 1/2006 | 960-543 | MISC | | | | |
| 77214 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Review Fleetwood Enterprises, Inc.'s Rule 12(B)(6) partial<br>Motion to Dismiss | | 0.50 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Oct/ 1/2006 | 960-543 | MISC | | | | |
| 77215 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Review Motion for More Definite Statement by Morgan Buildings<br>and Spas, Inc., Shaw Environmental, Inc, CH2M Hill<br>Constructors Inc., Fluor Enterprises, Inc., Bechtel National<br>Inc.. Motion Hearing set for 10/25/2006 10:00 AM before Judge<br>Mary Ann Vial Lemmon | | 0.50 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Oct/ 1/2006 | 960-543 | MISC | | | | |
| 77216 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Review Hillard dismissal of FEMA | | 0.50 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Oct/ 1/2006 | 960-543 | MISC | | | | |
| 77217 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Review Request/Statement of Oral Argument by Circle B<br>Enterprises regarding Motion to Dismiss Partial and Motion<br>for More Definite Statement Motion for More Definite<br>Statement | | 0.50 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Oct/ 1/2006 | 960-543 | MISC | | | | |
| 77218 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Review Request/Statement of Oral Argument by Fleetwood<br>Enterprises, Inc. regarding (65) MOTION to Dismiss Pursuant<br>to Rule 12(b)(6) | | 0.50 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Oct/ 1/2006 | 960-543 | MISC | | | | |
| 77219 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Review MOTION to Dismiss Pursuant to Rule 12(b)(6) by<br>Fleetwood Enterprises, Inc.. Motion Hearing set for<br>10/25/2006 10:00 AM before Judge Mary Ann Vial Lemmon.<br>(Attachments: # (1) Notice of Hearing # (2) Memorandum in<br>Support # (3) Exhibit Exhibit A to Memo in Support) | | 0.50 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | |
| Oct/ 2/2006 | 960-543 | MISC | | | | |
| 77220 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Review of pending motions and memoranda in McGuire and in<br>Hillard cases, correspondence with RJR and YFC, review of<br>draft motion to sever, discussions with RJR and YFC about<br>motions and strategy, and review of rules on providing<br>financial assistance to clients Re: Litigation | | 2.40 | 0.00 | 0.00 |
| KNB | Kelly N. Bryant | | | | | |
| Oct/ 2/2006 | 960-543 | MISC | | | | |
| 77221 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Research Pacer website for deadlines in Hillard case | | 0.50 | 0.00 | 0.00 |
| KNB | Kelly N. Bryant | | | | | |
| Oct/ 2/2006 | 960-543 | MISC | | | | |
| 77222 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Research Pacer website for deadline in case | | 0.25 | 0.00 | 0.00 |
| KNB | Kelly N. Bryant | | | | | |
| Oct/ 2/2006 | 960-543 | MISC | | | | |
| 77223 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Review Joint Motion for more definite statement by Defendants<br>Shaw Environmental, CH2M Hill Constructors, Fluor<br>Enterprises, Bechtel National and Morgan Buildings and Spas | | 0.25 | 0.00 | 0.00 |
| KNB | Kelly N. Bryant | | | | | |
| Oct/ 2/2006 | 960-543 | MISC | | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 77224 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review Memorandum in Support of Joint Motion for more definite statement by Defendants Shaw Environmental, CH2M Hill Constructors, Fluor Enterprises, Bechtel National and Morgan Buildings and Spas | | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant Oct/ 2/2006  960-543 77225 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review Joint Motion for Partial Dismissal under rule 12 (b) (6) by Defendants Shaw Environmental, CH2M Hill Constructors, Fluor Enterprises, Bechtel National and Morgan Buildings and Spas | | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant Oct/ 2/2006  960-543 77226 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review Memorandum in Support of oint Motion for Partial Dismissal under rule 12 (b) (6) by Defendants Shaw Environmental, CH2M Hill Constructors, Fluor Enterprises, Bechtel National and Morgan Buildings and Spas | | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant Oct/ 2/2006  960-543 77227 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review Combined Motions for a more definite statement and for Partial Dismissal filed by Circle B Enterprises | | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant Oct/ 2/2006  960-543 77228 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review Memorandum in Support of Combined Motions for a more definite statement and for Partial Dismissal filed by Circle B Enterprises | | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant Oct/ 2/2006  960-543 77229 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review Fleetwood Enterprises, Inc.'s Rule 12 (b) (6) Partial Motion to dismiss | | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant Oct/ 2/2006  960-543 77230 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review Notice of Hearing for Fleetwood's Partial Motion to Dismiss set for October 25, 2006 | | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant Oct/ 2/2006  960-543 77231 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review Memorandum in Support of Fleetwood's Rule 12 (b) (6) Partial Motion to Dismiss | | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant Oct/ 2/2006  960-543 77232 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review Request for Oral Argument filed by Circle B Enterprises | | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant Oct/ 2/2006  960-543 77233 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review Waiver of Service for KZRV LP in the Hillard Case | | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant Oct/ 2/2006  960-543 77234 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review Waiver of Service for Monoco Coach in the Hillard Case | | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant Oct/ 2/2006  960-543 77235 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review Waiver of Service for Pilgrim International in the Hillard case | | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant Oct/ 2/2006  960-543 77236 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review Waiver of Service for Starcraft in the Hillard Case | | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant Oct/ 2/2006  960-543 77237 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review Waiver of Service for Gulf Stream Coach in the Hillard case | | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant Oct/ 2/2006  960-543 77238 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review Waiver of Service for USA in the Hillard case | | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant Oct/ 2/2006  960-543 77239 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review Waiver of Service for Monoco Coach Corporation - second one in the Hillard case | | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant Oct/ 2/2006  960-543 77240 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review letter from J. Rock Palermo III to clerk of court regarding waiver of summons to be recorded in the courts file | | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant Oct/ 2/2006  960-543 77241 | | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |

Time Listing
May/ 1/2006 To Mar/23/2008

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | BW | Review original Complaint in the Hillard case | | 0.50 | 0.00 | 0.00 |
| KNB<br>Oct/ 2/2006<br>77242 | Kelly N. Bryant<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Supplemental and Amending Complaint in the Hillard case | | 0.50 | 0.00 | 0.00 |
| KNB<br>Oct/ 2/2006<br>77243 | Kelly N. Bryant<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Second Supplemental and Amending Complaint in the<br>Hillard case | | 0.50 | 0.00 | 0.00 |
| YPC<br>Oct/ 2/2006<br>77244 | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Call with RJR regarding litigation progression | | 0.50 | 0.00 | 0.00 |
| YPC<br>Oct/ 2/2006<br>77245 | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Call with client regarding housing situation | | 0.50 | 0.00 | 0.00 |
| YPC<br>Oct/ 2/2006<br>77246 | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Call with client regarding progression of case | | 0.50 | 0.00 | 0.00 |
| YPC<br>Oct/ 2/2006<br>77247 | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of email for Chad Brown of Thompson Engineering | | 0.25 | 0.00 | 0.00 |
| YPC<br>Oct/ 2/2006<br>77248 | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Drafting of email to JKE and RJR regarding Thompson contract | | 0.25 | 0.00 | 0.00 |
| YPC<br>Oct/ 2/2006<br>77249 | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of email per RJR | | 0.25 | 0.00 | 0.00 |
| YPC<br>Oct/ 2/2006<br>77250 | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of email per RJR | | 0.25 | 0.00 | 0.00 |
| YPC<br>Oct/ 2/2006<br>77251 | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of email per JKE regarding Hillard case | | 0.25 | 0.00 | 0.00 |
| YPC<br>Oct/ 2/2006<br>77252 | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Consultation with JKE regarding McGuire housing and financial<br>assistance | | 0.50 | 0.00 | 0.00 |
| YPC<br>Oct/ 2/2006<br>77253 | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of Supreme Court rules for financial assistance to<br>clients, specifically McGuire | | 0.75 | 0.00 | 0.00 |
| YPC<br>Oct/ 2/2006<br>77254 | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Draft of discussion points for McGuire phone conference | | 0.50 | 0.00 | 0.00 |
| YPC<br>Oct/ 2/2006<br>77255 | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of Thompson Engineering contract with Shaw | | 1.00 | 0.00 | 0.00 |
| YPC<br>Oct/ 2/2006<br>77256 | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Conference with RJR and JKE regarding issues to be developed | | 0.50 | 0.00 | 0.00 |
| YPC<br>Oct/ 2/2006<br>77257 | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of U.S. Eastern District Court minute entries | | 0.30 | 0.00 | 0.00 |
| YPC<br>Oct/ 2/2006<br>77258 | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of U.S. Eastern District Court entries | | 0.30 | 0.00 | 0.00 |
| KNB<br>Oct/ 2/2006<br>77259 | Kelly N. Bryant<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Motion for Pro Hac Vice in Hillard case for Richard L.<br>Tapp, Jr. | | 0.25 | 0.00 | 0.00 |
| KNB<br>Oct/ 2/2006<br>77260 | Kelly N. Bryant<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Motion for Pro Hac Vice in Hillard case for Sean K.<br>Trundy | | 0.25 | 0.00 | 0.00 |
| KNB<br>Oct/ 2/2006<br>77261 | Kelly N. Bryant<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Motion for Pro Hac Vice in Hillard case for Paul A.<br>Dominick | | 0.25 | 0.00 | 0.00 |
| KNB | Kelly N. Bryant | | | | | |

Every line references: "No Hold" marker in leftmost column for each entry.

Time Listing
May/ 1/2006 To Mar/23/2008

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Oct/ 3/2006 77262 No Hold | 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review Order on Pro Hac Vice in Hillard case for Paul A. Dominick | | 0.25 | 0.00 | 0.00 |
| KNB Oct/ 3/2006 77263 No Hold | Kelly N. Bryant 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review Order on Pro Hac Vice in Hillard case for Richard L. Tapp, Jr. | | 0.25 | 0.00 | 0.00 |
| KNB Oct/ 3/2006 77264 No Hold | Kelly N. Bryant 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review Order on Pro Hac Vice in Hillard case for Sean K. Trundy | | 0.25 | 0.00 | 0.00 |
| JKE Oct/ 3/2006 77265 No Hold | John K. Etter 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review of motions to dismiss and discussion with RJR and YPC about issues raised by defendants and strategy | | 1.25 | 0.00 | 0.00 |
| KNB Oct/ 3/2006 77266 No Hold | Kelly N. Bryant 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Telephone call to Brandon Black to continue hearing that is set for October 25, 2006 | | 0.25 | 0.00 | 0.00 |
| KNB Oct/ 3/2006 77267 No Hold | Kelly N. Bryant 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Telephone call to Gerry Barrious to continue hearing that is set for October 25, 2006 | | 0.25 | 0.00 | 0.00 |
| KNB Oct/ 3/2006 77268 No Hold | Kelly N. Bryant 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Telephone call to Christine Lipsey to continue hearing that is set for October 25, 2006 | | 0.25 | 0.00 | 0.00 |
| KNB Oct/ 3/2006 77269 No Hold | Kelly N. Bryant 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Telephone call to Gerald Gaudet to continue hearing that is set for October 25, 2006 | | 0.25 | 0.00 | 0.00 |
| KNB Oct/ 3/2006 77270 No Hold | Kelly N. Bryant 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Telephone call from Brandon Black he has no opposition to the continuance but will check with the other co-defendants and will let us know | | 0.25 | 0.00 | 0.00 |
| YPC Oct/ 3/2006 77271 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Drafting of memo regarding McGuire issues | | 0.50 | 0.00 | 0.00 |
| YPC Oct/ 3/2006 77272 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Research regarding motion to sever and compiling cases | | 1.50 | 0.00 | 0.00 |
| YPC Oct/ 3/2006 77273 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review of motion to sever cases | | 1.75 | 0.00 | 0.00 |
| YPC Oct/ 3/2006 77274 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review of Thompson Engineering correspondence | | 0.30 | 0.00 | 0.00 |
| RJR Oct/ 3/2006 77275 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review of correspondence from Attorney Brown re: granting Thompson an extension of time to answer Complaint | | 0.25 | 0.00 | 0.00 |
| RJR Oct/ 3/2006 77276 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review YPC's e-mail with seven discussion points regarding strategy | | 0.50 | 0.00 | 0.00 |
| RJR Oct/ 3/2006 77277 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review YPC's rough draft of Plaintiffs' Memorandum in Support of Motion to Sever Consolidation or in the Alternative Re-Transfer | | 0.50 | 0.00 | 0.00 |
| RJR Oct/ 3/2006 77278 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review Motion to Dismiss by Gulf Stream Coach, Inc.. Motion Hearing set for 10/25/2006 10:00 AM before Judge Mary Ann Vial Lemmon. (Attachments: # (1) Memorandum in Support # (2) Exhibit 2# (3) Exhibit 1# (4) Notice of Hearing) | | 0.25 | 0.00 | 0.00 |
| RJR Oct/ 3/2006 77279 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review Request/Statement of Oral Argument by Fairmont Homes | | 0.25 | 0.00 | 0.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | Inc. regarding [69] MOTION to Dismiss for Lack of Jurisdiction | | | | |
| RJR<br>Oct/ 3/2006<br>77280<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL N(<br>Review motion to Dismiss for Lack of Jurisdiction by Fairmont<br>Homes Inc.. Motion Hearing set for 10/25/2006 10:00 AM before<br>Judge Mary Ann Vial Lemmon. (Attachments: # (1) Memorandum in<br>Support # (2) Affidavit of James F. Shea# (3) Notice of<br>Hearing | CLAS | 0.25 | 0.00 | 0.00 |
| KNB<br>Oct/ 4/2006<br>77281<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL N(<br>Review Request for Summons for FEMA in Hillard case to add<br>information to the document grid | CLAS | 0.25 | 0.00 | 0.00 |
| KNB<br>Oct/ 4/2006<br>77282<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL N(<br>Review Request for Summons for Fleetwood Enterprises   for<br>information to add to the document grid in Hillard | CLAS | 0.25 | 0.00 | 0.00 |
| KNB<br>Oct/ 4/2006<br>77283<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL N(<br>Review Request for Summons for Fleetwood Canada LTD   for<br>information to add to the document grid in Hillard | CLAS | 0.25 | 0.00 | 0.00 |
| KNB<br>Oct/ 4/2006<br>77284<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL N(<br>Review Request for Summons for Gulf Stream coach for<br>information to add to the document grid in Hillard | CLAS | 0.25 | 0.00 | 0.00 |
| KNB<br>Oct/ 4/2006<br>77285<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL N(<br>Review Request for Summons for K2RV, LP for information to<br>add to the document grid in Hillard | CLAS | 0.25 | 0.00 | 0.00 |
| KNB<br>Oct/ 4/2006<br>77286<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL N(<br>Review Request for Summons for Monaco Coach Corporation for<br>information to add to the document grid in Hillard | CLAS | 0.25 | 0.00 | 0.00 |
| KNB<br>Oct/ 4/2006<br>77287<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL N(<br>Review Request for Summons for Pilgrim International for<br>information to add to the document grid in Hillard | CLAS | 0.25 | 0.00 | 0.00 |
| KNB<br>Oct/ 4/2006<br>77288<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL N(<br>Review Request for Summons for Starcraft RV, Inc. for<br>information to add to the document grid in Hillard | CLAS | 0.25 | 0.00 | 0.00 |
| KNB<br>Oct/ 4/2006<br>77289<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL N(<br>Review Request for Summons for United States of America for<br>information to add to the document grid in Hillard | CLAS | 0.25 | 0.00 | 0.00 |
| KNB<br>Oct/ 4/2006<br>77290<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL N(<br>Review letter from Michael Vernon regarding the issuing of<br>Summons on Second Amended Complaint | CLAS | 0.25 | 0.00 | 0.00 |
| KNB<br>Oct/ 4/2006<br>77291<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL N(<br>Review Gulf Stream Coach's Motion for Extension of Time in<br>Hillard to add information to document grid | CLAS | 0.25 | 0.00 | 0.00 |
| KNB<br>Oct/ 4/2006<br>77292<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL N(<br>Review Order granting Gulf Stream an additional 20 days to<br>answer complaint in Hillard to add information to the<br>document grid | CLAS | 0.25 | 0.00 | 0.00 |
| KNB<br>Oct/ 4/2006<br>77293<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL N(<br>Review Plaintiff's Partial Dismissal w/out Prejudice of<br>claims against USA pursuant to Rule 41 A 1 | CLAS | 0.25 | 0.00 | 0.00 |
| KNB<br>Oct/ 4/2006<br>77294<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL N(<br>Review Defendant USA's Motion to Dismiss in Hillard case to<br>add information to the document grid | CLAS | 0.25 | 0.00 | 0.00 |
| KNB<br>Oct/ 4/2006<br>77295<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL N(<br>Review Memorandum in Support of Motion to Dismiss in Hillard<br>case to add information to the document grid | CLAS | 0.25 | 0.00 | 0.00 |
| KNB<br>Oct/ 4/2006 | Kelly N. Bryant<br>960-543 | MISC | | | | |

| Lwyr Lawyer Date Matter Entry # Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|
| 77296 No Hold BW KNB Kelly N. Bryant Oct/ 4/2006 960-543 | FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS Email to YFC enclosing all new pleadings in case MISC | | 0.25 | 0.00 | 0.00 |
| 77297 No Hold BW KNB Kelly N. Bryant Oct/ 4/2006 960-543 | FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS Review Notice of Hearing on August 30 at 10:00 a.m. on Motion to Dismiss USA MISC | | 0.25 | 0.00 | 0.00 |
| 77298 No Hold BW KNB Kelly N. Bryant Oct/ 4/2006 960-543 | FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS Review Motion for Extension of Time filed by Monaco in Hillard case to add information to the document grid MISC | | 0.25 | 0.00 | 0.00 |
| 77299 No Hold BW KNB Kelly N. Bryant Oct/ 4/2006 960-543 | FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS Review Waiver of Service for Pilgrim International MISC | | 0.25 | 0.00 | 0.00 |
| 77300 No Hold BW KNB Kelly N. Bryant Oct/ 4/2006 960-543 | FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS Review Waiver of Service for KZRV, LP in the Hillard Case to add information to the document grid MISC | | 0.25 | 0.00 | 0.00 |
| 77301 No Hold BW KNB Kelly N. Bryant Oct/ 4/2006 960-543 | FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS Review Waiver of Service for Gulf Stream Coach in the Hillard Case to add information to the document grid MISC | | 0.25 | 0.00 | 0.00 |
| 77302 No Hold BW KNB Kelly N. Bryant Oct/ 4/2006 960-543 | FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS Review Motion to Dismiss, Rule 12 B 6(LA Law Claims)  filed by Fleetwood Enterprises and Fleetwood Canada, LTD in Hillard case to add information to document grid MISC | | 0.25 | 0.00 | 0.00 |
| 77303 No Hold BW KNB Kelly N. Bryant Oct/ 4/2006 960-543 | FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS Review Motion to Dismiss, Rule 12 b 6 (TX MS AL Law Claims) filed by Fleetwood Enterprises and Fleetwood Canada, LTD in Hillard Case to add information to document grid MISC | | 0.25 | 0.00 | 0.00 |
| 77304 No Hold BW KNB Kelly N. Bryant Oct/ 4/2006 960-543 | FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS Review Motion to Dismiss Rule 12 B 1 and 6 filed by Monaco Coach Corporation to add information to the document grid MISC | | 0.25 | 0.00 | 0.00 |
| 77305 No Hold BW KNB Kelly N. Bryant Oct/ 4/2006 960-543 | FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS Review Motion to Dismiss for Improper Venue, Motion to Dismiss for failure to state a claim upon which relief can be granted filed by Gulf Stream Coach in Hillard case to add information to document grid MISC | | 0.25 | 0.00 | 0.00 |
| 77306 No Hold BW KNB Kelly N. Bryant Oct/ 4/2006 960-543 | FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS Review Motion for a more definite statement filed by Starcraft, Pilgrim, KZRV in Hillard case to add  information to document grid MISC | | 0.25 | 0.00 | 0.00 |
| 77307 No Hold BW KNB Kelly N. Bryant Oct/ 4/2006 960-543 | FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS Review Motion for Temporary Restraining Order, Motion for Preliminary Injunction, Motion for Judicial Review of USA's current Formaldehyde Testing Program conducted in FEMA-provided homes filed by Plaintiff's to add information to document grid MISC | | 0.25 | 0.00 | 0.00 |
| 77308 No Hold BW KNB Kelly N. Bryant Oct/ 4/2006 960-543 | FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS Review Order setting Motion for More Definite Statement for September 13, 2006 in Hillard Case to add information to document grid MISC | | 0.25 | 0.00 | 0.00 |
| 77309 No Hold BW KNB Kelly N. Bryant Oct/ 4/2006 960-543 | FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS Review Request for Oral Argument filed by Plaintiff's regarding Motion for Temporary Restraining Order, Motion for Preliminary Injunction, Motion for Judicial Review of USA's Current Formaldehyde Testing Program Conducted on FEMA-Provided Homes to add information to document grid MISC | | 0.25 | 0.00 | 0.00 |
| 77310 No Hold BW KNB Kelly N. Bryant Oct/ 4/2006 960-543 | FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS Request for Oral Argument filed by Plaintiff's regarding Motion to Dismiss AL, TX & MS law claims, Motion to Dismiss LA law claims, Motion to Dismiss for Improper Venue, Motion to Dismiss Gulf Stream to add information to document grid MISC | | 0.25 | 0.00 | 0.00 |
| 77311 KNB Kelly N. Bryant Oct/ 4/2006 960-543 | FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS MISC | | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Hold | BW | Review Request for Oral Argument filed by Starcraft, Pilgrim, and KZRV, regarding Motion for More Definite Statement to add information to document grid | | 0.25 | 0.00 | 0.00 |
| KNB<br>Oct/ 4/2006 960-543<br>77312<br>No Hold | Kelly N. Bryant<br><br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review Memorandum in Opposition to Motion for Motion for Temporary Restraining Order, Motion for Judicial Review of USA's Current Formaldehyde Testing Program Conducted on FEMA-Provided Homes filed by Starcraft, Pilgrim, KZRV in Hillard case to add information to document grid | | 0.25 | 0.00 | 0.00 |
| KNB<br>Oct/ 4/2006 960-543<br>77313<br>No Hold | Kelly N. Bryant<br><br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Telephone call from Jerry Barrios regarding motion to continue hearing that is set for October 25, 2006 | | 0.25 | 0.00 | 0.00 |
| KNB<br>Oct/ 4/2006 960-543<br>77314<br>No Hold | Kelly N. Bryant<br><br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Telephone call to Jerry Saporito to continue hearing set for October 25, 2006 | | 0.25 | 0.00 | 0.00 |
| KNB<br>Oct/ 4/2006 960-543<br>77315<br>No Hold | Kelly N. Bryant<br><br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Telephone call to Dewey Scanduro to continue hearing set for October 25, 2006 | | 0.25 | 0.00 | 0.00 |
| KNB<br>Oct/ 4/2006 960-543<br>77316<br>No Hold | Kelly N. Bryant<br><br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Telephone call from Dewey Scandurro has no opposition to continuing the hearing | | 0.25 | 0.00 | 0.00 |
| KNB<br>Oct/ 4/2006 960-543<br>77317<br>No Hold | Kelly N. Bryant<br><br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Telephone call from Jerry Saparito will check with his client and co-defendants and let us know | | 0.25 | 0.00 | 0.00 |
| YPC<br>Oct/ 4/2006 960-543<br>77318<br>No Hold | Yvette P. Cravins<br><br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review of compiled cases regarding severance | | 0.50 | 0.00 | 0.00 |
| YPC<br>Oct/ 4/2006 960-543<br>77319<br>No Hold | Yvette P. Cravins<br><br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review of email regarding 30 day extension | | 0.25 | 0.00 | 0.00 |
| RJR<br>Oct/ 4/2006 960-543<br>77660<br>No Hold | Roy J. Rodney, Jr.<br><br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review Plaintiffs' request for 30-day extension of 10/25/06 hearing date - McGuire et al. v. Gulf Stream Coach, Inc. et al. | | 0.25 | 0.00 | 0.00 |
| RJR<br>Oct/ 4/2006 960-543<br>77661<br>No Hold | Roy J. Rodney, Jr.<br><br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review Motion to Dismiss Under Rule 12(b)(6), MOTION for Joinder in Co-Defendants' Motions by Gulf Stream Coach, Inc. Motion Hearing set for 10/25/2006 10:00 AM before Judge Mary Ann Viel Lemmon. (Attachments: # (1) Memorandum in Support # (2) Exhibit 2# (3) Exhibit 1 - Part 1 of 2# (4) Exhibit 1 Part 2 of 2# (5) Notice of Hearing) | | 0.25 | 0.00 | 0.00 |
| YPC<br>Oct/ 4/2006 960-543<br>77855<br>No Hold | Yvette P. Cravins<br><br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Drafting of reply to email regarding extension | | 0.25 | 0.00 | 0.00 |
| YPC<br>Oct/ 4/2006 960-543<br>77856<br>No Hold | Yvette P. Cravins<br><br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review of email from JKE regarding continuance | | 0.25 | 0.00 | 0.00 |
| YPC<br>Oct/ 4/2006 960-543<br>77857<br>No Hold | Yvette P. Cravins<br><br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Drafting of email to JKE regarding continuance | | 0.25 | 0.00 | 0.00 |
| YPC<br>Oct/ 4/2006 960-543<br>77858<br>No Hold | Yvette P. Cravins<br><br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Consultation with Chad Brown of Thompson Engineering regarding contract | | 0.50 | 0.00 | 0.00 |
| YPC<br>Oct/ 4/2006 960-543<br>77859<br>No Hold | Yvette P. Cravins<br><br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Drafting of email to JKE and RJR regarding Thompson as fact witness as opposed to defendant | | 0.50 | 0.00 | 0.00 |
| YPC<br>Oct/ 4/2006 960-543<br>77860<br>No Hold | Yvette P. Cravins<br><br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review of Gulf Stream coach 12b6 motion | | 0.75 | 0.00 | 0.00 |
| YPC<br>Oct/ 4/2006 960-543 | Yvette P. Cravins | MISC | | | | |

Time Listing
May/ 1/2006 To Mar/23/2008

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 77861 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review of email form opposing counsel regarding extension | | 0.25 | 0.00 | 0.00 |
| YPC      Yvette P. Cravins Oct/ 4/2006  960-543 | | MISC | | | | |
| 77862 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review of Fairmont Homes Motion to Dismiss | | 0.50 | 0.00 | 0.00 |
| YPC      Yvette P. Cravins Oct/ 4/2006  960-543 | | MISC | | | | |
| 77863 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Drafting of email to JKE and RJR regarding Hillard hearings | | 0.25 | 0.00 | 0.00 |
| YPC      Yvette P. Cravins Oct/ 4/2006  960-543 | | MISC | | | | |
| 77864 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Drafting of response to RJR email regarding Hillard hearings | | 0.25 | 0.00 | 0.00 |
| YPC      Yvette P. Cravins Oct/ 4/2006  960-543 | | MISC | | | | |
| 77865 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Drafting response to RJR email regarding continuance | | 0.25 | 0.00 | 0.00 |
| KNB      Kelly N. Bryant Oct/ 5/2006  960-543 | | MISC | | | | |
| 77866 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Response/Memorandum in Opposition to Motion to Dismiss LA law claims, MS TX & AL law claims in Hillard Case to add information to document grid | | 0.25 | 0.00 | 0.00 |
| KNB      Kelly N. Bryant Oct/ 5/2006  960-543 | | MISC | | | | |
| 77867 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Minute Entry from Motion Hearing held on September 13, 2006 in Hillard case to add information to document grid | | 0.25 | 0.00 | 0.00 |
| KNB      Kelly N. Bryant Oct/ 5/2006  960-543 | | MISC | | | | |
| 77868 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Statement of Corporate Disclosure filed by Gulf Stream Coach in Hillard case to add information to document grid | | 0.25 | 0.00 | 0.00 |
| KNB      Kelly N. Bryant Oct/ 5/2006  960-543 | | MISC | | | | |
| 77869 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Ex Parte Consent Motion for Leave to file Memorandum in Response to  Motion for Temporary Restraining Order, Motion for Preliminary Injunction, Motion for Judicial Reivew of USA's Current Formaldehyde Testing Program Conducted on FEMA-Provided Homes filed by Gulf Stream Coach in Hillard Case to add information to document grid | | 0.25 | 0.00 | 0.00 |
| RJR      Roy J. Rodney, Jr. Oct/ 7/2006  960-543 | | MISC | | | | |
| 77662 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Request/Statement of Oral Argument by Gulf Stream Coach, Inc. regarding [71] MOTION to Dismiss. (Scandurro, Timothy) | | 0.25 | 0.00 | 0.00 |
| RJR      Roy J. Rodney, Jr. Oct/ 8/2006  960-543 | | MISC | | | | |
| 77663 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review YPC's e-mail that we have not seen the opposition memo and that she will attend the Hillard hearings on October 11, 2006 | | 0.25 | 0.00 | 0.00 |
| RJR      Roy J. Rodney, Jr. Oct/ 9/2006  960-543 | | MISC | | | | |
| 77664 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review YPC's e-mail regarding McGuire Points to Discuss | | 1.00 | 0.00 | 0.00 |
| RJR      Roy J. Rodney, Jr. Oct/ 9/2006  960-543 | | MISC | | | | |
| 77665 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Conference call with JKE, YPC and Chad Brown | | 1.00 | 0.00 | 0.00 |
| RJR      Roy J. Rodney, Jr. Oct/ 9/2006  960-543 | | MISC | | | | |
| 77666 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review YPC's e-mail regarding requested conference call with Chad Brown with Thompson Engineering | | 0.25 | 0.00 | 0.00 |
| RJR      Roy J. Rodney, Jr. Oct/10/2006  960-543 | | MISC | | | | |
| 77667 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Consider points of discussion regarding strategy for proceeding to trial | | 1.00 | 0.00 | 0.00 |
| RJR      Roy J. Rodney, Jr. Oct/10/2006  960-543 | | MISC | | | | |
| 77668 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review e-mail from YPC regarding her attendance at hearing on 10/11/2006 | | 0.25 | 0.00 | 0.00 |
| RJR      Roy J. Rodney, Jr. Oct/12/2006  960-543 | | MISC | | | | |
| 77669 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review of correspondence from K. Potts with attached Corporate Disclosure Statement on behalf of Keta Group, LLC | | 0.50 | 0.00 | 0.00 |
| RJR      Roy J. Rodney, Jr. Oct/13/2006  960-543 | | MISC | | | | |
| 77720 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Request/Statement of Oral Argument by Keta Group LLC regarding [76] MOTION for More Definite Statement MOTION to | | 0.25 | 0.00 | 0.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | Dismiss Party Keta Group, LLC MOTION to Dismiss Party Keta<br>Group, LLC MOTION for Joinder MOTION for Joinder | | | | |
| RJR   Roy J. Rodney, Jr.<br>Oct/13/2006 960-543<br>77721<br>No Hold      BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review Motion for More Definite Statement, Motion to Dismiss<br>Party Keta Group, LLC, Motion for Joinder in co-defendants<br>motions by Keta Group LLC. Motion Hearing set for 11/8/2006<br>10:00 AM before Judge Mary Ann Vial Lemmon. (Attachments: #<br>(1) Memorandum in Support # (2) Notice of Hearing) | | 1.00 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Oct/13/2006 960-543<br>77722<br>No Hold      BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review Statement of Corporate Disclosure by Keta Group LLC | | 1.50 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Oct/17/2006 960-543<br>77723<br>No Hold      BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review Order setting/resetting hearing on Motions, set for<br>10am on 11/29/2006 | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Oct/17/2006 960-543<br>77724<br>No Hold      BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review of stamped file copy of Motion to Continue from the<br>Clerk of Court | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Oct/19/2006 960-543<br>77725<br>No Hold      BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review Order granting Gulf Stream Coach's Motion for<br>Extension of Time to Answer . Signed by Judge Mary Ann Vial<br>Lemmon on 10/17/06. | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Oct/20/2006 960-543<br>77726<br>No Hold      BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review e-mail from JKE with draft Motion to Sever | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Oct/20/2006 960-543<br>77727<br>No Hold      BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review JKE's e-mail to YPC regarding the motion to sever and<br>how it may be improved | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Oct/20/2006 960-543<br>77728<br>No Hold      BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review YPC's e-mail regarding strategy on filing the Motion<br>to Sever | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Oct/23/2006 960-543<br>77729<br>No Hold      BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review 30(b)(6) deposition notice and interrogatories | | 0.50 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Oct/23/2006 960-543<br>77730<br>No Hold      BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review order resetting Motion to Dismiss for November 29, 2006 | | 0.50 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Oct/23/2006 960-543<br>77731<br>No Hold      BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review Notice of 30(b)(6) Deposition directed to Gulf Stream,<br>Inc. | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Oct/23/2006 960-543<br>77732<br>No Hold      BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review draft interrogatories directed to defendant, Gulf<br>Stream, Inc. | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Oct/24/2006 960-543<br>77733<br>No Hold      BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review of correspondence from Attorney Howard with attached<br>Shaw Group's and CH2M Hill Constructor's Corporate<br>Disclosure Statement | | 0.50 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Oct/28/2006 960-543<br>77734<br>No Hold      BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review memo from YPC confirming she will file Motion to<br>Sever, including graphs by Kelly for the Court; send notice<br>of depositions 30(b)(6) to the principle defendants; ensure<br>discovery goes out; and, call Hillard Attorneys to determine<br>their progression. | | 0.50 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Oct/31/2006 960-543<br>77735<br>No Hold      BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review of stamped file copy of plaintiffs' Motion to Sever<br>Consolidation from the Clerk of Court | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Nov/ 4/2006 960-543<br>77736<br>No Hold      BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review Document #84, Ex Parte/Consent Motion to Substitute<br>Attorney. Attorney Lamont P. Domingue to be substituted in<br>place of W. Gerald Gaudet by Circle B Enterprises.<br>(Attachments: # (1) Proposed Order # (2) Letter filing | | 0.25 | 0.00 | 0.00 |

Time Listing
May/ 1/2006 To Mar/23/2008

| Lwyr Lawyer Date Matter Entry # Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|
| | Motion to Designate Trial Counsel)(Domingue, Lamont) | | | | |
| RJR   Roy J. Rodney, Jr. Nov/ 7/2006  960-543 77737 No Hold      BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Order granting Motion to Substitute Attorney, designating Lamont P. Domingue as trial counsel and terminating Attorney W. Gerald Gaudet | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr. Nov/21/2006  960-543 77738 No Hold      BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Document #90, Memorandum in Opposition filed by all plaintiffs re [65] MOTION to Dismiss Pursuant to Rule 12(b)(6), [69] MOTION to Dismiss for Lack of Jurisdiction, [57] MOTION for More Definite Statement, [76] MOTION for More Definite Statement MOTION to Dismiss Party Keta Group, LLC MOTION to Dismiss Party Keta Group, LLC MOTION for Joinder MOTION for Joinder, [74] MOTION to Dismiss Under Rule 12(b)(6) MOTION for Joinder MOTION for Joinder, [61] MOTION to Dismiss plaintiffs' claims of fraud, negligent misrepresentation and conspiracy pursuant to FRCP 9(b), [64] MOTION to Dismiss Partial and MOTION for More Definite Statement MOTION for More Definite Statement, [59] MOTION to Dismiss Party Shaw Omnibus Memorandum in opposition to defendants' motions. (Honore', Mary) | | 0.50 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr. Nov/21/2006  960-543 77739 No Hold      BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Document #91, Memorandum in Opposition filed by all plaintiffs re [74] Motion to Dismiss Under Rule 12(b)(6) Motion for Joinder Motion for Joinder. (Honore', Mary) | | 0.50 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr. Nov/22/2006  960-543 77740 No Hold      BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Document #92, Motion for More Definite Statement Under Rule 12(e), and Motion for Partial Dismissal Under Rule 12(b)(6), and Motion for Dismissal Under Rule 9(b) by Thompson Engineering. Motion(s) referred to Karen Wells Roby. Motion Hearing set for 1/10/2007 10:00 AM before Judge Mary Ann Vial Lemmon. (Attachments: # (1) Memorandum in Support # (2) Notice of Hearing) (Gallagher, Joseph) | | 0.50 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr. Nov/25/2006  960-543 77741 No Hold      BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Response to Motion filed by Morgan Buildings and Spas, Inc., Shaw Environmental, Inc, CH2M Hill Constructors Inc., Fluor Enterprises, Inc., Bechtel National Inc. re [82] Motion to Sever Motion to Transfer Case Motion to Transfer Case. (Barrios, Gerardo) | | 0.50 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr. Nov/25/2006  960-543 77742 No Hold      BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Motion to Appear as Counsel of Record Ryan E. Johnson by Fluor Enterprises, Inc.. (Attachments: # (1) Proposed Order)(Black, Brandon) | | 0.50 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr. Nov/25/2006  960-543 77743 No Hold      BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Response Memorandum in Opposition filed by Gulf Stream Coach, Inc., Fairmont Homes Inc. re [document #82] Motion to Sever Motion to Transfer Case | | 0.50 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr. Nov/26/2006  960-543 77744 No Hold      BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Circle B. Enterprises, Inc.'s Response to Plaintiff's Motion to Sever Consolidation or in the Alternative Retransfer to Original Court | | 0.50 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr. Nov/27/2006  960-543 77745 No Hold      BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review e-mail from Joseph Gallagher, counsel for Thompson Engineering, Inc. inquiring as to whether or not we have filed Rule 26 discovery disclosures | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr. Nov/27/2006  960-543 77746 No Hold      BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Document #93, Statement of Corporate Disclosure by Thompson Engineering identifying Thompson, Inc. as Corporate Parent. (Gallagher, Joseph) | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr. Nov/29/2006  960-543 77747 No Hold      BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Document #95, Order granting [87] Motion to Appear. Signed by Judge Mary Ann Vial Lemmon | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr. Nov/29/2006  960-543 77748 No Hold      BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Telephone conference with JKE & YPC regarding the outcome of the hearing on Fleetwood's Rule 12(B)(6) Partial Motion to | | 0.50 | 0.00 | 0.00 |

| Lwyr<br>Date<br>Entry #<br>Task | Lawyer<br>Matter | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | Dismiss | | | | |
| RJR<br>Nov/30/2006<br>77749<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | **MISC**<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLASS<br>Review Document #94, Motion for Leave to File Reply<br>Memorandum by Gulf Stream Coach, Inc.. (Attachments: # (1)<br>Proposed Order # (2) Proposed Pleading Reply Memorandum in<br>Support of Rule 12(b)(3) Motion# (3) Affidavit Exhibit A to<br>Reply Memorandum)(Scandurro, Timothy) | | 0.25 | 0.00 | 0.00 |
| RJR<br>Dec/ 4/2006<br>77750<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | **MISC**<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLASS<br>Review Minute Entry for proceedings held before Judge Mary<br>Ann Vial Lemmon : Motion Hearing held on 11/29/2006 re [69]<br>MOTION to Dismiss for Lack of Jurisdiction filed by Fairmont<br>Homes Inc., [64] MOTION to Dismiss Partial and MOTION for<br>More Definite Statement filed by Circle B Enterprises, [71]<br>MOTION to Dismiss filed by Gulf Stream Coach, Inc., [57]<br>MOTION for More Definite Statement filed by Fluor<br>Enterprises, Inc., Bechtel National Inc., Morgan Buildings<br>and Spas, Inc., CH2M Hill Constructors Inc., Shaw<br>Environmental, Inc, [65] MOTION to Dismiss Pursuant to Rule<br>12(b)(6) MOTION to Dismiss Pursuant to Rule 12(b)(6) filed<br>by Fleetwood Enterprises, Inc., [59] MOTION to Dismiss Party<br>Shaw filed by Fluor Enterprises, Inc., Morgan Buildings and<br>Spas, Inc., CH2M Hill Constructors Inc., Shaw Environmental,<br>Inc, [76] MOTION for More Definite Statement MOTION to<br>Dismiss Party Keta Group, LLC MOTION for Joinder filed by<br>Keta Group LLC, [80] MOTION to Sever MOTION to Transfer Case<br>filed by Kevin Rodney, Lynda Ward Stevenson, Marshall J.<br>Stevenson, Jr., Decarlo McGuire, [61] MOTION to Dismiss<br>plaintiffs' claims of fraud, negligent misrepresentation and<br>conspiracy pursuant to FRCP 9(b) MOTION to Dismiss<br>plaintiffs' claims of fraud, negligent misrepresentation and<br>conspiracy pursuant to FRCP 9(b) filed by Fluor Enterprises,<br>Inc., Morgan Buildings and Spas, Inc., CH2M Hill<br>Constructors Inc., Shaw Environmental, Inc. The motion of<br>plaintiffs to sever consolidation or in the alternative to<br>transfer to original court [80] was withdrawn by counsel for<br>plaintiffs.The motions will be submitted after the defendants<br>reply memoranda are filed. (Court Reporter David Zarek.) | | 0.50 | 0.00 | 0.00 |
| RJR<br>Dec/ 5/2006<br>77751<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | **MISC**<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLASS<br>Review of correspondence from TASA re: expert Dennis Howard | | 0.25 | 0.00 | 0.00 |
| RJR<br>Dec/ 5/2006<br>77752<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | **MISC**<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLASS<br>Review Document #97,Order granting [94] Motion for Leave to<br>File Reply Memorandum. Signed by Judge Mary Ann Vial Lemmon | | 0.25 | 0.00 | 0.00 |
| RJR<br>Dec/ 5/2006<br>77753<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | **MISC**<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLASS<br>Review Document #98, Reply to Response to Motion filed by<br>Gulf Stream Coach, Inc. re [74] MOTION to Dismiss Under Rule<br>12(b)(6) (Attachments: # (1) Affidavit) | | 0.25 | 0.00 | 0.00 |
| RJR<br>Dec/10/2006<br>77754<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | **MISC**<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLASS | | 0.00 | 0.00 | 0.00 |
| RJR<br>Dec/11/2006<br>77755<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | **MISC**<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLASS<br>Review of correspondence from Attorney Saporito re: informal<br>discovery requests | | 0.25 | 0.00 | 0.00 |
| RJR<br>Dec/13/2006<br>77756<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | **MISC**<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLASS<br>Review of correspondence from Attorney Barrios re: informal<br>discovery responses | | 0.25 | 0.00 | 0.00 |
| RJR<br>Dec/13/2006<br>77757<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | **MISC**<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLASS<br>Review of correspondence from Attorney Hainkel re: informal<br>discovery sent to him on December 7, 2006 | | 0.25 | 0.00 | 0.00 |
| RJR<br>Dec/14/2006<br>77758<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | **MISC**<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLASS<br>Review of correspondence from Attorney Lipsey re: informal<br>discovery request | | 0.25 | 0.00 | 0.00 |
| RJR<br>Dec/15/2006<br>77759<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | **MISC**<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLASS<br>Review of correspondence from Attorney Scandurro re: informal<br>discovery | | 0.25 | 0.00 | 0.00 |
| RJR<br>Dec/21/2006<br>77760 | Roy J. Rodney, Jr.<br>960-543 | **MISC**<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLASS | | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Hold | BW | Telephone conference with JKE and YPC | | 1.00 | 0.00 | 0.00 |
| RJR     Roy J. Rodney, Jr. Dec/29/2006  960-543 77761 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Supplemental Memorandum filed by all plaintiffs, in opposition of [69] Motion to Dismiss for Lack of Jurisdiction, [64] Motion  to Dismiss Partial and Motion for More Definite Statement, [71] Motion to Dismiss, [57] Motion for More Definite Statement, [65] Motion to Dismiss Pursuant to Rule 12(b)(6) MOTION to Dismiss Pursuant to Rule 12(b)(6), [59] MOTION to Dismiss Party Shaw, [76] Motion for More Definite Statement Motion to Dismiss Party Keta Group, LLC MOTION for Joinder, [61] Motion to Dismiss plaintiffs' claims of fraud, negligent misrepresentation and conspiracy pursuant to FRCP 9(b) Motion to Dismiss plaintiffs' claims of fraud, negligent misrepresentation and conspiracy pursuant to FRCP 9(b) supplemental memorandum submitted in accordance with docket # 96. (Attachments: # (1) Exhibit Exhibits A-H# (2) Exhibit Exhibits I-P# (3) Exhibit Exhibits Q-X) | | 0.50 | 0.00 | 0.00 |
| RJR     Roy J. Rodney, Jr. Jan/ 3/2007  960-543 77762 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review letter from Lamont Domingue, affidavit of Jackie Williams, and Circle B's FEMA contract | | 0.75 | 0.00 | 0.00 |
| RJR     Roy J. Rodney, Jr. Jan/ 4/2007  960-543 77763 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review JKE's e-mail memo to YPC with directives to take care of  particular steps to move this case forward to better position ourselves for our supplemental memo (Due 12/29/06). | | 0.25 | 0.00 | 0.00 |
| RJR     Roy J. Rodney, Jr. Jan/ 6/2007  960-543 77764 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS E-mail to YPC requesting status | | 0.25 | 0.00 | 0.00 |
| RJR     Roy J. Rodney, Jr. Jan/11/2007  960-543 77765 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review JKE's e-mail that attaching Motion to Dismiss, dismissing Tom Stinnet RV without prejudice | | 0.25 | 0.00 | 0.00 |
| RJR     Roy J. Rodney, Jr. Jan/11/2007  960-543 77766 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Order granting Motion to Dismiss Party. Party Thompson Engineering dismissed. Signed by Judge Mary Ann Vial Lemmon on 1/9/2007. | | 0.25 | 0.00 | 0.00 |
| RJR     Roy J. Rodney, Jr. Jan/12/2007  960-543 77767 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review of correspondence from J. Hainkel re: dismissal of Bechtel National , Inc. | | 0.25 | 0.00 | 0.00 |
| RJR     Roy J. Rodney, Jr. Jan/16/2007  960-543 77768 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Order granting Motion to Dismiss plaintiff's claims against Tom Stinnatt Holiday RV Center w/o prej. Signed by Judge Mary Ann Vial Lemmon on 1/12/07 | | 0.50 | 0.00 | 0.00 |
| RJR     Roy J. Rodney, Jr. Jan/17/2007  960-543 77769 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Motion to Dismiss Party Circle B Enterprises, Inc. by Lynda Ward Stevenson, Circle B Enterprises, Decario McGuire, Kevin Rodney, Marshall J. Stevenson, Jr. (Attachments: # (1) Proposed Order # (2) Clerk Letter) | | 0.50 | 0.00 | 0.00 |
| RJR     Roy J. Rodney, Jr. Jan/22/2007  960-543 77770 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Order granting [107] Motion to Dismiss Party. Party Circle B Enterprises dismissed. Signed by Judge Mary Ann Vial Lemmon. | | 0.25 | 0.00 | 0.00 |
| RJR     Roy J. Rodney, Jr. Jan/22/2007  960-543 77771 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review of correspondence from TASA Group re: expert | | 0.25 | 0.00 | 0.00 |
| RJR     Roy J. Rodney, Jr. Jan/23/2007  960-543 77772 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Order finding as moot Motio to Dismiss and Motion for More Definite Statement | | 0.25 | 0.00 | 0.00 |
| RJR     Roy J. Rodney, Jr. Jan/28/2007  960-543 77773 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Order granting Motion to Dismiss Party. Party Circle B Enterprises dismissed. Signed by Judge Mary Ann Vial Lemmon | | 0.25 | 0.00 | 0.00 |
| RJR     Roy J. Rodney, Jr. Jan/29/2007  960-543 77774 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review of correspondence from Attorney Hainkel re: Motion to | | 0.25 | 0.00 | 0.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | Dismiss Without Prejudice | | | | |
| RJR     Roy J. Rodney, Jr.<br>Feb/ 3/2007  960-543<br>77775<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Joint Motion to Dismiss Party Fairmont Homes, Inc. by<br>Fairmont Homes Inc.. (Attachments: # (1) Proposed Order) | | 0.25 | 0.00 | 0.00 |
| RJR     Roy J. Rodney, Jr.<br>Feb/ 7/2007  960-543<br>77776<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Order granting Motion to Dismiss Party. Party Fairmont<br>Homes Inc. dismissed. Signed by Judge Mary Ann Vial Lemmon | | 0.25 | 0.00 | 0.00 |
| RJR     Roy J. Rodney, Jr.<br>Feb/ 7/2007  960-543<br>77777<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Order granting Motion to Dismiss Party. Party Fairmont<br>Homes Inc. dismissed. Signed by Judge Mary Ann Vial Lemmon | | 0.25 | 0.00 | 0.00 |
| RJR     Roy J. Rodney, Jr.<br>Feb/23/2007  960-543<br>77778<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Gulf Stream Coach, Inc.'s Motion to Dismiss Class<br>Action Claims | | 0.50 | 0.00 | 0.00 |
| RJR     Roy J. Rodney, Jr.<br>Feb/23/2007  960-543<br>77779<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Request for Oral Argument by Gulf Stream Coach, Inc.<br>regarding Motion to Dismiss. | | 0.25 | 0.00 | 0.00 |
| RJR     Roy J. Rodney, Jr.<br>Feb/23/2007  960-543<br>77798<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Fleetwood Enterprises, Inc.'s Joinder to Motion to<br>Dismiss Class Action Claims filed by Gulf Stream Coach, Inc.<br>and Notice of Hearing | | 0.25 | 0.00 | 0.00 |
| RJR     Roy J. Rodney, Jr.<br>Feb/27/2007  960-543<br>77799<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Order continuing Oral argument on Motion to Dismiss to<br>3/21/2007 10:00 AM before Judge Mary Ann Vial Lemmon. MOTION<br>for Joinder to Gulf Stream Coach, Inc.'s Motion to Dismiss<br>Class Action is continued to 3/21/2007 until oral<br>argument. Signed by Judge Mary Ann Vial Lemmon on 2/27/07. | | 0.50 | 0.00 | 0.00 |
| RJR     Roy J. Rodney, Jr.<br>Feb/27/2007  960-543<br>77800<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Request/Statement of Oral Argument by Fluor<br>Enterprises, Inc. regarding Motion for Joinder to Dismiss<br>Class Action Claims Filed on Behalf of Gulf Stream Coach,<br>Inc.. (Attachments: # (1) Proposed Order) | | 0.50 | 0.00 | 0.00 |
| RJR     Roy J. Rodney, Jr.<br>Feb/28/2007  960-543<br>77801<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Order Setting Oral Hearing on Motion for Joinder to<br>Dismiss Class Action Claims Filed on Behalf of Gulf Stream<br>Coach, Inc.   Motion Hearing set for 3/21/2007 10:00 AM<br>before Judge Mary Ann Vial Lemmon.. Signed by Judge Mary Ann<br>Vial Lemmon | | 0.25 | 0.00 | 0.00 |
| RJR     Roy J. Rodney, Jr.<br>Mar/ 5/2007  960-543<br>77802<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Motion to Dismiss Class Action filed by Keta Group<br>LLC; Notice of Hearing and Request for Oral Argument | | 0.50 | 0.00 | 0.00 |
| RJR     Roy J. Rodney, Jr.<br>Mar/ 6/2007  960-543<br>77803<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review ORDER and REASONS granting [57] Motion for More<br>Definite Statement; granting [59] Motion to Dismiss Party;<br>granting [61] Motion to Dismiss; granting in part and<br>denying in part [65] Motion to Dismiss; granting in part and<br>denying in part [74] Motion to Dismiss; granting in part and<br>denying in part [74] Motion for Joinder; granting [76]<br>Motion for More Definite Statement; granting [76] Motion to<br>Dismiss Party; granting [76] Motion for Joinder. Signed by<br>Judge Mary Ann Vial Lemmon | | 0.25 | 0.00 | 0.00 |
| RJR     Roy J. Rodney, Jr.<br>Mar/ 7/2007  960-543<br>77804<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review e-mail from JKE that the class action allegations have<br>been set for March 21, 2007 and our Opposition Memo is due<br>March 13, 2007 | | 0.25 | 0.00 | 0.00 |
| RJR     Roy J. Rodney, Jr.<br>Mar/15/2007  960-543<br>77805<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Motion for Extension of Time to File Motion for Class<br>Certification; Memorandum in Support; and, Notice of Hearing | | 0.50 | 0.00 | 0.00 |
| RJR     Roy J. Rodney, Jr.<br>Mar/19/2007  960-543<br>77806<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Opposition Memorandum filed by all plaintiffs to<br>Motion to Dismiss Class Action | | 0.50 | 0.00 | 0.00 |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| RJR Mar/20/2007 77807 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL N( CLAS Review Opposition Memorandum by Gulf Stream Coach, Inc. re Motion for Extension of Deadlines in which to File Motion for Class Certification | | 0.50 | 0.00 | 0.00 |
| RJR Mar/20/2007 77808 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL N( CLAS Review Morgan Buildings and Spas, Inc., Shaw Environmental, Inc., CH2M Hill Constructors Inc., Fluor Enterprises, Inc.'s Opposition Memorandum to Motion for Extension of Deadlines in which to file Motion for Class Certification Joinder in Gulf Stream's Consolidated Memorandum in Opposition to Plaintiffs' Motion for Extension and Supplemental Memorandum in Support of Motion to Dismiss Class Action | | 0.50 | 0.00 | 0.00 |
| RJR Mar/21/2007 77809 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL N( CLAS Review Minute Entry for proceedings held before Judge Mary Ann vial Lemmon on 3/21/2007 | | 0.25 | 0.00 | 0.00 |
| RJR Mar/30/2007 77810 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL N( CLAS Review EXPARTE/CONSENT MOTION for Extension of Time to File Amended Complaint by Decarlo McGuire. (Attachments: # (1) Proposed Order) | | 0.25 | 0.00 | 0.00 |
| RJR Apr/ 9/2007 77811 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL N( CLAS Review First AMENDED COMPLAINT with Jury Demand and Restated Complaint against all defendants filed by Decarlo McGuire | | 0.50 | 0.00 | 0.00 |
| RJR Apr/ 9/2007 77812 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL N( CLAS Review Order granting Motion for Extension of Time to File Amended Complaint | | 0.25 | 0.00 | 0.00 |
| RJR Apr/ 9/2007 77813 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL N( CLAS Review JKE's e-mail regarding e-filing the amended complaint | | 0.25 | 0.00 | 0.00 |
| RJR Apr/19/2007 77814 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL N( CLAS Review Motion for Extension of Time to Answer re Amended Complaint by Morgan Buildings and Spas, Inc., Shaw Environmental, Inc, CH2M Hill Constructors Inc., Fluor Enterprises, Inc., and Proposed Order | | 0.50 | 0.00 | 0.00 |
| RJR Apr/19/2007 77815 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL N( CLAS Review Answer to Amended Complaint with Jury Demand filed by Fleetwood Enterprises, Inc. | | 0.50 | 0.00 | 0.00 |
| RJR Apr/20/2007 77816 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL N( CLAS Review Order granting Motion for Extension of Time to Answer re Amended Complaint as to Morgan Buildings and Spas, Inc., Shaw Environmental, Inc., CH2M Hill Constructors Inc., and Fluor Enterprises, Inc. answer due 5/15/2007. Signed by Judge Mary Ann Vial Lemmon | | 0.25 | 0.00 | 0.00 |
| RJR Apr/20/2007 77817 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL N( CLAS Review Order and Reasons granting defendants' Motions to Dismiss , denying plaintiffs' Motion for Extension of Deadlines. Signed by Judge Mary Ann Vial Lemmon | | 0.50 | 0.00 | 0.00 |
| RJR Apr/23/2007 77818 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL N( CLAS Review Answer to Amended Complaint and Restated Complaint by Gulf Stream Coach, Inc. | | 0.50 | 0.00 | 0.00 |
| RJR Apr/25/2007 77819 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL N( CLAS Review of email from Hillard counsel | | 0.25 | 0.00 | 0.00 |
| RJR May/ 7/2007 77820 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL N( CLAS Review Amended Order and Reasons amending the Order and Reasons issued on April 20, 2007, solely to state that defendant, Morgan Buildings & Spas, Inc., joined in the motion to dismiss plaintiffs' class-action claims filed by defendant Gulf Stream Coach, Inc., signed by Judge Mary Ann Vial Lemmon | | 0.25 | 0.00 | 0.00 |
| RJR May/15/2007 77821 | Roy J. Rodney, Jr. 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL N( CLAS | | | | |

Time Listing
May/ 1/2006 To Mar/23/2008

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Hold | BW | Review Rule 12(b)(6) Motion to Dismiss by Morgan Buildings and Spas, Inc., Shaw Environmental, Inc, CH2M Hill Constructors Inc., Fluor Enterprises, Inc. Motion Hearing set for 6/13/2007 10:00 AM before Judge Mary Ann Vial Lemmon | | 0.50 | 0.00 | 0.00 |
| RJR      Roy J. Rodney, Jr.<br>May/15/2007  960-543<br>77822<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Joint Motion for More Definite Statement Re-Urged by Defendants by Morgan Buildings and Spas, Inc.. Motion(s) referred to Karen Wells Roby. Motion Hearing set for 6/13/2007 10:00 AM before Judge Mary Ann Vial Lemmon. (Attachments: # (1) Notice of Hearing # (2) Memorandum in Support) | | 0.50 | 0.00 | 0.00 |
| RJR      Roy J. Rodney, Jr.<br>May/15/2007  960-543<br>77823<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Affirmative Defenses and ANSWER to Amended Complaint and Restated Class Action Complaint by Keta Group LLC | | 0.50 | 0.00 | 0.00 |
| RJR      Roy J. Rodney, Jr.<br>May/15/2007  960-543<br>77824<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review EXPARTE/CONSENT MOTION for Extension of Time to Answer by Recreation By Design. (Attachments: # (1) Proposed Order) | | 0.50 | 0.00 | 0.00 |
| RJR      Roy J. Rodney, Jr.<br>May/16/2007  960-543<br>77825<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review ORDER granting (143) Motion for Extension of Time to Answer re (131) Amended Complaint as to Recreation By Design answer due 6/4/2007. Signed by Judge Mary Ann Vial Lemmon on 5/16/07 | | 0.25 | 0.00 | 0.00 |
| RJR      Roy J. Rodney, Jr.<br>May/23/2007  960-543<br>77826<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Order transferring the case from Judge Mary Ann Lemmon to Judge Peter Beer for all further proceedings | | 0.25 | 0.00 | 0.00 |
| RJR      Roy J. Rodney, Jr.<br>May/24/2007  960-543<br>77827<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Order consolidating Case 06-3659 with with master case 06-2576; All entries shall be made on the master docket sheet only with a notation listing the cases to which the document applies. Signed by Judge Peter Beer on 5/23/2007 | | 0.25 | 0.00 | 0.00 |
| RJR      Roy J. Rodney, Jr.<br>May/30/2007  960-543<br>75622<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Conference with Becnel; multiple conferences with YPC; review of draft Petition for Damages | | 3.00 | 0.00 | 0.00 |
| RJR      Roy J. Rodney, Jr.<br>May/30/2007  960-543<br>77828<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Order Reassigning Case to Judge Jay C. Zainey for all further proceedings. Judge Peter Beer no longer assigned to case. Signed by Judge Peter Beer on 5/23/2007 | | 0.50 | 0.00 | 0.00 |
| RJR      Roy J. Rodney, Jr.<br>May/30/2007  960-543<br>77829<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Order reassigning case to Judge Lance M Africk for all further proceedings. Judge Jay C. Zainey no longer assigned to case. Signed by Judge Jay C. Zainey.(Reference: 06-2576, 06-5659) | | 0.25 | 0.00 | 0.00 |
| RJR      Roy J. Rodney, Jr.<br>May/30/2007  960-543<br>77830<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Conference with JKE | | 1.00 | 0.00 | 0.00 |
| RJR      Roy J. Rodney, Jr.<br>May/31/2007  960-543<br>77831<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review draft FEMA MDL motion from Yvette | | 0.50 | 0.00 | 0.00 |
| RJR      Roy J. Rodney, Jr.<br>Jun/ 1/2007  960-543<br>75623<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review YPC's e-mail regarding Formaldehyde Expert Thad Godish | | 1.00 | 0.00 | 0.00 |
| NBM      Ninfa B. Musser<br>Jun/ 4/2007  960-543<br>75624<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review class action petition for damages | | 1.00 | 0.00 | 0.00 |
| NBM      Ninfa B. Musser<br>Jun/ 4/2007  960-543<br>75625<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Hillard Motion to Transfer and Consolidate Pursuant to 28:1407; Memorandum in Support | | 1.00 | 0.00 | 0.00 |
| RJR      Roy J. Rodney, Jr.<br>Jun/ 4/2007  960-543<br>77832<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Opposition Memorandum filed by Decarlo McGuire re [Motion for More Definite Statement | | 0.50 | 0.00 | 0.00 |
| CJG      Cole J. Griffin<br>Jun/ 5/2007  960-543 | | MISC | | | | |

Time Listing
May/ 1/2006 To Mar/23/2008

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 75626 No Bold | BW | FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Telephone conference with client re scheduling meeting to sign plaintiff's docs | | 0.50 | 0.00 | 0.00 |
| CJG Jun/ 5/2007 75627 No Bold | Cole J. Griffin 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS In office conference with YPC and Client to discuss overview of case, process of class action; further discuss injuries and doctor's records. | | 1.25 | 0.00 | 0.00 |
| YPC Jun/ 5/2007 75628 No Bold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Draft contingency contract for client | | 0.50 | 0.00 | 0.00 |
| YPC Jun/ 5/2007 75629 No Bold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Edit of contract | | 0.25 | 0.00 | 0.00 |
| YPC Jun/ 5/2007 75630 No Bold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Conference with client | | 0.50 | 0.00 | 0.00 |
| YPC Jun/ 5/2007 75631 No Bold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Conference with CJG regarding client and other potential plaintiffs | | 0.50 | 0.00 | 0.00 |
| KNB Jun/ 5/2007 75632 No Bold | Kelly N. Bryant 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Prepare HIPPA release form for Kimberly Nelson | | 0.25 | 0.00 | 0.00 |
| KNB Jun/ 5/2007 75633 No Bold | Kelly N. Bryant 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Prepare HIPPA release form for Madison Champagne | | 0.25 | 0.00 | 0.00 |
| KNB Jun/ 5/2007 75634 No Bold | Kelly N. Bryant 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Prepare HIPPA release form for Griffin Champagne | | 0.25 | 0.00 | 0.00 |
| KNB Jun/ 5/2007 75635 No Bold | Kelly N. Bryant 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Prepare HIPPA release form for Baleigh Nelson | | 0.25 | 0.00 | 0.00 |
| KNB Jun/ 5/2007 75636 No Bold | Kelly N. Bryant 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Email from CJG regarding the preparation of the HIPPA release forms for Kim and all children | | 0.25 | 0.00 | 0.00 |
| KNB Jun/ 5/2007 75637 No Bold | Kelly N. Bryant 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Check Pacer online to see if we can print up the petition and citation, not on pacer site as of yet | | 0.25 | 0.00 | 0.00 |
| RJR Jun/ 5/2007 75638 No Bold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review e-mail from Yvette Hopkins and attached memo of the Louisiana requirements for noticing class actions | | 1.00 | 0.00 | 0.00 |
| RJR Jun/ 5/2007 77833 No Bold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review Daniel Becnel's motion to transfer and consolidate the FEMA Formaldehyde cases | | 0.50 | 0.00 | 0.00 |
| RJR Jun/ 6/2007 77834 No Bold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review JKE's e-mail to YPC asking her to prepare a short memorandum adopting and supporting Daniel Becnel's MDL motion, for us to file | | 0.25 | 0.00 | 0.00 |
| YPC Jun/ 7/2007 75639 No Bold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review of correspondence for Fleetwood | | 0.50 | 0.00 | 0.00 |
| YPC Jun/ 7/2007 75640 No Bold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Drafting and editing of memo in support of MDL | | 1.25 | 0.00 | 0.00 |
| YPC Jun/ 7/2007 75641 No Bold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Telephone conference with RJR regarding memo in support | | 0.25 | 0.00 | 0.00 |
| RJR Jun/ 7/2007 77835 No Bold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review Answer to Amended Complaint with Jury Demand by Recreation By Design | | 0.50 | 0.00 | 0.00 |
| RJR Jun/ 7/2007 77836 | Roy J. Rodney, Jr. 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS | | | | |

Time Listing
May/ 1/2006 To Mar/23/2008

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Hold | BW | Review Answer to Amended Complaint with Jury Demand by Recreation By Design | | 0.50 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Jun/ 7/2007   960-543<br>77837<br>No Hold | <br><br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Review Motion for Extension of Time to File Response/Reply to Defendants' 12(b)(6) Motion to Dismiss by Decario McGuire, Kevin Rodney, Marshall J. Stevenson, Jr, Lynda Ward Stevenson; Memorandum in Support; and Notice of Hearing. Motion Hearing set for 7/11/2007 at 09:00 AM before Judge Lance M Africk. | | 0.50 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Jun/ 7/2007   960-543<br>77838<br>No Hold | <br><br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Review Motion to Certify Class by all plaintiffs. Motion Hearing set for 6/27/2007 09:00 AM before Judge Lance M Africk. (Attachments: # (1) Memorandum in Support # (2) Notice of Hearing)(Reference: 06-5659) (ORIGINALLY FILED IN MEMBER CASE CA 06-5659 AS RECORD DOCUMENT NUMBER 105)( | | 0.50 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Jun/ 7/2007   960-543<br>77839<br>No Hold | <br><br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Review Hillard Plaintiffs' Memorandum in Opposition to Defendants' 12(B)(6) Motions | | 0.50 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Jun/ 7/2007   960-543<br>77840<br>No Hold | <br><br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Review Motion to Dismiss Pursuant to FRCP 12(b)(6) by CH2M Hill Constructors Inc., Fluor Enterprises, Inc., Morgan Buildings and Spas, Inc., Shaw Environmental, Inc. Motion Hearing set for 6/13/2007 09:00 AM before Judge Lance M Africk. (Attachments: # (1) Memorandum in Support # (2) Notice of Hearing) | | 1.00 | 0.00 | 0.00 |
| KNB   Kelly N. Bryant<br>Jun/11/2007   960-543<br>75642<br>No Hold | <br><br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Perform online search for Waiver of Service for Western district court in Louisiana | | 0.25 | 0.00 | 0.00 |
| KNB   Kelly N. Bryant<br>Jun/11/2007   960-543<br>75643<br>No Hold | <br><br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Prepare waiver for notice of summons to Gulf Stream | | 0.25 | 0.00 | 0.00 |
| KNB   Kelly N. Bryant<br>Jun/11/2007   960-543<br>75644<br>No Hold | <br><br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Prepare letter to Timothy Scanduro regarding Waiver, Civil Cover Sheet, Class Action Petition with Jury Demand | | 0.25 | 0.00 | 0.00 |
| KNB   Kelly N. Bryant<br>Jun/11/2007   960-543<br>75645<br>No Hold | <br><br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Prepare letter to Jerry Saporito regarding Waiver, Civil Cover Sheet, Class Action Petition with Jury Demand | | 0.25 | 0.00 | 0.00 |
| KNB   Kelly N. Bryant<br>Jun/11/2007   960-543<br>75646<br>No Hold | <br><br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Prepare waiver for summons of suit to Fleetwood | | 0.25 | 0.00 | 0.00 |
| KNB   Kelly N. Bryant<br>Jun/11/2007   960-543<br>75647<br>No Hold | <br><br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Prepare notice of lawsuit to Fleetwood | | 0.25 | 0.00 | 0.00 |
| KNB   Kelly N. Bryant<br>Jun/11/2007   960-543<br>75648<br>No Hold | <br><br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Prepare notice of lawsuit to Gulf Stream | | 0.25 | 0.00 | 0.00 |
| YPC   Yvette P. Cravins<br>Jun/11/2007   960-543<br>75649<br>No Hold | <br><br><br>BW | MISC<br>FEMA Trailer Formeldehyde Products Liability Litigation   MDL No CLAS<br>Drafting and editing of motion in support of consolidation, transfer and MDL | | 1.75 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Jun/12/2007   960-543<br>49453<br>No Hold | <br><br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Review Motion to Dismiss Party 12(b)(6) by Coachman Industries. Motion Hearing set for 7/11/2011 09:00 AM before Judge Lance M Africk. (Attachments: # (1) Memorandum in Support # (2) Notice of Hearing | | 0.50 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Jun/12/2007   960-543<br>49831<br>No Hold | <br><br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Review MOTION to Dismiss Party 12(b)(6) by Coachman Industries. Motion Hearing set for 7/11/2013 09:00 AM before Judge Lance M Africk | | 1.00 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Jun/12/2007   960-543<br>49840<br>No Hold | <br><br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Review MOTION for More Definite Statement by CH2M Hill Constructors Inc., Fluor Enterprises, Inc., Morgan Buildings and Spas, Inc., Shaw Environmental, Inc. Motion(s) referred | | 1.50 | 0.00 | 0.00 |

Time Listing
May/ 1/2006 To Mar/23/2008

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | to Karen Wells Roby. Motion Hearing set for 6/13/2007 11:00<br>AM before Magistrate Judge Karen Wells Roby. (Attachments: #<br>(1) Memorandum in Support # (2) Notice of Hearing)(Reference:<br>06-5659) (ORIGINALLY FILED IN CA 06-5659 AS RECORD DOCUMENT<br>NUMBER 141.) re Hillard | | | | |
| YPC   Yvette P. Cravins<br>Jun/12/2007  960-543<br>75650<br>No Hold           BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of email from RJR | | 0.25 | 0.00 | 0.00 |
| YPC   Yvette P. Cravins<br>Jun/12/2007  960-543<br>75651<br>No Hold           BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Draft reply and forward response | | 0.50 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Jun/12/2007  960-543<br>77841<br>No Hold           BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Motion for More Definite Statement by CN2M Hill<br>Constructors Inc., Fluor Enterprises, Inc., Morgan Buildings<br>and Spas, Inc., Shaw Environmental, Inc. Motion(s) referred<br>to Karen Wells Roby. Motion Hearing set for 6/13/2007 11:00<br>AM before Magistrate Judge Karen Wells Roby. (Attachments: #<br>(1) Memorandum in Support # (2) Notice of Hearing)(Reference:<br>06-5659) (ORIGINALLY FILED IN CA 06-5659 AS RECORD DOCUMENT<br>NUMBER 141.) | | 0.50 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Jun/13/2007  960-543<br>49461<br>No Hold           BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review letter from Darryl Becnel to Clerk Cathy Maida and<br>copies of the required revisions to the Proofs of Service<br>and Schedule of Actions regarding the FEMA Trailer MDL and<br>Avandia MDL | | 0.50 | 0.00 | 0.00 |
| YPC   Yvette P. Cravins<br>Jun/13/2007  960-543<br>75652<br>No Hold           BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Drafting and editing of motion for class certification | | 1.00 | 0.00 | 0.00 |
| YPC   Yvette P. Cravins<br>Jun/14/2007  960-543<br>75653<br>No Hold           BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Call to Darryl Becnel regarding expert and MDL | | 0.25 | 0.00 | 0.00 |
| KNB   Kelly N. Bryant<br>Jun/18/2007  960-543<br>75654<br>No Hold           BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Prepare Waiver of Service of Summons, Notice of Lawsuit for<br>Fleetwood Enterprises | | 0.25 | 0.00 | 0.00 |
| KNB   Kelly N. Bryant<br>Jun/18/2007  960-543<br>75655<br>No Hold           BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Prepare Waiver of Service of Summons, Notice of Lawsuit for<br>Gulf Stream Coach | | 0.25 | 0.00 | 0.00 |
| KNB   Kelly N. Bryant<br>Jun/18/2007  960-543<br>75656<br>No Hold           BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Prepare letter to Gulf Stream Coach regarding Long Arm<br>Service attaching Waiver of Service and Petition | | 0.25 | 0.00 | 0.00 |
| KNB   Kelly N. Bryant<br>Jun/18/2007  960-543<br>75657<br>No Hold           BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Prepare letter to Fleetwood Enterprises regarding Long Arm<br>Service attaching Waiver of Service and Petition | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Jun/20/2007  960-543<br>49860<br>No Hold           BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Order transferring Hillard case to Judge G. Thomas<br>Porteous, Jr for all further proceedings. Judge Lance M<br>Africk no longer assigned to case. Signed by Judge Lance M<br>Africk on 6/18/07.(Reference: ALL CASES) | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Jun/20/2007  960-543<br>49861<br>No Hold           BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review ORDER TRANSFERRING CASE McGuire Case transferred to<br>Judge G. Thomas Porteous, Jr for all further proceedings.<br>Judge Lance M Africk no longer assigned to case. Signed by<br>Judge Lance M Africk on 6/18/07. | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Jun/21/2007  960-543<br>49754<br>No Hold           BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review MOTION to Dismiss Party by Recreation By Design.<br>Motion Hearing set for 8/8/2007 10:00 AM before Judge G.<br>Thomas Porteous Jr.. (Attachments: # (1) Memorandum in<br>Support # (2) Exhibit # (3) Notice of Hearing)(Reference:<br>06-5659) | | 0.75 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Jun/22/2007  960-543<br>49763<br>No Hold           BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Morgan Building and Spas, Inc.'s Notice of Appearance and<br>Corporate Disclosure | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Jun/23/2007  960-543 | | MISC | | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 49765 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS Review YPC's e-mail that Elizabeth Johnson, law clerk for Judge Porteous, confirmed there will be new dates for hearings, responses, etc. and the old dates that are calendared are basically null. | | 0.25 | 0.00 | 0.00 |
| RJR Jun/25/2007 960-543 49929 No Hold | Roy J. Rodney, Jr. BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS Review Order Transferring Case to Judge Lance M Africk for all further proceedings. Judge G. Thomas Porteous, Jr is no longer assigned to case. Signed by Judge G. Thomas Porteous Jr. on 6/25/07. | | 0.25 | 0.00 | 0.00 |
| RJR Jun/25/2007 960-543 49931 No Hold | Roy J. Rodney, Jr. BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS Review copy of letter dated 6/8/07 from Darryl J Becnel to Cathy Maida, Chief Deputy Clerk, Judicial Panel on MDL. (Attachments: # (1) Exhibits) | | 0.50 | 0.00 | 0.00 |
| YPC Jun/25/2007 960-543 75658 No Hold | Yvette P. Cravins BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS Telephone conference with Rock Palermo and Dennis Lynch regarding MDL | | 0.75 | 0.00 | 0.00 |
| YPC Jun/25/2007 960-543 75659 No Hold | Yvette P. Cravins BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS Draft email and forward to Dennis Lynch regarding memo in support of motion and transfer to MDL | | 0.50 | 0.00 | 0.00 |
| YPC Jun/25/2007 960-543 75660 No Hold | Yvette P. Cravins BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS Review of email from RJR | | 0.25 | 0.00 | 0.00 |
| YPC Jun/25/2007 960-543 75661 No Hold | Yvette P. Cravins BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS Review of JKE email | | 0.25 | 0.00 | 0.00 |
| RJR Jun/26/2007 960-543 49951 No Hold | Roy J. Rodney, Jr. BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS Review letter from Jerry Saporito and Fleetwood's Notice of Appearance and Corporate Disclosure Statement | | 0.25 | 0.00 | 0.00 |
| RJR Jun/26/2007 960-543 49960 No Hold | Roy J. Rodney, Jr. BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS Review Hillard:  ORDER TRANSFERRING CASE. Case transferred to Judge Martin L.C. Feldman for all further proceedings. Judge Lance M Africk no longer assigned to case. Signed by Judge Lance M Africk on 6/27/07 | | 0.25 | 0.00 | 0.00 |
| RJR Jun/26/2007 960-543 49961 No Hold | Roy J. Rodney, Jr. BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS Review McGuire:  ORDER TRANSFERRING CASE. Case transferred to Judge Martin L.C. Feldman for all further proceedings. Judge Lance M Africk no longer assigned to case. Signed by Judge Lance M Africk on 6/27/2007 | | 0.25 | 0.00 | 0.00 |
| RJR Jun/26/2007 960-543 77842 No Hold | Roy J. Rodney, Jr. BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS Review of correspondence  from L. Garrison with attached 12(b)(6) Motion to Dismiss on behalf of Recreation by Design, LLC | | 0.25 | 0.00 | 0.00 |
| RJR Jun/27/2007 960-543 49957 No Hold | Roy J. Rodney, Jr. BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS Review Order in McGuire transferring case to Judge Lance M Africk for all further proceedings. Judge G. Thomas Porteous, Jr no longer assigned to case. Signed by Judge G. Thomas Porteous Jr. on 6/25/07 | | 0.25 | 0.00 | 0.00 |
| JKE Jun/28/2007 960-543 49702 No Hold | John K. Etter BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS Telephone Conference with Gerry Barrios and memo to RJR and YPC about possible dismissal of trailer delivery defendants Re: Pretrial Motions | | 0.50 | 0.00 | 0.00 |
| RJR Jun/28/2007 960-543 50154 No Hold | Roy J. Rodney, Jr. BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS Review JKE's e-mail that Gerry Barrios of Baker Donaldson called to ask whether we would dismiss the trailer delivery companies (Shaw, CH2M Hill, Fluor and Morgan) from McGuire without prejudice, since those firms are not named in Nelson, Hillard or the other lawsuit.  If we agreed to dismiss them, those companies would not have to file memoranda in opposition to the MDL referral, which have to be mailed by the end of the day tomorrow (Friday, 6/29/07) | | 1.00 | 0.00 | 0.00 |
| RJR Jun/28/2007 960-543 | Roy J. Rodney, Jr. | MISC | | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 50220<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review research on Class Notice Requests; e-mail to JKE and<br>YPC to please review thoroughly as we will have to notify<br>potential class members in Nelson re memo of the Louisiana<br>requirements for noticing class actions. This memo can be<br>modified to be used: (1) as part of a motion to decertify<br>the class; or (2) as part of a stand alone motion to require<br>Plaintiffs to give the required notices. | | 1.00 | 0.00 | 0.00 |
| JKE    John K. Etter<br>Jun/29/2007  960-543<br>49747<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Drafting motion for voluntary dismissal  without prejudice of<br>trailer delivery and site manager defendants and proposed<br>order, file with court and correspondence to defense counsel<br>Re: Dismissals | | 1.00 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Jun/29/2007  960-543<br>50139<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review EXPARTE/CONSENT MOTION to Dismiss Party Trailer<br>Delivery Defendants and Site Manager Defendant Without<br>Prejudice by Decarlo McGuire, Kevin Rodney, Marshall J.<br>Stevenson, Jr, Lynda Ward Stevenson. (Attachments: # (1)<br>Proposed Order Dismissal Without Prejudice)(Reference:<br>06-5659) | | 0.25 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Jul/ 2/2007  960-543<br>50156<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Memorandum by all plaintiffs in Response to and<br>Joinder in Motion to Transfer and Consolidate Pursuant to 28<br>U.S.C. Sec. 1407 MDL Docket No. 1873. (Reference: #<br>(1))(Reference: 06:2576, Hillard et al v. United States of<br>America et al) | | 0.25 | 0.00 | 0.00 |
| YPC    Yvette P. Cravins<br>Jul/ 2/2007  960-543<br>75662<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of filings by Forest River | | 0.50 | 0.00 | 0.00 |
| YPC    Yvette P. Cravins<br>Jul/ 2/2007  960-543<br>75663<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of pleading presented to MDL panel | | 0.50 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Jul/ 3/2007  960-543<br>50993<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review ORDER granting [180] Motion to Dismiss Party. Parties<br>Keta Group LLC; Morgan Buildings and Spas, Inc.; Shaw<br>Environmental, Inc; CH2M Hill Constructors Inc. and Fluor<br>Enterprises, Inc. dismissed. Signed by Judge Martin L.C.<br>Feldman on 7/3/2007. (Reference: 06-5659) re Hillard &<br>McGuire | | 0.25 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Jul/ 3/2007  960-543<br>50994<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review ORDER dismissing parties Keta Group LLC, Morgan<br>Buildings and Spas, Inc., Shaw Environmental, Inc; CH2M Hill<br>Constructors Inc. and Fluor Enterprises, Inc. Signed by Judge<br>Martin L.C. Feldman on 7/3/2007. Re:  McGuire et al v. Gulf<br>Stream Coach, Inc. et al , Case Number: 2:06-cv-5659 | | 0.25 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Jul/ 3/2007  960-543<br>51095<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Answer to Amended Complaint by Pilgrim International,<br>Inc. (Reference: 06-2576) | | 0.50 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Jul/ 3/2007  960-543<br>52236<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Ryan Johnson's June 29, 2007 letter and Memorandum in<br>Opposition to Motion to Transfer Pursuant to 28 U.S.C.<br>§1407, filed on behalf of defendants, Starcraft RV, Inc.,<br>Jayco Enterprises, Inc., Pilgrim International, Inc. and<br>Thor Industries, Inc. | | 0.25 | 0.00 | 0.00 |
| YPC    Yvette P. Cravins<br>Jul/ 3/2007  960-543<br>75664<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of Circle B Correspondence | | 0.25 | 0.00 | 0.00 |
| YPC    Yvette P. Cravins<br>Jul/ 3/2007  960-543<br>75665<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of corporate disclosure | | 0.25 | 0.00 | 0.00 |
| YPC    Yvette P. Cravins<br>Jul/ 3/2007  960-543<br>75666<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of defendant's notice of appearance | | 0.25 | 0.00 | 0.00 |
| JKE    John K. Etter<br>Jul/ 5/2007  960-543<br>50413<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of recently filed pleadings and orders and<br>correspondence with YPC about consolidation of litigation<br>and scheduling of pending motions  Re: Pretrial Motions | | 0.75 | 0.00 | 0.00 |

| Lwyr | Lawyer | | | | | |
|------|--------|---|---|---|---|---|
| Date | Matter | Client | | | | |
| Entry # | | Matter Description | Law Type | | | |
| | Task | Explanation | | Hours | Rate | Total |

RJR      Roy J. Rodney, Jr.
Jul/ 5/2007  960-543      **MISC**
51397                       FEMA Trailer Formaldehyde Products Liability Litigation  MDL N< CLAS
No Hold          BW        Review Status Report in response to July 3, 2007 order by          0.50      0.00      0.00
                           Starcraft RV, Inc., Pilgrim International, Inc., Starcraft,
                           Thor Industries re Hillard 06-2576 and 06-5659

RJR      Roy J. Rodney, Jr.
Jul/ 6/2007  960-543      **MISC**
51401                       FEMA Trailer Formaldehyde Products Liability Litigation  MDL N< CLAS
No Hold          BW        Review Yvette Cravens' e-mail re whether or not Judge             0.50      0.00      0.00
                           Feiman's will retain the cases but the judge wishes to have
                           a listing of the motions taken under submission in Mcguire
                           by any other judge by Tuesday, July 10, 2007, re Nelson

RJR      Roy J. Rodney, Jr.
Jul/ 6/2007  960-543      **MISC**
51421                       FEMA Trailer Formaldehyde Products Liability Litigation  MDL N< CLAS
No Hold          BW        Review e-mail from YPC that she spoke with Annie in Judge         0.50      0.00      0.00
                           Felman's office who is unsure if Judge Feldman will retain
                           the cases but they wish to have a listing of the motions
                           taken under submission in Mcguire by any other judge by
                           Tuesday, July 10, 2007 re Nelson

RJR      Roy J. Rodney, Jr.
Jul/ 6/2007  960-543      **MISC**
51427                       FEMA Trailer Formaldehyde Products Liability Litigation  MDL N< CLAS
No Hold          BW        Review Memorandum by Fleetwood Canada, Ltd., Fleetwood           0.50      0.00      0.00
                           Enterprises, Inc. re Order on Motion to Amend/Correct,,,,
                           Order on Motion to Alter Judgment,,,, Order on Motion to
                           Dismiss,,,,,,,, Order on Motion for Joinder,,,,,,,, Order on
                           Motion for Extension of Time to File,,,, Order on Motion for
                           Extension of Time to File Response/Reply,,,, Order on Motion
                           to Dismiss Party,,,, Order on Motion for More Definite
                           Statement,,,,,,,,,,,,, Order on Motion to Dismiss/Lack of
                           Jurisdiction,,,,,,,, (Reference: Hillard 06-2576, 06-5659)

RJR      Roy J. Rodney, Jr.
Jul/ 7/2007  960-543      **MISC**
51430                       FEMA Trailer Formaldehyde Products Liability Litigation  MDL N< CLAS
No Hold          BW        Review Response/Reply by Fleetwood Enterprises, Inc. &           0.25      0.00      0.00
                           Fleetwood Canada, Ltd. to [187] Order on Motions to
                           Amend/Correct, to Alter Judgment, to Dismiss, for Joinder,
                           for Extension of Time to File, for Extension of Time to File
                           Response/Reply, to Dismiss Party, for More Definite Statement
                           & to Dismiss/Lack of Jurisdiction. (Reference: BOTH
                           CASES)(caa, )

RJR      Roy J. Rodney, Jr.
Jul/ 8/2007  960-543      **MISC**
52214                       FEMA Trailer Formaldehyde Products Liability Litigation  MDL N< CLAS
No Hold          BW        Review Response/Reply by Coachmen Industries, Inc. to July 3,    0.50      0.00      0.00
                           2007 order Re: Hillard/McGuire

JKE      John K. Etter
Jul/ 9/2007  960-543      **MISC**
50430                       FEMA Trailer Formaldehyde Products Liability Litigation  MDL N< CLAS
No Hold          BW        Telephone Conference with YPC about consolidation, MDL and       0.50      0.00      0.00
                           pending qui tam action Re: Consolidation

JKE      John K. Etter
Jul/11/2007  960-543      **MISC**
50470                       FEMA Trailer Formaldehyde Products Liability Litigation  MDL N< CLAS
No Hold          BW        Telephone Conference with Ryan Johnson about motion to           0.50      0.00      0.00
                           dismiss Jayco Industries and memo to RJR and YPC  Re: Parties

RJR      Roy J. Rodney, Jr.
Jul/11/2007  960-543      **MISC**
51487                       FEMA Trailer Formaldehyde Products Liability Litigation  MDL N< CLAS
No Hold          BW        Review Memorandum by Gulf Stream Coach, Inc., Gulf Stream        0.50      0.00      0.00
                           Coach, Inc. re [187] Order on Motion to Amend/Correct,,,,
                           Order on Motion to Alter Judgment,,,, Order on Motion to
                           Dismiss,,,,,,,, Order on Motion for Joinder,,,,,,,, Order on
                           Motion for Extension of Time to File,,,, Order on Motion for
                           Extension of Time to File Response/Reply,,,, Order on Motion
                           to Dismiss Party,,,, Order on Motion for More Definite
                           Statement,,,,,,,,,,,,, Order on Motion to Dismiss/Lack of
                           Jurisdiction re Hillard

RJR      Roy J. Rodney, Jr.
Jul/11/2007  960-543      **MISC**
51490                       FEMA Trailer Formaldehyde Products Liability Litigation  MDL N< CLAS
No Hold          BW        Review Response/Reply by Gulf Stream Coach, Inc. to [187]        0.50      0.00      0.00
                           Order on Motion to Amend/Correct, Motion to Alter Judgment,
                           Motion to Dismiss, Motion for Joinder, Motion for Extension
                           of Time to File, Motion for Extension of Time to File
                           Response/Reply, Motion to Dismiss Party, Motion for More
                           Definite Statement, & Motion to Dismiss/Lack of
                           Jurisdiction. (Reference: ALL CASES)

RJR      Roy J. Rodney, Jr.
Jul/11/2007  960-543      **MISC**
51491                       FEMA Trailer Formaldehyde Products Liability Litigation  MDL N< CLAS
No Hold          BW        Review Memorandum by Recreation By Design re [187] Order on      0.50      0.00      0.00
                           Motion to Amend/Correct,,,, Order on Motion to Alter
                           Judgment,,,, Order on Motion to Dismiss,,,,,,,, Order on
                           Motion for Joinder,,,,,,,, Order on Motion for Extension of
                           Time to File,,,, Order on Motion for Extension of Time to

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | File Response/Reply,,,, Order on Motion to Dismiss Party,,,,<br>Order on Motion for More Definite Statement,,,,,,,,,,, Order<br>on Motion to Dismiss/Lack of Jurisdiction,,,,,,,. | | | | |
| RJR<br>Jul/11/2007<br>51492<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Memorandum by all plaintiffs in Response to July 3,<br>2007 Order Identifying Motions and Matters Still Pending | | 0.50 | 0.00 | 0.00 |
| RJR<br>Jul/12/2007<br>51587<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Response/Reply by Recreation By Design to [187] Order<br>on Motion to Amend/Correct, Motion to Alter Judgment, Motion<br>to Dismiss, Motion for Joinder, Motion for Extension of Time<br>to File, Motion for Extension of Time to File<br>Response/Reply, Motion to Dismiss Party, Motion for More<br>Definite Statement & Motion to Dismiss/Lack of Jurisdiction.<br>re Hillard | | 0.50 | 0.00 | 0.00 |
| RJR<br>Jul/12/2007<br>51588<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Response/Reply by Amy L. Bordelon, Betty Carter, Emmett<br>Lusich, Jenny Lusich, Keith Hillard & Lisa Hillard to [187]<br>Order on Motion to Amend/Correct, Motion to Alter Judgment,<br>Motion to Dismiss, Motion for Joinder, Motion for Extension<br>of Time to File, Motion for Extension of Time to File<br>Response/Reply, Motion to Dismiss Party, Motion for More<br>Definite Statement, & Motion to Dismiss/Lack of<br>Jurisdiction. (Reference:  Hillard) | | 0.50 | 0.00 | 0.00 |
| RJR<br>Jul/12/2007<br>51614<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Response/Reply by Amy L. Bordelon, Betty Carter,<br>Emmett Lusich, Jenny Lusich, Keith Hillard & Lisa Hillard to<br>[187] Order on Motion to Amend/Correct, Motion to Alter<br>Judgment, Motion to Dismiss, Motion for Joinder, Motion for<br>Extension of Time to File, Motion for Extension of Time to<br>File Response/Reply, Motion to Dismiss Party, Motion for<br>More Definite Statement, & Motion to Dismiss/Lack of<br>Jurisdiction | | 0.50 | 0.00 | 0.00 |
| RJR<br>Jul/13/2007<br>77843<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review e-mail from JMF regarding an article in NOLA.Com<br>entitled, "Formaldehyde Plaintiff dies of Lung Cancer".<br>Apparently, a plaintiff in a class action alleging<br>formaldehyde exposure in FEMA trailers died recently of lung<br>cancer. According to the article, no link between the<br>exposure and the cancer has been established yet. | | 0.25 | 0.00 | 0.00 |
| JKE<br>Jul/16/2007<br>50834<br>No Hold | John K. Etter<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Telephone Conference with RJR about effects of pending MDL<br>request on class actions Re: Strategy | | 0.25 | 0.00 | 0.00 |
| RJR<br>Jul/16/2007<br>50678<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Discussion with JKE regarding Shaw and Shaw Environmental<br>Inc.'s Request for Dismissal | | 0.25 | 0.00 | 0.00 |
| JKE<br>Jul/17/2007<br>50638<br>No Hold | John K. Etter<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Legal Research on multi district litigation statute, rules<br>and decisions Re: Consolidation | | 1.50 | 0.00 | 0.00 |
| JKE<br>Jul/17/2007<br>50839<br>No Hold | John K. Etter<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Legal Research on multi district litigation and memo to YPC<br>and RJR about cases and effects on pending actions Re:<br>Consolidation and Transfer | | 1.00 | 0.00 | 0.00 |
| RJR<br>Jul/17/2007<br>51756<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review JKE's e-mail to Yvette Cravins regarding his research<br>on the the multi-district litigation statute (28 USC 1407),<br>cases and treatises (Manual for Complex Litigation section<br>20.13 et seq and Wright, Miller & Cooper, Federal Practice<br>and Procedure, Jurisdiction vol. 15, section 3861, et seq),<br>and his comments for consideration; Conference with JKE Re:<br>Nelson | | 1.00 | 0.00 | 0.00 |
| JKE<br>Jul/18/2007<br>50935<br>No Hold | John K. Etter<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of Hillard plaintiffs' draft response to Judge<br>Feldman's request about relatedness of Spears Qui Tam action<br>Re: Consolidation | | 0.50 | 0.00 | 0.00 |
| JKE<br>Jul/18/2007 | John K. Etter<br>960-543 | MISC | | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 50936 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Drafting response to Judge Feldman's request about relatedness of Spears action  Re: Consolidation | | 1.50 | 0.00 | 0.00 |
| JKE John K. Etter Jul/18/2007  960-543 50937 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review of defendants memoranda about relatedness of Spears qui tam action  Re: Consolidation | | 0.75 | 0.00 | 0.00 |
| JKE John K. Etter Jul/18/2007  960-543 50938 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Telephone Conference with counsel for Thor, Starcraft and Jayco about dismissal in McGuire  Re: Parties | | 0.25 | 0.00 | 0.00 |
| RJR Roy J. Rodney, Jr. Jul/18/2007  960-543 51715 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liabilty Litigation  MDL Nc CLAS Review RESPONSE TO ORDER TO SHOW CAUSE by Pilgrim International, Inc.. Jayco Enterprises, Starcraft, Thor Industries re [187] Order on Motion to Amend/Correct,,, Order on Motion to Alter Judgment,,,, Order on Motion to Dismiss,,,,,,,, Order on Motion for Joinder,,,,,,,, Order on Motion for Extension of Time to File,,, Order on Motion for Extension of Time to File Response/Reply,,, Order on Motion to Dismiss Party,,,, Order on Motion for More Definite Statement,,,,,,,,,,, Order on Motion to Dismiss/Lack of Jurisdiction,,,,,,, (Reference: Hillard 06-2576) | | 0.50 | 0.00 | 0.00 |
| RJR Roy J. Rodney, Jr. Jul/18/2007  960-543 51716 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liabilty Litigation  MDL Nc CLAS Review RESPONSE TO ORDER TO SHOW CAUSE by Recreation By Design. (Reference: 06-2576) | | 0.50 | 0.00 | 0.00 |
| RJR Roy J. Rodney, Jr. Jul/18/2007  960-543 51717 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Response/Reply by Gulf Stream Coach, Inc., Gulf Stream Coach, Inc. to [187] Order on Motion to Amend/Correct,,, Order on Motion to Alter Judgment,,,, Order on Motion to Dismiss,,,,,,,, Order on Motion for Joinder,,,,,,,, Order on Motion for Extension of Time to File,,, Order on Motion for Extension of Time to File Response/Reply,,, Order on Motion to Dismiss Party,,,, Order on Motion for More Definite Statement,,,,,,,,,,, Order on Motion to Dismiss/Lack of Jurisdiction,,,,,,, (Reference: Hillard 06-2576, 06-5659) | | 0.75 | 0.00 | 0.00 |
| RJR Roy J. Rodney, Jr. Jul/18/2007  960-543 51718 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review RESPONSE TO ORDER TO SHOW CAUSE by Coachmen Industries, Inc.. (Reference: 06-5659) | | 0.50 | 0.00 | 0.00 |
| RJR Roy J. Rodney, Jr. Jul/19/2007  960-543 52205 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review Response/Reply by all plaintiffs re [187] Order on Motion to Amend/Correct, Motion to Alter Judgment, Motion to Dismiss, Motion for Joinder, Motion for Extension of Time to File, Motion for Extension of Time to File Response/Reply, Motion to Dismiss Party, Motion for More Definite Statement & Motion to Dismiss/Lack of Jurisdiction. (Reference: 06-2576) | | 0.50 | 0.00 | 0.00 |
| RJR Roy J. Rodney, Jr. Jul/19/2007  960-543 52210 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review JKE's 7/18/2007 e-mail and  and the attached memo concerning relatedness of Spears Action | | 1.00 | 0.00 | 0.00 |
| KNB Kelly N. Bryant Jul/19/2007  960-543 75667 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review letter from Dewey Scandurro attaching signed Waiver of Service | | 0.25 | 0.00 | 0.00 |
| KNB Kelly N. Bryant Jul/19/2007  960-543 75668 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review CV of Steven Mullet | | 0.25 | 0.00 | 0.00 |
| KNB Kelly N. Bryant Jul/20/2007  960-543 51086 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review email from JKE asking to download all documents relating to the Congressional Hearing regarding formaldehyde in FEMA trailers | | 0.25 | 0.00 | 0.00 |
| KNB Kelly N. Bryant Jul/20/2007  960-543 51087 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Download all documents from Congressional website, all exhibits a-x, supplemental memorandum | | 1.75 | 0.00 | 0.00 |
| KNB Kelly N. Bryant Jul/20/2007  960-543 51088 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Download all Testimony by Dr. Scott Needle, Mary DeVany, Paul Stewart, Lindsay Huckabee, James Harris, R. David Paulison | | 0.75 | 0.00 | 0.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| KNB<br>Jul/20/2007<br>51089<br>No Bold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review website to see how to download video of Congressional<br>hearing | | 0.50 | 0.00 | 0.00 |
| RJR<br>Jul/20/2007<br>52188<br>No Bold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review RESPONSE TO ORDER TO SHOW CAUSE by Fleetwood<br>Enterprises, Inc., Fleetwood Canada, Ltd.. Fleetwood<br>Enterprises. Inc. re [187] Order on Motion to<br>Amend/Correct,,,, Order on Motion to Alter Judgment,,,,<br>Order on Motion to Dismiss,,,,,,,, Order on Motion for<br>Joinder,,,,,,, Order on Motion for Extension of Time to<br>File,,,, Order on Motion for Extension of Time to File<br>Response/Reply,,,, Order on Motion to Dismiss Party,,,,<br>Order on Motion for More Definite Statement,,,,,,,,,,<br>Order on Motion to Dismiss/Lack of Jurisdiction,,,,,,,<br>(Reference: Hillard 06-2576, 06-5659) | | 0.50 | 0.00 | 0.00 |
| RJR<br>Jul/20/2007<br>52190<br>No Bold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review JKE's e-mail to Dennis Lynch regarding the July 18,<br>2007 memo in response to 7/3 Order regarding the<br>Consolidation document and that he is editing it slightly<br>for the McGuire plaintiffs and will also file the memo this<br>afternoon | | 0.25 | 0.00 | 0.00 |
| RJR<br>Jul/20/2007<br>52191<br>No Bold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Memorandum by Decarlo McGuire, Kevin Rodney, Marshall<br>J. Stevenson, Jr, Lynda Ward Stevenson re [187] Order on<br>Motion to Amend/Correct,,,, Order on Motion to Alter<br>Judgment,,,, Order on Motion to Dismiss,,,,,,, Order on<br>Motion for Joinder,,,,,,, Order on Motion for Extension of<br>Time to File,,,, Order on Motion for Extension of Time to<br>File Response/Reply,,,, Order on Motion to Dismiss Party,,,,<br>Order on Motion for More Definite Statement,,,,,,,,,,,, Order<br>on Motion to Dismiss/Lack of Jurisdiction,,,,,, Concerning<br>Relatedness of Spears Qui Tam Action. (Reference: 06-5659)<br>filed by JKE | | 0.50 | 0.00 | 0.00 |
| RJR<br>Jul/20/2007<br>52196<br>No Bold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Memorandum by all plaintiffs re Order on Motion to<br>Amend/Correct,,,, Order on Motion to Alter Judgment,,,,<br>Order on Motion to Dismiss,,,,,,,, Order on Motion for<br>Joinder,,,,,,, Order on Motion for Extension of Time to<br>File,,,, Order on Motion for Extension of Time to File<br>Response/Reply,,,, Order on Motion to Dismiss Party,,,,<br>Order on Motion for More Definite Statement,,,,,,,,,,,<br>Order on Motion to Dismiss/Lack of Jurisdiction,,,,,,,.<br>(Reference: Hillard 06-2576) | | 0.50 | 0.00 | 0.00 |
| RJR<br>Jul/20/2007<br>52199<br>No Bold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Response/Reply by Decarlo McGuire, Kevin Rodney,<br>Marshall J. Stevenson, Jr & Lynda Ward Stevenson to [187]<br>Order on Motion to Amend/Correct, Motion to Alter Judgment,<br>Motion to Dismiss, Motion for Joinder, Motion for Extension<br>of Time to File, Motion for Extension of Time to File<br>Response/Reply, Motion to Dismiss Party, Motion for More<br>Definite Statement, & Motion to Dismiss/Lack of<br>Jurisdiction, Concerning relatedness of Spears Qui Tam<br>Action. (Reference: Hillard 06-5659) | | 0.50 | 0.00 | 0.00 |
| RJR<br>Jul/20/2007<br>52200<br>No Bold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Response/Reply by all plaintiffs to [187] Order on<br>Motion to Amend/Correct, Motion to Alter Judgment, Motion to<br>Dismiss, Motion for Joinder, Motion for Extension of Time to<br>File, Motion for Extension of Time to File Response/Reply,<br>Motion to Dismiss Party, Motion for More Definite Statement<br>& Motion to Dismiss/Lack of Jurisdiction. (Reference:<br>Hillard 06-2576) | | 0.50 | 0.00 | 0.00 |
| KNB<br>Jul/23/2007<br>51144<br>No Bold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review email from RJR regarding how the information on the<br>hearing in DC is organized | | 0.25 | 0.00 | 0.00 |
| KNB<br>Jul/23/2007<br>51145<br>No Bold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Email to RJR stating hearing information is organized by an<br>Overview, Waxman's Opeing Statement, Supplemental memo and<br>exhibits | | 0.25 | 0.00 | 0.00 |
| KNB<br>Jul/23/2007 | Kelly N. Bryant<br>960-543 | MISC | | | | |

| Lwyr<br>Date<br>Entry #<br>    Task | Lawyer<br>Matter | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 51146<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review email from RJR asking for all documents in accordance<br>with Dr. Needles statement | | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Jul/23/2007  960-543<br>51148<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review email from RJR to obtain all documents in accordance<br>with Mary DeVany's statement | | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Jul/23/2007  960-543<br>51149<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review email from RJR to obtain a copy of the video from the<br>hearing in DC | | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Jul/23/2007  960-543<br>51150<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review email from RJR to obtain a copy of the pamplet<br>dispersed to occupants, also to check the sierra club<br>website for same information, check Lexis Nexis | | 0.25 | 0.00 | 0.00 |
| JKE    John K. Etter<br>Jul/23/2007  960-543<br>51160<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence from RJR about congressional hearing witnesses<br>and reply concerning FEMA sales of trailers | | 0.50 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Jul/23/2007  960-543<br>51170<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Conference with CJG regarding downloading the video of the<br>hearing onto a DVD from the congressional website | | 0.25 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Jul/23/2007  960-543<br>51762<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review fax from Darryl Becnel requesting a copy of your CV in<br>pdf format for the appointment by the court of the<br>Plaintiffs' Committee to include in their motion asking the<br>court to appoint an interim Plaintiffs' Committee Re:  Nelson | | 0.25 | 0.00 | 0.00 |
| CJG    Cole J. Griffin<br>Jul/23/2007  960-543<br>75669<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Conference with YPC re formaldehyde congressional hearings<br>and testimony of expert witnesses. | | 1.00 | 0.00 | 0.00 |
| CJG    Cole J. Griffin<br>Jul/23/2007  960-543<br>75670<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Conference with KNB regarding research on streaming video to<br>download congressional hearing onto compact disk. | | 0.50 | 0.00 | 0.00 |
| CJG    Cole J. Griffin<br>Jul/23/2007  960-543<br>75671<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of video from congressional hearing; testimony of our<br>expert witness. | | 0.75 | 0.00 | 0.00 |
| YPC    Yvette P. Cravins<br>Jul/23/2007  960-543<br>75672<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Case update to CJG for client information | | 0.50 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Jul/23/2007  960-543<br>51192<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Telephone call to House Recording for the Oversight<br>Committee, can make copy of the video, first need permission<br>for someone in the committee, $65.00 per hour | | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Jul/24/2007  960-543<br>51193<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Dr. Scott Needles testimony given in the July 19<br>hearing on formaldehyde in FEMA trailer | | 0.75 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Jul/24/2007  960-543<br>51204<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Email to RJR with pricing of the video from House Recording | | 0.25 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Jul/24/2007  960-543<br>51205<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Telephone conference with RJR regarding the purchasing of the<br>video of the FEMA hearing from House Recording | | 0.25 | 0.00 | 0.00 |
| JKE    John K. Etter<br>Jul/24/2007  960-543<br>51264<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Telephone Conference with RJR about recent developments and<br>research on options for litigation and claims  Re: Strategy | | 0.75 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Jul/24/2007  960-543<br>51797<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review KNB's e-mail  and Video of FEMA Hearing re Nelson | | 0.25 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Jul/24/2007  960-543<br>51799<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review e-mail from Darryl Becnel enclosing a link to a Motion | | 0.25 | 0.00 | 0.00 |

Time Listing
May/ 1/2006 To Mar/23/2008

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | to Appoint Plaintiffs's committee which he filed in the case<br>re Nelson | | | | |
| RJR<br>Jul/24/2007<br>51801<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review letter from Jason Bone and Voluntary Order of<br>Dismissal executed by him on behalf of Forest River in the<br>Decario McGuire case | | 0.25 | 0.00 | 0.00 |
| KNB<br>Jul/24/2007<br>72673<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Oversight Committee website for contact information,<br>telephone call to Oversight Committee for copy of the video<br>of the hearing | | 0.25 | 0.00 | 0.00 |
| CJG<br>Jul/24/2007<br>75673<br>No Hold | Cole J. Griffin<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Research on ripping streaming video from website in WMV<br>format to copy Audio and video of congressional debate onto<br>CD for file; discussion with KNB re same. | | 0.75 | 0.00 | 0.00 |
| CJG<br>Jul/24/2007<br>75674<br>No Hold | Cole J. Griffin<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Telephone conference with client re latest information<br>regarding FEMA and case. | | 0.75 | 0.00 | 0.00 |
| KNB<br>Jul/25/2007<br>51237<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review American Academy of Pediatrics website for article<br>that contains the sentence "Formaldehyde is a known<br>respitory irritant in an occupational setting and a common<br>air pollutant in a home"  which was used in Dr. Needles<br>testimony in the FEMA trailer hearing held on July 19 | | 0.75 | 0.00 | 0.00 |
| KNB<br>Jul/25/2007<br>51239<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Telephone call to Dr. Scott Needles's office to set telephone<br>conference with RJR | | 0.25 | 0.00 | 0.00 |
| KNB<br>Jul/25/2007<br>51240<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review website for Agency for Toxic Substance and Disease<br>Registry, for formaldehyde symptoms that Dr. Needle spoke<br>about in his testimony | | 0.25 | 0.00 | 0.00 |
| KNB<br>Jul/25/2007<br>51241<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review American Academy of Pediatrics website for article<br>that contains "Studies since 1990 have found higher rates of<br>asthma, chronic bronchitis, and allergies in children exposed<br>to elevated levels of formaldehyde" that was mentioned in Dr.<br>Needles testimony | | 0.75 | 0.00 | 0.00 |
| KNB<br>Jul/25/2007<br>51242<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Google search for article "Exposure to gaseous formaldehyde<br>induces Ig-E - mediated sensitization to formaydehyde in<br>school-children, Clin Exp Allergy, 1996" mentioned in Dr.<br>Needles testimony | | 0.75 | 0.00 | 0.00 |
| KNB<br>Jul/25/2007<br>51243<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Google search for article "Increased risk of allergy in<br>children due to formaldehyde exposure in homes, Allergy,<br>1999" mentioned in Dr. Needles testimony | | 0.75 | 0.00 | 0.00 |
| KNB<br>Jul/25/2007<br>51252<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Telephone call to American Academy of Pediatrics for contact<br>information on Dr. Scott Needle, gave number to mail office | | 0.25 | 0.00 | 0.00 |
| KNB<br>Jul/25/2007<br>51253<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Telephone call to main office of American Academy of<br>Pediatrics, contacted member services and obtained number<br>for Dr. Needle in Florida | | 0.25 | 0.00 | 0.00 |
| KNB<br>Jul/25/2007<br>51254<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Telephone call to Dr. Scott Needle's office, left message on<br>voice mail | | 0.25 | 0.00 | 0.00 |
| JKE<br>Jul/25/2007<br>51271<br>No Hold | John K. Etter<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Legal Research on administrative requirements for claims | | 0.75 | 0.00 | 0.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | against FEMA and memo to RJR and YPC  Re: Claims | | | | |
| JKE<br>Jul/25/2007<br>75675<br>No Hold | John K. Etter<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of waiver of service from Gulf Stream Coach and file<br>waiver of service into record  Re: Parties | | 0.50 | 0.00 | 0.00 |
| JKE<br>Jul/25/2007<br>75676<br>No Hold | John K. Etter<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Drafting motion for class certification, memo in support and<br>notice of hearing, file motion into record and memo to RJR<br>and YPC  Re: Class Certification | | 2.25 | 0.00 | 0.00 |
| RJR<br>Jul/25/2007<br>75677<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review WAIVER OF SERVICE Returned Executed by Kimberly G<br>Nelson. Gulf Stream Coach Inc waiver sent on 6/11/2007,<br>answer due 8/10/2007 | | 0.25 | 0.00 | 0.00 |
| RJR<br>Jul/25/2007<br>75678<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review MOTION to Certify Class Action by Kimberly G Nelson.<br>(Attachments: # (1) Memorandum / Brief in Support of Motion<br>to Certify Class# (2) Text of proposed order Notice of<br>Hearing) | | 1.00 | 0.00 | 0.00 |
| RJR<br>Jul/25/2007<br>75679<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Notice of Motion Setting without oral argument<br>regarding motion to certify class action | | 0.50 | 0.00 | 0.00 |
| JKE<br>Jul/26/2007<br>51316<br>No Hold | John K. Etter<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Telephone Conference with RJR about advertising and legal<br>research on ethical restrictions on obtaining class action<br>clients | | 1.75 | 0.00 | 0.00 |
| RJR<br>Jul/26/2007<br>51845<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review JKE's e-mail that LSBA ethics opinion provides some<br>guidance on the restrictions on communicating with potential<br>clients, particularly regarding public information meetings<br>and booths at events.  I am continuing to research the<br>advertising rules Re:  Kimberly Nelson | | 1.00 | 0.00 | 0.00 |
| KNB<br>Jul/30/2007<br>51693<br>No Hold | Kelly N. Bryant<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Pacer online for corrected memorandum of response to<br>and joinder in motion to transfer and consolidate to print<br>for YPC review | | 0.25 | 0.00 | 0.00 |
| KNB<br>Jul/30/2007<br>51694<br>No Hold | Kelly N. Bryant<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Pacer online for Status report containing list of<br>pending motions under submission to print for YPC review | | 0.25 | 0.00 | 0.00 |
| KNB<br>Jul/30/2007<br>51695<br>No Hold | Kelly N. Bryant<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Pacer online for Memorandum in response to July 3,<br>2007 order by Fleetwood Enterprises for YPC review | | 0.25 | 0.00 | 0.00 |
| KNB<br>Jul/30/2007<br>51696<br>No Hold | Kelly N. Bryant<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Pacer online for Memorandum in repose to July 3, 2007<br>order by Coachmen Industries for YPC review | | 0.25 | 0.00 | 0.00 |
| KNB<br>Jul/30/2007<br>51697<br>No Hold | Kelly N. Bryant<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Pacer online for memorandum of Gulf Stream Coach in<br>response to July 3, 2007 order for YPC review | | 0.25 | 0.00 | 0.00 |
| KNB<br>Jul/30/2007<br>51698<br>No Hold | Kelly N. Bryant<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Pacer online for Memorandum in Response to July 3,<br>2007 order by Recreation Design for YPC review | | 0.25 | 0.00 | 0.00 |
| KNB<br>Jul/30/2007<br>51699<br>No Hold | Kelly N. Bryant<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Pacer online for Hillard Plaintiff's Memorandum in<br>Response to July 3, 2007 order, identifying motions and<br>matters still pending | | 0.25 | 0.00 | 0.00 |
| KNB<br>Jul/30/2007<br>51778<br>No Hold | Kelly N. Bryant<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Telephone call to Dr. Scott Needle, left voice message to set<br>up meeting with RJR and Dr. Needle | | 0.25 | 0.00 | 0.00 |
| KNB<br>Jul/30/2007 | Kelly N. Bryant<br>960-543 | MISC | | | | |

| Lwyr | Lawyer | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Matter | | Client | | | | |
| Entry # | | Task | Matter Description | | Law Type | | |
| | | | Explanation | | | Hours | Rate | Total |

| | | | | | | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 51779 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | | |
| No Hold | | BW | Review Mary DeVany's testimony given in the FEMA trailer hearing on July 19 | | | 1.00 | 0.00 | 0.00 |
| KNB | Kelly N. Bryant | | | | | | | |
| Jul/30/2007 | 960-543 | | MISC | | | | | |
| 5180J | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | | |
| No Hold | | BW | Perform google search for OSHA rulemaking on formaldehyde exposure limits mentioned in Mary DeVany testimony at the July 19 hearing | | | 0.75 | 0.00 | 0.00 |
| KNB | Kelly N. Bryant | | | | | | | |
| Jul/30/2007 | 960-543 | | MISC | | | | | |
| 51804 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | | |
| No Hold | | BW | Perform google search for Manufactured Home Construction and Safety Standards: Formaldehyde emission standards and controls mentioned in Mary DeVany's testimony at the July 19 hearing | | | 0.75 | 0.00 | 0.00 |
| KNB | Kelly N. Bryant | | | | | | | |
| Jul/30/2007 | 960-543 | | MISC | | | | | |
| 51805 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | | |
| No Hold | | BW | Perform google search for Formaldehyde fact sheet mentioned in Mary DeVany's testimony on July 19 hearing | | | 0.75 | 0.00 | 0.00 |
| KNB | Kelly N. Bryant | | | | | | | |
| Jul/31/2007 | 960-543 | | MISC | | | | | |
| 51808 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | | |
| No Hold | | BW | Perform google search for Texas Department of State Health Services mentioned in Mary DeVany's testimony in the July 19, 07 FEMA hearing | | | 0.75 | 0.00 | 0.00 |
| KNB | Kelly N. Bryant | | | | | | | |
| Jul/31/2007 | 960-543 | | MISC | | | | | |
| 51809 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | | |
| No Hold | | BW | Perform google search for CDC, National Institute for Occupational Safety and Health mentioned in Mary DeVany's testimony in the July 19, FEMA hearing | | | 0.75 | 0.00 | 0.00 |
| KNB | Kelly N. Bryant | | | | | | | |
| Jul/31/2007 | 960-543 | | MISC | | | | | |
| 51810 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | | |
| No Hold | | BW | Perform google search for American Conference of Industrial Hygienist mentioned in Mary DeVany's testimony in the July 19, FEMA hearing | | | 0.75 | 0.00 | 0.00 |
| KNB | Kelly N. Bryant | | | | | | | |
| Jul/31/2007 | 960-543 | | MISC | | | | | |
| 51811 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | | |
| No Hold | | BW | Perform google search for Emergency and Continuous Exposure Guideline Levels for Selected Submarine Contaminants mentioned in Mary DeVany's testimony in the July 19, FEMA hearing | | | 0.75 | 0.00 | 0.00 |
| KNB | Kelly N. Bryant | | | | | | | |
| Jul/31/2007 | 960-543 | | MISC | | | | | |
| 51812 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | | |
| No Hold | | BW | Perform google search for Formaldehyde and Cancer: Questions and Answers mentioned in Mary DeVany's testimony in the July 19,  FEMA hearing | | | 0.75 | 0.00 | 0.00 |
| KNB | Kelly N. Bryant | | | | | | | |
| Jul/31/2007 | 960-543 | | MISC | | | | | |
| 5181J | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | | |
| No Hold | | BW | Perform google search for Evidence of Formaldehyde Antibodies and Altered Cellular Immunity in Subjects exposed to Formaldehyde in Mobile Homes mentioned in Mary DeVany's testimony in the July 19, FEMA hearing | | | 0.75 | 0.00 | 0.00 |
| KNB | Kelly N. Bryant | | | | | | | |
| Jul/31/2007 | 960-543 | | MISC | | | | | |
| 51814 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | | |
| No Hold | | BW | Perform google search for Summary of Formaldehyde Health Effects and Exposure in FEMA travel trailers mentioned in Mary DeVany's testimony in the July 19, FEMA hearing | | | 0.75 | 0.00 | 0.00 |
| KNB | Kelly N. Bryant | | | | | | | |
| Aug/ 1/2007 | 960-543 | | MISC | | | | | |
| 52135 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | | |
| No Hold | | BW | Telephone call to Dr. Scott Needle regarding the FEMA hearing July 19, 2007 | | | 0.25 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | | | |
| Aug/ 1/2007 | 960-543 | | MISC | | | | | |
| 52250 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | | |
| No Hold | | BW | Review of congressional hearing statements and documents and discussion with RJR about claims and parties  Re: Formaldehyde Litigation | | | 2.00 | 0.00 | 0.00 |
| KNB | Kelly N. Bryant | | | | | | | |
| Aug/ 1/2007 | 960-543 | | MISC | | | | | |
| 54318 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | | |
| No Hold | | BW | Review Exhibit F from the July 19, 2007 hearing, memorandum dated May 31, 2006 subject: Formaldehyde Air Sampling, FEMA Trailer Staging Area, Purvis, Mississippi | | | 1.00 | 0.00 | 0.00 |
| KNB | Kelly N. Bryant | | | | | | | |
| Aug/ 1/2007 | 960-543 | | MISC | | | | | |
| 54319 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | | |
| No Hold | | BW | Perform internet search for information on Dr. Scott Needle, found address in Naples, FL but no phone number | | | 0.50 | 0.00 | 0.00 |
| KNB | Kelly N. Bryant | | | | | | | |

| Lwyr | Lawyer | | | | | |
|---|---|---|---|---|---|---|
| Date | Matter | Client | | Law Type | | |
| Entry # | | Matter Description | | | | |
| | Task | Explanation | | Hours | Rate | Total |

**Aug/ 2/2007  960-543**  MISC
52714  FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS
No Hold  BW  Review Exhibit G from the July 19, 2007 hearing, email dated  0.50  0.00  0.00
May 27, 2007 subject: Formaldehyde
KNB    Kelly N. Bryant

**Aug/ 2/2007  960-543**  MISC
52715  FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS
No Hold  BW  Review Exhibit H from the July 19, 2007 hearing, Formaldehyde  0.25  0.00  0.00
Vapor Analysis Report
KNB    Kelly N. Bryant

**Aug/ 2/2007  960-543**  MISC
52716  FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS
No Hold  BW  Review Exhibit I from the July 19, 2007 hearing, several  0.75  0.00  0.00
emails dates starting June 4, 2006 subject: Extension denied
KNB    Kelly N. Bryant

**Aug/ 2/2007  960-543**  MISC
52717  FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS
No Hold  BW  Review Exhibit J from the July 19, 2007 hearing, email dated  0.50  0.00  0.00
June 14, 2006 subject is blacked out, discussing what to do
about odor and fumes in the TT, received complaints
KNB    Kelly N. Bryant

**Aug/ 2/2007  960-543**  MISC
52718  FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS
No Hold  BW  Review Exhibit K from the July 19, 2007 hearing, email dated  0.75  0.00  0.00
June 15, 06 subject Occupant MSDS request - Urgent
KNB    Kelly N. Bryant

**Aug/ 2/2007  960-543**  MISC
52736  FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS
No Hold  BW  Review Exhibit L from the July 19, 2007 hearing, email dated  0.50  0.00  0.00
June 27, 06 subject: Urgent: Death of Applicant
KNB    Kelly N. Bryant

**Aug/ 2/2007  960-543**  MISC
52737  FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS
No Hold  BW  Review Exhibit M from the July 19, 2007 hearing, email dated  0.25  0.00  0.00
June 27, 06 subject: Urgent: Death of Applicant
KNB    Kelly N. Bryant

**Aug/ 2/2007  960-543**  MISC
52738  FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS
No Hold  BW  Review Exhibit N from the July 19, 2007 hearing, email dated  0.25  0.00  0.00
June 28, 06 subject: Death in a trailer blamed on
Formaldehyde
KNB    Kelly N. Bryant

**Aug/ 2/2007  960-543**  MISC
52739  FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS
No Hold  BW  Review Exhibit O from the July 19, 2007 hearing, email dated  0.25  0.00  0.00
June 28, 06 subject: CDC Teleconference June 28, 2006
KNB    Kelly N. Bryant

**Aug/ 2/2007  960-543**  MISC
52740  FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS
No Hold  BW  Review Exhibit P from the July 19, 2007 hearing, email dated  0.50  0.00  0.00
June 28, 06 subject: Formaldehyde
KNB    Kelly N. Bryant

**Aug/ 2/2007  960-543**  MISC
52741  FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS
No Hold  BW  Review Exhibit Q from the July 19, 2007 hearing, email dated  0.25  0.00  0.00
July 26, 06 subject: Formaldehyde Issues
KNB    Kelly N. Bryant

**Aug/ 2/2007  960-543**  MISC
52742  FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS
No Hold  BW  Review Exhibit R from the July 19, 2007 hearing, email dated  0.25  0.00  0.00
July 26, 06 subject: Summary of EPA Conference Call
KNB    Kelly N. Bryant

**Aug/ 2/2007  960-543**  MISC
52743  FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS
No Hold  BW  Review Exhibit S from the July 19, 2007 hearing, email dated  0.25  0.00  0.00
July 12, 06 subject: Tomorrow's Formaldehyde Conference call
KNB    Kelly N. Bryant

**Aug/ 2/2007  960-543**  MISC
52744  FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS
No Hold  BW  Review Exhibit T from the July 19, 2007 hearing, email dated  0.25  0.00  0.00
July 26, 06 subject: Formaldehyde Flier
KNB    Kelly N. Bryant

**Aug/ 2/2007  960-543**  MISC
52745  FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS
No Hold  BW  Review Exhibit U from the July 19, 2007 hearing, Important  0.25  0.00  0.00
Information for Travel Trailer Occupants
KNB    Kelly N. Bryant

**Aug/ 2/2007  960-543**  MISC
52746  FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS
No Hold  BW  Review Exhibit V from the July 19, 2007 hearing, Memorandum  0.75  0.00  0.00
dated July 26, 06 Subject: Informational Memorandum -
Formaldehyde in Travel Trailers
KNB    Kelly N. Bryant

**Aug/ 2/2007  960-543**  MISC
52747  FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS
No Hold  BW  Review Exhibit W from the July 19, 2007 hearing, email dated  0.50  0.00  0.00
August 4, 06 Subject: MOI for blank (move out inspection)
KNB    Kelly N. Bryant

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Aug/ 2/2007<br>52748<br>No Hold | 960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Exhibit X from the July 19, 2007 hearing, email dated<br>August 17, 06 subject: EPA & Formaldehyde Testing | | 0.25 | 0.00 | 0.00 |
| RJR<br>Aug/ 2/2007<br>75680<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review YPC's report on Summary of Congressional Oversight<br>Hearing | | 1.00 | 0.00 | 0.00 |
| KNB<br>Aug/ 3/2007<br>52633<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Supplemental Memo and Exhibits - Committee Probes<br>FEMA's Response to Report of Toxic Trailers, July 19, 2007<br>hearing | | 0.50 | 0.00 | 0.00 |
| KNB<br>Aug/ 3/2007<br>52634<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Executive Summary - to the Members of the Committee on<br>Oversight and Government Reform, July 19, 2007 hearing | | 2.75 | 0.00 | 0.00 |
| KNB<br>Aug/ 3/2007<br>52635<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Exhibit A from July 19, 2007 hearing, email dated<br>March 17, 2007 | | 0.50 | 0.00 | 0.00 |
| KNB<br>Aug/ 3/2007<br>52636<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Exhibit B from July 19, 2007 hearing, Bonner<br>Analytical Testing Company - Case Narrative: An Evaluation<br>of Formaldehyde Concentration in the Carlton and Dawn<br>Sistruck FEMA Trailer, dated April 08, 2006 | | 0.50 | 0.00 | 0.00 |
| KNB<br>Aug/ 3/2007<br>52637<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Exhibit C from July 19, 2007 hearing, Email dated<br>April 18, 2006 subject: Formaldehyde Questions | | 0.50 | 0.00 | 0.00 |
| KNB<br>Aug/ 3/2007<br>52638<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Exhibit D from July 19, 2007 hearing, Formaldehyde<br>Timeline starting on March 16, 2006 to June 4, 2007 | | 0.50 | 0.00 | 0.00 |
| KNB<br>Aug/ 3/2007<br>52639<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Exhibit E from July 19, 2007 hearing, email dated May<br>19, 06 subject: Formaldehyde news story scare | | 0.25 | 0.00 | 0.00 |
| KNB<br>Aug/ 3/2007<br>72674<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Chairman Waxman's Opening Statement - Committee Probes<br>FEMA's Response to Report of Toxic Trailers, July 19, 2007<br>hearing | | 0.50 | 0.00 | 0.00 |
| JKE<br>Aug/ 3/2007<br>75681<br>No Hold | John K. Etter<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Correspondence from clerk of court and notice of hearing date<br>for motion for class certification Re: Class Action | | 0.25 | 0.00 | 0.00 |
| KNB<br>Aug/ 6/2007<br>52343<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Telephone call to Department of Federal Affairs for more<br>contact information for Dr. Scott Needle | | 0.25 | 0.00 | 0.00 |
| KNB<br>Aug/ 6/2007<br>52344<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Telephone call to Dr. Scott Needle regarding setting a<br>meeting to discuss FEMA trailer hearing held on July 19, 2007 | | 0.25 | 0.00 | 0.00 |
| KNB<br>Aug/ 6/2007<br>52345<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Telephone call to American Academy of Pediatrics regarding<br>more contact information on Dr. Scott Needle | | 0.25 | 0.00 | 0.00 |
| JKE<br>Aug/ 6/2007<br>52361<br>No Hold | John K. Etter<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Legal Research on requirements for qui tam action plaintiffs<br>and memo to RJR and YPC  Re: Claims | | 2.00 | 0.00 | 0.00 |
| JKE<br>Aug/ 7/2007<br>52372<br>No Hold | John K. Etter<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Conference with RJR and JMF about claims, parties, tasks and<br>assignments in case | | 1.00 | 0.00 | 0.00 |
| JKE<br>Aug/ 7/2007<br>52374<br>No Hold | John K. Etter<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Legal Research on Coachmen RV, congressional findings, FEMA<br>reports and documents  Re: Amending Claims | | 2.50 | 0.00 | 0.00 |

| Lwyr Lawyer Date Matter Entry # Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|
| KAS Katherine Ann Szadziewicz Aug/ 7/2007 960-543 72675 No Hold BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL N¢ CLAS Preliminary FEMA trailer research, familiarization with information | | 1.50 | 0.00 | 0.00 |
| KNB Kelly N. Bryant Aug/ 8/2007 960-543 52375 No Hold BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL N¢ CLAS Email to Mary DeVany to obtain articles on her testimony from the July 19, FEMA trailer hearing | | 0.25 | 0.00 | 0.00 |
| JKE John K. Etter Aug/ 8/2007 960-543 52408 No Hold BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL N¢ CLAS Legal Research on Federal Emergency Management Agency Stafford Act immunity and review of congressional hearing documents | | 2.50 | 0.00 | 0.00 |
| KAS Katherine Ann Szadziewicz Aug/ 8/2007 960-543 75682 No Hold BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL N¢ CLAS Research FEMA trailer manufacturers and compile list of potential contractors | | 2.50 | 0.00 | 0.00 |
| KAS Katherine Ann Szadziewicz Aug/ 8/2007 960-543 75683 No Hold BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL N¢ CLAS Begin creating witness grid of additional defendants | | 1.50 | 0.00 | 0.00 |
| JKE John K. Etter Aug/ 9/2007 960-543 52438 No Hold BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL N¢ CLAS Review of other pending FEMA trailer cases, legal research and discussion with KAS about claims against FEMA and trailer manufacturers | | 3.00 | 0.00 | 0.00 |
| JKE John K. Etter Aug/ 9/2007 960-543 52439 No Hold BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL N¢ CLAS Correspondence to clients about claims against FEMA and Settlement Funds 95 forms Re: Claims | | 0.50 | 0.00 | 0.00 |
| KNB Kelly N. Bryant Aug/ 9/2007 960-543 52443 No Hold BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL N¢ CLAS Review news article stating that another formaldehyde lawsuit has been filed in New Orleans Eastern District | | 0.50 | 0.00 | 0.00 |
| KNB Kelly N. Bryant Aug/ 9/2007 960-543 52444 No Hold BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL N¢ CLAS Review Pacer for information regarding new lawsuit, tryed searching all petitions filed against Gulf Stream, Fleetwood, Fairmont, Forest River, etc, no luck finding suit | | 1.25 | 0.00 | 0.00 |
| KNB Kelly N. Bryant Aug/ 9/2007 960-543 52445 No Hold BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL N¢ CLAS Email to JKE, RJR, and YPC attaching article with new lawsuit | | 0.25 | 0.00 | 0.00 |
| KNB Kelly N. Bryant Aug/ 9/2007 960-543 52448 No Hold BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL N¢ CLAS Review email from Mary DeVany attaching article that she used in her testimony at the Oversight Committee FEMA hearing on July 19, 07 | | 0.25 | 0.00 | 0.00 |
| KNB Kelly N. Bryant Aug/ 9/2007 960-543 52449 No Hold BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL N¢ CLAS Review article "Evidence for Formaldehyde Antibodies and Altered Cellular Immunity in Subjects Exposed to Formaldehyde in Mobile Homes" written by Jack D. Thrasher | | 0.50 | 0.00 | 0.00 |
| KAS Katherine Ann Szadziewicz Aug/ 9/2007 960-543 72676 No Hold BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL N¢ CLAS Compile grid of primary FEMA trailer manufacturer contracts | | 2.50 | 0.00 | 0.00 |
| KAS Katherine Ann Szadziewicz Aug/ 9/2007 960-543 72677 No Hold BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL N¢ CLAS Correspondence to JKE regarding FEMA trailers | | 0.50 | 0.00 | 0.00 |
| KAS Katherine Ann Szadziewicz Aug/ 9/2007 960-543 72678 No Hold BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL N¢ CLAS Research and follow-up on witness testimonials from Congressional hearing, amend list of manufacturer contracts | | 4.25 | 0.00 | 0.00 |
| JKE John K. Etter Aug/10/2007 960-543 52440 No Hold BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL N¢ CLAS Review of trailer manufacturer documents and legal research on FEMA immunity Re: Claims | | 0.75 | 0.00 | 0.00 |
| KAS Katherine Ann Szadziewicz Aug/10/2007 960-543 52454 No Hold BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL N¢ CLAS Compile updated grid of defendants and manufacturers, follow-up on formaldehyde research done in regards to human health and saftey standards. | | 3.25 | 0.00 | 0.00 |
| KAS Katherine Ann Szadziewicz | | | | | |

Time Listing
May/ 1/2006 To Mar/23/2008

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Aug/10/2007 960-543<br>52455<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Correspondence to RJR, JKE, and KNB in regards to Culler vs.<br>Gulf Stream Coach petition | | 0.25 | 0.00 | 0.00 |
| KAS Katherine Ann Szadziewicz<br>Aug/10/2007 960-543<br>52472<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review and research new suit brought against manufacturers,<br>examining witnesses, evidence, and defendants presented. | | 2.25 | 0.00 | 0.00 |
| JKE John K. Etter<br>Aug/10/2007 960-543<br>52572<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Legal Research on claims against FEMA | | 2.00 | 0.00 | 0.00 |
| KNB Kelly N. Bryant<br>Aug/10/2007 960-543<br>52613<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Telephone call to DeCario McGuire regarding the FEMA pamphlet<br>that was passed out regarding formaldehyde in trailers | | 0.25 | 0.00 | 0.00 |
| JKE John K. Etter<br>Aug/11/2007 960-543<br>52578<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review of FEMA and trailer manufacturers documents concerning<br>formaldenyde | | 1.50 | 0.00 | 0.00 |
| JKE John K. Etter<br>Aug/12/2007 960-543<br>52579<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review of FEMA documents and draft amended class action<br>complaint | | 2.75 | 0.00 | 0.00 |
| KAS Katherine Ann Szadziewicz<br>Aug/13/2007 960-543<br>52705<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Correspondence to RJR regarding updated FEMA trailer<br>information. | | 0.25 | 0.00 | 0.00 |
| JKE John K. Etter<br>Aug/13/2007 960-543<br>52763<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Telephone Conference with RJR about claims and assignments | | 0.25 | 0.00 | 0.00 |
| RJR Roy J. Rodney, Jr.<br>Aug/13/2007 960-543<br>52896<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>August 9, 2007 letter from D. Douglas Howard, Jr., Motion to<br>Transfer and Consolidate Pursuant to 28 U.S.C. § 1407;<br>Memorandum in Support; Schedule of Actions Involved Pursuant<br>to 28 U.S.C. § 1407; Exhibit List; and, Proof of Service by<br>U.S. Mail. | | 0.50 | 0.00 | 0.00 |
| YPC Yvette P. Cravins<br>Aug/13/2007 960-543<br>75684<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review of email | | 0.25 | 0.00 | 0.00 |
| RJR Roy J. Rodney, Jr.<br>Aug/13/2007 960-543<br>75685<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review of correspondence from D. Howard re: motion to<br>Transfer and Consolidate, Memo in Support, Schedule of<br>Actions Involved, with exhibits | | 0.25 | 0.00 | 0.00 |
| JKE John K. Etter<br>Aug/14/2007 960-543<br>52799<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review of case status, recent orders and Steven Seal v<br>Fleetwood complaint and transfer order | | 0.75 | 0.00 | 0.00 |
| YPC Yvette P. Cravins<br>Aug/14/2007 960-543<br>52803<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Perform search on FEMA website for Formaldehyde Handout or<br>flier that would have been passed out to all individuals<br>still living in FEMA trailers | | 0.50 | 0.00 | 0.00 |
| KNB Kelly N. Bryant<br>Aug/14/2007 960-543<br>52804<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review CDC Health Advisory dated July 26, 2007, Potential<br>Health Problems Related to Formaldehyde Among People Living<br>in Mobile Homes or Travel Trailers | | 0.50 | 0.00 | 0.00 |
| KNB Kelly N. Bryant<br>Aug/14/2007 960-543<br>52805<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review flier by FEMA Important Formaldehyde Information for<br>FEMA housing occupants | | 0.50 | 0.00 | 0.00 |
| KNB Kelly N. Bryant<br>Aug/14/2007 960-543<br>52806<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review article FEMA Study: Ventilating Travel Trailers Can<br>Significantly Reduce Formaldehyde Emission Levels dated May<br>21, 2007 obtained from FEMA website | | 0.50 | 0.00 | 0.00 |
| KNB Kelly N. Bryant<br>Aug/14/2007 960-543<br>52807<br>No Hold | MISC<br>BW | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review article Statement on Travel Trailers and Formaldehyde<br>dated March 28, 2007 | | 0.50 | 0.00 | 0.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| KNB<br>Aug/14/2007<br>52808<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review summary of Health Consultation: Formaldehyde Sampling<br>at FEMA temporary Housing Units dated February 1, 2007<br>produced by the Agency for Toxic Substances and Disease<br>Registry (ATSDR) | | 1.00 | 0.00 | 0.00 |
| KNB<br>Aug/14/2007<br>52809<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Intergrated Risk Information System (IRIS) paper on<br>Formaldehyde, health assessment information obtained from<br>the FEMA website | | 1.00 | 0.00 | 0.00 |
| KNB<br>Aug/14/2007<br>52810<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review complete memorandum written by Bronson Brown, Chief<br>Occupational Safety and Health to Jesse Crowley, Chief of<br>Staff JFO, Biloxi, MS regarding Formaldehyde Air Sampling,<br>FEMA Trailer Staging Area, Purvis, MS | | 1.25 | 0.00 | 0.00 |
| KNB<br>Aug/14/2007<br>52811<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review ATSDR Formaldehyde FQA's dated June 1999 | | 0.50 | 0.00 | 0.00 |
| KNB<br>Aug/14/2007<br>52812<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Prepare grid for all information found on FEMA's website for<br>use in trial preparation | | 0.25 | 0.00 | 0.00 |
| JKE<br>Aug/14/2007<br>52839<br>No Hold | John K. Etter<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of FEMA regulations and documents and draft amended<br>complaint  Re: Class Action | | 1.50 | 0.00 | 0.00 |
| RJR<br>Aug/14/2007<br>75686<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Motion to Transfer and Consolidate filed before the<br>Judicial Panel on Multi district Litigation. (Attachments: #<br>(1) Memorandum in Support; # (2) Schedule of Actions; # (3)<br>Exhibit List; # (4) Proof of Service) | | 0.50 | 0.00 | 0.00 |
| RJR<br>Aug/14/2007<br>75687<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review JKE's e-mail regarding Oldeburg v Fleetwood - Motion<br>to Continue Hearing | | 0.50 | 0.00 | 0.00 |
| YPC<br>Aug/14/2007<br>75688<br>No Hold | Yvette P. Cravins<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of news report | | 0.50 | 0.00 | 0.00 |
| RJR<br>Aug/14/2007<br>75689<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Formaldehyde Handout handed out by FEMA | | 0.25 | 0.00 | 0.00 |
| KAS<br>Aug/15/2007<br>52951<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence from KNB regarding FEMA formaldehyde handout. | | 0.25 | 0.00 | 0.00 |
| KNB<br>Aug/15/2007<br>52873<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Telephone call to Becky Gillette with the Sierra Club to get<br>information on Dr. Scott Needle | | 0.25 | 0.00 | 0.00 |
| KNB<br>Aug/15/2007<br>52874<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Strategize with YPC regarding contact information for Dr.<br>Scott Needle | | 0.25 | 0.00 | 0.00 |
| KNB<br>Aug/15/2007<br>52917<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Strategize with YPC regarding setting up our own website for<br>FEMA trailers with formaldehyde | | 0.25 | 0.00 | 0.00 |
| KNB<br>Aug/15/2007<br>52950<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review email from RJR stating that he would like to setup our<br>own website for FEMA trailers | | 0.25 | 0.00 | 0.00 |
| KNB<br>Aug/15/2007<br>52951<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review email from KAS attaching a link to a website for FEMA<br>trailer leasees, review website | | 0.25 | 0.00 | 0.00 |
| KNB<br>Aug/15/2007<br>52952<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Email to RJR stating that I also think the website is a good<br>idea but after talking with YPC maybe we should use the | | 0.25 | 0.00 | 0.00 |

Time Listing
May/ 1/2006 To Mar/23/2008

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | Toxic Trailer site and have a link to our website for more information | | | | |
| JKE<br>Aug/15/2007<br>52964<br>No Hold | John K. Etter<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS<br>Correspondence from RJR and KNB about experts and website to<br>inform potential class members  Re: Class Action | | 0.50 | 0.00 | 0.00 |
| RJR<br>Aug/15/2007<br>53112<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS<br>Review e-mail from KNB regarding Transcript of FEMA Trailers<br>hearing and her conversation with Becky Gillette who has a<br>website called Toxic Trailers, and if we wanted to supply<br>her with some information she could add us to her website<br>as a contact for people that live in FEMA trailers that would<br>like to contact an attorney | | 0.25 | 0.00 | 0.00 |
| KNB<br>Aug/15/2007<br>72679<br>No Hold | Kelly N. Bryant<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS<br>Addition of summary of exhibit a, c, e to the exhibit grid<br>for use in trial preparation | | 0.75 | 0.00 | 0.00 |
| KAS<br>Aug/15/2007<br>75690<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS<br>Correspondence from RJR regarding expert witness Dr. Needle | | 0.25 | 0.00 | 0.00 |
| KNB<br>Aug/16/2007<br>52969<br>No Hold | Kelly N. Bryant<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS<br>Conference with KAS regarding the contact person for the<br>Toxic Trailers website | | 0.25 | 0.00 | 0.00 |
| KNB<br>Aug/16/2007<br>52970<br>No Hold | Kelly N. Bryant<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS<br>Review email from RJR regarding making our own website,<br>contact KAS and JKE and get this done | | 0.25 | 0.00 | 0.00 |
| KNB<br>Aug/16/2007<br>52971<br>No Hold | Kelly N. Bryant<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS<br>Review email from KAS regarding the domain names that are<br>available for our own website | | 0.25 | 0.00 | 0.00 |
| KAS<br>Aug/16/2007<br>53013<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS<br>Correspondence from RJR and KNB regarding website development<br>and project overview. | | 0.25 | 0.00 | 0.00 |
| KAS<br>Aug/16/2007<br>53014<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS<br>Follow up on website development plan, corroborating with Jim<br>Viola about securing domain names, finding a website host,<br>and researching viable cost-effective options for putting<br>our plan into action. | | 2.75 | 0.00 | 0.00 |
| JKE<br>Aug/16/2007<br>53017<br>No Hold | John K. Etter<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS<br>Legal Research on disclosure of addresses and other<br>information regarding FEMA trailer residents | | 1.00 | 0.00 | 0.00 |
| RJR<br>Aug/16/2007<br>53126<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS<br>Review KAS' e-mail; teleconference with KAS and YPC regarding<br>FEMA trailer domain names | | 1.00 | 0.00 | 0.00 |
| RJR<br>Aug/16/2007<br>75691<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS<br>Review letter dated 8/9/07 from D Douglas Howard Jr to Clerk<br>of Court enclosing copy of Motion to Transfer and<br>Consolidate filed as an Interested Party Response to MDL No.<br>1873. (Attachments: # (1) Exhibits) re Nelson v. Gulf Stream<br>Coach Inc et al | | 0.50 | 0.00 | 0.00 |
| JKE<br>Aug/17/2007<br>53030<br>No Hold | John K. Etter<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS<br>Telephone Conference with Dewey Scanduro about extension of<br>time to answer and likely date for MDL hearing | | 0.25 | 0.00 | 0.00 |
| JKE<br>Aug/17/2007<br>53031<br>No Hold | John K. Etter<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS<br>Telephone Conference with RJR about continuing class<br>certification hearing, telephone call with Judge Melancon's<br>law clerk and memo to RJR and YPC | | 0.50 | 0.00 | 0.00 |
| KAS<br>Aug/17/2007<br>53032<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL N: CLAS<br>Prepare agenda for teleconference regarding FEMA trailer<br>litigation. Correspondence to FEMA trailer team with agenda. | | 0.50 | 0.00 | 0.00 |
| KAS<br>Aug/17/2007 | Katherine Ann Szadziewicz<br>960-543 | MISC | | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 53046<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Research various call center options, along with class-action<br>management ideas such as contracting with Garden City Group. | | 0.50 | 0.00 | 0.00 |
| KAS    Katherine Ann Szadziewicz<br>Aug/17/2007  960-543 | MISC | | | | | |
| 53047<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Conference call with FEMA trailer team outlining preliminary<br>plan on filing an injunction and contacting potential mass<br>members | | 1.00 | 0.00 | 0.00 |
| KAS    Katherine Ann Szadziewicz<br>Aug/17/2007  960-543 | MISC | | | | | |
| 53048<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence to FEMA trailer team with minutes of today's<br>teleconference. | | 0.25 | 0.00 | 0.00 |
| KAS    Katherine Ann Szadziewicz<br>Aug/17/2007  960-543 | MISC | | | | | |
| 53062<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Research and begin designing FEMA trailers website. | | 2.00 | 0.00 | 0.00 |
| JRE    John K. Etter<br>Aug/17/2007  960-543 | MISC | | | | | |
| 53064<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Conference with RJR, KAS, YPC and CJG about parties, claims,<br>theories of liability and discovery | | 1.50 | 0.00 | 0.00 |
| KNB    Kelly N. Bryant<br>Aug/17/2007  960-543 | MISC | | | | | |
| 53090<br>No Hold | NBW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Conference with YPC and CJG regarding website options for<br>formaldehyde trailers | | 0.50 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Aug/17/2007  960-543 | MISC | | | | | |
| 75692<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Motion for Extension of Time to File Answer re (1)<br>Complaint Consent by Gulf Stream Coach Inc. (Attachments: #<br>(1) Text of proposed order) | | 0.25 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Aug/17/2007  960-543 | MISC | | | | | |
| 75693<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Corporate Disclosure Statement by Gulf Stream Coach<br>Inc identifying Oakland Enterprises, Inc. as Corporate Parent | | 0.25 | 0.00 | 0.00 |
| CJG    Cole J. Griffin<br>Aug/17/2007  960-543 | MISC | | | | | |
| 75694<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Teleconference w/ RJR, YPC, JRE, & KAS re FEMA trailer<br>website and filing injunction. | | 1.00 | 0.00 | 0.00 |
| CJG    Cole J. Griffin<br>Aug/17/2007  960-543 | MISC | | | | | |
| 75695<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review correspondence from KAS re notes from conference. | | 0.50 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Aug/17/2007  960-543 | MISC | | | | | |
| 75696<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review e-mail from KAS and her notes from FEMA trailer<br>discussion; Conference call with JRE, YPC, KAS re strategy | | 2.00 | 0.00 | 0.00 |
| YPC    Yvette P. Cravins<br>Aug/17/2007  960-543 | MISC | | | | | |
| 75697<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of email regarding continuance of class issue | | 0.50 | 0.00 | 0.00 |
| YPC    Yvette P. Cravins<br>Aug/17/2007  960-543 | MISC | | | | | |
| 75698<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of regarding claimants | | 0.50 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Aug/17/2007  960-543 | MISC | | | | | |
| 75699<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review e-mail from KAS and her general notes from today's<br>discussion about the FEMA trailer litigation plan | | 1.00 | 0.00 | 0.00 |
| JRE    John K. Etter<br>Aug/18/2007  960-543 | MISC | | | | | |
| 53089<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of FEMA documents and draft amended complaint | | 2.00 | 0.00 | 0.00 |
| KAS    Katherine Ann Szadziewicz<br>Aug/20/2007  960-543 | MISC | | | | | |
| 53103<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence to FEMA trailer litigation team regarding<br>updates about the FEMA trailer website. | | 0.25 | 0.00 | 0.00 |
| KAS    Katherine Ann Szadziewicz<br>Aug/20/2007  960-543 | MISC | | | | | |
| 53105<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Research various 800 number phone offers. This pertains to<br>what number we publish on the website to allow potential<br>mass members to contact us. | | 0.50 | 0.00 | 0.00 |
| KAS    Katherine Ann Szadziewicz<br>Aug/20/2007  960-543 | MISC | | | | | |
| 53106<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence to FEMA team regarding 800 number phone<br>service research. | | 0.25 | 0.00 | 0.00 |
| KAS    Katherine Ann Szadziewicz<br>Aug/20/2007  960-543 | MISC | | | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 53160<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Webpage development. | | 2.25 | 0.00 | 0.00 |
| KNB   Kelly N. Bryant<br>Aug/20/2007   960-543 | MISC | | | | | |
| 53161<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Addition of Exhibit E-X onto exhibit and witness grid for use<br>in trial preparation | | 3.50 | 0.00 | 0.00 |
| KNB   Kelly N. Bryant<br>Aug/20/2007   960-543 | MISC | | | | | |
| 53166<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Review website on formaldehyde trailers set up by our firm to<br>gather more information from people living in FEMA trailers | | 0.50 | 0.00 | 0.00 |
| KNB   Kelly N. Bryant<br>Aug/20/2007   960-543 | MISC | | | | | |
| 53167<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Review email from KAS regarding 800 number for formaldehyde<br>trailers | | 0.25 | 0.00 | 0.00 |
| KNB   Kelly N. Bryant<br>Aug/20/2007   960-543 | MISC | | | | | |
| 53168<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Email to KAS stating that the firm should be able to obtain<br>an 800 number through our phone provider with no extra cost | | 0.25 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Aug/20/2007   960-543 | MISC | | | | | |
| 53170<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Correspondence from Jim Viola regarding technical aspects of<br>downloading information from website questionnaire directly<br>to an outlook account, which will in turn transfer the<br>information into TimeMatters | | 0.25 | 0.00 | 0.00 |
| NBM   Ninfa B. Musser<br>Aug/20/2007   960-543 | MISC | | | | | |
| 53171<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Letter to United States Department of Homeland Security,<br>FEMA, forwarding DeCarlo McGuire's Claim for Damage, Injury<br>or Death | | 0.25 | 0.00 | 0.00 |
| NBM   Ninfa B. Musser<br>Aug/20/2007   960-543 | MISC | | | | | |
| 53172<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Letter to United States Department of Homeland Security,<br>FEMA, forwarding DeCarlo McGuire's Claim for Damage, Injury<br>or Death | | 0.25 | 0.00 | 0.00 |
| JKE   John K. Etter<br>Aug/20/2007   960-543 | MISC | | | | | |
| 53179<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Legal Research on FEMA administrative claims procedures | | 0.50 | 0.00 | 0.00 |
| JKE   John K. Etter<br>Aug/20/2007   960-543 | MISC | | | | | |
| 53180<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Review of ATSDR health consultation on FEMA trailers | | 0.50 | 0.00 | 0.00 |
| JKE   John K. Etter<br>Aug/20/2007   960-543 | MISC | | | | | |
| 53181<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Drafting amended class action complaint | | 2.50 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Aug/20/2007   960-543 | MISC | | | | | |
| 53196<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Review KAS' e-mail regarding Website update | | 0.25 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Aug/20/2007   960-543 | MISC | | | | | |
| 53202<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Correspondence from KNB regarding news links for website,<br>along with the contact information for Dr. Needle. | | 0.25 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Aug/20/2007   960-543 | MISC | | | | | |
| 53203<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Continue with web design and development. | | 2.00 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Aug/20/2007   960-543 | MISC | | | | | |
| 53205<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Design and develop FEMA trailer website. | | 1.75 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Aug/20/2007   960-543 | MISC | | | | | |
| 53233<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Review Exparte/Consent Motion to Dismiss Party Thor, Jayco &<br>Starcraft , reserving rights against other parties by<br>Decarlo McGuire, Kevin Rodney, Marshall J. Stevenson, Jr,<br>Lynda Ward Stevenson. (Attachments: # (1) Proposed Order<br>Motion to Dismiss Parties) (Reference: # 06-5659) (Re:<br>Hillard) | | 0.50 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Aug/20/2007   960-543 | MISC | | | | | |
| 53234<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Review Motion to transfer & consolidate pursuant to 28:1407<br>by all plaintiffs. (Reference: ALL CASES) Re: Hillard | | 0.50 | 0.00 | 0.00 |
| KNB   Kelly N. Bryant<br>Aug/20/2007   960-543 | MISC | | | | | |
| 72680<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Review email from KAS regarding an update in the website for | | 0.25 | 0.00 | 0.00 |

| Lwyr<br>Date<br>Entry #<br> | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | the firm for formaldehyde trailers | | | | |
| RJR<br>Aug/20/2007<br>75700<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review Ex Parte Motion to Continue class certification<br>hearing with consent by Kimberly G Nelson. (Attachments: #<br>(1) Text of proposed order continuing Class Certification<br>hearing) | | 0.25 | 0.00 | 0.00 |
| JKE<br>Aug/20/2007<br>75701<br>No Hold | John K. Etter<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Filing motion to continue class certification hearing for 60<br>days and proposed order | | 0.50 | 0.00 | 0.00 |
| RJR<br>Aug/20/2007<br>75702<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review e-mail from YPC and attached letter to Mr. Mike D.<br>McDaniel, Ph.D., Secretary, Department of Environmental<br>Quality | | 0.50 | 0.00 | 0.00 |
| RJR<br>Aug/20/2007<br>75703<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review of correspondence from D. Howard re letter to clerk of<br>the Panel requesting that the motion to transfer and<br>consolidate be filed as responsible interested party | | 0.25 | 0.00 | 0.00 |
| RJR<br>Aug/20/2007<br>75704<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review YPC's e-mail to KAS regarding the website update and<br>offering a suggestion that we be more specific with the<br>medical information sought in order to weed out the "good"<br>cases from the bad; review potential questions for the<br>questionnaire. | | 1.00 | 0.00 | 0.00 |
| KAS<br>Aug/21/2007<br>53210<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Webpage development and updates. | | 1.00 | 0.00 | 0.00 |
| JKE<br>Aug/21/2007<br>53213<br>No Hold | John K. Etter<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review of hearing order from judicial panel on multi-district<br>litigation | | 0.50 | 0.00 | 0.00 |
| JKE<br>Aug/21/2007<br>53252<br>No Hold | John K. Etter<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Legal Research on preliminary injunction proceedings<br>concerning FEMA and housing Re: Preliminary Injunction | | 1.50 | 0.00 | 0.00 |
| RJR<br>Aug/21/2007<br>53415<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review Order granting [219] Motion to Dismiss Party. Party<br>Thor Industries; Jayco Enterprises and Starcraft dismissed.<br>Signed by Judge Martin L.C. Feldman on 8/21/207 re Hillard | | 0.50 | 0.00 | 0.00 |
| RJR<br>Aug/21/2007<br>75705<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review Order granting [9] Motion for Extension of Time to<br>Answer re [1] Complaint Gulf Stream Coach Inc answer due<br>9/6/2007. Signed by Judge Mildred E Methvin on 08/20/07. | | 0.50 | 0.00 | 0.00 |
| RJR<br>Aug/21/2007<br>75706<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review JKE's e-mail regarding the hearing on the FEMA Trailer<br>MDL motion; e-mail to JKE. YPC and KAS regarding agendas for<br>our next few meetings | | 0.50 | 0.00 | 0.00 |
| RJR<br>Aug/21/2007<br>77844<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review Order Thor Industries; Jayco Enterprises and Starcraft<br>terminated. Signed by Judge Martin L.C. Feldman on 8/21/2007. | | 0.50 | 0.00 | 0.00 |
| KAS<br>Aug/22/2007<br>53349<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Correspondence to FEMA trailer team about teleconference call. | | 0.25 | 0.00 | 0.00 |
| KAS<br>Aug/22/2007<br>53350<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Correspondence from RJR regarding updated FEMA trailer<br>litigation memoranda to program for teleconference. | | 0.25 | 0.00 | 0.00 |
| KNB<br>Aug/22/2007<br>53356<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review discovery spreadsheet for talk of FEMA and Gulf Stream<br>discussing an applicant who requested a MSDS sheet per his<br>doctors orders due to respitory problems | | 0.25 | 0.00 | 0.00 |
| KNB<br>Aug/22/2007<br>53357 | Kelly N. Bryant<br>960-543 | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |

| Lwyr | Lawyer | | | | | | |
|------|--------|---|---|---|---|---|---|
| Date | Matter | | Client | | | | |
| Entry # | | Task | Matter Description | | | | |
| | | | Explanation | Law Type | Hours | Rate | Total |

| | | BW | Review Pacer online for Order filed in Hillard | | 0.25 | 0.00 | 0.00 |
| No Hold | | | | | | | |
| KAS | Katherine Ann Szadziewicz | | | | | | |
| Aug/22/2007 | 960-543 | | MISC | | | | |
| 53403 | | | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | | BW | Updated website to include a link to Becky Gillette's blog. | | 0.25 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | | |
| Aug/22/2007 | 960-543 | | MISC | | | | |
| 53404 | | | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | | BW | Contact Becky Gillette about linking her website to ours. | | 0.25 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | | |
| Aug/22/2007 | 960-543 | | MISC | | | | |
| 75707 | | | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | | BW | Review ORDER denying [5] Motion to Certify Class . Signed by Judge Tucker L Melancon on 08/21/07 | | 0.25 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | | |
| Aug/22/2007 | 960-543 | | MISC | | | | |
| 75708 | | | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | | BW | Review ORDER denying as moot re [11] Motion to Continue Class Certification Hearing. Signed by Judge Tucker L Melancon on 08/21/07 | | 0.25 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | | |
| Aug/22/2007 | 960-543 | | MISC | | | | |
| 75709 | | | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | | BW | Review e-mail from KAS regarding the 800 number research and that it will not be difficult to get a toll-free "vanity" 800 number | | 0.25 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | | |
| Aug/23/2007 | 960-543 | | MISC | | | | |
| 53418 | | | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | | BW | Correspondence to FEMA trailer team, following up on teleconference scheduling. | | 0.25 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | | |
| Aug/23/2007 | 960-543 | | MISC | | | | |
| 53432 | | | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | | BW | Correspondences to/from KNB and CMB regarding 800 number availability and options for FEMA website. | | 0.50 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | | |
| Aug/23/2007 | 960-543 | | MISC | | | | |
| 53456 | | | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | | BW | Correspondence from JKE regarding the FEMA website legal disclaimer | | 0.25 | 0.00 | 0.00 |
| KNB | Kelly N. Bryant | | | | | | |
| Aug/23/2007 | 960-543 | | MISC | | | | |
| 53463 | | | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | | BW | Review correspondence from KAS regarding 800 number for FEMA trailer website | | 0.25 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | | |
| Aug/23/2007 | 960-543 | | MISC | | | | |
| 53465 | | | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | | BW | Review and proof amended complaint, making suggestions and changes for fluidity and readability. | | 1.75 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | | |
| Aug/23/2007 | 960-543 | | MISC | | | | |
| 53466 | | | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | | BW | Correspondence to JKE regarding suggested changes to amended complaint. | | 0.25 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | | |
| Aug/23/2007 | 960-543 | | MISC | | | | |
| 53467 | | | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | | BW | Update and manage FEMA trailer website. | | 2.00 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | | |
| Aug/24/2007 | 960-543 | | MISC | | | | |
| 53739 | | | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | | BW | Proof and modify amended FEMA formaldehyde complaint. | | 0.50 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | | |
| Aug/24/2007 | 960-543 | | MISC | | | | |
| 53740 | | | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | | BW | Correspondence to JKE regarding modified FEMA trailer complaint. | | 0.25 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | | |
| Aug/24/2007 | 960-543 | | MISC | | | | |
| 53749 | | | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | | BW | Correspondence to YPC regarding FEMA team teleconference. | | 0.25 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | | |
| Aug/24/2007 | 960-543 | | MISC | | | | |
| 53777 | | | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | | BW | Update website. We are now linked to toxictrailers.com! | | 0.75 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Aug/24/2007 | 960-543 | | MISC | | | | |
| 75710 | | | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | | BW | Review of judge's order regarding motion to certify class | | 0.25 | 0.00 | 0.00 |
| YPC | Yvette P. Cravins | | | | | | |
| Aug/24/2007 | 960-543 | | MISC | | | | |
| 75711 | | | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | | BW | Review of JKE email regarding order | | 0.25 | 0.00 | 0.00 |
| CJG | Cole J. Griffin | | | | | | |
| Aug/24/2007 | 960-543 | | MISC | | | | |
| 75712 | | | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Bold | | Research on hurricane Rita to include information related to Rita for Western District class plaintiffs. | | 0.50 | 0.00 | 0.00 |
| CJG Aug/24/2007 75713 No Bold | Cole J. Griffin 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Analysis of allegations in amended pleading and review of case law regarding civil conspiracy causes of action as an addition to the pleading. | | 0.75 | 0.00 | 0.00 |
| CJG Aug/24/2007 75714 No Bold | Cole J. Griffin 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review of correspondence from JKE re amended pleading and review complaint to add analysis. | | 1.00 | 0.00 | 0.00 |
| JKE Aug/25/2007 53827 No Bold | John K. Etter 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Drafting revised amended complaint and memo to FEMA trailer team about proposed filing | | 1.25 | 0.00 | 0.00 |
| KAS Aug/27/2007 53852 No Bold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Correspondence from JKE regarding FEMA news article and website disclaimer information | | 0.25 | 0.00 | 0.00 |
| KAS Aug/27/2007 53853 No Bold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review updated and revised petition | | 0.25 | 0.00 | 0.00 |
| KAS Aug/27/2007 53854 No Bold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Update and refine website, focused specifically on disclaimer information, SF-95 form download page, and news links. | | 1.25 | 0.00 | 0.00 |
| KNB Aug/27/2007 53873 No Bold | Kelly N. Bryant 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review article and add to database "Group wants FEMA to stop selling or donating travel trailers" dated July 23, 2007 in the Times-Picayune written by Sheila Byrd | | 0.25 | 0.00 | 0.00 |
| KNB Aug/27/2007 53874 No Bold | Kelly N. Bryant 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review article and add to database "House Panal Probes Toxic FEMA Trailers" dated July 19, 2007 CBS News and the Associated Press | | 0.25 | 0.00 | 0.00 |
| JKE Aug/27/2007 53890 No Bold | John K. Etter 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Discussions with KAS, RJR, CJG and Ranord Darensburg and correspondence regarding amended claims against FEMA and trailer manufacturers | | 1.50 | 0.00 | 0.00 |
| YPC Aug/27/2007 54260 No Bold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review of Katrina aftermath report | | 0.75 | 0.00 | 0.00 |
| YPC Aug/27/2007 54270 No Bold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Website search for whistleblower information | | 1.50 | 0.00 | 0.00 |
| RJR Aug/27/2007 54436 No Bold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Order to create association to 2:07-cv-02961-HLCF-KWR. Signed by Judge Martin L.C. Feldman.(Reference: 07-2961) re Hillard | | 0.25 | 0.00 | 0.00 |
| KAS Aug/27/2007 75715 No Bold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Correspondence to JKE, following up on conversation with RJR, regarding updated Nelson complaint. | | 0.25 | 0.00 | 0.00 |
| KAS Aug/27/2007 75716 No Bold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Correspondence to Garden City Group regarding Litigation Administrative Services | | 0.25 | 0.00 | 0.00 |
| KAS Aug/27/2007 75717 No Bold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Telephone Conference with Administar LLC regarding Litigation Administrative Services | | 0.25 | 0.00 | 0.00 |
| KAS Aug/27/2007 75718 No Bold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Correspondence to Class Action Administration, Inc. regarding Litigation Administrative Services | | 0.25 | 0.00 | 0.00 |
| KAS Aug/27/2007 75719 No Bold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Telephone Conference with Rust Consulting regarding LAS | | 0.25 | 0.00 | 0.00 |