EXHIBIT
G
Part 2 of 2

| Lwyr / Date / Entry # | Lawyer Matter Task | Client Matter Description Explanation | Hours | Rate | Total |
|---|---|---|---|---|---|
| KAS<br>Aug/27/2007<br>75720<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Correspondence to Notice Inc regarding LAS | 0.25 | 0.00 | 0.00 |
| KAS<br>Aug/27/2007<br>75721<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Refashion Nelson Complaint as a narrative | 2.50 | 0.00 | 0.00 |
| KAS<br>Aug/27/2007<br>75722<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Reorganize Nelson Complaint with subheadings as per a<br>narrative flow | 2.50 | 0.00 | 0.00 |
| KAS<br>Aug/27/2007<br>75723<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Tighten language for Nelson Complaint and check for<br>readability. | 2.25 | 0.00 | 0.00 |
| KAS<br>Aug/27/2007<br>75724<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Correspondence from RJR regarding changes to Nelson Complaint<br>and Call Center proposal gathering | 0.50 | 0.00 | 0.00 |
| KNB<br>Aug/27/2007<br>75725<br>No Hold | Kelly N. Bryant<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review revised amended petition | 2.50 | 0.00 | 0.00 |
| YPC<br>Aug/27/2007<br>75726<br>No Hold | Yvette P. Cravins<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review of FEMA articles for amended complaint preparation | 0.75 | 0.00 | 0.00 |
| YPC<br>Aug/27/2007<br>75727<br>No Hold | Yvette P. Cravins<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review of amended class action petition | 1.00 | 0.00 | 0.00 |
| YPC<br>Aug/27/2007<br>75728<br>No Hold | Yvette P. Cravins<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review of emails regarding Nelson amended complaint | 0.25 | 0.00 | 0.00 |
| YPC<br>Aug/27/2007<br>75729<br>No Hold | Yvette P. Cravins<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review of JKE email | 0.25 | 0.00 | 0.00 |
| YPC<br>Aug/27/2007<br>75730<br>No Hold | Yvette P. Cravins<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Draft response and forward email to JKE regarding amended<br>complaint | 0.75 | 0.00 | 0.00 |
| YPC<br>Aug/27/2007<br>75731<br>No Hold | Yvette P. Cravins<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Telephone conference with KAS regarding amended petition | 0.25 | 0.00 | 0.00 |
| CJG<br>Aug/27/2007<br>75732<br>No Hold | Cole J. Griffin<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Draft correspondence to JKE re research on civil conspiracy<br>and Hurricane Rita and telephone conference regarding same. | 1.00 | 0.00 | 0.00 |
| KAS<br>Aug/28/2007<br>54110<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review proposals sent by various litigation administrative<br>service companies and prepare in a report for tomorrow's<br>teleconference. | 1.25 | 0.00 | 0.00 |
| KAS<br>Aug/28/2007<br>54133<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Correspondence from AB Data Class Action Services regarding<br>call center proposals. | 0.25 | 0.00 | 0.00 |
| KAS<br>Aug/28/2007<br>54134<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Correspondence from Joe Fischer with Notice Group updating<br>his proposal information for the FEMA call center | 0.25 | 0.00 | 0.00 |
| YPC<br>Aug/28/2007<br>54257<br>No Hold | Yvette P. Cravins<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review of email from KAS | 0.25 | 0.00 | 0.00 |
| YPC<br>Aug/28/2007<br>54258<br>No Hold | Yvette P. Cravins<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Call to congressional offices regarding additional documents | 0.50 | 0.00 | 0.00 |
| YPC<br>Aug/28/2007<br>54259<br>No Hold | Yvette P. Cravins<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Draft email and forward to Congressional Oversight Committee | 0.75 | 0.00 | 0.00 |
| YPC<br>Aug/28/2007<br>54266 | Yvette P. Cravins<br>960-543 | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Hold | BW | Draft correspondence to Becnel regarding Godish fee | | 0.50 | 0.00 | 0.00 |
| YPC Aug/28/2007 54267 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Strategy regarding correspondence | | 0.25 | 0.00 | 0.00 |
| YPC Aug/28/2007 54268 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review of FEMA information sheet | | 0.50 | 0.00 | 0.00 |
| YPC Aug/28/2007 54269 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review of Congressional website for additional information | | 0.50 | 0.00 | 0.00 |
| RJR Aug/28/2007 54438 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review Order to create association to 2:07-cv-03893-MLCF-KWR. Signed by Judge Martin L.C. Feldman.(Reference: 07-3893) re Hillard | | 0.25 | 0.00 | 0.00 |
| RJR Aug/28/2007 54441 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review ORDER Create association to 2:07-cv-04018-MLCF-KWR. Signed by Judge Martin L.C. Feldman.(Reference: 07-4018) | | 0.25 | 0.00 | 0.00 |
| RJR Aug/28/2007 54461 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review Order to create association to 2:07-cv-04018-MLCF-KWR. Signed by Judge Martin L.C. Feldman.(Reference: 07-4018) re Hillard | | 0.25 | 0.00 | 0.00 |
| RJR Aug/28/2007 54462 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review Order to create association to 2:07-cv-03952-MLCF-KWR. Signed by Judge Martin L.C. Feldman.(Reference: 07-3952) re Hillard | | 0.25 | 0.00 | 0.00 |
| KNB Aug/28/2007 75733 No Hold | Kelly N. Bryant 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review second revised and amended petition for comments and suggestions | | 2.50 | 0.00 | 0.00 |
| YPC Aug/28/2007 75734 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Conference with KNB regarding review of amended complaint | | 0.25 | 0.00 | 0.00 |
| YPC Aug/28/2007 75735 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review of amended complaint | | 0.75 | 0.00 | 0.00 |
| YPC Aug/28/2007 75736 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Strategy | | 0.50 | 0.00 | 0.00 |
| KNB Aug/29/2007 54211 No Hold | Kelly N. Bryant 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review correspondence from KAS regarding the trial team conference call today | | 0.25 | 0.00 | 0.00 |
| KAS Aug/29/2007 54236 No Hold | Katherina Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Correspondence to FEMA trailer team with summary sheet on litigation administrative service options | | 0.25 | 0.00 | 0.00 |
| KAS Aug/29/2007 54237 No Hold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review proposals from litigation administration companies and compile proposals into a report to present to FEMA team for teleconference. | | 2.00 | 0.00 | 0.00 |
| KNB Aug/29/2007 54248 No Hold | Kelly N. Bryant 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review Pacer online to print documents for YPC | | 0.25 | 0.00 | 0.00 |
| KAS Aug/29/2007 54261 No Hold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Correspondence from potential class member, Pamela Walters. | | 0.25 | 0.00 | 0.00 |
| KAS Aug/29/2007 54262 No Hold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review RJR's alterations to Complaint in preparation for teleconference. | | 1.00 | 0.00 | 0.00 |
| KAS Aug/29/2007 54263 No Hold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review documents sent from RJR regarding FEMA trailer litigation, following up on researching updates regarding budgetary information for FEMA contracts. | | 1.50 | 0.00 | 0.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| JKE<br>Aug/29/2007<br>54279<br>No Hold | John K. Etter<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of revised amended complaint and discussion with KAS<br>Re: Class Action | | 0.75 | 0.00 | 0.00 |
| KAS<br>Aug/29/2007<br>54292<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Teleconference wtih FEMA trailer team regarding amending the<br>Nelson petition | | 1.50 | 0.00 | 0.00 |
| JKE<br>Aug/29/2007<br>54302<br>No Hold | John K. Etter<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of revised draft amended complaint and conference with<br>KAS, RJR and YPC about claims, causes of action and legal<br>issues  Re: Class Action | | 2.50 | 0.00 | 0.00 |
| YPC<br>Aug/29/2007<br>54386<br>No Hold | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of email from KAS regarding formaldehyde complaint | | 0.25 | 0.00 | 0.00 |
| YPC<br>Aug/29/2007<br>54387<br>No Hold | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Call to Congressional offices regarding additional documents | | 0.50 | 0.00 | 0.00 |
| YPC<br>Aug/29/2007<br>54388<br>No Hold | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Draft and forward email to congressional oversight committee | | 0.50 | 0.00 | 0.00 |
| YPC<br>Aug/29/2007<br>54389<br>No Hold | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Draft correspondence to Becnel regarding expert | | 0.50 | 0.00 | 0.00 |
| YPC<br>Aug/29/2007<br>54390<br>No Hold | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Strategy regarding correspondence | | 0.25 | 0.00 | 0.00 |
| YPC<br>Aug/29/2007<br>54391<br>No Hold | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of FEMA informational sheet | | 0.50 | 0.00 | 0.00 |
| YPC<br>Aug/29/2007<br>54392<br>No Hold | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of additional congressional exhibits | | 0.75 | 0.00 | 0.00 |
| YPC<br>Aug/29/2007<br>54399<br>No Hold | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of Feldman orders | | 0.50 | 0.00 | 0.00 |
| YPC<br>Aug/29/2007<br>54400<br>No Hold | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of FEMA agenda | | 0.25 | 0.00 | 0.00 |
| YPC<br>Aug/29/2007<br>54405<br>No Hold | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>FEMA litigation  conference call | | 1.50 | 0.00 | 0.00 |
| KAS<br>Aug/29/2007<br>75737<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence from YPC regarding changes in Nelson complaint | | 0.25 | 0.00 | 0.00 |
| KAS<br>Aug/29/2007<br>75738<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Revisit Nelson amended complaint to make changes as per RJR's<br>suggestions. | | 1.50 | 0.00 | 0.00 |
| YPC<br>Aug/29/2007<br>75739<br>No Hold | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Draft email and forward suggestions for amended complaint | | 0.50 | 0.00 | 0.00 |
| YPC<br>Aug/29/2007<br>75740<br>No Hold | Yvette P. Cravins<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of KAS response to suggested changes | | 0.25 | 0.00 | 0.00 |
| RJR<br>Aug/29/2007<br>75741<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review and edit amended complaint; conference with YPC, JKE<br>and KAS | | 5.00 | 0.00 | 0.00 |
| RJR<br>Aug/29/2007<br>75742<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review e-mail from KAS regarding petition changes and the<br>cost difference for each trailer and the additional costs<br>associated before becoming habitable | | 0.50 | 0.00 | 0.00 |
| RJR<br>Aug/29/2007<br>75743<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review e-mail from KAS regarding her review of the suggested | | 1.00 | 0.00 | 0.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | changes to the petition and started to alter the document accordingly; review the updated Preliminary Statement | | | | |
| RJR<br>Aug/29/2007<br>75744<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review letter from Lyon Garrison to Jeffrey Luthi and his signed Notice of Presentation or Waiver of Oral Argument form, indicating that he will waive oral argument on behalf of Recreation by Design, LLC, re DeCario McGuire. | | 0.25 | 0.00 | 0.00 |
| RJR<br>Aug/29/2007<br>75745<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Teleconference with JKE, YPC, CJG, KNB, and KAS regarding strategy and filing of petition | | 2.00 | 0.00 | 0.00 |
| RJR<br>Aug/29/2007<br>75746<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review letter from Lyon Garrison to Jeffrey Luthi and his signed Notice of Presentation or Waiver of Oral Argument form, indicating that he will waive oral argument on behalf of Recreation by Design, LLC, re DeCario McGuire | | 0.25 | 0.00 | 0.00 |
| KAS<br>Aug/30/2007<br>54505<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Revise Nelson petition as per changes discussed in yesterday's teleconference. | | 2.25 | 0.00 | 0.00 |
| KAS<br>Aug/30/2007<br>54506<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Correspondence to YPC in regards to retainer forms and client claim information forms. | | 0.25 | 0.00 | 0.00 |
| KAS<br>Aug/30/2007<br>54507<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Correspondence from RJR regarding amended complaint. | | 0.25 | 0.00 | 0.00 |
| KAS<br>Aug/30/2007<br>54508<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Develop client information profile questionnaire to be filled out by potential class members before retaining. | | 1.00 | 0.00 | 0.00 |
| KAS<br>Aug/30/2007<br>54509<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Correspondence from A.B. Data following up on proposals for call center. | | 0.25 | 0.00 | 0.00 |
| KAS<br>Aug/30/2007<br>54510<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Continue revision of Nelson petition | | 4.75 | 0.00 | 0.00 |
| YPC<br>Aug/30/2007<br>54553<br>No Hold | Yvette P. Cravins<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of email regarding plaintiff | | 0.25 | 0.00 | 0.00 |
| YPC<br>Aug/30/2007<br>54554<br>No Hold | Yvette P. Cravins<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Draft reply and forward | | 0.50 | 0.00 | 0.00 |
| YPC<br>Aug/30/2007<br>54564<br>No Hold | Yvette P. Cravins<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of TJMS formaldehyde report | | 0.25 | 0.00 | 0.00 |
| YPC<br>Aug/30/2007<br>54565<br>No Hold | Yvette P. Cravins<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Call with Congressional Oversight Committee staffer | | 0.50 | 0.00 | 0.00 |
| JKE<br>Aug/30/2007<br>54603<br>No Hold | John K. Etter<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Legal Research on venue for claims against U.S. government and class actions | | 0.75 | 0.00 | 0.00 |
| JKE<br>Aug/30/2007<br>54637<br>No Hold | John K. Etter<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of complaints in pending FEMA trailer cases concerning venue, domicile of named plaintiffs, judicial district and scope of putative class and discussion with JMF about effect of venue statutes  Re: Amended Complaint | | 1.25 | 0.00 | 0.00 |
| CJG<br>Aug/30/2007<br>75747<br>No Hold | Cole J. Griffin<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review correspondence from KAS regarding contact attorney advise to disaster victims and agenda for conference call on revised Nelson complaint. | | 0.50 | 0.00 | 0.00 |
| RJR<br>Aug/30/2007<br>75748<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review revised petition from KAS | | 1.00 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | |

| Lwyr　Lawyer | | | | | |
|---|---|---|---|---|---|
| Date　　Matter | Client | | | | |
| Entry #　　　　Task | Matter Description | Law Type | Hours | Rate | Total |
| | Explanation | | | | |

| | | | | | |
|---|---|---|---|---|---|
| JKE　　John K. Etter | | | | | |
| Aug/31/2007　960-543 | MISC | | | | |
| 54639 | FEMA Trailer Formaldehyde Products Liability Litigation　MDL Nc CLAS | | | | |
| No Hold　　　　　BW | Review of notice of presentation of oral argument filed by | | 1.50 | 0.00 | 0.00 |
| | Daniel Becnel, review of court order, prepare notice and | | | | |
| | cover letter to Clerk of Panel　Re: Motion to Transfer and | | | | |
| | Consolidate | | | | |
| JKE　　John K. Etter | | | | | |
| Aug/31/2007　960-543 | MISC | | | | |
| 54646 | FEMA Trailer Formaldehyde Products Liability Litigation　MDL Nc CLAS | | | | |
| No Hold　　　　　BW | Review of Shaw and Davis Professional contracts and memo | | 1.00 | 0.00 | 0.00 |
| | about inspection requirements | | | | |
| JKE　　John K. Etter | | | | | |
| Aug/31/2007　960-543 | MISC | | | | |
| 54647 | FEMA Trailer Formaldehyde Products Liability Litigation　MDL Nc CLAS | | | | |
| No Hold　　　　　BW | Correspondence to RJR about venue statutes, procedural issues | | 0.50 | 0.00 | 0.00 |
| | and scope of class | | | | |
| KAS　　Katherine Ann Szadziewicz | | | | | |
| Aug/31/2007　960-543 | MISC | | | | |
| 54701 | FEMA Trailer Formaldehyde Products Liability Litigation　MDL Nc CLAS | | | | |
| No Hold　　　　　BW | Correspondence from RJR, and to JKE & RJR regarding our use | | 0.50 | 0.00 | 0.00 |
| | of a Litigation Administrative Services after reviewing | | | | |
| | proposals in response to RJR's query. | | | | |
| JKE　　John K. Etter | | | | | |
| Aug/31/2007　960-543 | MISC | | | | |
| 54706 | FEMA Trailer Formaldehyde Products Liability Litigation　MDL Nc CLAS | | | | |
| No Hold　　　　　BW | Legal Research on preliminary injunctions concerning FEMA and | | 2.50 | 0.00 | 0.00 |
| | toxic housing　Re: Injunction | | | | |
| JKE　　John K. Etter | | | | | |
| Aug/31/2007　960-543 | MISC | | | | |
| 54707 | FEMA Trailer Formaldehyde Products Liability Litigation　MDL Nc CLAS | | | | |
| No Hold　　　　　BW | Drafting motion for preliminary junction, memo in support and | | 2.50 | 0.00 | 0.00 |
| | notice of hearing　Re: Injunction | | | | |
| YPC　　Yvette P. Cravins | | | | | |
| Aug/31/2007　960-543 | MISC | | | | |
| 75749 | FEMA Trailer Formaldehyde Products Liability Litigation　MDL Nc CLAS | | | | |
| No Hold　　　　　BW | Review of JKE email regarding contractors | | 0.25 | 0.00 | 0.00 |
| YPC　　Yvette P. Cravins | | | | | |
| Aug/31/2007　960-543 | MISC | | | | |
| 75750 | FEMA Trailer Formaldehyde Products Liability Litigation　MDL Nc CLAS | | | | |
| No Hold　　　　　BW | Strategy regarding contractors | | 0.25 | 0.00 | 0.00 |
| RJR　　Roy J. Rodney, Jr. | | | | | |
| Aug/31/2007　960-543 | MISC | | | | |
| 75751 | FEMA Trailer Formaldehyde Products Liability Litigation　MDL Nc CLAS | | | | |
| No Hold　　　　　BW | Review JKE's e-mail and his attached first draft of the | | 1.00 | 0.00 | 0.00 |
| | motion for preliminary injunction, memo in support and | | | | |
| | notice of hearing re Nelson | | | | |
| RJR　　Roy J. Rodney, Jr. | | | | | |
| Sep/ 1/2007　960-543 | MISC | | | | |
| 56323 | FEMA Trailer Formaldehyde Products Liability Litigation　MDL Nc CLAS | | | | |
| No Hold　　　　　BW | Review JKE's e-mail to YPC requesting her to prepare a memo | | 0.25 | 0.00 | 0.00 |
| | listing the status of the cases before Judge Feldman and the | | | | |
| | effects of rulings in the past two months on the　parties in | | | | |
| | each case (Hillard), e-mail to JKE | | | | |
| RJR　　Roy J. Rodney, Jr. | | | | | |
| Sep/ 1/2007　960-543 | MISC | | | | |
| 75752 | FEMA Trailer Formaldehyde Products Liability Litigation　MDL Nc CLAS | | | | |
| No Hold　　　　　BW | Review e-mail from JKE regarding Amended Complaint; edit | | 1.00 | 0.00 | 0.00 |
| | amended complaint | | | | |
| RJR　　Roy J. Rodney, Jr. | | | | | |
| Sep/ 1/2007　960-543 | MISC | | | | |
| 75753 | FEMA Trailer Formaldehyde Products Liability Litigation　MDL Nc CLAS | | | | |
| No Hold　　　　　BW | Review and edit JKE's draft of the motion for preliminary | | 1.00 | 0.00 | 0.00 |
| | injunction, memo in support and notice of hearing | | | | |
| RJR　　Roy J. Rodney, Jr. | | | | | |
| Sep/ 1/2007　960-543 | MISC | | | | |
| 75754 | FEMA Trailer Formaldehyde Products Liability Litigation　MDL Nc CLAS | | | | |
| No Hold　　　　　BW | Review e-mail from JKE regarding venue statutes, procedural | | 1.00 | 0.00 | 0.00 |
| | issues and scope of class; review JKE's e-mail to JMF to | | | | |
| | research the issues that unless the class issues are | | | | |
| | resolved several federal district courts will have | | | | |
| | overlapping class actions and to research the FRCP and the | | | | |
| | local rules to determine possible resolution | | | | |
| RJR　　Roy J. Rodney, Jr. | | | | | |
| Sep/ 1/2007　960-543 | MISC | | | | |
| 75755 | FEMA Trailer Formaldehyde Products Liability Litigation　MDL Nc CLAS | | | | |
| No Hold　　　　　BW | Review JKE's e-mail regarding his legal research and | | 0.25 | 0.00 | 0.00 |
| | discussion with JMF which indicated that we may have | | | | |
| | plaintiffs in both the Western and Eastern Districts without | | | | |
| | compromising our choice of venue in the Western District | | | | |
| JKE　　John K. Etter | | | | | |
| Sep/ 3/2007　960-543 | MISC | | | | |
| 55327 | FEMA Trailer Formaldehyde Products Liability Litigation　MDL Nc CLAS | | | | |
| No Hold　　　　　BW | Correspondence from RJR about amended complaint and reply | | 1.00 | 0.00 | 0.00 |
| | Re: Complaint | | | | |
| JKE　　John K. Etter | | | | | |
| Sep/ 3/2007　960-543 | MISC | | | | |
| 55329 | FEMA Trailer Formaldehyde Products Liability Litigation　MDL Nc CLAS | | | | |
| No Hold　　　　　BW | Correspondence from YPC and RJR about formaldehyde claims and | | 0.75 | 0.00 | 0.00 |

Time Listing
May/ 1/2006 To Mar/23/2008

| Lwyr | Lawyer | | | | | | | |
|------|--------|--|--|--|--|--|--|--|
| Date | Matter | | Client | | | | | |
| Entry # | | Task | Matter Description<br>Explanation | | Law Type | Hours | Rate | Total |

reply

RJR　Roy J. Rodney, Jr.
Sep/ 3/2007　960-543　　MISC
56863　　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL No CLAS
No Hold　　　　　BW　Correspondence to JKE about amended complaint and reply  Re:　　0.25　　0.00　　0.00
　　　　　　　　　Complaint

KAS　Katherine Ann Szadziewicz
Sep/ 4/2007　960-543　　MISC
54737　　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL No CLAS
No Hold　　　　　BW　Correspondence to Pamela Walters, a potential class member,　0.25　　0.00　　0.00
　　　　　　　　　following up with her about the case and letting her know
　　　　　　　　　how to become involved.

KAS　Katherine Ann Szadziewicz
Sep/ 4/2007　960-543　　MISC
54739　　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL No CLAS
No Hold　　　　　BW　Correspondence from JKE and RJR regarding medical monitoring　0.25　　0.00　　0.00
　　　　　　　　　claims and to RJR with an update about our 800 number
　　　　　　　　　opportunities.

KAS　Katherine Ann Szadziewicz
Sep/ 4/2007　960-543　　MISC
54765　　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL No CLAS
No Hold　　　　　BW　Prepare modified client information forms, changing them as　1.00　　0.00　　0.00
　　　　　　　　　per RJR's request.

KAS　Katherine Ann Szadziewicz
Sep/ 4/2007　960-543　　MISC
54771　　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL No CLAS
No Hold　　　　　BW　Review changes to petition and amend it to include a section　0.75　　0.00　　0.00
　　　　　　　　　about 'medical monitoring'

RJR　Roy J. Rodney, Jr.
Sep/ 4/2007　960-543　　MISC
56874　　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL No CLAS
No Hold　　　　　BW　Review e-mail from YPC and attached new version of DEQ letter　0.25　　0.00　　0.00

KAS　Katherine Ann Szadziewicz
Sep/ 4/2007　960-543　　MISC
75756　　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL No CLAS
No Hold　　　　　BW　Meeting with client , Pamela Walters, a potential class　0.50　　0.00　　0.00
　　　　　　　　　member. We went over the forms (SF-95, Proof of Claim,
　　　　　　　　　HIPPA, and Retainer) which she took to fill out at home and
　　　　　　　　　send back to us.

KAS　Katherine Ann Szadziewicz
Sep/ 4/2007　960-543　　MISC
75757　　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL No CLAS
No Hold　　　　　BW　Meeting with client Gina Smith when she arrived to fill out　0.25　　0.00　　0.00
　　　　　　　　　her informational forms. Her forms are completed and filed,
　　　　　　　　　ready for our review and signature.

YPC　Yvette P. Cravins
Sep/ 4/2007　960-543　　MISC
75758　　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL No CLAS
No Hold　　　　　BW　Review of broadcast of Dr. Oz discussing formaldehyde and　0.50　　0.00　　0.00
　　　　　　　　　effects of formaldehyde in trailers

YPC　Yvette P. Cravins
Sep/ 4/2007　960-543　　MISC
75759　　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL No CLAS
No Hold　　　　　BW　Review of newly drafted  petition　　　　　　　　　1.50　　0.00　　0.00

YPC　Yvette P. Cravins
Sep/ 4/2007　960-543　　MISC
75760　　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL No CLAS
No Hold　　　　　BW　Strategy　　　　　　　　　　　　　　　　0.75　　0.00　　0.00

YPC　Yvette P. Cravins
Sep/ 4/2007　960-543　　MISC
75761　　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL No CLAS
No Hold　　　　　BW　Review of CNN program regarding housing post Hurricane Katrina　0.50　　0.00　　0.00

RNB　Kelly N. Bryant
Sep/ 4/2007　960-543　　MISC
54765　　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL No CLAS
No Hold　　　　　BW　Review websites online for information regarding fema group　3.00　　0.00　　0.00
　　　　　　　　　sites in new orleans and all surrounding areas

KAS　Katherine Ann Szadziewicz
Sep/ 5/2007　960-543　　MISC
54897　　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL No CLAS
No Hold　　　　　BW　Correspondence from YPC regarding class member paperwork in　0.25　　0.00　　0.00
　　　　　　　　　the FEMA trailer litigation.

KAS　Katherine Ann Szadziewicz
Sep/ 5/2007　960-543　　MISC
54976　　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL No CLAS
No Hold　　　　　BW　Correspondence with YPC, following up on procedural details　0.25　　0.00　　0.00
　　　　　　　　　in regards to the forms to be filled out by potential class
　　　　　　　　　members; corroborate on procedural steps we should take in
　　　　　　　　　retaining clients.

KAS　Katherine Ann Szadziewicz
Sep/ 5/2007　960-543　　MISC
55022　　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL No CLAS
No Hold　　　　　BW　Meeting with Ms. Faye Molten, a potential class member.　0.75　　0.00　　0.00
　　　　　　　　　Assist Ms. Faye to fill out the necessary forms to become
　　　　　　　　　involved in the case and listen to her tell her story to
　　　　　　　　　evaluate her case.

JKE　John K. Etter
Sep/ 5/2007　960-543　　MISC

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 55334<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Correspondence from YPC and KAS about formaldehyde claims and<br>information and reply | | 1.25 | 0.00 | 0.00 |
| RJR       Roy J. Rodney, Jr.<br>Sep/ 5/2007  960-543<br>55718<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review e-mail from KAS regarding FEMA To Contact Up To 2.2<br>Million Applicants Affected By Court Order Directing Release<br>Of Personal Information; RJR's request that we send out a<br>FOIA request to contact trailer residents and possibly<br>filing an order of protection, so that FEMA doesn't<br>remove/alter/touch the trailers inhabited by residents and<br>we thus have access to the evidence contained therein; and,<br>and that we consider strategy for screening claimants | | 0.25 | 0.00 | 0.00 |
| KAS       Katherine Ann Szadziewicz<br>Sep/ 5/2007  960-543<br>75762<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Telephone call with potential client Ms. Faye Molten<br>regarding her involvement in the FEMA trailer class action. | | 0.25 | 0.00 | 0.00 |
| YPC       Yvette P. Cravins<br>Sep/ 5/2007  960-543<br>75763<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of RJR email regarding FEMA sites | | 0.25 | 0.00 | 0.00 |
| YPC       Yvette P. Cravins<br>Sep/ 5/2007  960-543<br>75764<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Conference with KNB regarding FEMA sites | | 0.50 | 0.00 | 0.00 |
| YPC       Yvette P. Cravins<br>Sep/ 5/2007  960-543<br>75765<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Draft correspondence to Governor Blanco | | 0.75 | 0.00 | 0.00 |
| YPC       Yvette P. Cravins<br>Sep/ 5/2007  960-543<br>75766<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Telephone call with Dewey Scandurro | | 0.25 | 0.00 | 0.00 |
| KAS       Katherine Ann Szadziewicz<br>Sep/ 5/2007  960-543<br>55063<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Correspondence to Administar, LLC, following up on their<br>email regarding the status of our call-center needs. | | 0.25 | 0.00 | 0.00 |
| KAS       Katherine Ann Szadziewicz<br>Sep/ 6/2007  960-543<br>55064<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Correspondence to The Notice Company, following up on their<br>email regarding the status of our call-center needs. | | 0.25 | 0.00 | 0.00 |
| KAS       Katherine Ann Szadziewicz<br>Sep/ 6/2007  960-543<br>55065<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Correspondence to Garden City Group, following up with them<br>regarding their proposal for call-center options. | | 0.25 | 0.00 | 0.00 |
| KAS       Katherine Ann Szadziewicz<br>Sep/ 6/2007  960-543<br>55071<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Research FEMA maintenance contractors and trailer maintnce<br>contracts to find more potential defendants. | | 2.25 | 0.00 | 0.00 |
| KAS       Katherine Ann Szadziewicz<br>Sep/ 6/2007  960-543<br>55076<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Website updates and database development. | | 1.75 | 0.00 | 0.00 |
| RJR       Roy J. Rodney, Jr.<br>Sep/ 6/2007  960-543<br>55722<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>E-mail to KAS regarding "FEMA To Contact Up To 2.2 Million<br>Applicants Affected By Court Order Directing Release Of<br>Personal Information" and requesting she add to the list our<br>investigation of the 27 so-called trailer maintenance people<br>for possible inclusion in the new lawsuit | | 0.50 | 0.00 | 0.00 |
| YPC       Yvette P. Cravins<br>Sep/ 6/2007  960-543<br>75767<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Conference with counsel for LSU regarding Dr. Sinclair | | 0.75 | 0.00 | 0.00 |
| YPC       Yvette P. Cravins<br>Sep/ 6/2007  960-543<br>75768<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of KAS email | | 0.50 | 0.00 | 0.00 |
| YPC       Yvette P. Cravins<br>Sep/ 6/2007  960-543<br>75769<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of KAS email | | 0.25 | 0.00 | 0.00 |
| YPC       Yvette P. Cravins<br>Sep/ 6/2007  960-543<br>75770<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of Indiana newspapers for potential whistleblower | | 2.00 | 0.00 | 0.00 |
| RJR       Roy J. Rodney, Jr.<br>Sep/ 6/2007  960-543<br>75771<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Motion to Dismiss Gulf Stream Coach, Inc., MOTION to<br>Dismiss for Lack of Jurisdiction by Gulf Stream Coach Inc. | | 0.50 | 0.00 | 0.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | (Attachments: # (1) Memorandum / Brief) | | | | |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Sep/ 6/2007 | 960-543 | MISC | | | | |
| 75772 | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | 0.25 | 0.00 | 0.00 |
| No Hold | | Review Notice oof Motion Setting without oral argument<br>regarding [15] MOTION to Dismiss Gulf Stream Coach Inc,<br>MOTION to Dismiss for Lack of Jurisdiction, MOTION day set<br>for 10/24/2007 before Honorable Mildred E Methvin | | | | |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Sep/ 6/2007 | 960-543 | MISC | | | | |
| 75773 | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | 0.25 | 0.00 | 0.00 |
| No Hold | | Review MOTION for Hearing re [15] MOTION to Dismiss Gulf<br>Stream Coach Inc MOTION to Dismiss for Lack of Jurisdiction<br>by Gulf Stream Coach Inc. (Attachments: # (1) Text of<br>proposed order) | | | | |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Sep/ 7/2007 | 960-543 | MISC | | | | |
| 55224 | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | 0.50 | 0.00 | 0.00 |
| No Hold | | Telephone call with client , John J. Roy, a potential class<br>member who I contacted after reviewing the information he<br>submitted on the website. | | | | |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Sep/ 7/2007 | 960-543 | MISC | | | | |
| 55230 | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | 0.25 | 0.00 | 0.00 |
| No Hold | | Correspondence from John J. Roy, who submitted our<br>questionnaire on the website. Review information, identify<br>weak/strong points in his claims, and create a file for him<br>based on his responses and prepare packet of forms to be<br>mailed to him for his completion and our subsequent review. | | | | |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Sep/ 7/2007 | 960-543 | MISC | | | | |
| 55235 | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | 2.25 | 0.00 | 0.00 |
| No Hold | | Research companies contracted by FEMA to perform "maintenance<br>and deactivation of trailers". This includes looking at<br>accounting companies and Environmental Health Service<br>companies to assess their involvement with FEMA and their<br>role in working with trailers and occupants. | | | | |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Sep/ 7/2007 | 960-543 | MISC | | | | |
| 55236 | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | 2.00 | 0.00 | 0.00 |
| No Hold | | Compile spreadsheet of 24 FEMA maintenance contractors,<br>complete with data regarding the dates of contracts,<br>information about the different companies, and the value of<br>the contracts. | | | | |
| JKE | John K. Etter | | | | | |
| Sep/ 7/2007 | 960-543 | MISC | | | | |
| 55338 | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | 0.75 | 0.00 | 0.00 |
| No Hold | | Correspondence from KAS and review of information on FEMA<br>trailer maintenance contractors | | | | |
| YPC | Yvette P. Cravins | | | | | |
| Sep/ 7/2007 | 960-543 | MISC | | | | |
| 75774 | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | 0.75 | 0.00 | 0.00 |
| No Hold | | Review of maintenance contractor listing and email | | | | |
| YPC | Yvette P. Cravins | | | | | |
| Sep/ 7/2007 | 960-543 | MISC | | | | |
| 75775 | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | 0.25 | 0.00 | 0.00 |
| No Hold | | Review of email | | | | |
| YPC | Yvette P. Cravins | | | | | |
| Sep/ 7/2007 | 960-543 | MISC | | | | |
| 75776 | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | 0.25 | 0.00 | 0.00 |
| No Hold | | Review of email | | | | |
| YPC | Yvette P. Cravins | | | | | |
| Sep/ 7/2007 | 960-543 | MISC | | | | |
| 75777 | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | 0.50 | 0.00 | 0.00 |
| No Hold | | Conference with CJG regarding questionnaire | | | | |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Sep/ 8/2007 | 960-543 | MISC | | | | |
| 56634 | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | 1.00 | 0.00 | 0.00 |
| No Hold | | Review KAS' e-mail and attached spreadsheet with information<br>on 24 FEMA trailer maintenance contractors | | | | |
| JKE | John K. Etter | | | | | |
| Sep/10/2007 | 960-543 | MISC | | | | |
| 55578 | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | 3.50 | 0.00 | 0.00 |
| No Hold | | Drafting memo in support of motion to transfer and<br>consolidate for Nelson and McGuire plaintiffs and<br>correspondence to Clerk of the Panel and all counsel | | | | |
| CJG | Cole J. Griffin | | | | | |
| Sep/10/2007 | 960-543 | MISC | | | | |
| 75778 | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | 0.50 | 0.00 | 0.00 |
| No Hold | | Interoffice meeting with YPC re: plaintiff's claim<br>information questionnaire | | | | |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Sep/11/2007 | 960-543 | MISC | | | | |
| 55317 | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | 0.25 | 0.00 | 0.00 |
| No Hold | | Correspondence to potential class member, Tiffany Shaw in<br>regards to becoming involved in the class action. | | | | |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Sep/11/2007 | 960-543 | MISC | | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 55876<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Review Memorandum by Decario McGuire, Kevin Rodney, Marshall<br>J. Stevenson, Jr, Lynda Ward Stevenson in support 28 USC<br>1407 Transfer | | 0.50 | 0.00 | 0.00 |
| YPC<br>Sep/11/2007   960-543<br>55779<br>No Hold | Yvette P. Cravins<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Review of RJR email regarding maintenance contractors | | 0.25 | 0.00 | 0.00 |
| KAS<br>Sep/12/2007   960-543<br>55376<br>No Hold | Katherine Ann Szadziewicz<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Correspondence from Carolyn Hart, a potential class member<br>regarding her experience in a FEMA trailer. Review her<br>information and respond to her message with information<br>about how she can become involved in the case. | | 0.25 | 0.00 | 0.00 |
| KAS<br>Sep/12/2007   960-543<br>55377<br>No Hold | Katherine Ann Szadziewicz<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Conversation with RJR regarding the FEMA trailer upcoming<br>discussion agenda, accompanied by discussion about a<br>long-term and broad game plan. | | 0.25 | 0.00 | 0.00 |
| KAS<br>Sep/12/2007   960-543<br>55381<br>No Hold | Katherine Ann Szadziewicz<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Review correspondence from JKE regarding the Mealancon FEMA<br>trailer case filed and consolidated with Hillard. Obtain a<br>copy of the complaint to this case (07-03375), save to Time<br>Matters, and send to YPC, RJR, and JKE. | | 0.50 | 0.00 | 0.00 |
| KAS<br>Sep/12/2007   960-543<br>55386<br>No Hold | Katherine Ann Szadziewicz<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Correspondence to FEMA trailer team, detailing an agenda for<br>next teleconference and following up on trailer information<br>provided by class members. | | 0.25 | 0.00 | 0.00 |
| YPC<br>Sep/12/2007   960-543<br>55394<br>No Hold | Yvette P. Cravins<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Review of JKE email | | 0.25 | 0.00 | 0.00 |
| YPC<br>Sep/12/2007   960-543<br>55395<br>No Hold | Yvette P. Cravins<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Strategy regarding email response | | 0.50 | 0.00 | 0.00 |
| YPC<br>Sep/12/2007   960-543<br>55397<br>No Hold | Yvette P. Cravins<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Review of correspondence from defendants | | 0.75 | 0.00 | 0.00 |
| JKE<br>Sep/12/2007   960-543<br>55588<br>No Hold | John K. Etter<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Review of information on FEMA contractors, discussion with<br>RJR and revise draft amended complaint | | 2.50 | 0.00 | 0.00 |
| RJR<br>Sep/12/2007   960-543<br>56152<br>No Hold | Roy J. Rodney, Jr.<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Attend FEMA Trailer team teleconference re strategy | | 1.00 | 0.00 | 0.00 |
| RJR<br>Sep/12/2007   960-543<br>56239<br>No Hold | Roy J. Rodney, Jr.<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Review ORDER denying [17] Motion for Oral Argument. Signed by<br>Judge Mildred E Methvin on 9/11/07 re Kimberly Nelson | | 0.50 | 0.00 | 0.00 |
| RJR<br>Sep/12/2007   960-543<br>56244<br>No Hold | Roy J. Rodney, Jr.<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Review e-mails from CMB and JKE regarding our memo in support<br>of the motion to transfer and consolidate; conference with<br>JKE regarding the hearing before the MDL Panel | | 1.00 | 0.00 | 0.00 |
| RJR<br>Sep/12/2007   960-543<br>56912<br>No Hold | Roy J. Rodney, Jr.<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Review letter from Paul Dominick to Jeffrey Luthi and<br>his Notice of Presentation by Hillard | | 0.25 | 0.00 | 0.00 |
| RJR<br>Sep/12/2007   960-543<br>56913<br>No Hold | Roy J. Rodney, Jr.<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS | | 0.25 | 0.00 | 0.00 |
| RJR<br>Sep/12/2007   960-543<br>56917<br>No Hold | Roy J. Rodney, Jr.<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Review letter from Paul Dominick to Jeffrey Luthi and his<br>Notice of Presentation by Hillard | | 0.25 | 0.00 | 0.00 |
| RJR<br>Sep/12/2007   960-543<br>56920<br>No Hold | Roy J. Rodney, Jr.<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS<br>Review letter from John Tharp and Notice of Waiver of Oral<br>Argument by Coachmen Industries, Inc. | | 0.25 | 0.00 | 0.00 |
| RJR<br>Sep/12/2007   960-543<br>56921 | Roy J. Rodney, Jr. | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS | | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Hold | BW | Review letter from Timothy Scandurro and his Notice of Waiver of Oral Argument by Gulf Stream Coach, Inc. | | 0.25 | 0.00 | 0.00 |
| RJR Sep/12/2007 56922 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review letter from Douglas Howard and his Waiver of Oral Argument by Steven Seal | | 0.25 | 0.00 | 0.00 |
| RJR Sep/12/2007 56923 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review letter from Timothy Scandurro to Jeffery Luthi and his Waiver of Oral Argument by Gulf Stream Coach, Inc. | | 0.25 | 0.00 | 0.00 |
| YPC Sep/12/2007 75780 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review of JKE email regarding Multi District Litigation argument | | 0.50 | 0.00 | 0.00 |
| KAS Sep/12/2007 75781 No Hold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Amend, review, correct and update Petition as per suggestions of JKE. | | 0.75 | 0.00 | 0.00 |
| KAS Sep/13/2007 55388 No Hold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Correspondence with Carolyn Hart regarding her involvement in the lawsuit; providing her with SF-95 forms, Proof of Claim Form, HIPPA, and the contingency fee agreement, along with answering questions and gathering information about her claim. | | 0.50 | 0.00 | 0.00 |
| YPC Sep/13/2007 55402 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review of JKE email | | 0.25 | 0.00 | 0.00 |
| YPC Sep/13/2007 55403 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Conference with CJG regarding client | | 0.25 | 0.00 | 0.00 |
| YPC Sep/13/2007 55404 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review of DEQ correspondence | | 0.75 | 0.00 | 0.00 |
| YPC Sep/13/2007 55405 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review of KAS email | | 0.50 | 0.00 | 0.00 |
| YPC Sep/13/2007 55409 No Hold | Yvette P. Cravins 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Draft and forward email response | | 0.50 | 0.00 | 0.00 |
| RJR Sep/13/2007 56263 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review Case Management Order No. 1. Signed by Judge Martin L.C. Feldman on 8/14/2007 re Hillard | | 0.50 | 0.00 | 0.00 |
| RJR Sep/13/2007 56264 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review Order relating to Hurricane Katrina-related cases. Signed by Judge Martin L.C. Feldman on 9/12/2007. (Reference: ALL CASES), re Hillard | | 0.25 | 0.00 | 0.00 |
| RJR Sep/13/2007 56579 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review Louis Buatt's (DEQ) response to our request for the Department of Environmental Quality to establish a testing protocol and expedite testing of air samples from FEMA trailers regarding Kimberly Nelson | | 1.00 | 0.00 | 0.00 |
| RJR Sep/14/2007 57003 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review letter from Margaret Ramos re FEMA that our attempt to file claims under the Federal Tort Claims Act on behalf of DeCarlo McGuire and McKinley McGuire were deficient because "The individuals identified in your letter have not submitted valid administrative tort claims" and listing the reasons. | | 0.50 | 0.00 | 0.00 |
| RJR Sep/14/2007 57012 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review Memorandum by Decario McGuire re [228] Memorandum by counsel for Kimberly Nelson in support of 28 USC 1407 Transfer. (Reference: 06-5659) | | 0.50 | 0.00 | 0.00 |
| RJR Sep/14/2007 57013 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review ORDER Create association to 02:07-cv-03375-MLCF-KWR. Lorenza Melancon rep by Justin I. Woods, Gerald Edward | | 1.00 | 0.00 | 0.00 |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | Meunier, Gulf Stream Coach, Inc. rep by Joseph G. Glass, Andrew D. Weinstock, Dewey M. Scandurro and Timothy D. Scandurro, and Unidentified Parties added. Signed by Judge Martin L.C. Feldman. | | | | |
| RJR   Roy J. Rodney, Jr. Sep/15/2007   960-543 75782 No Hold    BW | | MISC FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS Review Response in Support of Motion to Transfer per 28 USC 1407 by Kimberly G Nelson | | 0.50 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz Sep/17/2007   960-543 55689 No Hold    BW | | MISC FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS Telephone call with class member John Roy to answer questions about SF-95 form, discuss the formaldehyde warning flier he recieved from FEMA, along with his course of medical treatment. | | 0.25 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz Sep/17/2007   960-543 55691 No Hold    BW | | MISC FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS Telephone call with Ms. Walters regarding her SF-95 form completion; send her new SF-95 form, along with completion guide. | | 0.25 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz Sep/17/2007   960-543 55692 No Hold    BW | | MISC FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS Prepare SF-95 form completion guide to be sent to all potential class members as they fill out their paperwork. This explains all of the sections and will help make sure that the forms are completed in their entirety. | | 0.50 | 0.00 | 0.00 |
| JKE   John K. Etter Sep/17/2007   960-543 55701 No Hold    BW | | MISC FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS Correspondence from several attorneys about presentation or waiver of oral argument on motion to transfer and consolidate | | 2.00 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz Sep/17/2007   960-543 55704 No Hold    BW | | MISC FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS Telephone call with Dwyn Turner, a potential class member about getting involved in the litigation. Prepare forms, explanatory letter, and SF-95 form guide to send to her for completion and retention. | | 0.50 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz Sep/17/2007   960-543 72681 No Hold    BW | | MISC FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS Telephone call with client , Gina Smith regarding her FEMA trailer information. | | 0.25 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz Sep/17/2007   960-543 72682 No Hold    BW | | MISC FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS Correspondence to FEMA trailer team regarding obtaining trailer information from class members. | | 0.25 | 0.00 | 0.00 |
| YPC   Yvette P. Cravins Sep/18/2007   960-543 75783 No Hold    BW | | MISC FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS Review of KAS emails regarding amended complaint | | 0.50 | 0.00 | 0.00 |
| JKE   John K. Etter Sep/19/2007   960-543 55806 No Hold    BW | | MISC FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS Revise proof of service and memos in support of motion to transfer and consolidate and letter to clerk of panel Re: MDL motion | | 1.00 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz Sep/20/2007   960-543 55893 No Hold    BW | | MISC FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS Telephone call with potential class member, Gaynell Gabriel regarding her FEMA trailer experience; discussion of our procedure and how to get Ms. Gaynell involved. | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr. Sep/20/2007   960-543 56547 No Hold    BW | | MISC FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS Review Motion to Certify Class by Lorenza Mealancon. Motion Hearing set for 12/5/2007 10:00 AM before Judge Martin L.C. Feldman. (Attachments: # (1) Memorandum in Support of Class Certification# (2) Notice of Hearing for Class Certification) (Reference: 07-3375) re Hillard | | 0.50 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr. Sep/20/2007   960-543 56908 No Hold    BW | | MISC FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS Review letter from Andres Alonso and his notice to the panel that he shall present oral argument at the panel hearing for Robin Oldenburg, Austin Sicard and Cindy McDonald in Civil Action 07-2061 | | 0.50 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz Sep/21/2007   960-543 56224 No Hold    BW | | MISC FEMA Trailer Formaldehyde Products Liability Litigation   MDL No CLAS Correspondence to Gaynell Gabriel, potential class member; preparation and composition of materials to send to her. | | 0.50 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz | | | | | | |

| Lwyr | Lawyer | | | | | | |
|------|--------|---|---|---|---|---|---|
| Date | Matter | | Client | | | | |
| Entry # | | Task | Matter Description | Law Type | | | |
| | | | Explanation | | Hours | Rate | Total |

KAS     Katherine Ann Szadziewicz
Sep/21/2007  960-543          MISC
56225                         FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS
No Hold             BW        Correspondence from John Roy, who returned his forms to us in      0.25     0.00     0.00
                              the mail. Review and analyze forms for completeness, and to
                              ascertain facts regarding his claim; save to TM database.

KAS     Katherine Ann Szadziewicz
Sep/21/2007  960-543          MISC
56226                         FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS
No Hold             BW        Correspondence from potential class member Ricardo Contreras;     0.25     0.00     0.00
                              submitted completed questionnaire on website; review
                              information to assess his claim.

RJR     Roy J. Rodney, Jr.
Sep/22/2007  960-543          MISC
56568                         FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS
No Hold             BW        Review MOTION to Certify Class by Lorenza Mealancon. Motion       1.00     0.00     0.00
                              Hearing set for 12/5/2007 10:00 AM before Judge Martin L.C.
                              Feldman. (Attachments: # (1) Memorandum in Support of Class
                              Certification# (2) Notice of Hearing on Class
                              Certification)(Reference: 07-3375) re Hillard

KAS     Katherine Ann Szadziewicz
Sep/24/2007  960-543          MISC
56278                         FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS
No Hold             BW        Research ICU Environmental (Harkey Wiiki and Benavides, Inc.)     0.50     0.00     0.00

JKE     John K. Etter
Sep/24/2007  960-543          MISC
56293                         FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS
No Hold             BW        Telephone Conference with RJR and review of updated draft         0.75     0.00     0.00
                              amended complaint against FEMA and trailer manufacturers

JKE     John K. Etter
Sep/24/2007  960-543          MISC
56300                         FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS
No Hold             BW        Legal Research on Harkey Wiiki doing business as ICU              1.25     0.00     0.00
                              Environmental, correspondence to RJR and discussion with KAS
                              about naming contractor as defendant

KAS     Katherine Ann Szadziewicz
Sep/24/2007  960-543          MISC
75784                         FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS
No Hold             BW        Correspondence from potential class member Charlie Kuzupas,       0.25     0.00     0.00
                              Florida trailer resident.

KAS     Katherine Ann Szadziewicz
Sep/24/2007  960-543          MISC
75785                         FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS
No Hold             BW        Correspondence from and response to potential class member        0.25     0.00     0.00
                              Ricardo Contreras, New Orleans trailer resident.

KAS     Katherine Ann Szadziewicz
Sep/24/2007  960-543          MISC
75786                         FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS
No Hold             BW        Correspondence to FEMA trailer team in regards to dealing         0.25     0.00     0.00
                              with out-of-state class members.

JKE     John K. Etter
Sep/25/2007  960-543          MISC
56430                         FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS
No Hold             BW        Telephone Conference with Timothy Scandurro about motion to       0.50     0.00     0.00
                              file amended complaint in Nelson

JKE     John K. Etter
Sep/25/2007  960-543          MISC
56431                         FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS
No Hold             BW        Legal Research on standard for motion to amend and drafting       2.50     0.00     0.00
                              motion to amend and supporting memo

JKE     John K. Etter
Sep/25/2007  960-543          MISC
56433                         FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS
No Hold             BW        Drafting amended Nelson complaint and correspondence with RJR     2.50     0.00     0.00
                              and KAS about claims

JKE     John K. Etter
Sep/25/2007  960-543          MISC
56476                         FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS
No Hold             BW        Drafting revised motion for preliminary injunction and memo       1.50     0.00     0.00
                              and correspondence to FEMA team and Brenda Osbey about
                              revised pleadings

RJR     Roy J. Rodney, Jr.
Sep/25/2007  960-543          MISC
56698                         FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS
No Hold             BW        Review Order Setting Hearing on Motion to Certify Class:          0.25     0.00     0.00
                              Motion Hearing set for 12/19/2007 10:00 AM before Judge
                              Martin L.C. Feldman. Signed by Judge Martin L.C. Feldman on
                              9/21/2007.(Reference: 07-3375) re Hillard

RJR     Roy J. Rodney, Jr.
Sep/25/2007  960-543          MISC
56700                         FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS
No Hold             BW        Review EXPARTE/CONSENT MOTION to Continue Class Certification      0.50     0.00     0.00
                              Hearing by Lorenza Mealancon. (Attachments: # (1) Proposed
                              Order)(Reference: 07-3375 - Hillard)

NBM     Ninfa B. Musser
Sep/25/2007  960-543          MISC
56713                         FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS
No Hold             BW        E-mail to RJR and JKE regarding letter from Hugh Lambert to       0.25     0.00     0.00
                              Jeffery Luthi and his Notice of Presentation or Waiver of

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | Oral Argument form | | | | |
| RJR<br>Sep/25/2007<br>56714<br>No Bold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review e-mail from NBM and attached letter from Hugh Lambert<br>to Jeffery Luthi and his Notice of Presentation or Waiver of<br>Oral Argument form, giving notice that he will present oral<br>argument on behalf of his clients, Joseph M. Puhol and<br>Stephanie G. Pujol, et al. | | 0.25 | 0.00 | 0.00 |
| RJR<br>Sep/25/2007<br>56999<br>No Bold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review  letter from Hugh Lambert to Jeffery Luthi and his<br>Notice of Presentation or Waiver of Oral Argument form,<br>giving notice that he will present oral argument on behalf<br>of his clients, Joseph M. Puhol and Stephanie G. Pujol, et<br>al. | | 0.25 | 0.00 | 0.00 |
| KAS<br>Sep/25/2007<br>75787<br>No Bold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Telephone call with Gina Smith to find more information<br>regarding the make/model of her trailer. | | 0.25 | 0.00 | 0.00 |
| KAS<br>Sep/25/2007<br>75788<br>No Bold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Correspondence from RJR and to/from JKE regarding filing the<br>Nelson petition this week - updating drafts and commenting<br>on the finalized copy of the pleading. | | 0.50 | 0.00 | 0.00 |
| RJR<br>Sep/26/2007<br>56505<br>No Bold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>FEMA Trailer team teleconference | | 1.00 | 0.00 | 0.00 |
| JKE<br>Sep/26/2007<br>56522<br>No Bold | John K. Etter<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Drafting motion for oral argument and evidentiary hearing and<br>proposed order | | 1.00 | 0.00 | 0.00 |
| JKE<br>Sep/26/2007<br>56524<br>No Bold | John K. Etter<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Telephone Conference with Justin Woods about oral argument<br>before MDL Panel | | 0.25 | 0.00 | 0.00 |
| JKE<br>Sep/26/2007<br>56525<br>No Bold | John K. Etter<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Finalize and file motion for leave, amended complaint, motion<br>for preliminary injunction, memos and proposed orders | | 2.50 | 0.00 | 0.00 |
| JKE<br>Sep/26/2007<br>56526<br>No Bold | John K. Etter<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Legal Research on court docket and case statistics for MDL<br>Panel hearing | | 0.50 | 0.00 | 0.00 |
| KAS<br>Sep/26/2007<br>56577<br>No Bold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Obtain, research, analyze, and review articles cited in Dr.<br>Needles' statement from the Congressional report. | | 1.50 | 0.00 | 0.00 |
| JKE<br>Sep/26/2007<br>56832<br>No Bold | John K. Etter<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Travel to New York City for Multi-District Litigation Panel<br>Hearing | | 4.00 | 0.00 | 0.00 |
| JKE<br>Sep/26/2007<br>56833<br>No Bold | John K. Etter<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Conference with Justin Woods about MDL Panel Hearing and<br>Arguments | | 0.50 | 0.00 | 0.00 |
| RJR<br>Sep/26/2007<br>56958<br>No Bold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review e-mail from KAS and agenda for team teleconference | | 0.50 | 0.00 | 0.00 |
| KAS<br>Sep/26/2007<br>75789<br>No Bold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Correspondence from JKE with updated versions of Nelson<br>complaint, Motion for Leave to file Amended Complaint,<br>Motion for Hearing, and Motion for Preliminary Injunction.<br>Analyze and proofread pleadings. | | 0.75 | 0.00 | 0.00 |
| KAS<br>Sep/26/2007<br>75790<br>No Bold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Proofread Nelson complaint, and edit final draft. | | 0.50 | 0.00 | 0.00 |
| CJG<br>Sep/26/2007<br>75791<br>No Bold | Cole J. Griffin<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review and revise amended complaint and draft correspondence<br>to JKE re same. | | 0.50 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Sep/26/2007<br>75792<br>No Hold | 960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Research FEMA's move to test trailers; find, read, and<br>distribute news article pertaining to formaldehyde testing<br>from 9/25/07. | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Sep/26/2007  960-543<br>75793<br>No Hold | <br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Motion for Leave to File Amended and Restated Class<br>Action Complaint with consent sought but not obtained by<br>Kimberly G Nelson. (Attachments: # (1) Memorandum / Brief in<br>support of motion for leave to file amended complaint# (2)<br>Text of proposed order Notice of hearing for motion for<br>leave to file amended complaint# (3) Proposed pleading<br>Amended and Restated Class Action Complaint) | | 1.00 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Sep/26/2007  960-543<br>75794<br>No Hold | <br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Motion for Preliminary Injunction and Request for<br>Expedited Hearing by Kimberly G Nelson. (Attachments: # (1)<br>Memorandum / Brief in support of motion for preliminary<br>injunction# (2) Text of proposed order Notice of Hearing on<br>Motion for Preliminary Injunction | | 0.50 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Sep/26/2007  960-543<br>56706<br>No Hold | <br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Telephone call with Tiffany Shaw, a potential class member.<br>Arranged meeting for Friday 9/28/07, 5.30 pm in New Orleans<br>office. | | 0.25 | 0.00 | 0.00 |
| JKE   John K. Etter<br>Sep/27/2007  960-543<br>56834<br>No Hold | <br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Attendance at court for Multi District Litigation Panel<br>Hearing and conference with counsel | | 2.50 | 0.00 | 0.00 |
| JKE   John K. Etter<br>Sep/27/2007  960-543<br>56835<br>No Hold | <br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Conference with Daniel Becnel, Justin Woods and Camilo<br>Dasilva about MDL hearing, formaldehyde litigation and<br>strategy | | 1.50 | 0.00 | 0.00 |
| JKE   John K. Etter<br>Sep/27/2007  960-543<br>56836<br>No Hold | <br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Telephone Conference with RJR about MDL hearing and strategy | | 0.50 | 0.00 | 0.00 |
| JKE   John K. Etter<br>Sep/27/2007  960-543<br>56837<br>No Hold | <br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Telephone Conference with KAS and RJR about next steps in<br>prosecution, claims, new clients, experts, testing and<br>protective order | | 1.00 | 0.00 | 0.00 |
| JKE   John K. Etter<br>Sep/27/2007  960-543<br>56838<br>No Hold | <br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Travel from New York to New Orleans after MDL Panel hearing<br>and meetings | | 3.50 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Sep/27/2007  960-543<br>56950<br>No Hold | <br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Order granting Motion to Continue Class Certification<br>Hearing filed by Lorenza Mealancon. Signed by Judge Martin<br>L.C. Feldman on 9/26/2007.(Reference: ALL CASES/Hillard) | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Sep/27/2007  960-543<br>56855<br>No Hold | <br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review JKE's e-mail that Judge Feldman indefinitely continued<br>the class certification hearing pending the MDL panel<br>decision AND "administratively closed" the Mealancon case.<br>Plaintiffs will have to move and show cause to re-activate<br>that case. | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Sep/27/2007  960-543<br>56856<br>No Hold | <br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Daniel E. Becnel, Jr.'s e-mail regarding the MDL<br>argument today in New York on FEMA Trailers. I was able to<br>suggest Judge Brady and Judge Vance, as well as judges in the<br>Eastern District.  The Panel appeared to be receptive.  The<br>defense counsel, Jerry Saporito, argued that there should<br>not be an MDL which was basically dismissed by Judge Motz,<br>who was on the Panel. Re:  Nelson | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Sep/27/2007  960-543<br>56959<br>No Hold | <br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Team teleconference | | 1.50 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Sep/27/2007  960-543<br>56960<br>No Hold | <br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review e-mail from KAS and attached internet article, "Tests<br>on FEMA Trailers Expected" | | 0.25 | 0.00 | 0.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| KAS | Katherine Ann Szadziewicz | MISC | | | | |
| Sep/27/2007 | 960-543 | | | | | |
| 75795 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Teleconference with RJR and JKE. Updates, strategy,<br>logistical planning and outlining next few moves. | | 0.75 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | MISC | | | | |
| Sep/27/2007 | 960-543 | | | | | |
| 75796 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Research studies published on indoor air quality and<br>formaldehyde. | | 0.50 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | MISC | | | | |
| Sep/27/2007 | 960-543 | | | | | |
| 75797 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Correspondence to Lafayette in regards to getting our 9/26/07<br>pleadings hand delivered to the U.S. Attorney's Office. | | 0.25 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | MISC | | | | |
| Sep/27/2007 | 960-543 | | | | | |
| 75798 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Compose and prepare correspondence to FEMA Office of General<br>Counsel with a courtesy copy of filings, along with a letter<br>notifying them of our request for an expedited hearing. | | 0.50 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | MISC | | | | |
| Sep/27/2007 | 960-543 | | | | | |
| 75799 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Prepare forms for Tiffany Shaw, who will complete them in the<br>New Orleans office 9/29/07. | | 0.25 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | MISC | | | | |
| Sep/27/2007 | 960-543 | | | | | |
| 75800 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Compose memorandum to FEMA trailer team, updating them with<br>the material of the teleconference. | | 0.25 | 0.00 | 0.00 |
| JKE | John K. Etter | MISC | | | | |
| Sep/28/2007 | 960-543 | | | | | |
| 56875 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Telephone Conference with US District Court Western District<br>of Louisiana Docket Clerk, draft proposed order on motion<br>for leave to file amended complaint and file corrected<br>document with clerk | | 1.50 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | MISC | | | | |
| Sep/28/2007 | 960-543 | | | | | |
| 75801 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Perform preliminary scans of business journals to research<br>out-sourcing call center options. | | 0.25 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | MISC | | | | |
| Sep/28/2007 | 960-543 | | | | | |
| 75802 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Draft client letter model and send to RJR and JKE for<br>editing and revising. | | 1.00 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | MISC | | | | |
| Sep/28/2007 | 960-543 | | | | | |
| 75803 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Meeting with Tiffany Shaw, potential class member. | | 0.75 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | MISC | | | | |
| Oct/ 1/2007 | 960-543 | | | | | |
| 56969 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Research Sierra Club involvement, activities, and current<br>projects to assess whom to contact in regards to FEMA<br>litigation partnership. | | 0.75 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | MISC | | | | |
| Oct/ 1/2007 | 960-543 | | | | | |
| 56970 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Correspondence to Sierra club representatives regarding<br>involvement in formladehyde trailer litigation. | | 0.25 | 0.00 | 0.00 |
| JKE | John K. Etter | MISC | | | | |
| Oct/ 1/2007 | 960-543 | | | | | |
| 56973 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Telephone Conference with Judge Melancon's law clerk and memo<br>to RJR about scheduling of motion for leave and motion for<br>preliminary injunction | | 0.75 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | MISC | | | | |
| Oct/ 1/2007 | 960-543 | | | | | |
| 57035 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Correspondence from the Sierra Club in regards to working<br>together for the FEMA trailer litigation | | 0.25 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | MISC | | | | |
| Oct/ 1/2007 | 960-543 | | | | | |
| 75804 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Review e-mail from CMB with message from Cliff Lacour (Judge<br>Melancon's law clerk) re: Nelson v. Gulf Stream advising<br>that we filed a Motion for Preliminary<br>Injunction against FEMA but we did not mention FEMA as a<br>party; e-mail from JKE that he talked to Judge Melancon's<br>law clerk and advised him that the motion for leave should<br>arrive on his desk tomorrow.  Then, Judge Melancon will<br>decide<br>whether to consider the motion himself or refer it to the<br>Magistrate. | | 0.50 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | |

Time Listing
May/ 1/2006 To Mar/23/2008

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Oct/ 2/2007 57146 No Hold | 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Telephone call with client, Pam Walters in regards to filing her Form-95, along with responding to her inquiries about another potential class member. | | 0.25 | 0.00 | 0.00 |
| JKE   John K. Etter Oct/ 2/2007 57154 No Hold | 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review of court order denying motion for preliminary injunction in Nelson and memo to RJR Re: Injunction | | 0.50 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr. Oct/ 2/2007 75805 No Hold | 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review NOTICE of Motion Setting with oral argument regarding: [21] MOTION for Leave to File Amended and Restated Class Action Complaint with consent sought but not obtained. Motion day set for 10/24/2007 09:30 AM in Lafayette, courtroom 7 before Honorable Mildred E Methvin. | | 0.50 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr. Oct/ 2/2007 75806 No Hold | 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review JKE's e-mail and attached Order from Judge Melancon denying preliminary injunction on the basis that FEMA is not yet a party to this case, despite our pending motion for leave to amend to name FEMA | | 0.25 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz Oct/ 3/2007 57311 No Hold | 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Correspondence from Pam Walters, a potential class member, in regards to questions about the status of her claims, and obtaining paperwork for another potential class member. | | 0.25 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz Oct/ 3/2007 57315 No Hold | 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review claim forms of Tiffany Shaw, prepare her SF-95 to be sent to FEMA, and create a file for her in TM. | | 0.25 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz Oct/ 3/2007 57316 No Hold | 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review SF-95 claim form of Eddie Trask, potential class member and prepare a copy of Plaintiff Proof of Claim form to send to him. | | 0.25 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz Oct/ 3/2007 57317 No Hold | 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Correspondence to FEMA including the SF-95 forms of Pamela Walters, Gina Smith, Tiffany Shaw, John Roy, and Faye Molten; compose letter to FEMA and save correspondences in TM. | | 0.50 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr. Oct/ 3/2007 75807 No Hold | 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review ORDER denying [22] Motion for Preliminary Injunction, denying [23] Motion for Expedited Hearing. Signed by Judge Tucker L Melancon on October 1, 2007. | | 0.50 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr. Oct/ 4/2007 75808 No Hold | 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review Order Staying Pending Motions re [15] Motion to Dismiss for Lack of Jurisdiction and [21] Motion for Leave to File Amended Complaint. The motions are stayed pending a decision by the Judicial Panel on Multidistrict Litigation. Signed by Judge Mildred E Methvin on 10/4/07 | | 0.25 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz Oct/ 5/2007 57467 No Hold | 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Research potential Environmental Cancer Expert, Devra Davis, obtain copies of her resume and send to JKE and RJR for review. | | 0.75 | 0.00 | 0.00 |
| JKE   John K. Etter Oct/16/2007 58023 No Hold | 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Telephone Conference with Henry Miller, US Department of Justice Torts Division requesting withdrawal of tort claims against FEMA Re: Class Action | | 0.50 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz Oct/16/2007 58053 No Hold | 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Telephone call with Ricardo Contreras, a potential class member. | | 0.25 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz Oct/16/2007 58054 No Hold | 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Prepare confirmation letter to John Roy. | | 0.25 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz Oct/16/2007 58055 No Hold | 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Collaborate with JKE regarding the preparation of our | | 0.25 | 0.00 | 0.00 |

| Lwyr Date Entry # | Lawyer Matter | Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | correspondences confirming the retention of potential class members. | | | | |
| KAS Oct/16/2007 58056 No Hold | Katherine Ann Szadziewicz 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Compose confirmation letter to Tiffany Shaw. | | 0.25 | 0.00 | 0.00 |
| KAS Oct/16/2007 58057 No Hold | Katherine Ann Szadziewicz 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Compose confirmation letter to Pamella Walters. | | 0.25 | 0.00 | 0.00 |
| KAS Oct/16/2007 58058 No Hold | Katherine Ann Szadziewicz 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Compose confirmation letter and follow-up information for Gina Smith. | | 0.25 | 0.00 | 0.00 |
| JKE Oct/17/2007 58040 No Hold | John K. Etter 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Legal Research on preliminary injunction standard for claims against FEMA | | 0.50 | 0.00 | 0.00 |
| JKE Oct/18/2007 58075 No Hold | John K. Etter 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review of news article on FEMA failure to test travel trailers and memo to RJR and KAS Re: Formaldehyde | | 0.50 | 0.00 | 0.00 |
| KAS Oct/18/2007 58100 No Hold | Katherine Ann Szadziewicz 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Correspondence to RJR; follow-up email regarding contact with Sierra Club Representatives. | | 0.25 | 0.00 | 0.00 |
| KAS Oct/19/2007 58143 No Hold | Katherine Ann Szadziewicz 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review returned SF-95 form paperwork from FEMA and assess what steps need to be taken to follow-up. | | 0.50 | 0.00 | 0.00 |
| KAS Oct/19/2007 58144 No Hold | Katherine Ann Szadziewicz 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Correspondence from Eddie Trask, a potential class member regarding his proof of claim form, SF-95, HIPPA, and Contingency fee agreement. Review materials and create file for Mr. Trask. | | 0.25 | 0.00 | 0.00 |
| RJR Oct/19/2007 58908 No Hold | Roy J. Rodney, Jr. 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review Order granting motion to file First Supplemental and Amending Complaint. Signed by Judge Karen Wells Roby. (Reference: Hillard: 07-3893)(car, ) | | 0.25 | 0.00 | 0.00 |
| RJR Oct/19/2007 58909 No Hold | Roy J. Rodney, Jr. 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review 2nd AMENDED COMPLAINT with Jury Demand filed by Lawrence Smith, Lisa Clapper-Smith, Villery Kennedy, Steven Seal.(Reference: 07-3893 re Hillard) | | 1.00 | 0.00 | 0.00 |
| RJR Oct/19/2007 59470 No Hold | Roy J. Rodney, Jr. 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Discussion with KAS regarding experts and witnesses -- we reviewed several options for expert witnesses including: Mary Devany, Dr. Needleman, Dan Sullivan (follow up about someone to do formaldehyde testing); Kevin Stevens | | 0.25 | 0.00 | 0.00 |
| RJR Oct/19/2007 59471 No Hold | Roy J. Rodney, Jr. 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Discussion with KAS regarding preparing request to DEQ to test all Louisiana trailers | | 0.25 | 0.00 | 0.00 |
| RJR Oct/19/2007 59472 No Hold | Roy J. Rodney, Jr. 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Discussion with KAS to find out the best way to test for formaldehyde (protocol, materials, equipment) | | 0.25 | 0.00 | 0.00 |
| RJR Oct/19/2007 59473 No Hold | Roy J. Rodney, Jr. 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Discussion with KAS to follow up with Congressional Committee staff to find out if more documents are available that FEMA was supposed to release for review. | | 0.25 | 0.00 | 0.00 |
| RJR Oct/19/2007 59474 No Hold | Roy J. Rodney, Jr. 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Discussion with KAS to find addresses - look to the client community. | | 0.25 | 0.00 | 0.00 |
| RJR Oct/19/2007 59475 No Hold | Roy J. Rodney, Jr. 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Discussion with KAS to build an injunction into this -- a plan to get people out of the trailers ought to be our priority. This means FEMA is our primary target, with the | | 0.25 | 0.00 | 0.00 |

Time Listing
May/ 1/2006 To Mar/23/2008

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | trailer manufacturers second. If we do a good job, the money will come. | | | | |
| RJR Oct/20/2007 59113 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Discussion with KAS regarding finalizing contract with TPA | | 0.25 | 0.00 | 0.00 |
| RJR Oct/20/2007 59149 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Discussion with KAS regarding Schedule biweekly FEMA Trailer Team Meeting with RJR, JKE, CJG,, KAS and LLD | | 0.25 | 0.00 | 0.00 |
| RJR Oct/20/2007 59150 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Discussion with KAS regarding the website and focusing on making a site that is simple | | 0.25 | 0.00 | 0.00 |
| RJR Oct/20/2007 59151 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Discussion with KAS that the website will contain our name, address and a toll-free number and other necessary information about us | | 0.25 | 0.00 | 0.00 |
| RJR Oct/20/2007 59152 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Discussion with KAS that when we contact the client, the website e will get around Rule 7.3 because we are providing a response to an inquiry and not soliciting for clients | | 0.25 | 0.00 | 0.00 |
| RJR Oct/20/2007 59153 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Discussion with KAS regarding how does a mass action suit work at trial? Do you try damages individually? | | 0.25 | 0.00 | 0.00 |
| RJR Oct/20/2007 59154 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Discussion with KAS to work within current client contacts to find potential mass members | | 0.25 | 0.00 | 0.00 |
| RJR Oct/20/2007 59155 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Discussion with KAS regarding process of moving from contact to actually retaining clients | | 0.25 | 0.00 | 0.00 |
| RJR Oct/20/2007 59156 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Discussion with KAS regarding call center and trafficking cells: narrow down choices, research material and send packets of information to Michelle to review before taking any action. | | 0.25 | 0.00 | 0.00 |
| RJR Oct/20/2007 75809 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Discussion with KAS regarding online research on FEMA trailers, especially cost and how many were ordered, manufacturers & materials | | 0.25 | 0.00 | 0.00 |
| RJR Oct/20/2007 75810 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Discussion with KAS regarding  continually contacting Senator Waxman and Congressman Melancon for information unreleased by Federal | | 0.25 | 0.00 | 0.00 |
| RJR Oct/20/2007 75811 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Discussion with KAS regarding continuation of the search for experts | | 0.25 | 0.00 | 0.00 |
| RJR Oct/20/2007 75812 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Discussion with KAS regarding continuation of utilization of expert search services | | 0.25 | 0.00 | 0.00 |
| RJR Oct/20/2007 75813 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Discussion with KAS regarding search for whistle blowers in the trailer industry (ie articles, lawsuits) | | 0.25 | 0.00 | 0.00 |
| RJR Oct/20/2007 75814 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Discussion with KAS regarding her checking out the names of all 27 maintenance contractors and conflict | | 0.25 | 0.00 | 0.00 |
| RJR Oct/20/2007 75815 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Discussion with KAS regarding expansion of testing of trailers | | 0.25 | 0.00 | 0.00 |
| RJR Oct/20/2007 | Roy J. Rodney, Jr. 960-543 | MISC | | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 75816<br>No Bold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Discussion with KAS regarding drafting letter to DEQ<br>requesting testing of trailers | | 0.25 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Oct/20/2007  960-543<br>75817<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Discussion with KAS regarding follow up on the information<br>request sent to the governmental entitles | | 0.25 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Oct/20/2007  960-543<br>75818<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Discussion with KAS regarding follow up with the Sierra Club<br>regarding any additional testing | | 0.25 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Oct/20/2007  960-543<br>77845<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Discussion with KAS regarding continuation of the search for<br>experts | | 0.25 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Oct/20/2007  960-543<br>77846<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Discussion with KAS regarding continuation of utilization of<br>expert search services | | 0.25 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Oct/20/2007  960-543<br>77847<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Discussion with KAS regarding search for whistle blowers in<br>the trailer industry (ie articles, lawsuits) | | 0.25 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Oct/20/2007  960-543<br>77848<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Discussion with KAS regarding her checking out the names of<br>all 27 maintenance contractors and conflict | | 0.25 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Oct/20/2007  960-543<br>77849<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Discussion with KAS regarding expansion of testing of trailers | | 0.25 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Oct/20/2007  960-543<br>77850<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Discussion with KAS regarding drafting letter to DEQ<br>requesting testing of trailers | | 0.25 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Oct/20/2007  960-543<br>77851<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Discussion with KAS regarding follow up on the information<br>request sent to the governmental entitles | | 0.25 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Oct/20/2007  960-543<br>77852<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Discussion with KAS regarding follow up with the Sierra Club<br>regarding any additional testing | | 0.25 | 0.00 | 0.00 |
| KAS    Katherine Ann Szadziewicz<br>Oct/23/2007  960-543<br>58246<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review and analyze the Supplemental Memoranda to the July 19,<br>2007 Congressional Hearing, ascertain the facts we previously<br>had not reviewed, and save documents previously unreviewed to<br>TM. | | 0.75 | 0.00 | 0.00 |
| KAS    Katherine Ann Szadziewicz<br>Oct/23/2007  960-543<br>58247<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence to JKE with a summary of materials in the<br>Supplemental Exhibits to the Congressional Report, along<br>with copies of exhibits we had not previously reviewed. | | 0.25 | 0.00 | 0.00 |
| KAS    Katherine Ann Szadziewicz<br>Oct/23/2007  960-543<br>58248<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence from JKE and RJR with NY Times article,<br>"Stalled Health Tests Leave Storm Trailers in Limbo";<br>review, analyze, and save article to database. | | 0.50 | 0.00 | 0.00 |
| KAS    Katherine Ann Szadziewicz<br>Oct/23/2007  960-543<br>58249<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Amended Complaint filed in the Steven Seal v Fleetwood<br>et al matter to assess if plaintiffs make claims/allegations<br>we do not make; review changes in complaint and compare<br>amended version to original. | | 0.75 | 0.00 | 0.00 |
| KAS    Katherine Ann Szadziewicz<br>Oct/23/2007  960-543<br>58250<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence to RJR regarding the Amended Steven Seal v<br>Fleetwood complaint (consolidated under Hillard); provide a<br>summary of key points in complaint, along with an assessment<br>of the points pleaded in light of our own allegations. | | 0.25 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Oct/24/2007  960-543<br>75819 | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Hold | BW | Attend hearing on Motion by Gulf Stream to Dismiss for Lack<br>of Jurisdiction and our Motion to Amend | | 2.00 | 0.00 | 0.00 |
| KAS<br>Oct/25/2007 | Katherine Ann Szadziewicz<br>960-543 | MISC | | | | |
| 58508<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Correspondence from RJR containing the ruling from the MDL<br>panel. Review ruling and prepare to reurge motions. | | 0.25 | 0.00 | 0.00 |
| JKE<br>Oct/25/2007 | John K. Etter<br>960-543 | MISC | | | | |
| 58509<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of order from MDL panel transferring cases to Judge<br>Englehardt and memo to RJR Re: Class Actions | | 0.50 | 0.00 | 0.00 |
| JKE<br>Oct/25/2007 | John K. Etter<br>960-543 | MISC | | | | |
| 75820<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Telephone Conference with Decarlo McGuire about<br>hospitalization and about FEMA offer of hotel room | | 0.50 | 0.00 | 0.00 |
| RJR<br>Oct/25/2007 | Roy J. Rodney, Jr.<br>960-543 | MISC | | | | |
| 75821<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review letter from Judicial Panel on Multidistrict Litigation<br>to Clerk of Eastern District of Louisiana enclosing a copy of<br>the Transfer Order In Re: FEMA Trailer Formaldehyde Products<br>Liability Litigation (MDL #1873) directing that the listed<br>actions be transferred to ED/LA for coordinated or<br>consolidated pretrial proceedings | | 0.25 | 0.00 | 0.00 |
| RJR<br>Oct/26/2007 | Roy J. Rodney, Jr.<br>960-543 | MISC | | | | |
| 75822<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review JKE's e-mail that the FEMA trailer cases have not yet<br>been transferred to Judge Englehardt by the clerk's office<br>and strategy regarding re-filing our motions until the cases<br>are officially on his docket | | 0.25 | 0.00 | 0.00 |
| JKE<br>Oct/30/2007 | John K. Etter<br>960-543 | MISC | | | | |
| 58835<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of order by Judge Melancon administratively closing<br>case in Western District and memo to RJR | | 0.50 | 0.00 | 0.00 |
| JKE<br>Oct/30/2007 | John K. Etter<br>960-543 | MISC | | | | |
| 58904<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of recent FEMA publications, new reports and CDC<br>reports on FEMA trailers | | 0.50 | 0.00 | 0.00 |
| JKE<br>Oct/30/2007 | John K. Etter<br>960-543 | MISC | | | | |
| 58905<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of Eastern District docket for Hillard and telephone<br>call with Judge Englehardt's chambers about status of MDL<br>transfer | | 0.50 | 0.00 | 0.00 |
| JKE<br>Oct/30/2007 | John K. Etter<br>960-543 | MISC | | | | |
| 58906<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Correspondence from court and MDL transfer order | | 0.50 | 0.00 | 0.00 |
| KAS<br>Oct/30/2007 | Katherine Ann Szadziewicz<br>960-543 | MISC | | | | |
| 58946<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Correspondence to JKE regarding the client confirmation<br>letters to be sent to class members, along with a follow-up<br>regarding the SF-95 return forms from FEMA. | | 0.25 | 0.00 | 0.00 |
| RJR<br>Oct/30/2007 | Roy J. Rodney, Jr.<br>960-543 | MISC | | | | |
| 59362<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review ORDER TRANSFERRING CASE. Case transferred to Judge<br>Kurt D. Engelhardt for all further proceedings. Judge Martin<br>L.C. Feldman no longer assigned to case. Signed by Judge<br>Martin L.C. Feldman on 10/26/2007 | | 0.50 | 0.00 | 0.00 |
| RJR<br>Oct/30/2007 | Roy J. Rodney, Jr.<br>960-543 | MISC | | | | |
| 59369<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review TRANSFER ORDER FROM THE MDL PANEL transferring 1<br>action to the Eastern Dist of LA and becoming part of MDL<br>1873. by Clerk MDL Panel | | 0.50 | 0.00 | 0.00 |
| RJR<br>Oct/30/2007 | Roy J. Rodney, Jr.<br>960-543 | MISC | | | | |
| 77853<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>ORDER TRANSFERRING CASE. Case transferred to Judge Kurt D.<br>Engelhardt for all further proceedings. Judge Martin L.C.<br>Feldman no longer assigned to case. Signed by Judge Martin<br>L.C. Feldman on 10/26/2007. | | 0.50 | 0.00 | 0.00 |
| KAS<br>Oct/31/2007 | Katherine Ann Szadziewicz<br>960-543 | MISC | | | | |
| 59248<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Correspondence from JKE regarding pleadings to be re-filed<br>following the consolidation in the Eastern District; Review<br>updated pleading versions. | | 0.50 | 0.00 | 0.00 |
| JKE<br>Oct/31/2007 | John K. Etter<br>960-543 | MISC | | | | |

Time Listing
May/ 1/2006 To Mar/23/2008

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 59290<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Drafting revised amended complaint, motion for leave to file<br>amended complaint, memo in support of motion for leave and<br>notice of hearing reflecting MDL transfer to Eastern<br>District of Louisiana – Judge Englehardt and memo to RJR and<br>KAS | | 2.00 | 0.00 | 0.00 |
| JKE    John K. Etter<br>Nov/ 1/2007  960-543<br>59320<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Finalize and electronically file motion for leave, supporting<br>memo, amended complaint and notice of hearing | | 1.00 | 0.00 | 0.00 |
| KAS    Katherine Ann Szadziewicz<br>Nov/ 1/2007  960-543<br>59325<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Research latest news on the FEMA Trailers (10/31/07 NPR<br>Piece), obtain copies of the October 2007 ATSDR Update and<br>Revision, and Research two potential witnesses listed in the<br>NPR piece, obtain their contact and background information. | | 2.00 | 0.00 | 0.00 |
| KAS    Katherine Ann Szadziewicz<br>Nov/ 1/2007  960-543<br>59326<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence to US Attorney's Office Hon. Jim Letten with<br>courtesy copies of our recent pleadings filed in Federal<br>Court, and a courtesy notification of the notice of hearing. | | 0.25 | 0.00 | 0.00 |
| KAS    Katherine Ann Szadziewicz<br>Nov/ 1/2007  960-543<br>59327<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review the October 2007 ATSDR Health Consultation Revision,<br>compiling the dates referenced therein into a preliminary<br>FEMA master timeline/grid. | | 2.00 | 0.00 | 0.00 |
| KAS    Katherine Ann Szadziewicz<br>Nov/ 1/2007  960-543<br>59328<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Research the underlying data obtained by the EPA from their<br>2006 FEMA trailer sampling to find out which trailer<br>manufacturers produced trailers which emitted the most and<br>least formaldehyde of their 96 sample trailers. | | 1.50 | 0.00 | 0.00 |
| JKE    John K. Etter<br>Nov/ 1/2007  960-543<br>59340<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of updated ATSDR health consultation report and<br>conference with KAS about obtaining EPA data by manufacturer | | 1.25 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Nov/ 1/2007  960-543<br>75823<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review MOTION for Leave to File Amended Complaint by Kimberly<br>Nelson. Motion Hearing set for 11/21/2007 09:30 AM before<br>Judge Kurt D. Engelhardt. (Attachments: # (1) Memorandum in<br>Support of Motion for Leave to File Amended Complaint# (2)<br>Proposed Pleading Amended Complaint# (3) Notice of<br>Hearing)(Reference: 07-921)(Etter, John) | | 0.50 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Nov/ 5/2007  960-543<br>59467<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review ORDER that Civil Action 06-2576 is consolidated with<br>MDL 1873. Signed by Judge Kurt D. Engelhardt on 11/5/07 | | 0.25 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Nov/ 5/2007  960-543<br>59469<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review CONSOLIDATION ORDER Signed by Judge Kurt D. Engelhardt<br>on 11/5/07 | | 0.25 | 0.00 | 0.00 |
| KAS    Katherine Ann Szadziewicz<br>Nov/ 5/2007  960-543<br>59512<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence to RJR regarding the contact information and<br>specialties of expert witnesses Dr. Heidi Sinclair, Dr.<br>Howard Frumkin, Dr. Devra Davis, and Dr. R. Lemus. | | 0.25 | 0.00 | 0.00 |
| KAS    Katherine Ann Szadziewicz<br>Nov/ 5/2007  960-543<br>59515<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence to YPC regarding contacts in California to<br>obtain information from Senator Waxman and his committee<br>investigating FEMA-formaldehyde-trailers. | | 0.25 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Nov/ 5/2007  960-543<br>75824<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review e-mail from KAS regarding potential Nelson expert | | 0.25 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Nov/ 5/2007  960-543<br>77854<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review order that Civil Action 06-5659 is consolidated with<br>07-md-1873. Signed by Judge Kurt D. Engelhardt on 11/5/07 | | 0.25 | 0.00 | 0.00 |
| JKE    John K. Etter<br>Nov/ 6/2007  960-543<br>59540<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of consolidation orders and docket entry correction by<br>clerk's office | | 0.50 | 0.00 | 0.00 |
| JKE    John K. Etter | | | | | | |

Time Listing
May/ 1/2006 To Mar/23/2008

| Lwyr | Lawyer | | Client | | | | |
|------|--------|------|--------|------|-------|------|-------|
| Date | Matter | | Matter Description | Law Type | | | |
| Entry # | | Task | Explanation | | Hours | Rate | Total |

Nov/ 6/2007　960-543　　　　MISC
59541　　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL No CLAS
No Hold　　　　　BW　　Review of FEMA documents on formaldehyde testing and trailer　　0.75　0.00　0.00
　　　　　　　　　　　resident complaints

RJR　　Roy J. Rodney, Jr.
Nov/ 6/2007　960-543　　　　MISC
60215　　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL No CLAS
No Hold　　　　　BW　　Review PRETRIAL ORDER #1: (1) Initial Pretrial Conference set　　1.00　0.00　0.00
　　　　　　　　　　　for 1/18/2008 08:30 AM before Judge Kurt D. Engelhardt. (2)
　　　　　　　　　　　Case Management Orders or Agenda items, shall be submitted
　　　　　　　　　　　by 1/4/2008. (3) Position Statements due by 12/17/2007. (4)
　　　　　　　　　　　On or before 12/7/2007, plaintiffs and defendants shall each
　　　　　　　　　　　submit three candidates, if possible, for the Court to choose
　　　　　　　　　　　from as liaison counsel. (5) Applications/nominations for the
　　　　　　　　　　　Plaintiffs' Steering Committee must be filed by 12/7/2007.
　　　　　　　　　　　(6) Objections to the appointment of a proposed
　　　　　　　　　　　applicant/nominee must be filed by 12/14/2007. Signed by
　　　　　　　　　　　Judge Kurt D. Engelhardt on 11/6/07. (Attachments: # (1)
　　　　　　　　　　　Exhibit)(Reference: ALL CASES

RJR　　Roy J. Rodney, Jr.
Nov/ 6/2007　960-543　　　　MISC
60221　　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL No CLAS
No Hold　　　　　BW　　Review letter from the U.S. Judicial Panel on Multidistrict　　0.25　0.00　0.00
　　　　　　　　　　　Litigation and Conditional Transfer Order re Desiree Collins
　　　　　　　　　　　v. Forest River, Inc.　Deadline for the opposition is
　　　　　　　　　　　November 16, 2007.

JKE　　John K. Etter
Nov/ 7/2007　960-543　　　　MISC
59737　　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL No CLAS
No Hold　　　　　BW　　Review of news reports on FEMA delaying formaldehyde testing　　1.00　0.00　0.00
　　　　　　　　　　　and discussion with KAS about reasons for delay

KAS　　Katherine Ann Szadziewicz
Nov/ 7/2007　960-543　　　　MISC
59746　　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL No CLAS
No Hold　　　　　BW　　Research news articles, ATSDR and CDC (Centers for Disease　　1.00　0.00　0.00
　　　　　　　　　　　Control) websites, and other FEMA information sources; mine
　　　　　　　　　　　new articles for witnesses regarding FEMA's latest move to
　　　　　　　　　　　delay CDC's testing of FEMA trailers and relay information
　　　　　　　　　　　to JKE and RJR.

KAS　　Katherine Ann Szadziewicz
Nov/ 7/2007　960-543　　　　MISC
59747　　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL No CLAS
No Hold　　　　　BW　　Contact CDC (Centers for Disease Control) personnel regarding　　0.50　0.00　0.00
　　　　　　　　　　　the underlying resons behind the move to delay formeldehyde
　　　　　　　　　　　testing. Obtain contact information for public relations
　　　　　　　　　　　person Charles Green and call him asking questions in regard
　　　　　　　　　　　to the same.

KAS　　Katherine Ann Szadziewicz
Nov/ 7/2007　960-543　　　　MISC
59748　　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL No CLAS
No Hold　　　　　BW　　Correspondence to JKE and RJR regarding the contacts from the　　0.25　0.00　0.00
　　　　　　　　　　　CDC, and the information recieved from them.

KAS　　Katherine Ann Szadziewicz
Nov/ 8/2007　960-543　　　　MISC
59981　　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL No CLAS
No Hold　　　　　BW　　Research FEMA "whistle blower", obtain copies of news　　1.00　0.00　0.00
　　　　　　　　　　　articles, and research more of the investigative work done
　　　　　　　　　　　by CBS in particular regarding internal FEMA documents which
　　　　　　　　　　　have been leaked to the public; Revise FEMA timeline grid to
　　　　　　　　　　　include this information.

KAS　　Katherine Ann Szadziewicz
Nov/ 8/2007　960-543　　　　MISC
59982　　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL No CLAS
No Hold　　　　　BW　　Correspondence to JKE and RJR with my findings from the　　0.25　0.00　0.00
　　　　　　　　　　　morning research into FEMA "whistle blowers"

KAS　　Katherine Ann Szadziewicz
Nov/ 8/2007　960-543　　　　MISC
59983　　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL No CLAS
No Hold　　　　　BW　　Correspondence to JKE regarding the retention of our clients,　　0.25　0.00　0.00
　　　　　　　　　　　addressing the procedure, and steps that need to be taken in
　　　　　　　　　　　response to FEMA's return of the SF-95s.

KAS　　Katherine Ann Szadziewicz
Nov/ 8/2007　960-543　　　　MISC
59984　　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL No CLAS
No Hold　　　　　BW　　Update FEMA Formaldehyde trailer website with new news　　1.00　0.00　0.00
　　　　　　　　　　　articles; amend the feedback information on the inquiry form
　　　　　　　　　　　and collaborate with JKE regarding how to better broadcast
　　　　　　　　　　　our pro bono status, along questions about advertising to
　　　　　　　　　　　streamline contacts in the future.

KAS　　Katherine Ann Szadziewicz
Nov/ 8/2007　960-543　　　　MISC
59985　　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL No CLAS
No Hold　　　　　BW　　Correspondence to Becky Gillette with the Mississippi charter　　0.25　0.00　0.00
　　　　　　　　　　　of the Sierra Club to attempt to make meaningful contact with
　　　　　　　　　　　the Sierra Club and establish a relationship with the
　　　　　　　　　　　organization as a Third Party Advocate.

KAS　　Katherine Ann Szadziewicz
Nov/ 8/2007　960-543　　　　MISC

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 59986 No Bold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Correspondence to Dr. Devra Lee Davis, a potential expert, with a letter of inquiry. | | 0.25 | 0.00 | 0.00 |
| KAS      Katherine Ann Szadziewicz Nov/ 8/2007  960-543 59989 No Bold | MISC BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Research potential experts to obtain contact information to use towards completing RJR's request that our experts be retained within 30 days. | | 0.75 | 0.00 | 0.00 |
| KAS      Katherine Ann Szadziewicz Nov/ 8/2007  960-543 59990 No Bold | MISC BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Correspondence to JKE regarding the procedural matters in expert interviews and the steps to pursue in making contact with experts. Provide list in e-mail of potential formaldehyde experts. | | 0.25 | 0.00 | 0.00 |
| KAS      Katherine Ann Szadziewicz Nov/ 8/2007  960-543 59992 No Bold | MISC BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Correspondence to JKE and RJR regarding the procedures for handling out-of-state claimants. Review follow-up information from RJR and confer with JKE. | | 0.25 | 0.00 | 0.00 |
| RJR      Roy J. Rodney, Jr. Nov/ 8/2007  960-543 61904 No Bold | MISC BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review e-mail from Rosa Miller, on behalf of On Behalf Of Mike Chernekoff and attached Application for Supervisory Writ of Pipe Distributors and Exhibits 1-2D | | 1.00 | 0.00 | 0.00 |
| RJR      Roy J. Rodney, Jr. Nov/ 8/2007  960-543 75825 No Bold | MISC BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review news article from CBS News entitled, "FEMA Protecting Itself, But Not Evacuees" | | 1.00 | 0.00 | 0.00 |
| KAS      Katherine Ann Szadziewicz Nov/ 9/2007  960-543 60066 No Bold | MISC BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Telephone call with the Sierra club to discuss the potential of their supporting us throughout the FEMA-trailer litigation. Discuss possible press option, along setting up a tentative time for a meeting in the New Orleans Office. | | 0.25 | 0.00 | 0.00 |
| KAS      Katherine Ann Szadziewicz Nov/ 9/2007  960-543 60067 No Bold | MISC BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Correspondence to JKE and RJR regarding the Sierra Club discussion and the interview request from Fox 8 News. | | 0.25 | 0.00 | 0.00 |
| KAS      Katherine Ann Szadziewicz Nov/ 9/2007  960-543 60068 No Bold | MISC BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Correspondence from RJR regarding steps to take in FEMA formaldehyde products litigation. Discuss preliminary agenda for meeting with the Sierra Club, along with the status of organizing the litigation administration service estimate. | | 0.50 | 0.00 | 0.00 |
| KAS      Katherine Ann Szadziewicz Nov/ 9/2007  960-543 60069 No Bold | MISC BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Research news articles on today's Vioxx settlement, per RJR's request; prepare articles obtained, along with the settlement agreement itself and send to RJR. | | 0.25 | 0.00 | 0.00 |
| KAS      Katherine Ann Szadziewicz Nov/ 9/2007  960-543 60070 No Bold | MISC BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Revise FEMA timeline grid with compiled new facts and update TM database with recent news articles regarding FEMA's move to prohibit its own employees from entering trailers. Contact local news agencies regarding their release of the FEMA emails they had obtained. | | 1.25 | 0.00 | 0.00 |
| RJR      Roy J. Rodney, Jr. Nov/ 9/2007  960-543 75826 No Bold | MISC BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review ORDER FOR MULTI-DISTRICT LITIGATION TRANSFER directing transfer to Eastern District of Louisiana, with certified copy of transfer order, docket sheet, and original complaint forwarded to receiving court with letter containing instructions for the electronic record to be accessed through our web site if needed. All future pleadings should be filed with the newly assigned court. Case Terminated. (Attachments: # (1) Letter of Transmittal) | | 0.50 | 0.00 | 0.00 |
| JKE      John K. Etter Nov/12/2007  960-543 60174 No Bold | MISC BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review of news articles on FEMA delay in testing trailers and formaldehyde test results | | 0.50 | 0.00 | 0.00 |
| KAS      Katherine Ann Szadziewicz Nov/12/2007  960-543 60197 No Bold | MISC BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review FEMA news articles from the past few days, send articles regarding testing for formaldehyde by the Buzbee lawfirm in Texas to JKE and RJR and save articles to use in | | 0.25 | 0.00 | 0.00 |

| Lwyr Lawyer Date Matter Entry # | | Client Matter Description Task Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | updating website. | | | | |
| KAS Katherine Ann Szadziewicz Nov/12/2007 960-543 60198 No Hold BW | | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Correspondence from JKE regarding the MDL panel and the proceedings in the consolidated FEMA formaldehyde products litigation. | | 0.25 | 0.00 | 0.00 |
| KAS Katherine Ann Szadziewicz Nov/12/2007 960-543 60199 No Hold BW | | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Draft agenda items for meeting with Sierra Club as per conversation with RJR; send draft of preliminary agenda to CJG, JKE, and RJR in anticipation of Tuesday's FEMA teleconference. | | 0.25 | 0.00 | 0.00 |
| RJR Roy J. Rodney, Jr. Nov/12/2007 960-543 60443 No Hold BW | | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review KAS' e-mail regarding her conversation with the Sierra Club regarding working with them throughout the FEMA trailer formaldehyde litigation. They were receptive and open to working with us and we have a tentative meeting scheduled with them on Tuesday, November 20th here in our New Orleans office. | | 0.50 | 0.00 | 0.00 |
| JKE John K. Etter Nov/13/2007 960-543 60276 No Hold BW | | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review of recent information on FEMA trailers and formaldehyde testing | | 0.50 | 0.00 | 0.00 |
| JKE John K. Etter Nov/13/2007 960-543 60290 No Hold BW | | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Telephone Conference with RJR, CJG and KAS about litigation status, plaintiffs' committee and strategy | | 1.00 | 0.00 | 0.00 |
| KAS Katherine Ann Szadziewicz Nov/13/2007 960-543 60295 No Hold BW | | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Correspondence to Orlando and Mercedes Diaz, potential class members, regarding their formaldehyde claims and how they can become involved in our case. | | 0.25 | 0.00 | 0.00 |
| KAS Katherine Ann Szadziewicz Nov/13/2007 960-543 60300 No Hold BW | | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS FEMA teleconference discussing the Sierra Club, out-of-state plaintiffs, media requests, Plaintiff Committee, and the motion for injunctive relief. | | 1.00 | 0.00 | 0.00 |
| KAS Katherine Ann Szadziewicz Nov/13/2007 960-543 60301 No Hold BW | | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Correspondence from RJR regarding the details of the services we will request of the Litigation Administrative Services Company; run-down of services, and what to discuss with Administar in follow-up conversation. | | 0.25 | 0.00 | 0.00 |
| KAS Katherine Ann Szadziewicz Nov/13/2007 960-543 60302 No Hold BW | | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Research identities of those invited by D. Becnel for the plaintiff party lunch-meeting, compile list of names, email addresses, and firms for each invitee. | | 1.00 | 0.00 | 0.00 |
| JKE John K. Etter Nov/13/2007 960-543 60367 No Hold BW | | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review of documents and news reports and draft updated motion for preliminary injunction, supporting memo and pleadings | | 2.00 | 0.00 | 0.00 |
| KAS Katherine Ann Szadziewicz Nov/14/2007 960-543 60352 No Hold BW | | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Draft memo to JKE, CJG, and RJR with a summary of the discussion items from the FEMA teleconference on 11/13/07. | | 0.50 | 0.00 | 0.00 |
| KAS Katherine Ann Szadziewicz Nov/14/2007 960-543 60353 No Hold BW | | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Telephone call with Ranord regarding his involvement in the plaintiffs' lawyer luncheon meeting in Reserve, along with his ideas regarding media and firm representation. | | 0.25 | 0.00 | 0.00 |
| KAS Katherine Ann Szadziewicz Nov/14/2007 960-543 60356 No Hold BW | | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Correspondence to Victoria Pavlick with Administar with follow-up questions regarding the Claims Administration Services offered; arrange for teleconference to answer questions and discuss options. | | 0.25 | 0.00 | 0.00 |
| KAS Katherine Ann Szadziewicz Nov/14/2007 960-543 60357 No Hold BW | | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Telephone Conference with Administar Representatives to discuss options with call center, database, marketing, and notice dispatch to refine our expression of need and request a revised proposal. | | 0.75 | 0.00 | 0.00 |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| KAS Nov/14/2007 60358 No Hold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Correspondence to Barry Roberts with Administar with an outline of a sample client intial mailing for him to use in creating the revised estimate/proposal package. | | 0.25 | 0.00 | 0.00 |
| KAS Nov/14/2007 60360 No Hold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Telephone call from a potential class member with questions regaring the SF-95 form procedures. | | 0.25 | 0.00 | 0.00 |
| KAS Nov/14/2007 60364 No Hold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Compile new event information into FEMA formaldehyde timeline as per the information contained within the FEMA November 8 press release. Contrast FEMA statements in that release with actual documents and correspondences, noting inconsistencies. Compose memo to RJR and JKE regarding these details, along with a summary of the FEMA press release. | | 1.50 | 0.00 | 0.00 |
| JKE Nov/14/2007 60368 No Hold | John K. Etter 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review of FEMA Press Release on travel trailer formaldehyde complaints and testing, finalize and file motion for preliminary injunction, supporting memo, request for oral argument and pleadings | | 1.25 | 0.00 | 0.00 |
| JKE Nov/14/2007 60369 No Hold | John K. Etter 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Compile exhibits for deposition of William Steen | | 1.00 | 0.00 | 0.00 |
| JKE Nov/14/2007 60370 No Hold | John K. Etter 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Attendance at deposition of William Steen and conference with counsel | | 5.00 | 0.00 | 0.00 |
| CJG Nov/14/2007 75827 No Hold | Cole J. Griffin 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review correspondence from KAS regarding teleconference yesterday. | | 0.25 | 0.00 | 0.00 |
| RJR Nov/14/2007 75828 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review Motion for Preliminary Injunction by Kimberly Nelson | | 0.75 | 0.00 | 0.00 |
| RJR Nov/14/2007 75829 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review Request/Statement of Oral Argument by Kimberly Nelson regarding [6] MOTION for Preliminary Injunction. (Attachments: # (1) Proposed Order)(Reference: 07-921 WD LA)(Etter, John) | | 0.25 | 0.00 | 0.00 |
| CJG Nov/14/2007 75830 No Hold | Cole J. Griffin 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review of agenda for meeting on formaldehyde litigation and preliminary injunction and oral argument prior to filing. | | 0.75 | 0.00 | 0.00 |
| RJR Nov/15/2007 60437 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Travel from Houston, Texas to Reserve, Louisiana to meet with plaintiffs' counsel regarding submitting names for liaison counsel and committees | | 2.00 | 0.00 | 0.00 |
| RJR Nov/15/2007 60438 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Meeting with plaintiffs' counsel at Danny Becnel's compound in Reserve, Louisiana to discuss plaintiffs' liaison counsel and committees | | 3.00 | 0.00 | 0.00 |
| RJR Nov/15/2007 60439 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Travel from Reserve, Louisiana to Houston, Texas | | 2.00 | 0.00 | 0.00 |
| JKE Nov/15/2007 60456 No Hold | John K. Etter 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review of FEMA documents and pleadings to prepare for plaintiffs counsel meeting | | 0.75 | 0.00 | 0.00 |
| JKE Nov/15/2007 60457 No Hold | John K. Etter 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Travel to and from Reserve, Louisiana for plaintiffs counsel meeting concerning consolidation, strategy, nomination of plaintiffs liaison counsel and organization of plaintiffs committee | | 1.50 | 0.00 | 0.00 |
| JKE Nov/15/2007 60458 | John K. Etter 960-543 | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |

| Lwyr Lawyer<br>Date Matter<br>Entry #    Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|
|    No Hold    BW | Correspondence from Henry Miller U.S. Department of Justice about claims against FEMA and discussion with RJR about response to request to dismiss FEMA | | 0.50 | 0.00 | 0.00 |
| JKE   John K. Etter<br>Nov/15/2007   960-543<br>60459<br>No Hold    BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS<br>Telephone Conference with Amanda Ballay law clerk and with docket clerk about revising motion for preliminary injunction and request for expedited hearing and setting hearing date | | 0.50 | 0.00 | 0.00 |
| JKE   John K. Etter<br>Nov/15/2007   960-543<br>60462<br>No Hold    BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS<br>Attendance at plaintiffs counsel meeting and discussion with RJR and KAS about organization of counsel and case management | | 2.50 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Nov/15/2007   960-543<br>60463<br>No Hold    BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS<br>Draft cover letter and prepare copies of our motion for preliminary injunction to be hand-delivered to the U.S. Attorney for the Eastern District of Louisiana. | | 0.50 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Nov/15/2007   960-543<br>60464<br>No Hold    BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS<br>Correspondence to Ranord regarding the details of the plaintiff counsel meeting in Reserve, Louisiana, along with some background regarding the FEMA case and information from the websites of two of the other plaintiff parties. | | 0.25 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Nov/15/2007   960-543<br>60467<br>No Hold    BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS<br>Correspondence from Department of Justice Attorney regarding dismissal of FEMA. | | 0.25 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Nov/15/2007   960-543<br>60468<br>No Hold    BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS<br>Correspondence to JKE with notes from plaintiffs' counsel meeting regarding the memo accompanying our motion for an emergency expedited hearing. | | 0.25 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Nov/15/2007   960-543<br>60469<br>No Hold    BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS<br>Travel to and from Reserve, Louisiana, during which time JKE, RJR, and myself discussed strategy, our "top ten reasons" to be on the Plaintiffs' Steering committee, consolidation, case status, experts, along with our pleadings and our position in regards to including FEMA in the lawsuit. | | 1.50 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Nov/15/2007   960-543<br>60470<br>No Hold    BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS<br>Meeting with plaintiff counsel to discuss the consolidated multi-district-litigation; discuss SF-95 protocol, committee members, pleadings, strategy, motion practice, and over-arching plans for the litigation. | | 2.50 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Nov/15/2007   960-543<br>60471<br>No Hold    BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS<br>Prepare documents (Amended and restated complaint, Motion for Preliminary Injunction, Meeting Agenda, Top 10 Reasons) to bring and use at the plaintiffs' counsel meeting in Reserve, Louisiana. | | 0.25 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Nov/15/2007   960-543<br>60472<br>No Hold    BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS<br>Correspondence to Plaintiffs Counsel Team with a courtesy copy of our Motion for Preliminary Injuction, and also a polite follow-up to the meeting. | | 0.25 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Nov/15/2007   960-543<br>60473<br>No Hold    BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS<br>Correspondence from RJR and to JKE with additional reasons why we should be on the Plaintiffs Steering Committee. This was following a conversation with RJR regarding the same, along with some additional strategy points and ideas and discussion of the Plaintiffs' Counsel meeting | | 0.50 | 0.00 | 0.00 |
| CJG   Cole J. Griffin<br>Nov/15/2007   960-543<br>75831<br>No Hold    BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS<br>Travel to Danny Bechnel's home for plaintiff's meeting regarding formaldehyde litigation. | | 2.50 | 0.00 | 0.00 |
| CJG   Cole J. Griffin<br>Nov/15/2007   960-543<br>75832<br>No Hold    BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS<br>Attendance at meeting on formaldehyde litigation. | | 2.00 | 0.00 | 0.00 |
| JKE   John K. Etter<br>Nov/16/2007   960-543<br>60487<br>No Hold    BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS<br>Correspondence from KAS about Sierra Club and discussion | | 0.75 | 0.00 | 0.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | about strategy and developments concerning formaldehyde<br>exposure | | | | |
| JKE   John K. Etter<br>Nov/16/2007  960-543<br>60488<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of ethics rules on pretrial publicity, memo to LLD on<br>research assignment and discussion with LLD | | 0.75 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Nov/16/2007  960-543<br>60499<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review JKE's e-mail regarding KAS's conversation with the<br>Sierra Club regarding our recent pleadings for publication | | 0.50 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Nov/16/2007  960-543<br>60500<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review letter from John Munoz to Loretta Whyte requesting he<br>be added to Panel Attorney Service List representing Jerome<br>Culler In re: FEMA Trailer Formaldehyde Products Liability<br>Litigation | | 0.25 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Nov/16/2007  960-543<br>60504<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Correspondence to Becky Gillette in response to her e-mail<br>regarding Mississippi contacts and press attention. | | 0.25 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Nov/16/2007  960-543<br>60505<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review today's FEMA news articles from the FEMA Topix wire,<br>circulate to JKE and RJR; Obtain and review copy of the GAO<br>report regarding FEMA's ineffective oversight of housing<br>maintenance contracts released today. | | 2.00 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Nov/16/2007  960-543<br>60506<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Telephone call with Omar Diaz, son of Mercedes and Orlando<br>Diaz, who are residents of a FEMA trailer and are both<br>incapacitated currently due to stroke and surgery.<br>Discussion of our case and how to get his parents involved.<br>Prepare package of forms to mail to Mercedes and Orlando,<br>draft letter of explanation, and create a file for them. | | 0.50 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Nov/16/2007  960-543<br>60508<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Revise our SF-95 form guide available to potential clients<br>when they fill out the form as per the suggestions and<br>recommendations discussed in the 11/15/07 plaintiffs'<br>lawyers meeting. | | 0.25 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Nov/16/2007  960-543<br>60509<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Telephone call with Becky Gillette regarding press release,<br>what we are comfortable making public, and the different<br>ways we can work together with the Sierra Club for relief. | | 0.25 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Nov/16/2007  960-543<br>60511<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Correspondence to and from JKE regarding press issues,<br>involvement with Mississippi advocates/lawyers, along with<br>our approach and interactions with non-lawyer groups. | | 0.25 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Nov/16/2007  960-543<br>60513<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Telephone call with Ann Eastwig from Administar, follow-up on<br>teleconference and statement of refined ideas to be<br>incorporated by Administar in the preparation of their<br>proposal to come next week. Discussion of different aspects<br>of company's services, specifically negotiations regarding<br>the billing, clerical fees, and absorption of overhead. | | 0.25 | 0.00 | 0.00 |
| JKE   John K. Etter<br>Nov/16/2007  960-543<br>61110<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Conference with KAS about FEMA trailer litigation | | 0.75 | 0.00 | 0.00 |
| JKE   John K. Etter<br>Nov/16/2007  960-543<br>61112<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Revise and re-file motion for preliminary injunction, request<br>for expedited hearing and associated pleadings | | 1.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Nov/16/2007  960-543<br>75833<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review e-mail from JKE to Hendy Miller regarding his letter<br>with concerns about plaintiffs' claims against Administrator<br>Paulison and FEMA | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Nov/16/2007  960-543<br>75834<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review notice of Case transferred in from District of Western<br>Louisiana (Lafayette); Case Number 07-921 TLM MEM. Electronic | | 0.50 | 0.00 | 0.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | file certified copy of transfer order and docket sheet received. Filing fee paid in other District. filed by Kimberly G. Nelson. (Attachments: # (1) Complaint# (2) Docket Sheet - WDLA# (3) Letter from WDLA) | | | | |
| RJR    Roy J. Rodney, Jr.<br>Nov/16/2007  960-543<br>75835<br>No Hold              BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Amended MOTION for Preliminary Injunction by Kimberly G. Nelson. Motion Hearing set for 12/19/2007 09:30 AM before Judge Kurt D. Engelhardt. (Attachments: # (1) Memorandum in Support # (2) Exhibit ATSDR Report on FEMA Formaldehyde# (3) Notice of Hearing)(Reference: 07-7494)(Etter, John) | | 0.50 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Nov/16/2007  960-543<br>75836<br>No Hold              BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Request/Statement of Oral Argument by Kimberly G. Nelson regarding [8] Amended MOTION for Preliminary Injunction. (Attachments: # (1) Proposed Order)(Reference: 07-7494) | | 0.25 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Nov/16/2007  960-543<br>75837<br>No Hold              BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review EXPARTE/CONSENT MOTION to Expedite Hearing on Motion for Preliminary Injunction by Kimberly G. Nelson. (Attachments: # (1) Proposed Order)(Reference: 07-7494) | | 0.25 | 0.00 | 0.00 |
| LLD    Laura L. Davenport<br>Nov/16/2007  960-543<br>75838<br>No Hold              BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Reviewed and discussed with co-counsel the allowed scope and/or restrictions upon comment to the news media by plaintiff's counsel in a civil tort and products liability class action suit as well as how those restrictions and or allowances differ as applied to attorneys of record, or other members of the representation team.  Also reviewed and discussed how these limitations or allowances would differ if the defendant were a government agency and whether any first amendment issues would be implicated. | | 1.50 | 0.00 | 0.00 |
| LLD    Laura L. Davenport<br>Nov/16/2007  960-543<br>75839<br>No Hold              BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Obtained resource material from law library regarding Rules of Professional Conduct re: counsel's relay of information to the media and Rule 7.3 as it pertains to class action and civil rights claims | | 1.00 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Nov/17/2007  960-543<br>75840<br>No Hold              BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review JKE's e-mail to Henry Miller attaching electronic filing notices from the district court concerning our recent amended motion for preliminary injunction in the Nelson litigation | | 0.25 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Nov/17/2007  960-543<br>75841<br>No Hold              BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Notice of case transferred in from District of Western Louisiana (Lafayette); Case Number 07-921 TLM MEM. Electronic file certified copy of transfer order and docket sheet received. Filing fee paid in other District. filed by Kimberly G. Nelson. (Attachments: # (1) Complaint# (2) Docket Sheet - WDLA# (3) Letter from WDLA) | | 0.25 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Nov/17/2007  960-543<br>75842<br>No Hold              BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Amended MOTION for Preliminary Injunction by Kimberly G. Nelson. Motion Hearing set for 12/19/2007 09:30 AM before Judge Kurt D. Engelhardt. (Attachments: # (1) Memorandum in Support # (2) Exhibit ATSDR Report on FEMA Formaldehyde# (3) Notice of Hearing)(Reference: 07-7494 | | 0.25 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Nov/17/2007  960-543<br>75843<br>No Hold              BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Receipt of electronic record from the Western District of Louisiana (Lafayette Division) Civil Action 07-921 TLM MEM by Plaintiff. (Reference: 07-7494). | | 0.25 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Nov/17/2007  960-543<br>75844<br>No Hold              BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Request/Statement of Oral Argument by Kimberly G. Nelson regarding [8] Amended MOTION for Preliminary Injunction. (Attachments: # (1) Proposed Order)(Reference: 07-7494) | | 0.25 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr.<br>Nov/17/2007  960-543<br>75845<br>No Hold              BW | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review EXPARTE/CONSENT MOTION to Expedite Hearing on Motion for Preliminary Injunction by Kimberly G. Nelson. (Attachments: # (1) Proposed Order)(Reference: 07-7494) | | 0.25 | 0.00 | 0.00 |
| RJR    Roy J. Rodney, Jr. | | | | | | |

| Lwyr Date Entry # | Lawyer Matter | Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| Nov/17/2007 75846 No Hold | 960-543 | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review PRETRIAL ORDER #1: (1) Initial Pretrial Conference set for 1/18/2008 08:30 AM before Judge Kurt D. Engelhardt. (2) Case Management Orders or Agenda items, shall be submitted by 1/4/2008. (3) Position Statements due by 12/17/2007. (4) On or before 12/7/2007, plaintiffs and defendants shall each submit three candidates, if possible, for the Court to choose from as liaison counsel. (5) Applications/nominations for the Plaintiffs' Steering Committee must be filed by 12/7/2007. (6) Objections to the appointment of a proposed applicant/nominee must be filed by 12/14/2007. Signed by Judge Kurt D. Engelhardt on 11/6/07. (Attachments: # (1) Exhibit)(Reference: ALL CASES). | | 0.50 | 0.00 | 0.00 |
| RJR Nov/17/2007 75847 No Hold | Roy J. Rodney, Jr. 960-543 | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review e-mail from KAS that she'll send along the prooosal as she sees it | | 0.25 | 0.00 | 0.00 |
| KAS Nov/19/2007 61131 No Hold | Katherine Ann Szadziewicz 960-543 | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Research and review recent news articles regarding FEMA testing, including articles quoting RJR in reference to our motion for preliminary injunction. | | 0.75 | 0.00 | 0.00 |
| KAS Nov/19/2007 61132 No Hold | Katherine Ann Szadziewicz 960-543 | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Draft cover letter and prepare the SF-95 form of class member Eddie Trask to be sent to FEMA Office of General Counsel. | | 0.25 | 0.00 | 0.00 |
| KAS Nov/19/2007 61133 No Hold | Katherine Ann Szadziewicz 960-543 | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Telephone conversation with RJR as a follow-up to his weekend email regarding the FEMA trailers, press contacts, contacting the Indiana Gulf stream workers, and preparing update mailings for our current clients. | | 0.25 | 0.00 | 0.00 |
| KAS Nov/19/2007 61134 No Hold | Katherine Ann Szadziewicz 960-543 | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Draft status update letters to clients and prepare correspondence to them enclosing our motion for preliminary injunction, the recent CBS news article quoting RJR, and a letter requesting more information from them and providing them with an update of the progress thus far. | | 1.00 | 0.00 | 0.00 |
| KAS Nov/19/2007 61135 No Hold | Katherine Ann Szadziewicz 960-543 | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Follow-up telephone call to Kathy Hill, a potential class member; prepare claim form mailing to send to Ms. Hill, including a letter of explanation, along with our claim forms to be returned to us. | | 0.25 | 0.00 | 0.00 |
| KAS Nov/19/2007 61136 No Hold | Katherine Ann Szadziewicz 960-543 | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Draft cover letter, complete SF-95 form boxes not completed, and prepare SF-95 form of Kevin Rodney to send to the FEMA Office of General Counsel. | | 0.25 | 0.00 | 0.00 |
| KAS Nov/19/2007 61138 No Hold | Katherine Ann Szadziewicz 960-543 | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Correspondence to Administar representative; Draft memo regarding our Call Center requests, memorializing our teleconference discussion, along with updates regarding Administar's role in providing outside administration for the FEMA trailer litigation. | | 0.75 | 0.00 | 0.00 |
| KAS Nov/19/2007 61139 No Hold | Katherine Ann Szadziewicz 960-543 | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Correspondence to RJR and JKE with an update regarding the Call Center Administrator status in negotiations and development. | | 0.25 | 0.00 | 0.00 |
| KAS Nov/19/2007 61140 No Hold | Katherine Ann Szadziewicz 960-543 | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Update FEMA trailer website to include recent news articles; research how to better market the web page. | | 0.75 | 0.00 | 0.00 |
| KAS Nov/19/2007 61141 No Hold | Katherine Ann Szadziewicz 960-543 | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Correspondence to Ricardo Contreras, a potential class member; draft letter to him and prepare claim form information packet to send to him, along with directions for completion. | | 0.25 | 0.00 | 0.00 |
| KAS Nov/19/2007 61144 No Hold | Katherine Ann Szadziewicz 960-543 | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Telephone call with Darryl Malek-Wiley to confirm the status | | 0.50 | 0.00 | 0.00 |

| Lwyr | Lawyer | | | | | | |
|------|--------|---|---|---|------|------|-------|
| Date | Matter | | Client | | | | |
| Entry # | | | Matter Description | Law Type | | | |
| | | Task | Explanation | | Hours | Rate | Total |

of our 11/20 meeting; update JKE and CJG regarding this
meeting including details about the place and time.

| KAS | Katherine Ann Szadziewicz | | | | | | |
|------|------|------|------|------|------|------|------|
| Nov/19/2007 | 960-543 | | MISC | | | | |
| 61145 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | | BW | Correspondence from RJR with Judge Englehardt's Pretrial | | 0.25 | 0.00 | 0.00 |
| | | | Order regarding deadlines; review Order. | | | | |

| RJR | Roy J. Rodney, Jr. | | | | | | |
|------|------|------|------|------|------|------|------|
| Nov/19/2007 | 960-543 | | MISC | | | | |
| 61895 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | | BW | Review KAS' e-mail to Ann Eastwick, Barry Roberts, Nathan | | 0.50 | 0.00 | 0.00 |
| | | | Weil and Victoria Pavlick, of Administar Group, as a | | | | |
| | | | follow-up to last week's discussion and attaching memo | | | | |
| | | | detailing our proposal request in regards to the FEMA | | | | |
| | | | trailer litigation; discussion with KAS | | | | |

| LLD | Laura L. Davenport | | | | | | |
|------|------|------|------|------|------|------|------|
| Nov/19/2007 | 960-543 | | MISC | | | | |
| 75848 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | | BW | Research the allowed scope and any restrictions upon comment | | 0.50 | 0.00 | 0.00 |
| | | | to news media by plaintiff's counsel in a civil toxic tort | | | | |
| | | | and liability class action, whether those restrictions | | | | |
| | | | change if the speaker is a paralegal or consultant to the | | | | |
| | | | law firm rather than an attorney of record, how these | | | | |
| | | | restrictions interact with the first amendment, whether they | | | | |
| | | | change if the U.S. government or public officials are | | | | |
| | | | defendants in the case, whether the restrictions change if | | | | |
| | | | there have been public hearings, media investigations and | | | | |
| | | | press coverage of the situation leading to the litigation, | | | | |
| | | | how these restrictions, if any, interact with Rule 7.3's | | | | |
| | | | restrictions on solicitation of clients and whether those | | | | |
| | | | restrictions change for class actions or civil rights claims. | | | | |

| JKE | John K. Etter | | | | | | |
|------|------|------|------|------|------|------|------|
| Nov/20/2007 | 960-543 | | MISC | | | | |
| 61148 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | | BW | Conference with Sierra Club, KAS and CJG about trailer | | 1.50 | 0.00 | 0.00 |
| | | | testing and legal proceedings | | | | |

| KAS | Katherine Ann Szadziewicz | | | | | | |
|------|------|------|------|------|------|------|------|
| Nov/20/2007 | 960-543 | | MISC | | | | |
| 61152 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | | BW | Correspondence to Darryl Malek-Wiley; Draft follow-up and | | 0.25 | 0.00 | 0.00 |
| | | | thank-you letter to Darryl, attaching electronic copies of | | | | |
| | | | the pleadings we discussed during our meeting. | | | | |

| KAS | Katherine Ann Szadziewicz | | | | | | |
|------|------|------|------|------|------|------|------|
| Nov/20/2007 | 960-543 | | MISC | | | | |
| 61153 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | | BW | Correspondence to potential class members Charlie Kuzupas and | | 0.50 | 0.00 | 0.00 |
| | | | Micheal Mustion regarding their exposure to formaldehyde | | | | |
| | | | while living in FEMA trailers they purchased. Draft a letter | | | | |
| | | | requesting more detail about their claims and prepare | | | | |
| | | | informational claim form mailing to be sent to each | | | | |
| | | | household. | | | | |

| KAS | Katherine Ann Szadziewicz | | | | | | |
|------|------|------|------|------|------|------|------|
| Nov/20/2007 | 960-543 | | MISC | | | | |
| 61154 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | | BW | Correspondence to RJR and JKE as to class members who had | | 0.50 | 0.00 | 0.00 |
| | | | purchased their trailers used and the applicability of these | | | | |
| | | | claims in our suit. Review responses from RJR and to JKE | | | | |
| | | | regarding amending our complaint to include various | | | | |
| | | | subclasses; review JKE's email regarding the implications of | | | | |
| | | | including class members who had purchased trailers from FEMA. | | | | |

| KAS | Katherine Ann Szadziewicz | | | | | | |
|------|------|------|------|------|------|------|------|
| Nov/20/2007 | 960-543 | | MISC | | | | |
| 61155 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | | BW | Correspondence from RJR and JKE regarding our Plaintiffs' | | 0.25 | 0.00 | 0.00 |
| | | | steering committee application. | | | | |

| KAS | Katherine Ann Szadziewicz | | | | | | |
|------|------|------|------|------|------|------|------|
| Nov/20/2007 | 960-543 | | MISC | | | | |
| 61156 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | | BW | Draft memo with a summary of the minutes from meeting with | | 0.50 | 0.00 | 0.00 |
| | | | the Sierra Club, compiling the notes of CJG and KAS into | | | | |
| | | | outline form; send meeting notes to CJG, JKE, and RJR. | | | | |

| KAS | Katherine Ann Szadziewicz | | | | | | |
|------|------|------|------|------|------|------|------|
| Nov/20/2007 | 960-543 | | MISC | | | | |
| 61157 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | | BW | Correspondence from RJR regarding Danny Becnel's application | | 0.25 | 0.00 | 0.00 |
| | | | for Plaintiff's Liason. Review Danny Becnel's application. | | | | |

| KAS | Katherine Ann Szadziewicz | | | | | | |
|------|------|------|------|------|------|------|------|
| Nov/20/2007 | 960-543 | | MISC | | | | |
| 61159 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | | BW | Prepare agenda for meeting with the Sierra Club, review | | 1.00 | 0.00 | 0.00 |
| | | | pleadings and recent news articles to prepare for meeting | | | | |
| | | | and talk through discussion points with CJG prior to meeting | | | | |
| | | | with Darryl Malek-Wiley. | | | | |

| KAS | Katherine Ann Szadziewicz | | | | | | |
|------|------|------|------|------|------|------|------|
| Nov/20/2007 | 960-543 | | MISC | | | | |
| 61160 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | | BW | Participate in meeting with Sierra Club representative, | | 1.50 | 0.00 | 0.00 |
| | | | Darryl Malek-Wiley to discuss partnership ideas, | | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | information-sharing ideas, along with testing details and expert witness contacts in relation to the FEMA trailer formaldehyde products liability litigation. | | | | |
| JKE Nov/20/2007 61161 No Bold | John K. Etter 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Legal Research on jurisdiction against FEMA under Administrative Procedure Act 5 USC 704 and memo to RJR | | 2.00 | 0.00 | 0.00 |
| JKE Nov/20/2007 61162 No Bold | John K. Etter 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Telephone Conference with Matt Moreland about organization of plaintiffs' counsel committee | | 0.25 | 0.00 | 0.00 |
| JKE Nov/20/2007 61163 No Bold | John K. Etter 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Correspondence from KAS and RJR about additional claimants and trailer purchasers | | 0.50 | 0.00 | 0.00 |
| KAS Nov/20/2007 61189 No Bold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Telephone call with RJR regarding the contents of the "press package" to be drafted on 11/21, obtaining a trailer, a summary of the Sierra Club meeting, and a discussion of testing protocol. | | 0.50 | 0.00 | 0.00 |
| RJR Nov/20/2007 61786 No Bold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review Request by Plaintiff for Appointment to PSC. (Reference: All Cases) | | 0.25 | 0.00 | 0.00 |
| RJR Nov/20/2007 61807 No Bold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review e-mail from KAS that she's been contacted by persons suffering from symptoms resulting from living in trailers they purchased; e-mail to KAS asking if these trailers were once ued by Katrina or Rits; revise e-mail from KAS that one caller said he purchased hish trailer from a dealer; e-mail to KAS that we should take their case; review e-mail from JKE that we need to think about causes of action for purchasers of trailers and that he will research the issue | | 1.00 | 0.00 | 0.00 |
| RJR Nov/20/2007 61892 No Bold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review e-mail from Henry Miller and attached letters that relate to tomorrows hearing on Plaintiffs' motion to amend and add as Defendants FEMA and Mr. Paulison, acting in his official capacity as Administrator of FEMA; discussion with JKE | | 1.00 | 0.00 | 0.00 |
| CJG Nov/20/2007 75849 No Bold | Cole J. Griffin 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Travel to New Orleans office to meet with Sierra Club attorney and discuss prospect of joint litigation strategy. | | 2.75 | 0.00 | 0.00 |
| CJG Nov/20/2007 75850 No Bold | Cole J. Griffin 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Conference with KAS regarding Sierra Club's background in formaldehyde testing, agenda for meeting, and latest press release. | | 0.75 | 0.00 | 0.00 |
| CJG Nov/20/2007 75851 No Bold | Cole J. Griffin 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Meeting with JKE, KAS, and Darryl of Sierra Club to discuss our firm's efforts and interest in the litigation. | | 2.00 | 0.00 | 0.00 |
| CJG Nov/20/2007 75852 No Bold | Cole J. Griffin 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Conference with JKE and KAS regarding research on Gas Chromatography and a procedure for testing trailer; research the Formaldehyde badge indicators used by the sierra club to test trailers. | | 0.25 | 0.00 | 0.00 |
| CJG Nov/20/2007 75853 No Bold | Cole J. Griffin 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Travel to Lafayette from meeting. | | 2.75 | 0.00 | 0.00 |
| KAS Nov/21/2007 61213 No Bold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Draft sample letter to to press contacts working with Louisiana African-American publications. | | 0.25 | 0.00 | 0.00 |
| KAS Nov/21/2007 61214 No Bold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Correspondence to RJR with a copy of sample letter, accompanied by a brief memo regarding press contacts and the creation of a "press package" | | 0.25 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Nov/21/2007<br>61215<br>No Hold | **960-543**<br><br>BW | **MISC**<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Draft "Pro Bono Statement" for the Rodney Law firm to be used<br>with the press in the FEMA trailer litigation; send to JKE<br>and RJR for review to revise before release. | | 2.00 | 0.00 | 0.00 |
| JKE<br>Nov/21/2007<br>61222<br>No Hold | John K. Etter<br>**960-543**<br><br>BW | **MISC**<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of letter from Henry Miller, legal research on<br>Administrative Procedure Act injunctive jurisdiction and<br>memo to RJR | | 3.00 | 0.00 | 0.00 |
| JKE<br>Nov/21/2007<br>61223<br>No Hold | John K. Etter<br>**960-543**<br><br>BW | **MISC**<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of Magistrate Roby's order denying motion for leave to<br>amend and memo to RJR | | 0.75 | 0.00 | 0.00 |
| JKE<br>Nov/21/2007<br>61224<br>No Hold | John K. Etter<br>**960-543**<br><br>BW | **MISC**<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review of Judge Englehardt's order requesting further<br>briefing on preliminary injunction motion and memo to RJR | | 0.75 | 0.00 | 0.00 |
| RJR<br>Nov/21/2007<br>61810<br>No Hold | Roy J. Rodney, Jr.<br>**960-543**<br><br>BW | **MISC**<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Request by Plaintiff for Appointment As Plaintiffs'<br>Liaison Counsel. (Attachments: # (1) Exhibit Exhibit 1-CV of<br>Daniel E. Becnel, Jr.# (2) Exhibit Exhibit 2-CV of Sean K.<br>Trundy)(Reference: All Cases) | | 0.50 | 0.00 | 0.00 |
| RJR<br>Nov/21/2007<br>61813<br>No Hold | Roy J. Rodney, Jr.<br>**960-543**<br><br>BW | **MISC**<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review ORDER denying [2] Motion for Leave to File amd cmp.<br>Signed by Judge Karen Wells Roby | | 0.25 | 0.00 | 0.00 |
| RJR<br>Nov/21/2007<br>61814<br>No Hold | Roy J. Rodney, Jr.<br>**960-543**<br><br>BW | **MISC**<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review ORDER re Motion for Preliminary Injunction (Rec. Doc.<br>8), the Motion for Oral Argument and Evidentiary Hearing<br>(Rec. Doc. 10), and the Request for Expedited Hearing (Rec.<br>Doc. 11)  ORDERED that on or before Wednesday, November 28,<br>2007 at noon the movant shall file a mamorandum stating with<br>specificity what particular relief is necessary to prevent<br>irreparable harm between now and the January 18, 2008<br>conference. Signed by Judge Kurt D. Engelhardt on<br>11/20/07.(Reference: ALL CASES) | | 0.50 | 0.00 | 0.00 |
| RJR<br>Nov/21/2007<br>61876<br>No Hold | Roy J. Rodney, Jr.<br>**960-543**<br><br>BW | **MISC**<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Matt Moreland regarding the Formadahyde Trailer<br>Litigation report to the Court | | 0.25 | 0.00 | 0.00 |
| YPC<br>Nov/21/2007<br>75854<br>No Hold | Yvette P. Cravins<br>**960-543**<br><br>BW | **MISC**<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Research the allowed scope and any restrictions upon comment<br>to news media by plaintiff's counsel in a civil toxic tort<br>and liability class action, whether those restrictions<br>change if the speaker is a paralegal or consultant to the<br>law firm rather than an attorney of record, how those<br>restrictions interact with the first amendment, whether they<br>change if the U.S. government or public officials are<br>defendants in the case, whether the restrictions change if<br>there have been public hearings, media investigations and<br>press coverage of the situation leading to the litigation,<br>how these restrictions, if any, interact with Rule 7.3's<br>restrictions on solicitation of clients and whether those<br>restrictions change for class actions or civil rights claims. | | 4.00 | 0.00 | 0.00 |
| CJG<br>Nov/21/2007<br>75855<br>No Hold | Cole J. Griffin<br>**960-543**<br><br>BW | **MISC**<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Magistrate's Order on Motion for leave and analysis by<br>JKE, | | 0.50 | 0.00 | 0.00 |
| CJG<br>Nov/21/2007<br>75856<br>No Hold | Cole J. Griffin<br>**960-543**<br><br>BW | **MISC**<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review Judge Englehardt's request for further briefing. | | 0.25 | 0.00 | 0.00 |
| CJG<br>Nov/21/2007<br>75857<br>No Hold | Cole J. Griffin<br>**960-543**<br><br>BW | **MISC**<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review report to court and correspondence from Matt Moreland. | | 0.25 | 0.00 | 0.00 |
| RJR<br>Nov/21/2007<br>75858<br>No Hold | Roy J. Rodney, Jr.<br>**960-543**<br><br>BW | **MISC**<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS<br>Review e-mails from JKE that Judge Engiehardt has given us<br>until Noon on Wednesday, 11/28/07 to file a memo stating<br>what preliminary relief is necessary between now and the<br>January 18, 2007 initial conference; review JKE's e-mail<br>suggesting three requests from our motion as the priority<br>items; e-mail to JKE regarding identifying those residents | | 0.25 | 0.00 | 0.00 |

| Lwyr | Lawyer | | | | | |
|------|--------|---|---|---|---|---|
| Date | Matter | Client | | | | |
| Entry # | | Matter Description | | Law Type | | |
| | Task | Explanation | | Hours | Rate | Total |

who are most at risk according to the medical literature,
including those with respiratory conditions, children, etc.

| RJR | Roy J. Rodney, Jr. | | | | | |
|-----|---------|-----|------|------|------|------|
| Nov/21/2007 | 960-543 | MISC | | | | |
| 75859 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Review JKE's e-mail that Magistrate Roby denied our unopposed | 0.50 | 0.00 | | 0.00 |
| | | motion for leave to file the amended complaint without | | | | |
| | | prejudice on the grounds that Judge Englehardt's case | | | | |
| | | management order required all pending motions to be set for | | | | |
| | | hearing after the Jan 18, 2008 initial conference; consider | | | | |
| | | our next steps and options | | | | |

| RJR | Roy J. Rodney, Jr. | | | | | |
|-----|---------|-----|------|------|------|------|
| Nov/21/2007 | 960-543 | MISC | | | | |
| 75860 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Review JKE's e-mail and attached copy of Magistrate Roby's | 0.25 | 0.00 | | 0.00 |
| | | Order on our Motion for Leave to File Amended Complaint -- | | | | |
| | | Denial Without Prejudice | | | | |

Magistrate Roby denied our unopposed motion for leave to file
the amended complaint without prejudice on the grounds that
Judge Englehardt's case management order required all
pending motions to be set for hearing after the Jan 18, 2008
initial conference.  I will think about our next steps and
options over the weekend

| CJG | Cole J. Griffin | | | | | |
|-----|---------|-----|------|------|------|------|
| Nov/21/2007 | 960-543 | MISC | | | | |
| 75861 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Review memorandum from KAS on FEMA Litigation meeting with | 0.25 | 0.00 | | 0.00 |
| | | Sierra Club. | | | | |

| JKE | John K. Etter | | | | | |
|-----|---------|-----|------|------|------|------|
| Nov/23/2007 | 960-543 | MISC | | | | |
| 61227 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Legal Research on FRCP Rule 72, Local Rule 74, standard for | 2.00 | 0.00 | | 0.00 |
| | | district court review of magistrate judge's ruling and | | | | |
| | | procedural history for motion seeking reversal of ruling | | | | |
| | | denying motion for leave to file amended complaint | | | | |

| KAS | Katherine Ann Szadziewicz | | | | | |
|-----|---------|-----|------|------|------|------|
| Nov/26/2007 | 960-543 | MISC | | | | |
| 61308 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Review JKE's and RJR's e-mails regarding Magistrate Roby's | 0.75 | 0.00 | | 0.00 |
| | | denial of the filing of our Amended and Restated Complaint, | | | | |
| | | email regarding additions to the Amended Complaint, and | | | | |
| | | details regarding our Further Briefing of Judge Englehardt | | | | |
| | | in the matter of our Motion for Preliminary Injunction. | | | | |

| KAS | Katherine Ann Szadziewicz | | | | | |
|-----|---------|-----|------|------|------|------|
| Nov/26/2007 | 960-543 | MISC | | | | |
| 61312 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Review Draft Motion for Review of Magistrate's Order, | 0.75 | 0.00 | | 0.00 |
| | | prepared by JKE. Upon reviewing, draft e-mail with | | | | |
| | | suggestions for edits prior to filing motion on the record. | | | | |

| KAS | Katherine Ann Szadziewicz | | | | | |
|-----|---------|-----|------|------|------|------|
| Nov/26/2007 | 960-543 | MISC | | | | |
| 61313 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Correspondence from Ann Eastwick of Administar, following-up | 0.25 | 0.00 | | 0.00 |
| | | on the status of Administar's proposal for providing the | | | | |
| | | outside administration in the FEMA trailer litigation. | | | | |

| KAS | Katherine Ann Szadziewicz | | | | | |
|-----|---------|-----|------|------|------|------|
| Nov/26/2007 | 960-543 | MISC | | | | |
| 61318 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Correspondence from RJR regarding the activity in the docket; | 0.25 | 0.00 | | 0.00 |
| | | review requests filed for addition of counsel's names in | | | | |
| | | update list. | | | | |

| JKE | John K. Etter | | | | | |
|-----|---------|-----|------|------|------|------|
| Nov/26/2007 | 960-543 | MISC | | | | |
| 61398 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Legal Research on Rule 72 motion and draft motion for review | 3.50 | 0.00 | | 0.00 |
| | | of magistrate's ruling on motion for leave to file amended | | | | |
| | | complaint | | | | |

| JKE | John K. Etter | | | | | |
|-----|---------|-----|------|------|------|------|
| Nov/26/2007 | 960-543 | MISC | | | | |
| 61399 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Telephone Conference with RJR about Rule 72 motion, response | 1.00 | 0.00 | | 0.00 |
| | | to court's request for further briefing on preliminary | | | | |
| | | injunction and strategy | | | | |

| RJR | Roy J. Rodney, Jr. | | | | | |
|-----|---------|-----|------|------|------|------|
| Nov/26/2007 | 960-543 | MISC | | | | |
| 61883 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Review letter to Loretta G. Whyte, Clerk from Linda J. Nelson | 0.25 | 0.00 | | 0.00 |
| | | dated November 16, 2007 (Reference: 07-5709) | | | | |

| RJR | Roy J. Rodney, Jr. | | | | | |
|-----|---------|-----|------|------|------|------|
| Nov/26/2007 | 960-543 | MISC | | | | |
| 61884 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Letter to Loretta G. Whyte, Clerk from John G. Munoz dated | 0.25 | 0.00 | | 0.00 |
| | | November 14, 2007 (Reference: 07-4018) | | | | |

| RJR | Roy J. Rodney, Jr. | | | | | |
|-----|---------|-----|------|------|------|------|
| Nov/26/2007 | 960-543 | MISC | | | | |

| Lwyr | Lawyer | | | | |
|---|---|---|---|---|---|
| Date | Matter | Client | | | |
| Entry # | | Matter Description | Law Type | | |
| | Task | Explanation | Hours | Rate | Total |

| | | | | | |
|---|---|---|---|---|---|
| 61885 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL N( CLAS | | | |
| No Hold | BW | Review KAS' e-mail and her critique of the draft Motion for Review of Magistrate's Order | 0.50 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | |
| Nov/26/2007  960-543 | | MISC | | | |
| 61886 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL N( CLAS | | | |
| No Hold | BW | Review Notice of Conditional TRANSFER ORDER (CTO-1). Transfer of Civil Action 07-417 (EDLA No. 07-9191) from the Middle District of Louisiana. Signed by Judge Kurt D. Engelhardt.(Reference: 07-9141) | 0.50 | 0.00 | 0.00 |
| CJG | Cole J. Griffin | | | | |
| Nov/26/2007  960-543 | | MISC | | | |
| 75862 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL N( CLAS | | | |
| No Hold | BW | Review motion for review of Magistrate's order and draft suggestions to same. Review correspondence from KAS re same. | 0.75 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | |
| Nov/26/2007  960-543 | | MISC | | | |
| 75863 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL N( CLAS | | | |
| No Hold | BW | Review e-mail from JKE regarding his attached draft Motion for Review of Magistrate's Order; review and edit draft Motion for Review of Magistrate's Order | 1.00 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | |
| Nov/27/2007  960-543 | | MISC | | | |
| 61410 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL N( CLAS | | | |
| No Hold | BW | Drafting response and supplemental memo concerning motion for preliminary injunction | 2.00 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | |
| Nov/27/2007  960-543 | | MISC | | | |
| 61940 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL N( CLAS | | | |
| No Hold | BW | Review NOTICE by Plaintif of Filing Application for Appointment of Anthony G. Buzbee to the Plaintiff's Steering Committee. (Attachments: # (1) Application for Appointment of Anthony G. Buzbee to the Plaintiff's Steering Committee)(Reference: mdl) | 0.25 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | |
| Nov/27/2007  960-543 | | MISC | | | |
| 61941 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL N( CLAS | | | |
| No Hold | BW | Reveiw Notice of Filing Application for Appointment of Robert M. Becnel to the Plaintiffs' Steering Committee | 0.25 | 0.00 | 0.00 |
| CJG | Cole J. Griffin | | | | |
| Nov/27/2007  960-543 | | MISC | | | |
| 75864 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL N( CLAS | | | |
| No Hold | BW | Revise response to supplemental memorandum in support of injunction and sent comments to JKE. | 1.25 | 0.00 | 0.00 |
| CJG | Cole J. Griffin | | | | |
| Nov/27/2007  960-543 | | MISC | | | |
| 75865 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL N( CLAS | | | |
| No Hold | BW | Revise MDL memo in support of injunction. | 1.00 | 0.00 | 0.00 |
| CJG | Cole J. Griffin | | | | |
| Nov/27/2007  960-543 | | MISC | | | |
| 75866 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL N( CLAS | | | |
| No Hold | BW | Research formaldehyde testing in preparation of drafting memorandum on testing protocols. | 1.00 | 0.00 | 0.00 |
| CJG | Cole J. Griffin | | | | |
| Nov/27/2007  960-543 | | MISC | | | |
| 75867 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL N( CLAS | | | |
| No Hold | BW | Review affidavit from Robert Becnel's firm on application for liaison. | 0.25 | 0.00 | 0.00 |
| LLD | Laura L. Davenport | | | | |
| Nov/27/2007  960-543 | | MISC | | | |
| 75868 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL N( CLAS | | | |
| No Hold | BW | Clarified choice of law and ethical issues re: representation of out-of-state plaintiffs post-consolidation. | 0.50 | 0.00 | 0.00 |
| LLD | Laura L. Davenport | | | | |
| Nov/27/2007  960-543 | | MISC | | | |
| 75869 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL N( CLAS | | | |
| No Hold | BW | communicated with law library to gather appropriate research materials on choice of law and ethics issues | 0.50 | 0.00 | 0.00 |
| JMF | J. Marston Fowler | | | | |
| Nov/27/2007  960-543 | | MISC | | | |
| 75870 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL N( CLAS | | | |
| No Hold | BW | Review draft of proposed appeal of Magistrate's order | 0.75 | 0.00 | 0.00 |
| JMF | J. Marston Fowler | | | | |
| Nov/27/2007  960-543 | | MISC | | | |
| 75871 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL N( CLAS | | | |
| No Hold | BW | Conference with JKE regarding revisions to appeal of Magistrate's ruling on denial of leave to amend pleadings | 0.25 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | |
| Nov/27/2007  960-543 | | MISC | | | |
| 75872 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL N( CLAS | | | |
| No Hold | BW | Review JKE's e-mail and attached draft Memo in Response to Judge's Order, Judge Engelhardt's Order and our previously-filed memo in support of the motion: review and edit the attached supplemental memo in support of our motion for preliminary injunction | 1.00 | 0.00 | 0.00 |

Best Regards,

JKE    John K. Etter

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Nov/28/2007 | 960-543 | **MISC** | | | | |
| 61557 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Review of FEMA press releases on trailer sales and transfer<br>to native American tribes, correspondence from RJR, KAS and<br>CJG and revise and finalize response and supplemental memo<br>in support of motion for preliminary injunction, and file<br>memo with court | | 2.50 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | |
| Nov/28/2007 | 960-543 | **MISC** | | | | |
| 61558 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Correspondence to plaintiffs counsel and to Department of<br>Justice attorney about supplemental memorandum | | 0.50 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | |
| Nov/28/2007 | 960-543 | **MISC** | | | | |
| 61562 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Correspondence from KAS about advocacy groups and potential<br>experts | | 0.50 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | |
| Nov/28/2007 | 960-543 | **MISC** | | | | |
| 61563 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Telephone Conference with Judge Englehardt's law clerk –<br>confirming filing of response and supplemental memo in<br>support of preliminary injunction | | 0.25 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | |
| Nov/28/2007 | 960-543 | **MISC** | | | | |
| 61565 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Correspondence from Rob Becnel about FEMA trailers and news<br>reports | | 0.25 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | |
| Nov/28/2007 | 960-543 | **MISC** | | | | |
| 61572 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Telephone Conference with CJG about formaldehyde testing<br>protocol, exposure standards and ATSDR findings | | 0.50 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Nov/28/2007 | 960-543 | **MISC** | | | | |
| 61582 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Review newspaper article sent by Robert Becnel pertaining to<br>the removal of trailers from the Hope, AR staging area. | | 0.25 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Nov/28/2007 | 960-543 | **MISC** | | | | |
| 61586 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Correspondence to JKE and RJR with an update regarding<br>experts, expert retention, and status of investigation. | | 0.25 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Nov/28/2007 | 960-543 | **MISC** | | | | |
| 61587 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Telephone call with Ms. Madison Sloan of Texas Appleseed, a<br>legal non-profit, regarding their desire to work with us.<br>Preliminary discussion of amicus briefs, testing,<br>information-sharing, and other non-profit groups who want to<br>get invoved in moving trailer residents to safe housing. | | 0.50 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Nov/28/2007 | 960-543 | **MISC** | | | | |
| 61588 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Correspondence to JKE and RJR with a memo regarding the<br>contents of the teleconference with Madison Sloan. | | 0.25 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Nov/28/2007 | 960-543 | **MISC** | | | | |
| 61589 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Correspondence to RJR providing a status update regarding the<br>Administar proposal; arrange conference call with Administar<br>team and RJR. | | 0.25 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | |
| Nov/28/2007 | 960-543 | **MISC** | | | | |
| 61596 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Telephone Conference with LLD about legal research on<br>representation of clients from other states | | 0.50 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Nov/28/2007 | 960-543 | **MISC** | | | | |
| 61597 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Research the possibility of obtaining a FEMA trailer; search<br>e-bay, government auctions website, personal auction<br>websites, and gather information regarding obtaining a FEMA<br>trailer. | | 0.75 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Nov/28/2007 | 960-543 | **MISC** | | | | |
| 61619 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Revise pro bono statement per the suggestions of JKE to<br>include proper citations for use in the FEMA-formaldehyde<br>litigation press contact. | | 1.00 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Nov/28/2007 | 960-543 | **MISC** | | | | |
| 61620 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Review draft motions in support of our motion for preliminary<br>injunction; send comments and revision ideas to JKE prior to<br>the filing deadline. | | 1.00 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Nov/28/2007 | 960-543 | **MISC** | | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 61943 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review RESPONSE/MEMORANDUM in Support filed by Kimberly G. Nelson re [8] MOTION for Preliminary Injunction, [11] MOTION to Expedite Hearing on Motion for Preliminary Injunction Pursuant to Court Order (Doc. 15) (Reference: 07-7494) | | 0.50 | 0.00 | 0.00 |
| CJG Cole J. Griffin Nov/28/2007 960-543 75873 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Legal research on Formaldehyde sampling protocols at ULL library. | | 2.00 | 0.00 | 0.00 |
| CJG Cole J. Griffin Nov/28/2007 960-543 75874 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review of EPA publications on Formaldehyde analysis and common uses. | | 1.25 | 0.00 | 0.00 |
| CJG Cole J. Griffin Nov/28/2007 960-543 75875 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Telephone conference with Jke regarding Formaldehyde sampling protocols and research found. | | 0.50 | 0.00 | 0.00 |
| LLD Laure L. Davenport Nov/28/2007 960-543 75876 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Teleconference with JKE re: Clarification of choice of law and ethical issues re: representation of out-of-state plaintiffs post- multi-district consolidation. | | 0.25 | 0.00 | 0.00 |
| CJG Cole J. Griffin Nov/28/2007 960-543 75877 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review correspondence from KAS regarding advertising for formaldehyde litigation. | | 0.25 | 0.00 | 0.00 |
| JKE John K. Etter Nov/29/2007 960-543 61739 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Telephone Conference with LLD about legal research on representing out of state clients | | 0.25 | 0.00 | 0.00 |
| KAS Katherine Ann Szadziewicz Nov/29/2007 960-543 61858 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Telephone call with Ms. Kathleen Hill, a potential class member; she had some questions regarding the paperwork sent to her and wanted to discuss, in greater detail, her experience with FEMA, her situation in the trailer, her symptoms, and her attempts at having her trailer tested. | | 0.50 | 0.00 | 0.00 |
| KAS Katherine Ann Szadziewicz Nov/29/2007 960-543 61859 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review today's news articles regarding FEMA's plan to close down all New Orleans trailer parks by Mey of 2008; send to JKE. | | 0.25 | 0.00 | 0.00 |
| KAS Katherine Ann Szadziewicz Nov/29/2007 960-543 61860 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Research marketing the FEMA website, including pricing, options, key word usage, and other products offered by Google to list our website on other web pages with related content. | | 0.50 | 0.00 | 0.00 |
| KAS Katherine Ann Szadziewicz Nov/29/2007 960-543 61861 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Correspondence to FEMA trailer team regarding our marketing options and developments to make with the website; provide a summary of research regarding the marketing, along with ideas about including the SF-95 form on the website. | | 0.25 | 0.00 | 0.00 |
| KAS Katherine Ann Szadziewicz Nov/29/2007 960-543 61862 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Correspondence to Administar to clarify that their specific regarding the FEMA trailer website will be to handle the volume of responses in-coming. | | 0.25 | 0.00 | 0.00 |
| KAS Katherine Ann Szadziewicz Nov/29/2007 960-543 61867 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Correspondence from Linda Nelson; review her application for the Plaintiffs' Steering Committee. | | 0.25 | 0.00 | 0.00 |
| KAS Katherine Ann Szadziewicz Nov/29/2007 960-543 61868 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Correspondence from Robert Becnel; review his application for Plaintiffs' Steering Committee | | 0.25 | 0.00 | 0.00 |
| KAS Katherine Ann Szadziewicz Nov/29/2007 960-543 61869 No Hold | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Correspondence from Daniel Becnel; review his application for Plaintiffs' Steering Committee | | 0.25 | 0.00 | 0.00 |
| KAS Katherine Ann Szadziewicz Nov/29/2007 960-543 61871 | | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS | | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br><br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Bold | BW | Correspondence from RJR regarding FEMA website marketing and advertising. | | 0.25 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Nov/29/2007  960-543<br>61872 | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Bold | BW | Correspondence from RJR regarding expert witness contact of Dr. Heidi Sinclair. | | 0.25 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Nov/29/2007  960-543<br>61873 | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Bold | BW | Begin drafting JKE's application for Plaintiffs' Steering Committee. | | 1.75 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Nov/29/2007  960-543<br>61948 | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Bold | BW | Review MOTION to Dismiss Claims for Class Action Relief, MOTION to Strike Claims for Class Action Relief by Defendant. Motion(s) referred to Karen Wells Roby. Motion Hearing set for 1/30/2008 10:00 AM before Judge Kurt D. Engelhardt. (Attachments: # (1) Memorandum in Support # (2) Notice of Hearing)(Reference: 06-2576) | | 0.50 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Nov/29/2007  960-543<br>61960 | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Bold | BW | Review Notice of Filing Application for Appointment of Linda J. Nelson to the Plaintiffs' Steering Committee | | 0.50 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Nov/29/2007  960-543<br>61965 | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Bold | BW | Review MOTION to Dismiss Claims for Class Action Relief, MOTION to Strike Claims for Class Action Relief by Defendant. Motion(s) referred to Karen Wells Roby. Motion Hearing set for 1/30/2008 10:00 AM before Judge Kurt D. Engelhardt. (Attachments: # (1) Memorandum in Support # (2) Notice of Hearing)(Reference: 06-2576) | | 0.50 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Nov/29/2007  960-543<br>61991 | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Bold | BW | Revise and refine draft JKE's application for Plaintiffs' Steering Committee, researching dates, pleading content, and procedural history to create an application that includes JKE's personal information, firm information, and qualifications we possess as relating to the FEMA litigation. | | 1.25 | 0.00 | 0.00 |
| LLD   Laura L. Davenport<br>Nov/29/2007  960-543<br>75878 | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Bold | BW | Researched ethics opinions and case law for choice of law and ethical issues re: representation of out-of-state plaintiffs post- multi-district consolidation. | | 4.00 | 0.00 | 0.00 |
| LLD   Laura L. Davenport<br>Nov/29/2007  960-543<br>75879 | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Bold | BW | teleconference with JKE re: the appropriate authority for information concerning multi-district -litigation representation of out of state clients and the ethical and choice of law issues involved | | 0.25 | 0.00 | 0.00 |
| JKE   John K. Etter<br>Nov/30/2007  960-543<br>61980 | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Bold | BW | Review of applications for appointment to plaintiffs steering committee filed by Linda Nelson, Daniel Becnel and Robert Becnel | | 0.50 | 0.00 | 0.00 |
| JKE   John K. Etter<br>Nov/30/2007  960-543<br>61990 | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Bold | BW | Drafting application for plaintiffs steering committee | | 0.75 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Nov/30/2007  960-543<br>62012 | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Bold | BW | Correspondence to Professor Assaf Aboelghani, Tulane Professor specializing in indoor formaldehyde exposure. Draft inquiry e-mail to him as a follow-up to the voicemail message left for him in regards to expert witness work. | | 0.25 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Nov/30/2007  960-543<br>62013 | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Bold | BW | Correspondence to Professor L. Faye Grimsley, Tulane professor specializing in indoor air quality research in the Environmental Sciences Division at Tulane University. Draft inquiry e-mail to Dr. Grimsley as a follow-up to a voicemail left in regards to this matter. | | 0.25 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Nov/30/2007  960-543<br>62014 | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Bold | BW | Correspondence to RJR and JKE regarding the contracting of Professor Aboelghani and his services from Tulane University. | | 0.25 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Nov/30/2007  960-543 | MISC | | | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 62015 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Telephone call with Professor Abdelghani of Tulane University regarding his expertise in formaldehyde exposure and what steps we must take to be able to consult with him in this matter. | | 0.25 | 0.00 | 0.00 |
| KAS Nov/30/2007 | Katherine Ann Szadziewicz 960-543 | MISC | | | | |
| 62016 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review Times-Picayune article with the statement from the Louisiana FEMA director regarding closure of the FEMA trailer parks; send to JKE for circulation among the plaintiffs' lawyer group. | | 0.25 | 0.00 | 0.00 |
| KAS Nov/30/2007 | Katherine Ann Szadziewicz 960-543 | MISC | | | | |
| 62017 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Telephone call with Dr. Heidi Sinclair of the Baton Rouge Children's project in regards to her experience treating those exposed to formaldehyde in FEMA trailers in Baton Rouge; discussion of contacting the LSU lawyers before she will submit to an interview. | | 0.25 | 0.00 | 0.00 |
| KAS Nov/30/2007 | Katherine Ann Szadziewicz 960-543 | MISC | | | | |
| 62031 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review order from Judge Englehardt granting that FEMA and Paulison have counsel present at the upcoming status conference and that FEMA and Paulison respond to our motion for preliminary injunction setting forth, at the very least, a detailed plan for testing the FEMA trailer units. | | 0.25 | 0.00 | 0.00 |
| JKE Nov/30/2007 | John K. Etter 960-543 | MISC | | | | |
| 62034 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Drafting application for appointment to plaintiffs steering committee | | 0.75 | 0.00 | 0.00 |
| KAS Nov/30/2007 | Katherine Ann Szadziewicz 960-543 | MISC | | | | |
| 62035 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Correspondence from RJR and to RJR regarding advertising our FEMA trailer website. | | 0.25 | 0.00 | 0.00 |
| RJR Nov/30/2007 | Roy J. Rodney, Jr. 960-543 | MISC | | | | |
| 62125 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review ORDER re [8] MOTION for Preliminary Injunction. (1) FEMA and Paulison shall have counsel present at the upcoming status conference. (2) FEMA and Paulison shall respond in writing to the Supplemental Memorandum in Support of Motion for Preliminary Injunction on or before Monday, December 17, 2007. In this response, FEMA and Paulison shall, at the very least, set forth a detailed plan for testing the FEMA trailer units and, if necessary, for providing alternative housing for the trailer residents. NO ORAL ARGUMENT will take place on December 19, 2007 unless otherwise ordered by the Court. Signed by Judge Kurt D. Engelhardt on 11/29/2007.(Reference: ALL CASES) | | 0.50 | 0.00 | 0.00 |
| JKE Nov/30/2007 | John K. Etter 960-543 | MISC | | | | |
| 62128 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Correspondence to Henry Miller - Department of Justice and US Attorneys Office about court order on motion for preliminary injunction | | 0.50 | 0.00 | 0.00 |
| KAS Nov/30/2007 | Katherine Ann Szadziewicz 960-543 | MISC | | | | |
| 62230 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Telephone Conference with representatives from Administar addressing follow-up and clarification questions in regards to  our request for litigation administrative services proposal. | | 0.50 | 0.00 | 0.00 |
| KAS Nov/30/2007 | Katherine Ann Szadziewicz 960-543 | MISC | | | | |
| 62246 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Telephone call with potential class member Kathy Hill regarding FEMA's notice to her regarding trailer occupant eviction. Discussion of her contact with FEMA, her options regarding trailer removal, and her access to the FEMA website. | | 0.50 | 0.00 | 0.00 |
| KAS Nov/30/2007 | Katherine Ann Szadziewicz 960-543 | MISC | | | | |
| 62252 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Draft letter to Professor Abdelghani of Tulane University formally requesting permission to discuss with him retention in this matter; send letter for review and revision to RJR and JKE before sending. | | 0.50 | 0.00 | 0.00 |
| KAS Nov/30/2007 | Katherine Ann Szadziewicz 960-543 | MISC | | | | |
| 62319 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Prepare the affidavit of Ms. Kathy Hill with the contents of our telephone conversation today regarding FEMA's notice to her of eviction; discuss with JKE and send for review. | | 0.75 | 0.00 | 0.00 |
| LLD | Laura L. Davenport | | | | | |

| Lwyr | Lawyer | | | | | | |
|------|--------|---|---|---|---|---|---|
| Date | Matter | | Client | | | | |
| Entry # | | Task | Matter Description Explanation | Law Type | Hours | Rate | Total |

Nov/30/2007　960-543　MISC
75880　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL Nc CLAS
No Hold　　　　BW　reviewed material gathered through Lexis research to relay　2.00　0.00　0.00
　　　　　　　　　information to lead attorney re: choice of law and
　　　　　　　　　representation of out of state plaintiffs.  If supportable,
　　　　　　　　　will begin memo-writing, if not, will verbally relay
　　　　　　　　　information so as not to incur unnecessary time and expense
　　　　　　　　　on the issue

RJR　　Roy J. Rodney, Jr.
Nov/30/2007　960-543　MISC
75881　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL Nc CLAS
No Hold　　　　BW　Review KAS' e-mail regarding her conversation with Dr.　0.25　0.00　0.00
　　　　　　　　　Sinclair, a potential expert.

RJR　　Roy J. Rodney, Jr.
Dec/ 1/2007　960-543　MISC
62650　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL Nc CLAS
No Hold　　　　BW　Review NOTICE by Plaintiff and counsel, John K. Etter, of　0.50　0.00　0.00
　　　　　　　　　Filing of. (Attachments: # (1) Application for Appointment
　　　　　　　　　to Plaintiffs Steering Committee)(Reference: All Cases)

RJR　　Roy J. Rodney, Jr.
Dec/ 1/2007　960-543　MISC
62686　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL Nc CLAS
No Hold　　　　BW　Review ORDER re [8] MOTION for Preliminary Injunction. (1)　0.25　0.00　0.00
　　　　　　　　　FEMA and Paulison shall have counsel present at the upcoming
　　　　　　　　　status conference. (2) FEMA and Paulison shall respond in
　　　　　　　　　writing to the Supplemental Memorandum in Support of Motion
　　　　　　　　　for Preliminary Injunction on or before Monday, December 17,
　　　　　　　　　2007. In this response, FEMA and Paulison shall, at the very
　　　　　　　　　least, set forth a detailed plan for testing the FEMA
　　　　　　　　　trailer units and, if necessary, for providing alternative
　　　　　　　　　housing for the trailer residents. NO ORAL ARGUMENT will
　　　　　　　　　take place on December 19, 2007 unless otherwise ordered by
　　　　　　　　　the Court. Signed by Judge Kurt D. Engelhardt on
　　　　　　　　　11/29/2007.(Reference: ALL CASES)

JKE　　John K. Etter
Dec/ 3/2007　960-543　MISC
62438　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL Nc CLAS
No Hold　　　　BW　Telephone Conference with Matthew Moreland about FEMA and　0.25　0.00　0.00
　　　　　　　　　recent developments in litigation

KAS　　Katherine Ann Szadziewicz
Dec/ 3/2007　960-543　MISC
62448　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL Nc CLAS
No Hold　　　　BW　Correspondence from RJR; review documents and examples　0.50　0.00　0.00
　　　　　　　　　pertaining to settlement notices and legal notices sent from
　　　　　　　　　RJR.

KAS　　Katherine Ann Szadziewicz
Dec/ 3/2007　960-543　MISC
62450　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL Nc CLAS
No Hold　　　　BW　Correspondence to Dr. Heidi Sinclair, following up regarding　0.25　0.00　0.00
　　　　　　　　　our conversation on 11/30/07 to obtain the necessary
　　　　　　　　　permissions to arrange for an interview regarding her work
　　　　　　　　　with FEMA trailer residents in Baton Rouge

KAS　　Katherine Ann Szadziewicz
Dec/ 3/2007　960-543　MISC
62453　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL Nc CLAS
No Hold　　　　BW　Correspondence from Ms. Madison Sloan of Texas Appleseed to　0.25　0.00　0.00
　　　　　　　　　discuss case updates, and/or information sharing; send Judge
　　　　　　　　　Englehardt's 11/29/07 Order to her via e-mail to provide case
　　　　　　　　　update.

KAS　　Katherine Ann Szadziewicz
Dec/ 3/2007　960-543　MISC
62454　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL Nc CLAS
No Hold　　　　BW　Correspondence to Darryl Malek-Wiley and Becky Gillette of　0.25　0.00　0.00
　　　　　　　　　the Sierra Club to apprise them of the status with our
　　　　　　　　　Motion for Preliminary Injunction by enclosing a copy of
　　　　　　　　　Judge Englehardt's Order.

KAS　　Katherine Ann Szadziewicz
Dec/ 3/2007　960-543　MISC
62455　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL Nc CLAS
No Hold　　　　BW　Review all complaints for cases consolidated by the MDL,　2.00　0.00　0.00
　　　　　　　　　making note of defendants named and allegations made.

KAS　　Katherine Ann Szadziewicz
Dec/ 3/2007　960-543　MISC
62458　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL Nc CLAS
No Hold　　　　BW　Telephone Conference with Madison Sloan from Texas Appleseed,　0.50　0.00　0.00
　　　　　　　　　along with JKE to discuss filing amicus briefs, and
　　　　　　　　　information sharing.

JKE　　John K. Etter
Dec/ 3/2007　960-543　MISC
62462　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL Nc CLAS
No Hold　　　　BW　Telephone Conference with Madison Sloan - Texas Appleseed　1.00　0.00　0.00
　　　　　　　　　advocacy group and KAS about formaldehyde exposure and
　　　　　　　　　information and discussion with RJR

RJR　　Roy J. Rodney, Jr.
Dec/ 3/2007　960-543　MISC
63126　　　　　　　FEMA Trailer Formaldehyde Products Liability Litigation　MDL Nc CLAS
No Hold　　　　BW　Discussion with JKE regarding his telephone conference with　0.25　0.00　0.00
　　　　　　　　　Madison Sloan and KAS about formaldehyde exposure and

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | information | | | | |
| KAS<br>Dec/ 3/2007<br>63385<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Compile information from reviewed FEMA Trailer complaints<br>into comparative grid; compose and send memo to RJR,<br>summarizing the similarities and differences among these<br>complaints combined with our own, focusing on the<br>allegations made and the defendants named | | 1.75 | 0.00 | 0.00 |
| LLD<br>Dec/ 3/2007<br>75882<br>No Hold | Laura L. Davenport<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Researched: 1) case law that sets forth instructions for<br>counsel on the ethical ramifications of representing an out<br>of state plaintiff in multi-district-litigation where choice<br>of law may dictate another state's law may apply and the<br>ramifications of Federal Rule of Civil Procedure<br>23(g)(1)(C)(i)'s requirement that counsel have a "knowledge<br>of the applicable law"; 2) whether the court appointed<br>plaintiff committee member's state diversity would suffice<br>as co-counsel should alignment with counsel of the<br>particular state be required; and 3) whether use of media to<br>notify potential class members of pending litigation would be<br>construed as solicitation; | | 7.00 | 0.00 | 0.00 |
| JKE<br>Dec/ 4/2007<br>62479<br>No Hold | John K. Etter<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence from RJR about Loyola Law Clinic advocacy for<br>New Orleans residents and correspondence to Bill Quigley and<br>Davida Finger about injunction pleadings | | 0.75 | 0.00 | 0.00 |
| JKE<br>Dec/ 4/2007<br>62481<br>No Hold | John K. Etter<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Telephone Conference with Joe Rich - Lawyers Committee for<br>Civil Rights - about FEMA trailers and litigation | | 0.50 | 0.00 | 0.00 |
| JKE<br>Dec/ 4/2007<br>62482<br>No Hold | John K. Etter<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Telephone Conference with Davida Finger - Loyola Law Clinic -<br>about formaldehyde claims and litigation | | 0.50 | 0.00 | 0.00 |
| JKE<br>Dec/ 4/2007<br>62484<br>No Hold | John K. Etter<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Telephone Conference with Matt Moreland about plaintiffs<br>counsel meeting | | 0.25 | 0.00 | 0.00 |
| KAS<br>Dec/ 4/2007<br>62501<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence from Charles Green with the Centers for<br>Disease Control and Protection, containing his information<br>regarding FEMA's testing of the trailers. | | 0.25 | 0.00 | 0.00 |
| KAS<br>Dec/ 4/2007<br>62502<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Scan for news articles, find and analyze NY Times article per<br>RJR's request; send memo to RJR and JKE with a summary<br>regarding how FEMA's eviction is related to the formaldehyde<br>issue. | | 0.50 | 0.00 | 0.00 |
| KAS<br>Dec/ 4/2007<br>62503<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence from RJR and JKE regarding following up with<br>various advocacy groups; review RJR's e-mail regarding<br>FEMA's widespread eviction of trailer residents. | | 0.25 | 0.00 | 0.00 |
| KAS<br>Dec/ 4/2007<br>62504<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Update FEMA website to include recent news articles. | | 0.50 | 0.00 | 0.00 |
| KAS<br>Dec/ 4/2007<br>62505<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence from Administer with updated, and revised<br>proposal. Review proposal and draft memo to RJR regarding<br>the proposal. | | 0.50 | 0.00 | 0.00 |
| KAS<br>Dec/ 4/2007<br>62506<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence from RJR regarding additional defendants to<br>name in our revised Complaint, along with discussion points<br>for our next FEMA teleconference. | | 0.25 | 0.00 | 0.00 |
| RJR<br>Dec/ 4/2007<br>62691<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review e-mail from Danny Becnel and attached copy of Judge<br>Engelhardt's Order dated November 29, 2007 regarding the<br>Response and Supplemental Memorandum in Support of Motion<br>for Preliminary Injunction | | 0.25 | 0.00 | 0.00 |

| Lwyr Lawyer Date Matter Client Entry #    Task | Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|
| RJR   Roy J. Rodney, Jr. Dec/ 4/2007   960-543    MISC 62692 No Hold    BW | FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS Review e-mail from KAS to Charles Green, Center for Disease Control, following up to see if he has any additional information regarding testing of the FEMA trailers by FEMA; review Charles Green's responsive e-mail to KAS he anticipates testing will begin within the next few weeks; and review e-mail from KAS updating RJR on what Charles Green anticipates and that she will follow up more with him regarding testing protocol and what CDC and ATSDR are recommending as safe levels | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr. Dec/ 4/2007   960-543    MISC 62734 No Hold    BW | FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS Review Notice of Filing Application for Appointment of Jerrold S. Parker to the Plaintiffs' Steering Committee | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr. Dec/ 4/2007   960-543    MISC 62735 No Hold    BW | FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS Review Ex Parte / Consent Motion to Enroll as Counsel of Record Matt Moreland by Plaintiff. (Attachments: # (1) Proposed Order)(Reference: 07-9073)(Becnel, Darryl) | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr. Dec/ 4/2007   960-543    MISC 62736 No Hold    BW | FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS Review NOTICE by Plaintiff to Appoint Paul Dominick to Steering Committee. (Attachments: # (1) Application to Appoint Paul Dominick to Steering Committee# (2) Exhibit A to Application to Appoint Paul Dominick to Steering Committee)(Reference: All Cases)(Palermo, J.) | | 0.25 | 0.00 | 0.00 |
| LLD   Laura L. Davenport Dec/ 4/2007   960-543    MISC 75893 No Hold    BW | FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS Wrote memo regarding the fact that under 28 United States Code section 1407, an attorney is considered competent by the court who appoints them as interim counsel and for certification, the attorney's competence has then been proved to meet the four requirements of Federal Rule of Civil Procedure 23(g), including "knowledge of applicable law," and regarding the fact that notice of a pending suit to prospective claimants in multi-district litigation/mass tort/class action scenarios is not considered solicitation, but notification under case law interpretation of the Rules of Professional Conduct. | | 3.50 | 0.00 | 0.00 |
| JKE   John K. Etter Dec/ 5/2007   960-543    MISC 62532 No Hold    BW | FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS Telephone Conference with Tracey Dodd - US Risk Management - about formaldehyde testing methods and protocol | | 0.25 | 0.00 | 0.00 |
| JKE   John K. Etter Dec/ 5/2007   960-543    MISC 62533 No Hold    BW | FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS Correspondence to Matt Moreland about pleadings and plaintiffs position paper | | 0.25 | 0.00 | 0.00 |
| JKE   John K. Etter Dec/ 5/2007   960-543    MISC 62537 No Hold    BW | FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS Review of EPA report of formaldehyde testing of mobile homes and correspondence to plaintiffs' counsel Re: Experts | | 0.50 | 0.00 | 0.00 |
| JKE   John K. Etter Dec/ 5/2007   960-543    MISC 62540 No Hold    BW | FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS Conference with plaintiffs' attorneys about position statement for court and strategy and discussion with KAS | | 1.50 | 0.00 | 0.00 |
| JKE   John K. Etter Dec/ 5/2007   960-543    MISC 62547 No Hold    BW | FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS Correspondence from counsel, review of Senator Landrieu's letter to FEMA and discussions with KAS and RJR about strategy and position paper | | 1.00 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz Dec/ 5/2007   960-543    MISC 62550 No Hold    BW | FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS Review news article from the Houston Chronicle regarding testing of the FEMA trailers sent by JKE. | | 0.25 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz Dec/ 5/2007   960-543    MISC 62551 No Hold    BW | FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS Prepare for meeting with select counsel by reviewing 1989 formaldehyde article regarding FEMA's research of formaldehyde in mobile homes sent by JKE. | | 0.50 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz Dec/ 5/2007   960-543    MISC 62552 No Hold    BW | FEMA Trailer Formaldehyde Products Liability Litigation   MDL Nc CLAS Research availability of FEMA trailer purchases, searching government auction websites, private auction sites, and other classified ads for recreational vehicle resale. | | 0.50 | 0.00 | 0.00 |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| KAS Dec/ 5/2007 62553 No Hold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Draft memo to RJR and JKE regarding the availability of FEMA trailers for purchase, including information about the sole trailer I was able to find being auctioned off on e-bay. | | 0.50 | 0.00 | 0.00 |
| KAS Dec/ 5/2007 62554 No Hold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review letter to David Paulison from Senator Mary Landrieu's office. | | 0.25 | 0.00 | 0.00 |
| KAS Dec/ 5/2007 62555 No Hold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Telephone call with Senator Landrieu's office to make contact with the person responsible for researching and writing about the trailer-formaldehyde issue; conversation with Paul Rainwater, the Legislative Director and Chief of Operations for the Landrieu office, regarding his involvement in the FEMA trailer research and legislation action. | | 0.25 | 0.00 | 0.00 |
| KAS Dec/ 5/2007 62556 No Hold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Correspondence to JKE and RJR regarding making contact with Senator Landrieu's office in follow-up to the December 5 letter to David Paulison. | | 0.25 | 0.00 | 0.00 |
| KAS Dec/ 5/2007 62557 No Hold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Attend meeting with JKE and plaintiffs' counsel to discuss the drafting of, and contents of, plaintiffs' position paper; discuss strategy and position paper with JKE and RJR. | | 1.50 | 0.00 | 0.00 |
| KAS Dec/ 5/2007 62558 No Hold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review plaintiffs' position paper drafted by Linda Nelson and discuss strategy and contents with RJR and JKE. | | 0.50 | 0.00 | 0.00 |
| KAS Dec/ 5/2007 62559 No Hold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Obtain copies of the pleadings in the matter of Brou v FEMA; review complaint, settlement agreement, and joint status report. | | 1.25 | 0.00 | 0.00 |
| KAS Dec/ 5/2007 62560 No Hold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Correspondence to Administar regarding their revised proposal submitted to us on 12/4/07. | | 0.25 | 0.00 | 0.00 |
| KAS Dec/ 5/2007 62561 No Hold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Research and analyze FEMA's most recent weekly housing report, released 12/3/07 for the State of Louisiana and the Gulf Coast Region; compose memo to RJR and JKE regarding the contents of these reports, including emphasizing some statistical information and FEMA's records regarding calls to the formaldehyde call center. | | 0.50 | 0.00 | 0.00 |
| RJR Dec/ 5/2007 62738 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review WAIVER OF SERVICE Returned Executed; (Reference: 07-7018) | | 0.25 | 0.00 | 0.00 |
| RJR Dec/ 5/2007 62739 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Review Notice of Filing Application for Appointment of Ronnie G. Penton to the Plaintiffs' Steering Committee | | 0.25 | 0.00 | 0.00 |
| RJR Dec/ 5/2007 62740 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Notice of Filing Application for Appointment of Ronnie G. Penton to the Plaintiffs' Steering Committee | | 0.25 | 0.00 | 0.00 |
| CJG Dec/ 5/2007 75884 No Hold | Cole J. Griffin 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Consider report on formaldehyde testing of mobile homes by EPA in 1989 for development of protocol. | | 0.75 | 0.00 | 0.00 |
| JKE Dec/ 6/2007 62564 No Hold | John K. Etter 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Correspondence from counsel, review of case management order in Katrina litigation and conference with KAS about position statement | | 1.25 | 0.00 | 0.00 |
| JKE Dec/ 6/2007 62577 No Hold | John K. Etter 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS Drafting letter to Danny Becnel about dividing litigation into two tracks and co-liaison counsel | | 0.50 | 0.00 | 0.00 |

Time Listing
May/ 1/2006 To Mar/23/2008

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| JKE | John K. Etter | | | | | |
| Dec/ 6/2007 | 960-543 | MISC | | | | |
| 62578 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Drafting plaintiffs position statement for Judge Englehardt | | 2.00 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Dec/ 6/2007 | 960-543 | MISC | | | | |
| 62610 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Review Judge Englehardt's Pretrial Order #1; Revise and edit Plaintiffs' position statement; send to JKE for further revision. | | 1.00 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Dec/ 6/2007 | 960-543 | MISC | | | | |
| 62611 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Correspondence from JKE with revised Position Statement #2; review and send suggestions and edits to JKE before sending draft to plaintiff group. | | 0.25 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Dec/ 6/2007 | 960-543 | MISC | | | | |
| 62612 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Correspondence from JKE including a draft letter addressing the need to request two tracks (one for damages and one for an injunction) in the course of the litigation; review letter before sending along and discuss contents with JKE. | | 0.25 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Dec/ 6/2007 | 960-543 | MISC | | | | |
| 62613 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Research latest actions, letters, and work done by Congressman Waxman as it pertains to the FEMA trailer issues; review 2006 letter written to Paulison and 2007 letter written to Howard Frumkin with ATSDR; send to JKE for incorporation in the Plaintiffs' Position Statement. | | 1.00 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Dec/ 6/2007 | 960-543 | MISC | | | | |
| 62614 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Correspondence to Eric Jones, the individual working within the Environmental Task Force of Waxman's Oversight Committee to discuss his investigation and the work being done in regards to the formaldehyde issue. | | 0.25 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Dec/ 6/2007 | 960-543 | MISC | | | | |
| 62615 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Correspondence from Jonathan Adams, attaching five (5) formaldehyde fact sheets; review fact sheets in light of yesterday's meeting with plaintiffs' counsel. | | 0.50 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Dec/ 6/2007 | 960-543 | MISC | | | | |
| 62616 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Correspondence from A. Weinstock regarding setting up a meeting with plaintiffs' counsel; review letter. | | 0.25 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Dec/ 6/2007 | 960-543 | MISC | | | | |
| 62617 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Telephone Conference with group organized with the National Coalition for Low Income Housing to discuss housing crisis in the Gulf Coast Region, including an update of the FEMA formaldehyde trailer situation. | | 1.50 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Dec/ 6/2007 | 960-543 | MISC | | | | |
| 62635 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Correspondence to Diane Yentel of the Coalition for Low Income Housing following-up on today's teleconference and requesting to be part of the FEMA-trailer subcommittee. | | 0.25 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | |
| Dec/ 6/2007 | 960-543 | MISC | | | | |
| 62677 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Telephone Conference with Matt Moreland about plaintiffs position statement and liaison counsel roles | | 0.50 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Dec/ 6/2007 | 960-543 | MISC | | | | |
| 62781 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Review Notice of Filing Application For Appointment of Frank J. D'Amico, Jr. to the Plaintiffs' Steering Committee and Application For Appointment of Frank J. D'Amico, Jr. to the Plaintiffs' Steering Committee | | 0.50 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Dec/ 6/2007 | 960-543 | MISC | | | | |
| 62782 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Review Notice of Filing Application for Appointment of Jerrold S. Parker to the Plaintiff's Steering Committee and Application for Appointment of Jerrold S. Parker to the Plaintiff's Steering Committee | | 0.50 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Dec/ 6/2007 | 960-543 | MISC | | | | |
| 62783 | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Review Notice of Filing Application for Appointment of Camilo K. Salas, III to the Plaintiff's Steering Committee and Application for Appointment of Camilo K. Salas, III (Reference: 07-1873) | | 0.50 | 0.00 | 0.00 |

Time Listing
May/ 1/2006 To Mar/23/2008

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| RJR<br>Dec/ 6/2007<br>62784<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review ORDER granting Motion of Matthew B. Moreland to Enroll<br>as Counsel of Record for plaintiff Eldridge N. Klibert.<br>Signed by Judge Kurt D. Engelhardt on 12/5/07. (Reference:<br>07-9073 | | 0.25 | 0.00 | 0.00 |
| RJR<br>Dec/ 6/2007<br>62785<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Notice of Filing Application for Appointment of D.<br>Douglas Howard,Jr. to the Plaintiff's Steering Committee and<br>Application for Appointment of D. Douglas Howard,Jr.<br>(Reference: 07-1873) | | 0.50 | 0.00 | 0.00 |
| RJR<br>Dec/ 6/2007<br>62786<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Request by Plaintiff for Appointment to PSC of Jerrold<br>Parker. (Attachments: # (1) Exhibit Application and CV of<br>Jerrold Parker)(Reference: All Cases) | | 0.50 | 0.00 | 0.00 |
| RJR<br>Dec/ 6/2007<br>62996<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Request by Plaintiff for Appointment to Plaintiff's<br>Steering Committee. (Reference: ALL CASES) (Justin Woods) | | 0.50 | 0.00 | 0.00 |
| KAS<br>Dec/ 7/2007<br>62691<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence from Dr. Devra Davis in response to my request<br>for an interview and possible expert-retention. | | 0.25 | 0.00 | 0.00 |
| KAS<br>Dec/ 7/2007<br>62682<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence from JKE regarding the appointment of a<br>FEMA/injunctive sub-liason; review memo and conference with<br>JKE on the matter. | | 0.50 | 0.00 | 0.00 |
| KAS<br>Dec/ 7/2007<br>62683<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Draft letters to potential expert witnesses (Dr. Richard<br>Clapp, Dr. Elihu Richter, and Dr. Janette Sherman) as<br>recommended by Dr. Davis and send to the contact e-mails<br>suggested by Dr. Davis. | | 1.00 | 0.00 | 0.00 |
| KAS<br>Dec/ 7/2007<br>62684<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Research experts recommended by Dr. Davis, reviewing lists of<br>their publications, information about previous courtroom<br>experience, and areas of expertise. | | 1.00 | 0.00 | 0.00 |
| JKE<br>Dec/ 7/2007<br>62706<br>No Hold | John K. Etter<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence from counsel, review applications for<br>plaintiffs steering committee, revise draft plaintiffs<br>position statement and correspondence to plaintiffs counsel | | 1.25 | 0.00 | 0.00 |
| KAS<br>Dec/ 7/2007<br>62709<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence from Dr. Janette Sherman regarding her<br>possible role as an expert in this matter. Review her<br>response, including her history of court room testimony, and<br>relate to JKE and RJR. | | 0.25 | 0.00 | 0.00 |
| KAS<br>Dec/ 7/2007<br>62710<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence from Dr. Richard Clapp, a potential expert in<br>this matter who could contribute towards assessing levels of<br>exposure and the carcinogenic effects of formaldehyde. Review<br>his credentials and relate to RJR and JKE. | | 0.25 | 0.00 | 0.00 |
| KAS<br>Dec/ 7/2007<br>62711<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence to Dr. David Ozonoff, per the recommendation<br>of Dr. Clapp requesting an interview to discuss his<br>potential role as an expert in this matter. | | 0.25 | 0.00 | 0.00 |
| KAS<br>Dec/ 7/2007<br>62712<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review revised Plaintiffs' Position Statement as sent by JKE. | | 0.25 | 0.00 | 0.00 |
| JKE<br>Dec/ 7/2007<br>62768<br>No Hold | John K. Etter<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Drafting notice and nomination of JKE to be appointed<br>co-liaison counsel, file with Court and e-mail to Matt<br>Moreland | | 1.50 | 0.00 | 0.00 |
| RJR<br>Dec/ 7/2007<br>63001 | Roy J. Rodney, Jr.<br>960-543 | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |

| Lwyr | Lawyer | | Client | | | | |
|------|--------|---|--------|---|---|---|---|
| Date | Matter | | Matter Description | | | | |
| Entry # | | Task | Explanation | Law Type | Hours | Rate | Total |

| | | BW | Review EXPARTE/CONSENT MOTION to Enroll as Counsel of Record Law Offices of Sidney D. Torres, III by Plaintiff. (Attachments: # (1) Proposed Order)(Reference: 07-2375; 07-9141)(Woods, Justin) | | 0.50 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | | |
| Dec/ 7/2007 | 960-543 | | MISC | | | | |
| 63002 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | | BW | Review NOTICE by Plaintiff Counsel Sidney Torres III for Appointment to PSC. (Reference: 07-md-1873) | | 0.50 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | | |
| Dec/ 7/2007 | 960-543 | | MISC | | | | |
| 63003 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | | BW | Review Request by Plaintiff for Matthew B. Moreland to be Appointed to Plaintiff Steering Committee. (Attachments: # (1) Exhibit Application of Matt Moreland for PSC)(Reference: All Cases) | | 0.50 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | | |
| Dec/ 7/2007 | 960-543 | | MISC | | | | |
| 63004 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | | BW | Review Request by Plaintiff for. (Attachments: # (1) Exhibit Application of Raul R. Bencomo for appointment to PSC)(Reference: all cases) | | 0.50 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | | |
| Dec/ 7/2007 | 960-543 | | MISC | | | | |
| 63005 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | | BW | Review NOTICE by Defendant to Designate Proposed Liaison Counsel Pursuant to Pretrial Order #1. (Attachments: # (1) Attachment 1# (2) Attachment 2# (3) Attachment 3)(Reference: All cases) | | 0.50 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | | |
| Dec/ 7/2007 | 960-543 | | MISC | | | | |
| 63007 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | | BW | Review EXPARTE/CONSENT MOTION Application of Joseph M. Bruno for Appointment to the Plaintiffs' Steering Committee by Plaintiff. (Attachments: # (1) Supplement)(Reference: All Cases) | | 0.50 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | | |
| Dec/ 7/2007 | 960-543 | | MISC | | | | |
| 63008 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | | BW | Review NOTICE by Plaintiff of filing of. (Attachments: # (1) Nomination for John K. Etter to be appointed as Plaintiffs' Co-Liaison Counsel)(Reference: ALL CASES) | | 0.50 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | | |
| Dec/ 7/2007 | 960-543 | | MISC | | | | |
| 63132 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | | BW | Review JKE's memo regarding defendants draft motion for Lone Pine order | | 0.25 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | | |
| Dec/10/2007 | 960-543 | | MISC | | | | |
| 62773 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | | BW | Review of prior discovery requests and pretrial order to prepare for meeting with defense counsel on discovery | | 0.50 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | | |
| Dec/10/2007 | 960-543 | | MISC | | | | |
| 62774 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | | BW | Travel to and from Metairie for meeting with plaintiff and defense counsel about discovery | | 0.50 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | | |
| Dec/10/2007 | 960-543 | | MISC | | | | |
| 62775 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | | BW | Conference with plaintiffs and defense counsel about discovery and case management | | 0.50 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | | |
| Dec/10/2007 | 960-543 | | MISC | | | | |
| 62776 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | | BW | Review of defendants draft motion for Lone Pine order and memo to RJR | | 0.50 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | | |
| Dec/10/2007 | 960-543 | | MISC | | | | |
| 62780 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | | BW | Telephone Conference with national housing advocacy network FEMA trailer subcommittee and discussion with KAS about FEMA activities | | 0.50 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | | |
| Dec/10/2007 | 960-543 | | MISC | | | | |
| 62967 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | | BW | Correspondence from Dr. Elihu D Richter of the Hebrew University-Hadassah School of Medicine regarding his expertise relating to formaldehyde exposures. | | 0.25 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | | |
| Dec/10/2007 | 960-543 | | MISC | | | | |
| 62968 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | | BW | Correspondence to JKE and RJR with an update and summary of responses from the various potential experts contacted in regards to this matter. | | 0.25 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | | |
| Dec/10/2007 | 960-543 | | MISC | | | | |
| 62969 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br><br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Bold | BW | Correspondence to Dr. Paul Lioy of Rutgers University, as per<br>the recommendation of Dr. Elihu Richter, regarding his work<br>as an industrial hygienist and his potential involvement as<br>an expert in this matter. | | 0.25 | 0.00 | 0.00 |
| KAS     Katherine Ann Szadziewicz<br>Dec/10/2007  960-543<br>62970<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence to Dr. Janette Sherman: draft letter of<br>inquiry to her and prepare our press package materials to<br>send to her, requesting information regarding her fees and<br>retainer. | | 0.50 | 0.00 | 0.00 |
| KAS     Katherine Ann Szadziewicz<br>Dec/10/2007  960-543<br>62971<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence to Dr. Richard Clapp in response to his<br>information about his experience with formaldehyde; draft<br>letter of inquiry to him requesting information regarding<br>his fees and retainer; prepare and send press package<br>materials to him for background information. | | 0.50 | 0.00 | 0.00 |
| KAS     Katherine Ann Szadziewicz<br>Dec/10/2007  960-543<br>62974<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Telephone Conference with members of the National Coalition<br>for Low-Income Housing and other advocacy group members<br>regarding the FEMA trailer issue | | 0.50 | 0.00 | 0.00 |
| KAS     Katherine Ann Szadziewicz<br>Dec/10/2007  960-543<br>62975<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence to Diane Yentel of the National Coalition for<br>Low-Income Housing with a copy of Judge Englehardt's Order<br>on our motion for preliminary injunction. | | 0.25 | 0.00 | 0.00 |
| RJR     Roy J. Rodney, Jr.<br>Dec/10/2007  960-543<br>63133<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Discussion with JKE regarding draft memo to counsel about<br>post-hearing memo in opposition to class certification | | 0.25 | 0.00 | 0.00 |
| RJR     Roy J. Rodney, Jr.<br>Dec/10/2007  960-543<br>63134<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review memo from JKE and discussion with JKE regarding legal<br>research on dismissal of medical monitoring claims | | 0.25 | 0.00 | 0.00 |
| JKE     John K. Etter<br>Dec/11/2007  960-543<br>62996<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence from housing advocates about evictions,<br>discussion with KAS and RJR about trailer contractors and<br>memo to Danny Becnel and Matt Moreland about congressional<br>committees and position statement | | 1.50 | 0.00 | 0.00 |
| RJR     Roy J. Rodney, Jr.<br>Dec/11/2007  960-543<br>63014<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review JKE's e-mail to Matt Moreland and Danny Becnel<br>regarding FEMA Trailers and Congress and review attached<br>recent letters from Congresswoman Waters, Senator Landrieu,<br>and Congressman Waxman, which we suggest attaching as<br>exhibits to plaintiffs' position statement, so that the<br>Judge Englehardt will be aware of the conflicts between the<br>Legislative and Executive Branches | | 0.50 | 0.00 | 0.00 |
| RJR     Roy J. Rodney, Jr.<br>Dec/11/2007  960-543<br>63020<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Ex Parte Motion an incorporated Memorandum for<br>Appointment to the Plaintiffs' Steering Committee to appoint<br>Peter R. Borstall to the Plaintiffs' Steering Committee (PSC). | | 0.25 | 0.00 | 0.00 |
| RJR     Roy J. Rodney, Jr.<br>Dec/11/2007  960-543<br>63021<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Ex Parte Motion and Incorporated Memorandum for<br>Appointment to the Plaintiffs' Steering Committee | | 0.25 | 0.00 | 0.00 |
| RJR     Roy J. Rodney, Jr.<br>Dec/11/2007  960-543<br>63022<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Memorandum in Support of Motion for Entry of a "Lone<br>Pine" Order and discussion with JKE | | 1.00 | 0.00 | 0.00 |
| KAS     Katherine Ann Szadziewicz<br>Dec/11/2007  960-543<br>63100<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence from Becky Gillette with an article regarding<br>fires in FEMA trailers; review article and contact Ms.<br>Gillette for more information. | | 0.25 | 0.00 | 0.00 |
| KAS     Katherine Ann Szadziewicz<br>Dec/11/2007  960-543<br>63101<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence to Dr. Janette Sherman regarding her<br>involvement as a potential expert in this matter. | | 0.25 | 0.00 | 0.00 |
| KAS     Katherine Ann Szadziewicz<br>Dec/11/2007  960-543<br>63102 | | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Hold | BW | Correspondence to Dr. Richard Clapp responding to the information and qualifications he sent to us regarding his expertise in the field of environmental oncology. | | 0.25 | 0.00 | 0.00 |
| KAS<br>Dec/11/2007 960-543<br>63103 | Katherine Ann Szadziewicz<br>MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Research Dr. Lioy, the industrial hygienist recommended to us by Dr. Elihu Richter; review his publications and CV and circulate to JKE and RJR. | | 0.50 | 0.00 | 0.00 |
| KAS<br>Dec/11/2007 960-543<br>63104 | Katherine Ann Szadziewicz<br>MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Correspondence to Dr. Lioy with a letter of inquiry regarding his potential involvement as an expert in this matter. | | 0.25 | 0.00 | 0.00 |
| KAS<br>Dec/11/2007 960-543<br>63105 | Katherine Ann Szadziewicz<br>MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Correspondence from JKE with letter from Maxine Waters and Barney Frank to David Paulison; review letter. | | 0.25 | 0.00 | 0.00 |
| KAS<br>Dec/11/2007 960-543<br>63106 | Katherine Ann Szadziewicz<br>MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Review proposed lone pine order and memo in support of the same as prepared by the defendants. | | 0.50 | 0.00 | 0.00 |
| KAS<br>Dec/11/2007 960-543<br>63107 | Katherine Ann Szadziewicz<br>MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Research recently published peer reviewed articles on formaldehyde; review for testing methodology, conclusions, references to other studies, and other conclusions offered in these studies and articles published in scholarly journals. | | 0.75 | 0.00 | 0.00 |
| KAS<br>Dec/11/2007 960-543<br>63108 | Katherine Ann Szadziewicz<br>MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Telephone Conference with Jimmy Bankston, a RV dealer in Mississippi, regarding his knowledge of FEMA contracted maintenance workers, the formaldehyde in the trailers, the procedure for hauling and installing the trailers, and the development and manufacture of trailers. | | 1.50 | 0.00 | 0.00 |
| KAS<br>Dec/11/2007 960-543<br>63109 | Katherine Ann Szadziewicz<br>MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Draft memo to RJR, JKE, and CJG summarizing the contents of the conversation with Jimmy Bankston and the supporting documents sent to me by him. | | 1.00 | 0.00 | 0.00 |
| KAS<br>Dec/11/2007 960-543<br>63110 | Katherine Ann Szadziewicz<br>MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Correspondence from Jimmy Bankston with information regarding the terms of FEMA's maintenance contracts, along with information from Pilgrim International regarding their new formaldehyde-free trailer product. | | 0.25 | 0.00 | 0.00 |
| KAS<br>Dec/11/2007 960-543<br>63111 | Katherine Ann Szadziewicz<br>MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Review and analyze documents sent from Jimmy Bankston, including the transcript from FEMA's meeting with maintenance bidders, the FEMA contract with CH2M Hill, and the Statement of Work supplied by FEMA to contracted trailer maintenance businesses. | | 2.00 | 0.00 | 0.00 |
| RJR<br>Dec/11/2007 960-543<br>63116 | Roy J. Rodney, Jr.<br>MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Review Plaintiffs' Position Statement; Conference with JKE | | 0.50 | 0.00 | 0.00 |
| RJR<br>Dec/11/2007 960-543<br>63136 | Roy J. Rodney, Jr.<br>MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Discussion with JKE and KAS about trailer contractors and memo to Danny Becnel and Matt Moreland about congressional committees and position statement | | 0.50 | 0.00 | 0.00 |
| CJG<br>Dec/11/2007 960-543<br>75885 | Cole J. Griffin<br>MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Review email from KAS re maintenance contract for travel trailers. | | 0.50 | 0.00 | 0.00 |
| CJG<br>Dec/11/2007 960-543<br>75886 | Cole J. Griffin<br>MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Correspondence from Matt Moreland regarding proposed lone pine order | | 0.25 | 0.00 | 0.00 |
| CJG<br>Dec/11/2007 960-543<br>75887 | Cole J. Griffin<br>MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |
| No Hold | BW | Correspondence from Sean Trundy regarding lone pine | | 0.25 | 0.00 | 0.00 |
| CJG<br>Dec/11/2007 960-543<br>75888 | Cole J. Griffin<br>MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | | |

| Lwyr Date Entry # | Lawyer Matter | Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| No Hold | | BW | Correspondence from KAS re status conference and agenda | | 0.25 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | | |
| Dec/12/2007 | 960-543 | | MISC | | | | |
| 63120 | | | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | | BW | Review ORDER granting [40] Motion to Enroll as Co-Counsel of Record for Attorney Sidney Donecio Torres, III and Roberta L. Burns for Plaintiff. Signed by Judge Kurt D. Engelhardt on 12/10/07. (Reference: 07-3375 and 07-9141) | | 0.25 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | | |
| Dec/12/2007 | 960-543 | | MISC | | | | |
| 63227 | | | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | | BW | Correspondence to JKE and RJR regarding contacting an employee of Pilgrim International for an interview, the status of Pilgrim as a named party, along with contact information for this Pilgrim employee and a summary of what he may know. | | 0.25 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | | |
| Dec/12/2007 | 960-543 | | MISC | | | | |
| 63228 | | | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | | BW | Telephone Conference Dr. Paul Lioy, an industrial hygienist at Rutgers University; discuss his expertise in this field, testing protocol, and what kind of services he and his staff could offer as regards to testing the trailers. | | 0.50 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | | |
| Dec/12/2007 | 960-543 | | MISC | | | | |
| 63229 | | | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | | BW | Draft memo to RJR and JKE regarding the conversation with Dr. Paul Lioy, particularly details about testing protocol which we should follow. | | 0.50 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | | |
| Dec/12/2007 | 960-543 | | MISC | | | | |
| 63230 | | | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | | BW | Correspondence from JKE with Judge Englehardt's recent order appointing the PSC and Liaison Counsel; review order. | | 0.25 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | | |
| Dec/12/2007 | 960-543 | | MISC | | | | |
| 63231 | | | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | | BW | Review book review of Dr. James Flynn's latest book about Intelligence and Socioeconomic biases inherent in the testing for IQ. Send to JKE and JMF with recommendations to purchase this resource. | | 0.25 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | | |
| Dec/12/2007 | 960-543 | | MISC | | | | |
| 63232 | | | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | | BW | Correspondence from Jimmy Bankston regarding a press release stating that FEMA is to begin testing the trailers; review article and send to RJR and JKE. | | 0.25 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | | |
| Dec/12/2007 | 960-543 | | MISC | | | | |
| 63233 | | | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | | BW | Research finding a transcript of the Wednesday December 12th hearing before the Senate Homeland Security Committee wherein FEMA announced the date when they are to begin testing the trailers; read the statement of Harvey Johnson Jr. | | 0.50 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | | |
| Dec/12/2007 | 960-543 | | MISC | | | | |
| 63124 | | | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | | BW | Review ORDER: The Court ORDERS the following appointments: Gerald Meunier and Justin Woods, who shall also both serve as Plaintiffs' Co-Liaison Counsel. Others on the committee are: Matthew Moreland, Raul Bencomo, Frank D'Amico, Jr., Anthony G. Buzbee, Linda Nelson and Ronnie Penton. Andrew D. Weinstock, who shall also serve as Defendants' Liaison Counsel. Others on the committee are: Jerry Saporito, Ernest P. Gieger, Jr., John Stewart Tharp, James C. Percy, Richard K. Hines, V and Timothy D. Scandurro. A status conference with liaison counsel ONLY shall be held in chambers on Tuesday, December 18, 2007 at 8:45 a.m.. Signed by Judge Kurt D. Engelhardt on 12/11/07. (Reference: ALL CASES) | | 0.50 | 0.00 | 0.00 |
| RJR | Roy J. Rodney, Jr. | | | | | | |
| Dec/13/2007 | 960-543 | | MISC | | | | |
| 63258 | | | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | | BW | Review e-mail from KAS and attached news article stating that FEMA will start testing trailers next Wednesday. Today they're supposed to release details of the testing plan at press conferences in Washington and New Orleans. We may want to submit FEMA's plan to Dr. Paul Lioy for evaluation. | | 0.25 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | | |
| Dec/13/2007 | 960-543 | | MISC | | | | |
| 63270 | | | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | | BW | Correspondence from Dr. Heidi Sinclair regarding interviewing her based on her experience working in the Renaissance Village Trailer park | | 0.25 | 0.00 | 0.00 |
| KAS | Katherine Ann Szadziewicz | | | | | | |
| Dec/13/2007 | 960-543 | | MISC | | | | |
| 63271 | | | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS | | | | |
| No Hold | | BW | Correspondence to Katherine Muslow, LSU attorney, to receive | | 0.25 | 0.00 | 0.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br><br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | her permission before formally interviewing Dr. Heidi<br>Sinclair. | | | | |
| KAS<br>Dec/13/2007<br>63272<br>No Bold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence from Jimmy Bankston with a information from<br>studies and tests performed on formaldehyde. | | 0.25 | 0.00 | 0.00 |
| KAS<br>Dec/13/2007<br>63273<br>No Bold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Telephone Conference with the National Low Income Housing<br>Coalition group to discuss housing matters and information<br>about the trailer residents in the Gulf Coast. | | 1.25 | 0.00 | 0.00 |
| KAS<br>Dec/13/2007<br>63274<br>No Bold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence to JKE and RJR with a copy of the joint press<br>release released on behalf of FEMA and CDC. | | 0.25 | 0.00 | 0.00 |
| KAS<br>Dec/13/2007<br>63276<br>No Bold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review transcript of Media Briefing and relate contents to<br>JKE and RJR. | | 0.50 | 0.00 | 0.00 |
| KAS<br>Dec/13/2007<br>63277<br>No Bold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence to Bureau Veritas, the company responsible for<br>testing the FEMA trailers to obtain information about testing<br>protocol, procedures, materials, and method. | | 0.25 | 0.00 | 0.00 |
| KAS<br>Dec/13/2007<br>63278<br>No Bold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence to Charles Green at the CDC to obtain<br>information regarding the testing method and protocol being<br>employed in FEMA's testing of 500 trailer throughout<br>Louisiana and Mississippi. | | 0.25 | 0.00 | 0.00 |
| KAS<br>Dec/13/2007<br>63279<br>No Bold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review motion filed jointly by Defendants and Plaintiffs for<br>a Protective Order. | | 0.25 | 0.00 | 0.00 |
| KAS<br>Dec/13/2007<br>63282<br>No Bold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Research, analyze, and review today's news articles about<br>FEMA's move to test the trailers; review press releases,<br>secure a copy of the registered participants in Media<br>Briefing teleconference for review, and relate contents of<br>these documents to RJR and JKE | | 2.00 | 0.00 | 0.00 |
| KAS<br>Dec/13/2007<br>63283<br>No Bold | Katherine Ann Szadziewicz<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence to press contacts; prepare and send press<br>package to editors and writers. | | 0.50 | 0.00 | 0.00 |
| JKE<br>Dec/13/2007<br>63338<br>No Bold | John K. Etter<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Discussion with KAS and review of FEMA information about<br>trailer formaldehyde testing | | 1.00 | 0.00 | 0.00 |
| JKE<br>Dec/13/2007<br>63339<br>No Bold | John K. Etter<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Telephone Conference with Henry Miller - Department of<br>Justice FTCA Civil Section about trailer testing | | 0.25 | 0.00 | 0.00 |
| RJR<br>Dec/13/2007<br>63363<br>No Bold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review JKE's e-mail that he called the FEMA Chief Counsel's<br>Office, was directed to Janice Williams-Jones and left her a<br>voice message regarding the news article that FEMA will begin<br>testing trailers for formaldehyde | | 0.25 | 0.00 | 0.00 |
| JKE<br>Dec/14/2007<br>63340<br>No Bold | John K. Etter<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of motion for protective order and memo objecting to<br>plaintiffs steering committee appointments | | 0.75 | 0.00 | 0.00 |
| JKE<br>Dec/14/2007<br>63341<br>No Bold | John K. Etter<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of FEMA press conference transcript and information<br>about trailer testing from FEMA and CDC | | 0.75 | 0.00 | 0.00 |
| JKE<br>Dec/14/2007<br>63361<br>No Bold | John K. Etter<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of complaint, settlement agreement and status report<br>in Brou v FEMA litigation regarding accessible trailers | | 1.00 | 0.00 | 0.00 |
| KAS<br>Dec/14/2007 | Katherine Ann Szadziewicz<br>960-543 | MISC | | | | |

| Lwyr Date Entry # | Lawyer Matter | Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 63374 No Hold | | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Telephone call with Jimmy Bankston regarding FEMA maintenance contractor follow-up issues, along with information in a news article to be released this week. | | 0.25 | 0.00 | 0.00 |
| KAS Dec/14/2007 63375 No Hold | Katherine Ann Szadziewicz 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Judge Englehardt's signed protective order. | | 0.25 | 0.00 | 0.00 |
| KAS Dec/14/2007 63376 No Hold | Katherine Ann Szadziewicz 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Correspondence from JKE regarding Danny Becnel's opposition to Judge Englehardt's appointment of the PSC and discuss with JKE. | | 0.25 | 0.00 | 0.00 |
| KAS Dec/14/2007 63377 No Hold | Katherine Ann Szadziewicz 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Telephone call with John Roy, one of the FEMA trailer plaintiffs, regarding his updated contact information, his current housing situation, updates on the progress of the litigation, and what his options could be regarding housing. | | 0.50 | 0.00 | 0.00 |
| KAS Dec/14/2007 63378 No Hold | Katherine Ann Szadziewicz 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Update FEMA timeline to incorporate information regarding FEMA's most recent activity. | | 0.50 | 0.00 | 0.00 |
| KAS Dec/14/2007 63379 No Hold | Katherine Ann Szadziewicz 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Correspondence from RJR regarding strategy and briefs to file for in response to the signed protective order. | | 0.25 | 0.00 | 0.00 |
| RJR Dec/14/2007 64016 No Hold | Roy J. Rodney, Jr. 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Conversation with JKE regarding the signed the protective order by Judge Englehardt | | 0.50 | 0.00 | 0.00 |
| RJR Dec/14/2007 64019 No Hold | Roy J. Rodney, Jr. 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review the order setting the hearing on the Motion for Entry of a "Lone Pine" Order for Wednesday, January 30, 2008, without oral argument and that any oppositions must be filed on or before Friday, January 11, 2008 at 5:00 p.m. | | 0.25 | 0.00 | 0.00 |
| RJR Dec/14/2007 64090 No Hold | Roy J. Rodney, Jr. 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review letter from Danny Becnel to Judge Kurt Engelhardt enclosing a letter from Senators Mary Landrieu and Ted Stevens of the U.S. Senate Committee on Homeland Security and Governmental Affairs to R. David Paulison, Administrator, FEMA, in which they express disappointment over FEMA's recent decision to halt plans to test FEMA trailers for high levels of formaldehyde and urging FEMA to resume testing immediately. | | 0.25 | 0.00 | 0.00 |
| RJR Dec/14/2007 64091 No Hold | Roy J. Rodney, Jr. 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review e-mail from JKE and attached copy of the protective order signed by Judge Englehardt; e-mail to JKE that this is the opening we need and we should request to be included as we are the only party to have named FEMA | | 0.25 | 0.00 | 0.00 |
| RJR Dec/14/2007 64092 No Hold | Roy J. Rodney, Jr. 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review e-mail from JKE regarding the protective order signed by Judge Englehardt;e-mail from JKE that he will appeal I include the request to be included as co-liaison counsel in our reply memo, to be filed on Tuesday; e-mail to JKE regarding our reply memo; e-mail from JKE that FEMA is required to file its proposed formaldehyde testing plan and its plan for moving people out of trailers on Monday, per Judge Englehardt's order and that he is planning to file a reply memo to that filing which would also be in support of our motion for preliminary injunction; e-mail to JKE that our motion is requesting the court to have them provide us notice in addition to Meunier and that the memo would explain why and the court should realize that we are distinct and should be co-liaison counsel; e-mail from JKE with agenda for discussion regarding our reply memo; e-mail to JKE | | 0.25 | 0.00 | 0.00 |
| RJR Dec/15/2007 64015 No Hold | Roy J. Rodney, Jr. 960-543 | BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review JKE's e-mail to J. Woods and G. Meunier regarding their appointment as liaison counsel and working together in our pursuit of the injunctive claims against FEMA and the motion for protective order | | 0.25 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | | |

| Lwyr | Lawyer | | | | | |
|------|--------|---|---|---|---|---|
| Date | Matter | | Client | | | |
| Entry # | | Task | Matter Description | Law Type | | |
| | | | Explanation | Hours | Rate | Total |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **MISC** | | | |
| Dec/17/2007 | **960-543** | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | |
| 63387 | | | | | | |
| No Hold | | BW | Correspondence from housing advocacy groups and from RJR | 0.75 | 0.00 | 0.00 |
| | | | about recent developments and pleadings | | | |
| JKE | John K. Etter | | | | | |
| Dec/17/2007 | **960-543** | | **MISC** | | | |
| 63401 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | |
| No Hold | | BW | Correspondence from liaison counsel, review of plaintiffs' | 0.75 | 0.00 | 0.00 |
| | | | position statement and reply | | | |
| JKE | John K. Etter | | | | | |
| Dec/17/2007 | **960-543** | | **MISC** | | | |
| 63402 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | |
| No Hold | | BW | Telephone Conference with RJR, draft motion to amend | 0.75 | 0.00 | 0.00 |
| | | | protective order and correspondence with liaison counsel | | | |
| | | | about notification of testing | | | |
| JKE | John K. Etter | | | | | |
| Dec/17/2007 | **960-543** | | **MISC** | | | |
| 63403 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | |
| No Hold | | BW | Review of court order denying Becnel objections to | 0.50 | 0.00 | 0.00 |
| | | | composition of plaintiffs committee and memo to RJR | | | |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Dec/17/2007 | **960-543** | | **MISC** | | | |
| 63472 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | |
| No Hold | | BW | Telephone Conference with national advocacy groups and legal | 0.50 | 0.00 | 0.00 |
| | | | aid organizations regarding FEMA trailers, evictions, FEMA | | | |
| | | | cottages, housing options, and updates from the ground | | | |
| | | | throughout the Gulf Coast. | | | |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Dec/17/2007 | **960-543** | | **MISC** | | | |
| 63473 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | |
| No Hold | | BW | Correspondence to RJR regarding expert evaluation of FEMA's | 0.25 | 0.00 | 0.00 |
| | | | plan for testing. | | | |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Dec/17/2007 | **960-543** | | **MISC** | | | |
| 63475 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | |
| No Hold | | BW | Correspondence to Diane Yentel of the National Coalition for | 0.25 | 0.00 | 0.00 |
| | | | Low Income Housing regarding the FEMA/CDC joint telebriefing | | | |
| | | | transcript. | | | |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Dec/17/2007 | **960-543** | | **MISC** | | | |
| 63481 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | |
| No Hold | | BW | Correspondence from Matt Moreland, regarding additional | 0.25 | 0.00 | 0.00 |
| | | | agenda items for the PSC to consider. | | | |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Dec/17/2007 | **960-543** | | **MISC** | | | |
| 64030 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | |
| No Hold | | BW | Review e-mail from JKE to Justin Woods and Gerald E. Meunier | 1.00 | 0.00 | 0.00 |
| | | | that we intend to file a motion requesting Judge Englehardt | | | |
| | | | to amend the Protective Order to require FEMA to notify us | | | |
| | | | directly concerning formaldehyde testing, since filed the | | | |
| | | | motion for preliminary injunction; Justin Woods responsive | | | |
| | | | e-mail that after discussing with Gerald Meunier they do not | | | |
| | | | see the necessity of filing such a motion since the testing | | | |
| | | | is scheduled to begin on Friday; JKE's e-mail that the | | | |
| | | | attached order denying Becnel's objection to PSC strengthens | | | |
| | | | his view that filing a motion regarding notification would be | | | |
| | | | counter-productive; e-mail from Justin Woods regarding filing | | | |
| | | | notification and that he spoke to the judge's law clerk who | | | |
| | | | informed him that Judge Englehardt wishes that liaison | | | |
| | | | counsel be responsible for forwarding filings in this | | | |
| | | | matter; e-mail from Racheal Mezzic and attached copy of the | | | |
| | | | final draft of the Position Statement of Plaintiffs; e-mail | | | |
| | | | from JKE that the statement is 99% our work; e-mail from KAS | | | |
| | | | that Linda Nelson's paralegal called me to make sure we got | | | |
| | | | the statement so that we can review it and send them | | | |
| | | | comments; | | | |
| JKE | John K. Etter | | | | | |
| Dec/18/2007 | **960-543** | | **MISC** | | | |
| 63482 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | |
| No Hold | | BW | Review of FEMA's response to Judge Englehardt's order on | 1.00 | 0.00 | 0.00 |
| | | | motion for preliminary injunction | | | |
| JKE | John K. Etter | | | | | |
| Dec/18/2007 | **960-543** | | **MISC** | | | |
| 63483 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | |
| No Hold | | BW | Review of FEMA, CDC and Congressional documents and compile | 1.50 | 0.00 | 0.00 |
| | | | exhibits for reply memo | | | |
| JKE | John K. Etter | | | | | |
| Dec/18/2007 | **960-543** | | **MISC** | | | |
| 63484 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | |
| No Hold | | BW | Legal Research on Administrative Procedure Act injunctive | 1.25 | 0.00 | 0.00 |
| | | | decisions and FEMA for reply memo | | | |
| JKE | John K. Etter | | | | | |
| Dec/18/2007 | **960-543** | | **MISC** | | | |
| 63485 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | |
| No Hold | | BW | Discussion with KAS and RJR about FEMA response and motion | 0.75 | 0.00 | 0.00 |
| | | | for preliminary injunction | | | |
| JKE | John K. Etter | | | | | |
| Dec/18/2007 | **960-543** | | **MISC** | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 63486<br>No Bold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Drafting and file reply memo in support of motion for<br>preliminary injunction | | 4.25 | 0.00 | 0.00 |
| JKE   John K. Etter<br>Dec/18/2007  960-543<br>63487<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence to Department of Justice attorneys for FEMA<br>and to plaintiffs liaison counsel about reply memo in<br>support of motion for preliminary injunction | | 0.50 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Dec/18/2007  960-543<br>63497<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence from JKE regarding FEMA's opposition to the<br>motion for preliminary injunction; Review and analyze FEMA's<br>response. | | 0.75 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Dec/18/2007  960-543<br>63498<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review and proofread our reply to FEMA's response motion;<br>discuss content and changes with JKE. | | 0.75 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Dec/18/2007  960-543<br>63499<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence from Jesse Fineran, ex-FEMA employee regarding<br>his experiences with FEMA. | | 0.25 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Dec/18/2007  960-543<br>63500<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence to JKE and RJR regarding Mr. Fineran and the<br>actions we should take following-up to his contacting our<br>firm. | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Dec/18/2007  960-543<br>64022<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review JKE's e-mail to Justin Woods' and G. Meunier and<br>attached copy of our reply memo to address the issues raised<br>in FEMA's response memo, which was filed yesterday evening;<br>discussion with JKE regarding our reply memo<br><br>Also, when can we expect a summary report on this morning's<br>status conference with Judge Englehardt and defense liaison<br>counsel?  Have a good evening. | | 1.00 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Dec/19/2007  960-543<br>63954<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review FEMA articles sent by Danny Becnel, along with expert<br>summary information relayed from the Becnel firm to<br>incorporate into FEMA-expert reference grid. | | 0.50 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Dec/19/2007  960-543<br>63955<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence from JKE regarding the finalized Plaintiffs'<br>position statement; review statement. | | 0.25 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Dec/19/2007  960-543<br>63956<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence from Jimmie Bankston regarding FEMA's latest<br>bid advertisement for solid waste removal, pertaining to the<br>removal of trailers and their components. | | 0.25 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Dec/19/2007  960-543<br>63957<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Telephone Conference with Matt Robinson, reporter in New<br>Orleans, regarding obtaining the full text of his recent<br>article on FEMA trailer fires, which contains information<br>about the contractors and contracts. | | 0.25 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Dec/19/2007  960-543<br>63959<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence from Jesse Fineran and reply e-mail and<br>telephone call to him regarding his knowledge and<br>involvement in the FEMA trailer manufacture and deployment. | | 0.25 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Dec/19/2007  960-543<br>63960<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review witness information submitted by the law firms<br>involved in the FEMA products formaldehyde litigation as<br>sent by JKE and begin formatting grid to include all<br>information from these parties regarding the witnesses they<br>have consulted with and desire to work with. | | 1.75 | 0.00 | 0.00 |
| KAS   Katherine Ann Szadziewicz<br>Dec/19/2007  960-543<br>63961<br>No Bold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence from Dr. Lioy regarding material he would need<br>to review FEMA's plan and to develop a study on formaldehyde<br>content. | | 0.25 | 0.00 | 0.00 |
| RJR   Roy J. Rodney, Jr.<br>Dec/19/2007  960-543 | | MISC | | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 64027<br>No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Declaration of Edward A. Broyles, re Nelson; ORDERED<br>that the Objection to the Proposed Committee as Presently<br>Constituted (Rec. Doc. 51) should be and is hereby<br>OVERRULED. The Court notes that a member of the Objector's<br>firm, Matt Moreland, has been appointed to Plaintiffs'<br>Steering Committee. The Court further reiterates the<br>following language from its December 11, 2007 Order, "[t]he<br>Court may, in its discretion, add counsel to or subtract<br>counsel from the committee as necessary." (Rec. Doc. 49)<br>Signed by Judge Kurt D. Engelhardt on 12/14/07.(Reference:<br>ALL CASES); OBJECTIONS by Plaintiff re [49] Order,,,<br>Set/Reset Hearings,, [51] Objections. (Reference: All<br>Cases); Minute Entry for proceedings held before Judge Kurt<br>D. Engelhardt : Telephone Conference held on 12/13/2007.<br>(Reference: ALL CASES); ORDER - On December 13, 2007, the<br>Court held a telephone status conference with the following<br>liaison participating: Gerald Meunier for Plaintiffs and<br>Andrew Weinstock for Defendants. Signed by Judge Kurt D.<br>Engelhardt on 12/13/07.(Reference: ALL CASES); and,<br>PROTECTIVE ORDER. Signed by Judge Kurt D. Engelhardt on<br>12/13/07.(Reference: ALL CASES) | | 1.00 | 0.00 | 0.00 |
| RJR       Roy J. Rodney, Jr.<br>Dec/19/2007  960-543<br>64032<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review e-mail from Denise martin and attached ORDERED that<br>the Court's Minute Entry dated December 18, 2007 is AMENDED<br>to state as follows: A status conference was conducted on<br>Tuesday, December 18, 2007, at 8:45 a.m. Participating were<br>Gerald Meunier and Justin Woods, liaison counsel for<br>plaintiffs; and Andrew Weinstock, liaison counsel for<br>defendants. Joe Glass, counsel for defendants also<br>participated. Signed by Judge Kurt D. Engelhardt on<br>12/19/07.(Reference: ALL CASES) | | 0.25 | 0.00 | 0.00 |
| JKE       John K. Etter<br>Dec/21/2007  960-543<br>63726<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of protective order and minute entries, legal research<br>on standard for appointment of counsel, draft motion to amend<br>protective order and draft motion for leave to file reply<br>memo in support of motion for preliminary injunction | | 3.00 | 0.00 | 0.00 |
| RJR       Roy J. Rodney, Jr.<br>Dec/21/2007  960-543<br>64062<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review JKE's e-mail forwarding Diane Yentel's e-mail<br>regarding IG investigation into formaldehyde in FEMA<br>trailers  -- that tucked away in the FY08 Omnibus spending<br>bill is a provision requiring the US Inspector General to<br>investigate formaldehyde issues in FEMA trailers | | 0.50 | 0.00 | 0.00 |
| RJR       Roy J. Rodney, Jr.<br>Dec/21/2007  960-543<br>64063<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review JKE's e-mail and attached Modified Protective Order on<br>FEMA CDC Testing, again excluding us | | 0.75 | 0.00 | 0.00 |
| RJR       Roy J. Rodney, Jr.<br>Dec/21/2007  960-543<br>64068<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review JKE's e-mail and attached Minute Entry for Status<br>Conference including FEMA held on Wed 12/19/07 without<br>contacting us | | 0.25 | 0.00 | 0.00 |
| JKE       John K. Etter<br>Dec/31/2007  960-543<br>63971<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review of court order denying motion for preliminary<br>injunction and correspondence with RJR | | 1.50 | 0.00 | 0.00 |
| JKE       John K. Etter<br>Jan/ 2/2008  960-543<br>63992<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Telephone Conference with RJR about denial of motion for<br>preliminary injunction, agenda for status conference and<br>strategy | | 0.50 | 0.00 | 0.00 |
| JKE       John K. Etter<br>Jan/ 2/2008  960-543<br>64048<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Legal Research on preliminary injunction jurisprudence and<br>memo to RJR concerning denial of preliminary injunction<br>motion without hearing | | 1.00 | 0.00 | 0.00 |
| KAS       Katherine Ann Szadziewicz<br>Jan/ 2/2008  960-543<br>64051<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Telephone Conference with Jimmy Bankston regarding a new<br>client he had referred to our firm. | | 0.25 | 0.00 | 0.00 |
| KAS       Katherine Ann Szadziewicz<br>Jan/ 2/2008  960-543<br>64052<br>No Hold | BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review most recent FEMA articles regarding the testing of<br>FEMA trailers for formaldehyde, including a press release<br>regarding the resignation by a top FEMA official in light of | | 0.75 | 0.00 | 0.00 |

| Lwyr<br>Date<br>Entry #<br> | Lawyer<br><br><br>Task | Matter<br><br>Client<br>Matter Description<br>Explanation | Law Type<br><br><br> | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | the formaldehyde issue. | | | | |
| KAS Katherine Ann Szadziewicz | | | | | | |
| Jan/ 2/2008 960-543 | | MISC | | | | |
| 64057 | | FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS | | | | |
| No Hold | BW | Review Judge Englehardt's modified protective order. | | 0.25 | 0.00 | 0.00 |
| KAS Katherine Ann Szadziewicz | | | | | | |
| Jan/ 2/2008 960-543 | | MISC | | | | |
| 64058 | | FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS | | | | |
| No Hold | BW | Correspondence from Nell Hahn regarding advocacy options for<br>John Roy, whose current retirement housing community does<br>not accept DHAP vouchers. | | 0.25 | 0.00 | 0.00 |
| KAS Katherine Ann Szadziewicz | | | | | | |
| Jan/ 2/2008 960-543 | | MISC | | | | |
| 64059 | | FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS | | | | |
| No Hold | BW | Correspondence from Dr. Paul Lioy regarding an update as to<br>FEMA testing of the trailers. | | 0.25 | 0.00 | 0.00 |
| RJR Roy J. Rodney, Jr. | | | | | | |
| Jan/ 2/2008 960-543 | | MISC | | | | |
| 64100 | | FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS | | | | |
| No Hold | BW | Review JKE's e-mail that he and JMF researched federal court<br>cases concerning whether a motion for preliminary injunction<br>may be denied without a hearing | | 1.00 | 0.00 | 0.00 |
| JMF J. Marston Fowler | | | | | | |
| Jan/ 2/2008 960-543 | | MISC | | | | |
| 64702 | | FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS | | | | |
| No Hold | BW | Research Federal Rule 65 regarding interlocutory appeal of a<br>denial of a preliminary injunction | | 0.75 | 0.00 | 0.00 |
| RJR Roy J. Rodney, Jr. | | | | | | |
| Jan/ 2/2008 960-543 | | MISC | | | | |
| 66291 | | FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS | | | | |
| No Hold | BW | Review e-mail from KAS regarding expert retention and<br>attached draft of the letter to be send to Professor<br>Abdelghani, a Tulane University professor with expertise on<br>indoor formaldehyde exposure | | 0.25 | 0.00 | 0.00 |
| RJR Roy J. Rodney, Jr. | | | | | | |
| Jan/ 2/2008 960-543 | | MISC | | | | |
| 66294 | | FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS | | | | |
| No Hold | BW | Review JKE's e-mail to Henry Miller (CIV) and attached<br>courtesy copy of Judge Englehardt's November 29, 2007 Order<br>in the FEMA Trailer Formaldehyde Products Liability<br>Litigation, concerning the Federal Emergency Management<br>Agency and FEMA Administrator, R. David Paulison. We will<br>also hand deliver a copy of this Order to the Office of the<br>United States Attorney for the Eastern District of Louisiana | | 0.25 | 0.00 | 0.00 |
| RJR Roy J. Rodney, Jr. | | | | | | |
| Jan/ 2/2008 960-543 | | MISC | | | | |
| 66295 | | FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS | | | | |
| No Hold | BW | Review JKE's e-mail that Judge Englehardt read and understood<br>our pleadings, and is effectively ordering FEMA to start<br>working on this | | 0.25 | 0.00 | 0.00 |
| RJR Roy J. Rodney, Jr. | | | | | | |
| Jan/ 2/2008 960-543 | | MISC | | | | |
| 66296 | | FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS | | | | |
| No Hold | BW | Review JKE's e-mail and attached revised Steering Committee<br>Application asking for review, edit and comment, and/or<br>approve | | 0.25 | 0.00 | 0.00 |
| RJR Roy J. Rodney, Jr. | | | | | | |
| Jan/ 2/2008 960-543 | | MISC | | | | |
| 66302 | | FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS | | | | |
| No Hold | BW | Review order granting plaintiffs' request to amend the<br>Complaint to name FEMA and its administrator, R. David<br>Paulison, as additional defendants | | 0.25 | 0.00 | 0.00 |
| KAS Katherine Ann Szadziewicz | | | | | | |
| Jan/ 3/2008 960-543 | | MISC | | | | |
| 64350 | | FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS | | | | |
| No Hold | BW | Correspondence to JKE and RJR regarding status on pursuing<br>the call center and procedures for handling new clients at<br>this time. | | 0.25 | 0.00 | 0.00 |
| KAS Katherine Ann Szadziewicz | | | | | | |
| Jan/ 3/2008 960-543 | | MISC | | | | |
| 64355 | | FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS | | | | |
| No Hold | BW | Telephone Conference with National Coalition for Low Income<br>Housing representatives and other Housing Advocacy Groups<br>regarding the Katrina Housing Issues, including FEMA<br>trailers, facing the Gulf Coast. | | 1.75 | 0.00 | 0.00 |
| RJR Roy J. Rodney, Jr. | | | | | | |
| Jan/ 3/2008 960-543 | | MISC | | | | |
| 66304 | | FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS | | | | |
| No Hold | BW | Review e-mail from KAS and forwarded message from Richard<br>Clapp another professional recommended by Dr. Davis | | 0.25 | 0.00 | 0.00 |
| RJR Roy J. Rodney, Jr. | | | | | | |
| Jan/ 3/2008 960-543 | | MISC | | | | |
| 66305 | | FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS | | | | |
| No Hold | BW | Review KAS' e-mail and forwarded e-mail from Janette Sherman<br>and attached biography of Janette Sherman from her website<br>regarding her expertise in formaldehyde in FEMA trailers | | 0.25 | 0.00 | 0.00 |
| | | Dear Ms Szadziewicz. | | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | Thank you for your inquiry.<br>I have testified in a number of formaldehyde cases, mostly<br>tort, against manufacturers of mobile homes. I was the<br>expert for the Province of Quebec in a large formaldehyde | | | | |
| RJR<br>Jan/ 3/2008<br>75889<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS<br>Review Response and Supplemental Memorandum in Support of<br>Motion for Preliminary Injunction; Motion for Preliminary<br>Injunction; Memorandum in Support of Motion for Preliminary<br>Injunction and Request for Expedited Hearing; and, Amended<br>and Restated Class Action Complaint With Jury Demand by<br>Kimberly Nelson | | 1.50 | 0.00 | 0.00 |
| KAS<br>Jan/ 4/2008<br>64385<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS<br>Organize plaintiff personal information file by name,<br>including updating each file with most current address and<br>contact information for each plaintiff, along with<br>electronic and printed copies of all of their paperwork<br>submitted to us. | | 1.00 | 0.00 | 0.00 |
| RJR<br>Jan/ 5/2008<br>66322<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS<br>Review KAS' e-mail and attached press release issued by FEMA<br>that they will begin testing; e-mail to JKE that We should<br>call their attorney and send a letter requesting an<br>opportunity to observe the testing, a copy of the protocol<br>and the information about trailers to be tested | | 0.25 | 0.00 | 0.00 |
| RJR<br>Jan/ 5/2008<br>66325<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS<br>Review KAS' memo regarding her discussion with Dr. Paul Lioy<br>of Rutgers University | | 0.25 | 0.00 | 0.00 |
| KAS<br>Jan/ 7/2008<br>64407<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS<br>Correspondence from Ann Eastwick with Administer regarding an<br>update; prepare Administer's proposal materials and discuss<br>with RJR our plans to implement the use of an outside<br>administrator. | | 0.25 | 0.00 | 0.00 |
| KAS<br>Jan/ 7/2008<br>64408<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS<br>Per RJR's request, draft and send correspondence to Justin<br>Woods with a memo regarding Administer Services Group as a<br>recommendation for the outside litigation administrative<br>company to handle claims processing in this litigation. | | 0.25 | 0.00 | 0.00 |
| KAS<br>Jan/ 7/2008<br>64414<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS<br>Analyze and review all Exhibits to the Congressional report<br>to find any emails to, from, or cc'd to Jordan Fried, FEMA<br>attorney. Provide summary of findings to JKE. | | 1.25 | 0.00 | 0.00 |
| KAS<br>Jan/ 7/2008<br>64415<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS<br>Compile contact information grid for each of the trailer<br>plaintiffs who has contacted us via the website and client<br>referrals. Organize and revise the content of each trailer<br>plaintiff's case file, checking for accuracy and updating<br>contact information and other special considerations within<br>each file. | | 1.50 | 0.00 | 0.00 |
| JKE<br>Jan/ 8/2008<br>64423<br>No Hold | John K. Etter<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS<br>Correspondence from housing advocates and review of Fifth<br>Circuit decision in Ridgely v. FEMA vacating preliminary<br>injunction in continued rental assistance class action | | 0.75 | 0.00 | 0.00 |
| KAS<br>Jan/ 8/2008<br>64561<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS<br>Correspondence from JKE with Fifth Circuit Court of Appeals<br>Decision in Ridgely; review decision and JKE's analysis of<br>its impact on the FEMA trailer litigation. | | 0.25 | 0.00 | 0.00 |
| KAS<br>Jan/ 8/2008<br>64564<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS<br>Correspondence to Ms. Melissa Banks, a potential FEMA trailer<br>plaintiff in response to her requesting more information from<br>us via our FEMA trailers website. | | 0.25 | 0.00 | 0.00 |
| RJR<br>Jan/ 9/2008<br>64691<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS<br>waiver of service of summons filed by Joseph Bruno | | 0.25 | 0.00 | 0.00 |
| RJR<br>Jan/ 9/2008<br>64694 | Roy J. Rodney, Jr.<br>960-543 | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL Nc CLAS | | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Hold | BW | Review e-mail from Justine Woods that they've have been<br>contacted by counsel for FEMA regarding six (6) mobile home<br>units that they would like to immediately transfer to Indian<br>tribes in California for the California wildfires and<br>attached list identifying the six mobile homes that FEMA<br>requests we immediately inform them if there is a need to<br>test these six units | | 0.50 | 0.00 | 0.00 |
| KAS  Katherine Ann Szadziewicz<br>Jan/12/2008 960-543<br>64994 | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Correspondence to Dr. Lioy of Rutgers, responding to his<br>request for an update.  Provide Dr. Lioy with update<br>regarding his potential involvement in testing the FEMA<br>trailers. | | 0.25 | 0.00 | 0.00 |
| KAS  Katherine Ann Szadziewicz<br>Jan/12/2008 960-543<br>64995 | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Telephone call to Ms. Melissa Ebanks regarding her<br>involvement in the FEMA trailer litigation.  Provide her<br>with information in response to her inquiry. | | 0.25 | 0.00 | 0.00 |
| KAS  Katherine Ann Szadziewicz<br>Jan/12/2008 960-543<br>64996 | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Telephone conference with Jesse Fineran, ex-FEMA employee, to<br>discuss what he knows about the formaldehyde in the FEMA<br>trailers | | 0.75 | 0.00 | 0.00 |
| KAS  Katherine Ann Szadziewicz<br>Jan/12/2008 960-543<br>64997 | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Draft memo summarizing conversation with Mr. Fineran and send<br>to JKE and RJR | | 0.25 | 0.00 | 0.00 |
| JKE  John K. Etter<br>Jan/14/2008 960-543<br>64660 | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Correspondence from liaison counsel and review of proposed<br>case management order, status report and agenda for initial<br>conference with Judge Engelhardt | | 1.00 | 0.00 | 0.00 |
| RJR  Roy J. Rodney, Jr.<br>Jan/14/2008 960-543<br>64822 | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Review e-mail from Denise Martin and attached is the Agenda,<br>Pretrial Order No. 2 and Joint Report No. 1 given to the<br>Judge today in this matter | | 0.50 | 0.00 | 0.00 |
| JKE  John K. Etter<br>Jan/15/2008 960-543<br>64751 | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Telephone Conference with Justin Woods and Gerry Meunier<br>about injunctive relief claims and status conference | | 0.50 | 0.00 | 0.00 |
| RJR  Roy J. Rodney, Jr.<br>Jan/15/2008 960-543<br>66115 | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Review Minute Entry of status conference held on 1/14/2008 | | 0.25 | 0.00 | 0.00 |
| RJR  Roy J. Rodney, Jr.<br>Jan/15/2008 960-543<br>66116 | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Review 1/14/2008 Order regarding the status conference on<br>1/14/2008 | | 0.25 | 0.00 | 0.00 |
| JKE  John K. Etter<br>Jan/16/2008 960-543<br>64816 | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Correspondence from liaison counsel about initial conference<br>with court and plaintiffs counsel meeting | | 0.50 | 0.00 | 0.00 |
| JKE  John K. Etter<br>Jan/16/2008 960-543<br>64819 | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Drafting bench memo on retaining jurisdiction and requiring<br>reporting on FEMA remedial actions and discusssion with RJR | | 2.00 | 0.00 | 0.00 |
| JKE  John K. Etter<br>Jan/16/2008 960-543<br>64821 | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Review of congressional testimony of David Paulison and<br>review of CDC and FEMA publications concerning formaldehyde<br>testing to prepare for conference with court | | 2.25 | 0.00 | 0.00 |
| RJR  Roy J. Rodney, Jr.<br>Jan/16/2008 960-543<br>65287 | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Review e-mail from JKE and attached draft of bench memo for<br>and conference with JKE | | 1.00 | 0.00 | 0.00 |
| JKE  John K. Etter<br>Jan/17/2008 960-543<br>65013 | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Telephone Conference with trailer dealer Jimmy Bankston about<br>source of defects | | 0.50 | 0.00 | 0.00 |
| JKE  John K. Etter<br>Jan/17/2008 960-543<br>65014 | MISC | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS | | | | |
| No Hold | BW | Review of pleadings and meeting agenda to prepare for status<br>conference | | 0.50 | 0.00 | 0.00 |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| JKE Jan/17/2008 65016 No Hold | John K. Etter 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Attendance at court for status conference and discussion with counsel | | 1.25 | 0.00 | 0.00 |
| JKE Jan/17/2008 65017 No Hold | John K. Etter 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Conference with plaintiffs counsel about strategy, claims, organization of plaintiffs committee and experts | | 1.25 | 0.00 | 0.00 |
| JKE Jan/17/2008 65018 No Hold | John K. Etter 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Telephone conference with RJR about status conference and plaintiffs counsel meeting | | 0.25 | 0.00 | 0.00 |
| RJR Jan/17/2008 72684 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Initial Pretrial Conference before Judge Kurt D. Engelhardt; conference with all counsel | | 2.00 | 0.00 | 0.00 |
| RJR Jan/18/2008 65604 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review e-mail from Denise Martin and attached Order with deadline dates of January 17, 2008 Conference and Order of January 17, 2008 regarding status conference | | 0.50 | 0.00 | 0.00 |
| RJR Jan/18/2008 65607 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review e-mail from Gerald E. Meunier that each and every plaintiff attorney in this litigation immediately submit to us as Co-Liaison Counsel a list of each and every one of your clients who currently resides in, or has access to, a FEMA trailer/mobile housing unit | | 0.50 | 0.00 | 0.00 |
| RJR Jan/18/2008 65608 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review e-mail from Denise Martin and two Orders rendered on January 17, 2008 | | 0.25 | 0.00 | 0.00 |
| JKE Jan/22/2008 65226 No Hold | John K. Etter 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Correspondence from KAS about FEMA refunding trailer purchases and reply | | 0.25 | 0.00 | 0.00 |
| KAS Jan/22/2008 65546 No Hold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Research and review article about FEMA refunding purchases made at government auctions of FEMA trailers; send to JKE, RJR, and CJG. | | 0.50 | 0.00 | 0.00 |
| KAS Jan/22/2008 65549 No Hold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Correspondences from RJR regarding Jesse Fineran's statement and subsequent measures to follow-up with this witness. | | 0.25 | 0.00 | 0.00 |
| RJR Jan/23/2008 65708 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review e-mail from Denise Martin and attached 1/17/2008 minute entry signed by Judge Engelhardt regarding the 1/17/2008 general status conference and second minute entry regarding the status conference (Minute Entries (Doc. Nos. 83 and 84) of January 17, 2008) | | 0.50 | 0.00 | 0.00 |
| RJR Jan/23/2008 65709 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review e-mail from Bryan A. Pfleeger of Michael Hingle's office to the FEMA Committee that Mr. Hingle's Office is interested in being a subscribing member of the FEMA Committee, and will pay our $25,000.00 assessment forthwith | | 0.25 | 0.00 | 0.00 |
| RJR Jan/24/2008 65736 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review JKE's e-mail and attached draft interrogatories and requests for production to Gulf Stream | | 0.50 | 0.00 | 0.00 |
| RJR Jan/24/2008 65795 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Review e-mail from Frank D'Amico Jr. responding to e-mail from Denise M. Martin, Legal Assistant to Gerald E. Meunier | | 0.25 | 0.00 | 0.00 |
| JKE Jan/24/2008 75891 No Hold | John K. Etter 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS Telephone Conference with Jonathan Adams, review prior interrogatories and requests for production of documents and memo to Jonathan Adams attaching prior discovery to manufacturers  Re: Discovery | | 1.00 | 0.00 | 0.00 |
| JKE | John K. Etter | | | | | |

| Lwyr | Lawyer | | | | | |
|------|--------|--|--|--|--|--|
| Date | Matter | | Client | | | |
| Entry # | | | Matter Description | Law Type | | |
| | | Task | Explanation | Hours | Rate | Total |

| | | | | | | |
|--|--|--|--|--|--|--|
| Jan/24/2008 | 960-543 | | MISC | | | |
| 75892 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | |
| No Hold | | BW | Correspondence from liaison counsel regarding FEMA progress | 1.00 | 0.00 | 0.00 |
| | | | report, experts and testing  Re: Class Action | | | |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Jan/26/2008 | 960-543 | | MISC | | | |
| 65556 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | |
| No Hold | | BW | Correspondence with Ms. Kathy Hill, who had left a message | 0.25 | 0.00 | 0.00 |
| | | | regarding her FEMA paperwork submitted. Conference with her | | | |
| | | | on the telephone regarding the status of her case, updates | | | |
| | | | she can provide, and her options regarding obtaining a new | | | |
| | | | trailer. | | | |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Jan/26/2008 | 960-543 | | MISC | | | |
| 65557 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | |
| No Hold | | BW | Research DHAP opportunities for FEMA trailer residents to | 0.50 | 0.00 | 0.00 |
| | | | send to them for their reference. Save DHAP research packet | | | |
| | | | in TM and send downloaded information to Ms. Kathy Hill for | | | |
| | | | her reference, as per her request. | | | |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Jan/26/2008 | 960-543 | | MISC | | | |
| 65558 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | |
| No Hold | | BW | Telephone Conference with Jimmy Bankston, following up to the | 0.50 | 0.00 | 0.00 |
| | | | emails he had sent during the week pertaining to news | | | |
| | | | updates, revised FEMA bids for contractors, and individuals | | | |
| | | | needing legal representation in regards to this matter. | | | |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Jan/26/2008 | 960-543 | | MISC | | | |
| 65559 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | |
| No Hold | | BW | Telephone Conference with Ms. Stephanie Hansen, pertaining to | 0.50 | 0.00 | 0.00 |
| | | | her request via our FEMA website about getting involved in | | | |
| | | | the litigation. I gathered information about her specific | | | |
| | | | case and sent her a claim form package via the mail to | | | |
| | | | complete so we can assess her case. | | | |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Jan/26/2008 | 960-543 | | MISC | | | |
| 65560 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | |
| No Hold | | BW | Correspondence from Ms. Melissa Ebanks regarding her | 0.25 | 0.00 | 0.00 |
| | | | formaldehyde claims. Follow-up with Ms. Ebanks, sending a | | | |
| | | | claims form package to her residence for her completion per | | | |
| | | | her request. | | | |
| KAS | Katherine Ann Szadziewicz | | | | | |
| Jan/26/2008 | 960-543 | | MISC | | | |
| 65561 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | |
| No Hold | | BW | Correspondence from Mr. Ed Ed Birckhead regarding his options | 0.25 | 0.00 | 0.00 |
| | | | as to handling the refund for the FEMA trailer he purchased | | | |
| | | | in a government auction. I referred his inquiry, regarding | | | |
| | | | this legal issue, to JKE. | | | |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Jan/29/2008 | 960-543 | | MISC | | | |
| 66059 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | |
| No Hold | | BW | Review e-mail from Denise Martin and attached Order | 0.25 | 0.00 | 0.00 |
| | | | pertaining to the Hillard case denying the Re-filed Motion | | | |
| | | | to Dismiss and/or Strike Claims by defendants Starcraft RV | | | |
| | | | and Pilgrim International | | | |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Jan/30/2008 | 960-543 | | MISC | | | |
| 66071 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | |
| No Hold | | BW | Review e-mail from Denise Martin and attached Order dated | 0.50 | 0.00 | 0.00 |
| | | | January 30, 2008 regarding the testing of deactivated travel | | | |
| | | | trailers | | | |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Jan/30/2008 | 960-543 | | MISC | | | |
| 66074 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | |
| No Hold | | BW | Review e-mail from Denise Martin and attached Minute Entry | 0.25 | 0.00 | 0.00 |
| | | | regarding the status conference held today, January 30, 2008 | | | |
| | | | Thank you. | | | |
| | | | Denise | | | |
| | | | Denise M. Martin, Legal Assistant to Gerald E. Meunier | | | |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Feb/ 1/2008 | 960-543 | | MISC | | | |
| 66674 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | |
| No Hold | | BW | Review e-mail from Denise Martin and attached copy of the | 1.00 | 0.00 | 0.00 |
| | | | filed Joint Report No. 1 | | | |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Feb/ 1/2008 | 960-543 | | MISC | | | |
| 66675 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | |
| No Hold | | BW | Review e-mail from Denise Martin and attached Motion to | 0.50 | 0.00 | 0.00 |
| | | | Extend Dates in PTO #2 (Doc. 90) and the proposed Order | | | |
| | | | (Doc. 90-2) | | | |
| RJR | Roy J. Rodney, Jr. | | | | | |
| Feb/ 1/2008 | 960-543 | | MISC | | | |
| 66677 | | | FEMA Trailer Formaldehyde Products Liability Litigation  MDL Nc CLAS | | | |
| No Hold | | BW | Review e-mail from Justin Woods and attached is the letter | 0.50 | 0.00 | 0.00 |
| | | | received from Henri Miller, counsel for the Government, | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | regarding testing of occupied and unoccupied travel trailer units, as well as the subpoena recently issued to them. | | | | |
| RJR Feb/ 1/2008 67070 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review KAS' e-mail and attached MNSBC.com article "FEMA offers refunds for Katrina trailers; e-mail to KAS asking do we need to amend our FT claims?  Review e-mail from JKE recommending urging Justin Woods to add this to the Master Complaint which is due Feb 29 2008; e-mail to jke asking is this a subsequent remedial measure? | | 0.50 | 0.00 | 0.00 |
| JKE Feb/ 6/2008 66257 No Hold | John K. Etter 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Correspondence from liaison counsel and from RJR about recent court rulings | | 1.00 | 0.00 | 0.00 |
| JKE Feb/ 6/2008 75893 No Hold | John K. Etter 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review of correspondence from counsel for FEMA about formaldehyde testing, review of 28 USC 2412 and memo to RJR about litigation | | 0.75 | 0.00 | 0.00 |
| KAS Feb/ 7/2008 66583 No Hold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Correspondence from Jesse Fineran regarding his willingness to provide a videostatement and/or affidavit; follow-up correspondence to JKE and RJR addressing steps needed to obtain such a statement. | | 0.25 | 0.00 | 0.00 |
| KAS Feb/ 7/2008 66584 No Hold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review CNN article sent by JKE: FEMA sugarcoated danger of hurricane trailers;  Research other current FEMA articles and review article regarding FEMA's twisting of science in formaldehyde trailer reports and send to JKE with  summary. | | 0.50 | 0.00 | 0.00 |
| RJR Feb/ 7/2008 66828 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review e-mail from Denise Martin and attached Order (Doc. 91) granting the extension to file the Master Complaint.  The Master Complaint filing date is now March 18, 2008.  All other dates in PTO #2 remain unchanged. | | 0.50 | 0.00 | 0.00 |
| JKE Feb/ 9/2008 66623 No Hold | John K. Etter 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Telephone Conference with RJR about status of case, participation in liaison committee and claims against FEMA | | 0.50 | 0.00 | 0.00 |
| RJR Feb/14/2008 67666 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Review JKE's e-mail to Joe Rich regarding the Lawyers' Committee's views and involvement in the FEMA trailer situation and attached copy of Judge Englehardt's order to FEMA and our memo that prompted his order; e-mail from Joe Rich to JKE regarding the article he saw this morning about results of the CDC testing of FEMA trailers showing high levels of formaldehyde and requesting JKE bring him up to date on your litigation and what you expect to happen now? | | 1.00 | 0.00 | 0.00 |
| RJR Feb/15/2008 67627 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review e-mail from Denise Martin and attached Minute Entry dated February 15, 2008 and an Order regarding the submission of the Joint Fact Sheet | | 0.25 | 0.00 | 0.00 |
| KAS Feb/17/2008 66871 No Hold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Correspondence from Dru Wintter regarding her formaldehyde exposure in a Puma trailer; follow up e-mail to JKE and RJR regarding claims made by individuals suffering from formaldehyde exposure in trailers which are not FEMA issued. | | 0.25 | 0.00 | 0.00 |
| KAS Feb/17/2008 66872 No Hold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Telephone Conference with William Miller, a potential FEMA claimant regarding his experiences in his trailer, his exposure symptoms, and how he can become involved in the lawsuit. | | 0.50 | 0.00 | 0.00 |
| KAS Feb/17/2008 66873 No Hold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Correspondence from Shane Ezell regarding his experience in a FEMA trailer; prepare claims forms and send to him to obtain more information about his circumstances and to evaluate his claims before confirming him as a class member. | | 0.25 | 0.00 | 0.00 |
| KAS Feb/17/2008 | Katherine Ann Szadziewicz 960-543 | MISC | | | | |

Time Listing
May/ 1/2006 To Mar/23/2008

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 66874 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Telephone Conference with Olga Richard, a FEMA trailer resident in New Orleans regarding her experiences, the symptoms of the four people living in her FEMA trailer, and information about getting involved in the lawsuit. | | 0.25 | 0.00 | 0.00 |
| KAS Feb/17/2008 960-543 | Katherine Ann Stadziewicz | MISC | | | | |
| 66875 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Correspondence to potential FEMA claimants requesting paperwork to become involved in the lawsuit; prepare forms, draft letters, and send. | | 0.50 | 0.00 | 0.00 |
| KAS Feb/17/2008 960-543 | Katherine Ann Stadziewicz | MISC | | | | |
| 66876 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Correspondence to RJR and JKE regarding Mr. Miller's concern with testing his FEMA trailer. | | 0.25 | 0.00 | 0.00 |
| JKE Feb/22/2008 960-543 | John K. Etter | MISC | | | | |
| 67161 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Correspondence from liaison counsel about discovery, motions, identification of clients and trailers, SF-95 forms and conference with RJR | | 1.00 | 0.00 | 0.00 |
| KAS Feb/23/2008 960-543 | Katherine Ann Stadziewicz | MISC | | | | |
| 67258 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Correspondence from RJR regarding client trailer testing and the retention of experts; respond to RJR and JKE addressing the status of SF-95 standardization and client confirmation/retention procedures. | | 0.25 | 0.00 | 0.00 |
| KAS Feb/23/2008 960-543 | Katherine Ann Stadziewicz | MISC | | | | |
| 67259 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Compile grid of contact information and other personal information of each FEMA trailer resident who has contacted us for representation. Organize all information provided to us by trailer residents and update client files. | | 1.75 | 0.00 | 0.00 |
| KAS Feb/23/2008 960-543 | Katherine Ann Stadziewicz | MISC | | | | |
| 67260 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Correspondence to RJR and JKE responding to the plaintiff liaison counsel's request for client information; provide compiled grid, along with information about when the residences had been vacated. | | 0.25 | 0.00 | 0.00 |
| RJR Feb/23/2008 960-543 | Roy J. Rodney, Jr. | MISC | | | | |
| 67759 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review e-mail from KAS and attached list of our clients/potential clients, along with all the information we have regarding their individual claims | | 1.00 | 0.00 | 0.00 |
| JKE Feb/24/2008 960-543 | John K. Etter | MISC | | | | |
| 67389 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Correspondence from liaison counsel and correspondence with RJR about identifying trailers and federal tort claims | | 0.75 | 0.00 | 0.00 |
| RJR Feb/25/2008 960-543 | Roy J. Rodney, Jr. | MISC | | | | |
| 67816 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review e-mail from Denise Martin and attached please find Motion for Protective Order and attachments (Doc. 95) filed by the defendant manufacturers | | 1.00 | 0.00 | 0.00 |
| RJR Feb/25/2008 960-543 | Roy J. Rodney, Jr. | MISC | | | | |
| 67819 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review e-mail from Racheal V. Mazzic to counsel and attached spreadsheet template from Mary DeVany to gather data to do a statistical analysis to determine how many more and what types of trailers we need to sample in order to have a statistically significant representative sampling of each type of trailer manufactured | | 0.75 | 0.00 | 0.00 |
| RJR Feb/27/2008 960-543 | Roy J. Rodney, Jr. | MISC | | | | |
| 67839 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review e-mail from Denise Martin and attached copy of FEMA's response to the PLC's Motion for Protective Order and exhibits | | 1.00 | 0.00 | 0.00 |
| RJR Feb/28/2008 960-543 | Roy J. Rodney, Jr. | MISC | | | | |
| 67849 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Review Denise Martin's e-mail and attached copy of FEMA's response to the PLC's Motion for Protective Order and exhibits | | 0.75 | 0.00 | 0.00 |
| KAS Mar/ 1/2008 960-543 | Katherine Ann Stadziewicz | MISC | | | | |
| 67934 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS Correspondence from Anita Harrison regarding her desire to become involved in the FEMA formaldehyde litigation lawsuit. Call Ms. Harrison, follow up with an email, and prepare claims forms and cover letter to send to her. | | 0.50 | 0.00 | 0.00 |

Time Listing
May/ 1/2006 To Mar/23/2008

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| KAS<br>Mar/ 1/2008<br>67935<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence from Tammie Galaviz, a potential FEMA Trailer<br>class member. Review her information, respond to her<br>inquiry, and prepare and send a claims form packet to her<br>for her completion and return. | | 0.50 | 0.00 | 0.00 |
| KAS<br>Mar/ 1/2008<br>67936<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Update FEMA plaintiff grid to include claims information<br>provided by Melissa Ebanks and the information supplied by<br>Anita Harrison and Tammie Galaviz. Review Melissa Ebanks'<br>claims forms, process forms and save information in the<br>database. | | 0.50 | 0.00 | 0.00 |
| KAS<br>Mar/ 1/2008<br>67937<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence to Justin Woods per RJR's request with listing<br>of current client listing in this matter, along with<br>information about the claimants' trailers and parishes of<br>residence. | | 0.25 | 0.00 | 0.00 |
| KAS<br>Mar/ 1/2008<br>67938<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Revise draft of client confirmation letter in response to<br>RJR's request; send to RJR and JKE for review, along with a<br>brief memo regarding the procedural steps involved in the<br>processing of the contingency fee agreement paperwork. | | 0.50 | 0.00 | 0.00 |
| KAS<br>Mar/ 1/2008<br>67939<br>No Hold | Katherine Ann Szadziewicz<br>960-543·<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence from JKE and RJR with information from recent<br>news articles pertaining to this matter. Review news<br>articles, along with others as provided in correspondence<br>from Jesse Fineran and Jimmy Bankston and save in TM<br>database. | | 1.00 | 0.00 | 0.00 |
| KAS<br>Mar/ 1/2008<br>67940<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence from RJR regarding SF-95 form completion<br>template as created by the plaintiffs' liaison committee.<br>Review information and respond to RJR and JKE regarding our<br>incorporation of these advised claims. | | 0.25 | 0.00 | 0.00 |
| KAS<br>Mar/ 1/2008<br>67941<br>No Hold | Katherine Ann Szadziewicz<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence from and reply to Jesse Fineran regarding his<br>claims, the information he has been providing us, and steps<br>to take to arrange for an interview and preparation of an<br>affidavit. | | 0.25 | 0.00 | 0.00 |
| RJR<br>Mar/ 3/2008<br>69308<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Notice and Order (Doc. 102) regarding the Privacy Act<br>filed by FEMA | | 0.50 | 0.00 | 0.00 |
| RJR<br>Mar/ 4/2008<br>69309<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Amended Complaint and Summons (Dec. 103) filed by<br>Lambert & Nelson | | 1.00 | 0.00 | 0.00 |
| JKE<br>Mar/ 5/2008<br>68439<br>No Hold | John K. Etter<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Correspondence from plaintiffs' counsel about identification<br>of claimants and discovery | | 0.50 | 0.00 | 0.00 |
| RJR<br>Mar/ 5/2008<br>69311<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Order (Doc. 104) signed by Judge Engelhardt regarding<br>the Privacy Act | | 0.25 | 0.00 | 0.00 |
| RJR<br>Mar/ 5/2008<br>69330<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review e-mail from Ronnie Penton regarding the unreasonable<br>demand for claimant information | | 0.50 | 0.00 | 0.00 |
| RJR<br>Mar/ 5/2008<br>69331<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review e-mail from Jerrold Parker to Ronnie Penton asking if<br>he can't obtain the name of each head for his clients | | 0.25 | 0.00 | 0.00 |
| RJR<br>Mar/ 6/2008<br>69334<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS<br>Review Frank D'Amico's e-mail to Ronnie Penton that they have<br>over 2,000 in their data base and are working around the clock | | 0.25 | 0.00 | 0.00 |
| RJR<br>Mar/ 6/2008 | Roy J. Rodney, Jr.<br>960-543 | MISC | | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 69335 No Hold | BW | FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Frank D'Amico's e-mail that we need to supply the database in a searchable format and then head of household later | | 0.25 | 0.00 | 0.00 |
| RJR Mar/ 6/2008 69336 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review e-mail from Denise Martin requesting the number of clients that everyone represents | | 0.25 | 0.00 | 0.00 |
| RJR Mar/ 6/2008 69337 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Anthony Buzbee's e-mail that they turned in a list last week that contained 5,045 clients | | 0.25 | 0.00 | 0.00 |
| RJR Mar/ 6/2008 69574 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Order (Doc. 106) concerning the Plaintiff Fact Sheet | | 0.50 | 0.00 | 0.00 |
| RJR Mar/ 6/2008 69581 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review e-mail from Denise Martin and attached Order (Doc. 106) concerning the Plaintiff Fact Sheet; e-mail from Matthew B. Moreland that at least we got out checklist; and Anthony Buzbee's e-mail that it a good thing they didn't ask the notice question properly. and Justin Woods' e-mail that that's exactly right. | | 0.25 | 0.00 | 0.00 |
| JKE Mar/ 8/2008 68493 No Hold | John K. Etter 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review of plaintiffs liaison committee correspondence and suggested federal claim form and discussion with KAS about forms, client information and retainer agreements  Re: Formaldehyde claims | | 0.75 | 0.00 | 0.00 |
| KAS Mar/ 8/2008 68504 No Hold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Telephone call with Laura Rivet, a potential class member, regarding her formaldehyde-related claims and those of her mother and father-in-law; Drafted explanatory letter and sent with informational claims packet to Ms. Rivet. | | 0.50 | 0.00 | 0.00 |
| KAS Mar/ 8/2008 68505 No Hold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Discussion with JKE regarding client retainer procedure; discuss SF-95 form template as created by Plaintiffs Liaison Committee and revise contingency fee agreement per JKE's corrections. | | 0.75 | 0.00 | 0.00 |
| KAS Mar/ 8/2008 68506 No Hold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Update Firm's SF-95 form to send to clients for corrected filing, revise SF-95 guide, draft confirmation letter to send to clients, and create a supplemental information sheet to be completed by retained clients. | | 2.50 | 0.00 | 0.00 |
| KAS Mar/ 8/2008 68507 No Hold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Prepare and send mailing for clients to confirm their cases, including signed copies of contingency fee agreements, letter of explanation, SF-95 updated guide, and revised SF-95 form; update plaintiff contact and information grid to reflect new information from clients. | | 2.00 | 0.00 | 0.00 |
| RJR Mar/11/2008 69741 No Hold | Roy J. Rodney, Jr. 960-543 L200 | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Order (Doc. 107) signed by Judge Engelhardt regarding a status conference with Jerry Meunier, Andrew Weinstock and the Judge | | 0.25 | 0.00 | 0.00 |
| RJR Mar/11/2008 69743 No Hold | Roy J. Rodney, Jr. 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Review Minute Entry (Doc. 108) dated March 11, 2008 | | 0.25 | 0.00 | 0.00 |
| JKE Mar/14/2008 68914 No Hold | John K. Etter 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Correspondence from liaison counsel about court orders, discovery and defendants to be named in master complaint | | 0.75 | 0.00 | 0.00 |
| KAS Mar/15/2008 68921 No Hold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Telephone call with Jimmy Bankston, who called to provide information and updates about what he knows in relation to the FEMA formaldehyde trailer matter. | | 0.50 | 0.00 | 0.00 |
| KAS Mar/15/2008 68922 No Hold | Katherine Ann Szadziewicz 960-543 BW | MISC FEMA Trailer Formaldehyde Products Liability Litigation  MDL No CLAS Draft memo detailing a summary of the information provided by | | 2.75 | 0.00 | 0.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | Jimmy Bankston and Jesse Fineran to share with plaintiffs' counsel. Provide RJR and JKE a draft of the memo to revise and review. | | | | |
| JKE<br>Mar/20/2008<br>69291<br>No Hold | John K. Etter<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review of Administrative Master Complaint to prepare for status conference with court | | 0.50 | 0.00 | 0.00 |
| JKE<br>Mar/20/2008<br>69292<br>No Hold | John K. Etter<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Attendance at court for status conference and discussion with counsel | | 1.00 | 0.00 | 0.00 |
| RJR<br>Mar/20/2008<br>70174<br>No Hold | Roy J. Rodney, Jr.<br>960-543<br><br>BW | MISC<br>FEMA Trailer Formaldehyde Products Liability Litigation MDL No CLAS<br>Review e-mail from Denise Martin and attached Unopposed Motion to Submit Time and Expenses (Doc. 110), Proposed Order (Doc. 110-2) with attached Exhibits (Doc. 110-3) | | 0.50 | 0.00 | 0.00 |

*** Summary by Task Code ***

| Task Code | | Hours | Amount |
|---|---|---|---|
| | *** Billable *** | | |
| BW   – Billable Work | | 1212.45 | 0.00 |
| L200   – Pre-Trial Pleadings and Motions | | 0.25 | 0.00 |
| **Total Billable** | | **1212.70** | **0.00** |
| | *** Non-Billable *** | | |
| NBW   – Non-Billable Work | | 0.50 | 0.00 |
| **Total Non-Billable** | | **0.50** | **0.00** |
| **Total:** | | **1213.20** | **0.00** |

*** Summary by Working Lawyer ***

| Working Lawyer | Hours | Amount |
|---|---|---|
| RJR   – Roy J. Rodney, Jr. | 263.25 | 0.00 |
| JKE   – John K. Etter | 278.65 | 0.00 |
| CJG   – Cole J. Griffin | 37.25 | 0.00 |
| JMF   – J. Marston Fowler | 1.75 | 0.00 |
| LLD   – Laura L. Davenport | 21.00 | 0.00 |
| MJH   – Mary J. Honore | 0.50 | 0.00 |
| YPC   – Yvette P. Cravins | 243.55 | 0.00 |
| KAS   – Katherine Ann Szadziewicz | 255.50 | 0.00 |
| NBM   – Ninfa B. Musser | 2.75 | 0.00 |
| KNB   – Kelly N. Bryant | 109.00 | 0.00 |
| **Total:** | **1213.20** | **0.00** |

REPORT SELECTIONS - Time Listing

| | |
|---|---|
| Layout Template | Default |
| Advanced Search Filter | None |
| Requested by | JKE |
| Finished | Saturday, August 20, 2011 at 01:55:43 PM |
| Ver | 10.0 SP5 HF3 (10.05.20101203) |
| Date Range | May/ 1/2006 To Mar/23/2008 |
| Matters | 960-543 |
| Clients | All |
| Major Clients | All |
| Client Intro Lawyer | All |
| Matter Intro Lawyer | All |
| Responsible Lawyer | All |
| Type of Law | All |
| Select From | Active, Inactive, Archived Matters |
| Working Lawyer | All |
| Task | All |
| Summarize by Type of Law | No |
| Sorted by | Date |
| Time/Fee | Time Entry Only |
| Include Daily totals | No |
| Include Held Items only | No |
| Matter Security Enabled | No |