# GARRISON, YOUNT, FORTE & MULCAHY, L.L.C.

**ATTORNEYS AT LAW**

**KELLY M. MORTON**
ADMITTED IN LOUISIANA

909 POYDRAS STREET, SUITE 1800
NEW ORLEANS, LOUISIANA 70112-4053
TELEPHONE: (504) 527-0680
FACSIMILE: (504) 527-0686
www.garrisonyount.com
NEW ORLEANS • TAMPA

WRITER'S DIRECT DIAL NUMBER
(504) 412-7131
kmorton@garrisonyount.com

May 11, 2011

***Via E-mail:***

Gerald Meunier
gmeunier@gainsben.com
Justin Woods
jwoods@gainsben.com
Gainsburgh, Benjamin, David, Meunier &
Warshauer
2800 Energy Centre
1100 Poydras St.
New Orleans, Louisiana 70163

Andrew D. Weinstock
andreww@duplass.com
Duplass, Zwain, Bourgeois, Morton,
Pfister & Weinstock
Three Lakeway Center, Suite 2900
3838 N. Causeway Blvd.
Metairie, LA 70002

Frank J. D'Amico, Jr.
frank@damicolaw.net
Law Offices of Frank J. D'Amico, Jr.
4731 Canal Street
New Orleans, LA 70119

Re:    In Re: FEMA Trailer Formaldehyde Products Liability Litigation
USDC-EDLA, MDL No. 07-1873
Our file: 1376-41971

Dear Counsel:

Please allow this correspondence to serve as a notice that the plaintiffs named below, who have instituted lawsuits against Recreation By Design, LLC, have submitted deficient Plaintiff Fact Sheets. The deficient responses are noted on the attached sheets.

Case:    *Cynthia Crawford, et al. v. Recreation By Design, LLC, et al.;*
*USDC-EDLA No. 09-8629:*

Plaintiffs:



EXHIBIT
A

May 11, 2011
Page 2



13. Myrdely Coleman

17. Carolyn LeBlanc

19. Cornelia Robinson
20. Douglas Robinson
21. Alicia Winding

Please cure these deficiencies within the time delays established by Pre-Trial Orders 2 and 32.

Very truly yours,

Kelly M. Morton

KMM/klm

Cc:   David Kurtz – dkurtz@bakerdonelson.com
      Charles Leche – cleche@dkslaw.com
      Henry Miller – henry.miller@usdoj.gov

GARRISON, YOUNT, FORTE & MULCAHY, L.L.C.

**Plaintiff Fact Sheet Deficiency Notice**

Name:        James Crawford, Jr.

Case:        *Cynthia Crawford, et al. v. Recreation By Design, LLC, et al.,*
             *EDLA No. 09-8629*

Attorney:    Frank D'Amico, Jr.

## SECTION II. PERSONAL INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | Not answered |

## SECTION III. CASE INFORMATION

| Question | Deficiency |
|----------|------------|
| A. 1 | |
| A. 2 | |
| A. 3 | |
| A. 4 | |
| A. 5 | |
| A. 6 | |
| A. 7 | |
| A. 8 | |
| B. 1 | |
| C. 1 | |
| C. 2 | Not answered |
| C. 3 | Not answered |
| C. 4 | Not answered |

| | |
|----------|------------|
| C. 5 | Not answered |
| C. 6 | Not answered |
| C. 7 | Not answered |
| C. 8 | Not answered |
| C. 9 | Not answered |

## SECTION IV. BACKGROUND INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | Not answered |
| B. | Not answered |
| C. | |
| D. | |
| E. | Not answered |
| F. 1 | Not answered |
| F. 2 | Not answered |
| F. 3 | Not answered |
| G. 1 | Not answered |

## SECTION IV. (*sic*) FAMILY INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | Not answered |
| B. | Not answered |

## SECTION V. FEMA TRAILER OR MOBILE HOME UNIT

| Multiple Units Appendix: |
|---|
| |

| Question | Deficiency |
|---|---|
| A. 1 | |
| A. 2 | |
| A. 3 | |
| A. 4 | |
| A. 5 | **Not answered** |
| A. 6 | |
| A. 7 | |
| A. 8 | |
| A. 9 | **Not answered** |
| A. 10 | **Not answered** |
| A. 11 | **Not answered** |
| A. 12 | **Not answered** |
| A. 13 | **Not answered** |
| A. 14 | **Not answered** |
| A. 15 | **Not answered** |
| A. 16 | **Not answered** |
| A. 17 | **Not answered** |
| A. 18 | **Not answered** |
| A. 19 | **Not answered** |
| A. 20 | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| D. | **Not answered** |
| E. | **Not answered** |

## SECTION VI. MEDICAL BACKGROUND

| Question | Deficiency |
|---|---|
| A. | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| C. 1 | **Not answered** |
| C. 2 | **Not answered** |
| C. 1 | **Not answered** |
| D. 1 | **Not answered** |
| D. 2 | **Not answered** |
| D. 3 | **Not answered** |
| E. | **Not answered** |
| F. 1 | **Not answered** |
| F. 2 | **Not answered** |
| F. 3 | **Not answered** |
| F. 4 | **Not answered** |
| G. 1 | **Not answered** |

## SECTION VII. MEDICAL DIAGNOSIS

| Question | Deficiency |
|---|---|
| A. | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| D. | **Not answered** |

## SECTION VIII. DOCUMENTS

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |
| F. | |
| G. | |

| Employment and Education | **Not attached. No Social Security Number provided.** |
|----------|------------|
| HIPAA | **Not attached. No Social Security Number provided.** |
| Privacy Act Release | **Not attached.** |

## IX. LIST OF MEDICAL PROVIDERS AND OTHER SOURCES OF INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| D. | **Not answered** |
| E. | **Not answered** |
| F. | **Not answered** |

## CERTIFICATION PAGE

| Signature | **Not signed and dated** |
|-----------|--------------------------|

## AUTHORIZATIONS

| Medical | **Not attached. No Social Security Number provided.** |
|---------|------------------------------------------------------|
| Psychological | **Not attached. No Social Security Number provided.** |

**Plaintiff Fact Sheet Deficiency Notice**

Name:        Keven Growe on behalf of Raven Growe

Case:        *Cynthia Crawford, et al. v. Recreation By Design, LLC, et al.,*
             *EDLA No. 09-8629*

Attorney:    Frank D'Amico, Jr.

## SECTION II. PERSONAL INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |

## SECTION III. CASE INFORMATION

| Question | Deficiency |
|----------|------------|
| A. 1 | |
| A. 2 | |
| A. 3 | |
| A. 4 | |
| A. 5 | |
| A. 6 | |
| A. 7 | |
| A. 8 | |
| B. 1 | |
| C. 1 | |
| C. 2 | |
| C. 3 | |
| C. 4 | |

| | |
|------|------|
| C. 5 | |
| C. 6 | |
| C. 7 | |
| C. 8 | |
| C. 9 | |

## SECTION IV. BACKGROUND INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |
| F. 1 | |
| F. 2 | |
| F. 3 | |
| G. 1 | |

## SECTION IV. (*sic*) FAMILY INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | |

**SECTION V. FEMA TRAILER OR MOBILE HOME UNIT**

| Multiple Units Appendix: |
|---|
|  |

| Question | Deficiency |
|---|---|
| A. 1 | **Not answered** |
| A. 2 | **Not answered** |
| A. 3 |  |
| A. 4 | **Not answered** |
| A. 5 |  |
| A. 6 |  |
| A. 7 |  |
| A. 8 |  |
| A. 9 |  |
| A. 10 |  |
| A. 11 |  |
| A. 12 |  |
| A. 13 |  |
| A. 14 |  |
| A. 15 |  |
| A. 16 |  |
| A. 17 |  |
| A. 18 |  |
| A. 19 |  |
| A. 20 |  |
| B. |  |
| C. |  |
| D. |  |
| E. |  |

**SECTION VI. MEDICAL BACKGROUND**

| Question | Deficiency |
|---|---|
| A. |  |
| B. |  |
| C. |  |
| C. 1 |  |
| C. 2 |  |
| C. 1 |  |
| D. 1 |  |
| D. 2 |  |
| D. 3 |  |
| E. |  |
| F. 1 |  |
| F. 2 |  |
| F. 3 |  |
| F. 4 |  |
| G. 1 |  |

**SECTION VII. MEDICAL DIAGNOSIS**

| Question | Deficiency |
|---|---|
| A. |  |
| B. |  |
| C. |  |
| D. |  |

## SECTION VIII. DOCUMENTS

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |
| F. | |
| G. | |

## IX. LIST OF MEDICAL PROVIDERS AND OTHER SOURCES OF INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |
| F. | |

## CERTIFICATION PAGE

| Signature | |
|-----------|--|

## AUTHORIZATIONS

| Medical | |
|---------|--|
| Psychological | |
| Employment and Education | |
| HIPAA | |

| Privacy Act Release | |
|---------------------|--|

**Plaintiff Fact Sheet Deficiency Notice**

Name:        Irion Clay

Case:        *Cynthia Crawford, et al. v. Recreation By Design, LLC, et al.,*
             *EDLA No. 09-8629*

Attorney:    Frank D'Amico, Jr.

## SECTION II. PERSONAL INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | **Not answered** |
| C. | |
| D. | |
| E. | |

## SECTION III. CASE INFORMATION

| Question | Deficiency |
|----------|------------|
| A. 1 | |
| A. 2 | |
| A. 3 | |
| A. 4 | |
| A. 5 | |
| A. 6 | |
| A. 7 | |
| A. 8 | |
| B. 1 | |
| C. 1 | **Not answered** |
| C. 2 | **Not answered** |
| C. 3 | **Not answered** |
| C. 4 | **Not answered** |

| Question | Deficiency |
|----------|------------|
| C. 5 | **Not answered** |
| C. 6 | **Not answered** |
| C. 7 | **Not answered** |
| C. 8 | **Not answered** |
| C. 9 | **Not answered** |

## SECTION IV. BACKGROUND INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | **Not answered** |
| C. | |
| D. | |
| E. | **Not answered** |
| F. 1 | **Not answered** |
| F. 2 | **Not answered** |
| F. 3 | **Not answered** |
| G. 1 | **Not answered** |

## SECTION IV. (*sic*) FAMILY INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | **Not answered** |
| B. | **Not answered** |

## SECTION V. FEMA TRAILER OR MOBILE HOME UNIT

| Multiple Units Appendix: |
|---|
| |

| Question | Deficiency |
|---|---|
| A. 1 | |
| A. 2 | |
| A. 3 | |
| A. 4 | |
| A. 5 | |
| A. 6 | |
| A. 7 | |
| A. 8 | |
| A. 9 | **Not answered** |
| A. 10 | **Not answered** |
| A. 11 | |
| A. 12 | |
| A. 13 | **Not answered** |
| A. 14 | **Not answered** |
| A. 15 | **Not answered** |
| A. 16 | **Not answered** |
| A. 17 | **Not answered** |
| A. 18 | **Not answered** |
| A. 19 | **Not answered** |
| A. 20 | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| D. | **Not answered** |
| E. | **Not answered** |

## SECTION VI. MEDICAL BACKGROUND

| Question | Deficiency |
|---|---|
| A. | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| C. 1 | **Not answered** |
| C. 2 | **Not answered** |
| C. 1 | **Not answered** |
| D. 1 | **Not answered** |
| D. 2 | **Not answered** |
| D. 3 | **Not answered** |
| E. | **Not answered** |
| F. 1 | **Not answered** |
| F. 2 | **Not answered** |
| F. 3 | **Not answered** |
| F. 4 | **Not answered** |
| G. 1 | **Not answered** |

## SECTION VII. MEDICAL DIAGNOSIS

| Question | Deficiency |
|---|---|
| A. | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| D. | **Not answered** |

**SECTION VIII. DOCUMENTS**

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |
| F. | |
| G. | |

| Employment and Education | **Not attached. No Social Security Number provided.** |
|----------|------------|
| HIPAA | **Not attached. No Social Security Number provided.** |
| Privacy Act Release | **Not attached.** |

**IX. LIST OF MEDICAL PROVIDERS AND OTHER SOURCES OF INFORMATION**

| Question | Deficiency |
|----------|------------|
| A. | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| D. | **Not answered** |
| E. | **Not answered** |
| F. | **Not answered** |

**CERTIFICATION PAGE**

| Signature | **Not signed and dated** |
|-----------|--------------------------|

**AUTHORIZATIONS**

| Medical | **Not attached. No Social Security Number provided.** |
|---------|------------------------------------------------------|
| Psychological | **Not attached. No Social Security Number provided.** |

**Plaintiff Fact Sheet Deficiency Notice**

Name:        Flory Campbell

Case:        *Cynthia Crawford, et al. v. Recreation By Design, LLC, et al.,*
             *EDLA No. 09-8629*

Attorney:    Frank D'Amico, Jr.

**SECTION II. PERSONAL INFORMATION**

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |

**SECTION III. CASE INFORMATION**

| Question | Deficiency |
|----------|------------|
| A. 1 | |
| A. 2 | |
| A. 3 | |
| A. 4 | |
| A. 5 | |
| A. 6 | |
| A. 7 | |
| A. 8 | |
| B. 1 | |
| C. 1 | |
| C. 2 | |
| C. 3 | |
| C. 4 | |

| | |
|----------|------------|
| C. 5 | |
| C. 6 | |
| C. 7 | |
| C. 8 | |
| C. 9 | |

**SECTION IV. BACKGROUND INFORMATION**

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |
| F. 1 | |
| F. 2 | |
| F. 3 | |
| G. 1 | |

**SECTION IV. (*sic*) FAMILY INFORMATION**

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | |

**SECTION V. FEMA TRAILER OR MOBILE HOME UNIT**

| Multiple Units Appendix: |
|---|
|  |

| Question | Deficiency |
|---|---|
| A. 1 |  |
| A. 2 |  |
| A. 3 | **Not answered** |
| A. 4 |  |
| A. 5 |  |
| A. 6 |  |
| A. 7 |  |
| A. 8 |  |
| A. 9 |  |
| A. 10 |  |
| A. 11 |  |
| A. 12 |  |
| A. 13 |  |
| A. 14 |  |
| A. 15 |  |
| A. 16 |  |
| A. 17 |  |
| A. 18 |  |
| A. 19 |  |
| A. 20 |  |
| B. |  |
| C. |  |
| D. |  |
| E. |  |

**SECTION VI. MEDICAL BACKGROUND**

| Question | Deficiency |
|---|---|
| A. |  |
| B. |  |
| C. |  |
| C. 1 |  |
| C. 2 |  |
| C. 1 |  |
| D. 1 |  |
| D. 2 |  |
| D. 3 |  |
| E. |  |
| F. 1 |  |
| F. 2 |  |
| F. 3 |  |
| F. 4 |  |
| G. 1 |  |

**SECTION VII. MEDICAL DIAGNOSIS**

| Question | Deficiency |
|---|---|
| A. |  |
| B. |  |
| C. |  |
| D. |  |

## SECTION VIII. DOCUMENTS

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |
| F. | |
| G. | |

## IX. LIST OF MEDICAL PROVIDERS AND OTHER SOURCES OF INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |
| F. | |

## CERTIFICATION PAGE

| Signature | |
|-----------|---|

## AUTHORIZATIONS

| | |
|---|---|
| Medical | |
| Psychological | |
| Employment and Education | |
| HIPAA | |

| Privacy Act Release | |
|---------------------|---|

**Plaintiff Fact Sheet Deficiency Notice**

Name:          Kimberly Clay

Case:          *Cynthia Crawford, et al. v. Recreation By Design, LLC, et al.,*
               *EDLA No. 09-8629*

Attorney:      Frank D'Amico, Jr.

## SECTION II. PERSONAL INFORMATION

| Question | Deficiency |
|---|---|
| A. | |
| B. | **Not answered** |
| C. | |
| D. | |
| E. | |

## SECTION III. CASE INFORMATION

| Question | Deficiency |
|---|---|
| A. 1 | |
| A. 2 | |
| A. 3 | |
| A. 4 | |
| A. 5 | |
| A. 6 | |
| A. 7 | |
| A. 8 | |
| B. 1 | |
| C. 1 | **Not answered** |
| C. 2 | **Not answered** |
| C. 3 | **Not answered** |
| C. 4 | **Not answered** |

| | |
|---|---|
| C. 5 | **Not answered** |
| C. 6 | **Not answered** |
| C. 7 | **Not answered** |
| C. 8 | **Not answered** |
| C. 9 | **Not answered** |

## SECTION IV. BACKGROUND INFORMATION

| Question | Deficiency |
|---|---|
| A. | |
| B. | **Not answered** |
| C. | |
| D. | |
| E. | **Not answered** |
| F. 1 | **Not answered** |
| F. 2 | **Not answered** |
| F. 3 | **Not answered** |
| G. 1 | **Not answered** |

## SECTION IV. (*sic*) FAMILY INFORMATION

| Question | Deficiency |
|---|---|
| A. | **Not answered** |
| B. | **Not answered** |

## SECTION V. FEMA TRAILER OR MOBILE HOME UNIT

| Multiple Units Appendix: |
| --- |
| |

| Question | Deficiency |
| --- | --- |
| A. 1 | |
| A. 2 | |
| A. 3 | |
| A. 4 | |
| A. 5 | |
| A. 6 | |
| A. 7 | |
| A. 8 | |
| A. 9 | **Not answered** |
| A. 10 | **Not answered** |
| A. 11 | |
| A. 12 | |
| A. 13 | **Not answered** |
| A. 14 | **Not answered** |
| A. 15 | **Not answered** |
| A. 16 | **Not answered** |
| A. 17 | **Not answered** |
| A. 18 | **Not answered** |
| A. 19 | **Not answered** |
| A. 20 | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| D. | **Not answered** |
| E. | **Not answered** |

## SECTION VI. MEDICAL BACKGROUND

| Question | Deficiency |
| --- | --- |
| A. | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| C. 1 | **Not answered** |
| C. 2 | **Not answered** |
| C. 1 | **Not answered** |
| D. 1 | **Not answered** |
| D. 2 | **Not answered** |
| D. 3 | **Not answered** |
| E. | **Not answered** |
| F. 1 | **Not answered** |
| F. 2 | **Not answered** |
| F. 3 | **Not answered** |
| F. 4 | **Not answered** |
| G. 1 | **Not answered** |

## SECTION VII. MEDICAL DIAGNOSIS

| Question | Deficiency |
| --- | --- |
| A. | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| D. | **Not answered** |

## SECTION VIII. DOCUMENTS

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |
| F. | |
| G. | |

| Employment and Education | Not attached. No Social Security Number provided. |
|--------------------------|--------------------------------------------------|
| HIPAA | Not attached. No Social Security Number provided. |
| Privacy Act Release | Not attached. |

## IX. LIST OF MEDICAL PROVIDERS AND OTHER SOURCES OF INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | Not answered |
| B. | Not answered |
| C. | Not answered |
| D. | Not answered |
| E. | Not answered |
| F. | Not answered |

## CERTIFICATION PAGE

| Signature | Not signed and dated |
|-----------|----------------------|

## AUTHORIZATIONS

| Medical | Not attached. No Social Security Number provided. |
|---------|---------------------------------------------------|
| Psychological | Not attached. No Social Security Number provided. |

**Plaintiff Fact Sheet Deficiency Notice**

Name:        Kimberly Clay on behalf of Kendrell Marshall, Jr.

Case:        *Cynthia Crawford, et al. v. Recreation By Design, LLC, et al.,*
             *EDLA No. 09-8629*

Attorney:    Frank D'Amico, Jr.

## SECTION II. PERSONAL INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | **Not answered** |
| C. | |
| D. | |
| E. | |

## SECTION III. CASE INFORMATION

| Question | Deficiency |
|----------|------------|
| A. 1 | |
| A. 2 | |
| A. 3 | |
| A. 4 | |
| A. 5 | |
| A. 6 | |
| A. 7 | |
| A. 8 | |
| B. 1 | |
| C. 1 | **Not answered** |
| C. 2 | **Not answered** |
| C. 3 | **Not answered** |
| C. 4 | **Not answered** |

| | |
|----------|------------|
| C. 5 | **Not answered** |
| C. 6 | **Not answered** |
| C. 7 | **Not answered** |
| C. 8 | **Not answered** |
| C. 9 | **Not answered** |

## SECTION IV. BACKGROUND INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | **Not answered** |
| C. | |
| D. | |
| E. | **Not answered** |
| F. 1 | **Not answered** |
| F. 2 | **Not answered** |
| F. 3 | **Not answered** |
| G. 1 | **Not answered** |

## SECTION IV. (*sic*) FAMILY INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | **Not answered** |
| B. | **Not answered** |

## SECTION V. FEMA TRAILER OR MOBILE HOME UNIT

| Multiple Units Appendix: |
|---|
| |

| Question | Deficiency |
|---|---|
| A. 1 | |
| A. 2 | |
| A. 3 | |
| A. 4 | |
| A. 5 | |
| A. 6 | |
| A. 7 | |
| A. 8 | |
| A. 9 | **Not answered** |
| A. 10 | **Not answered** |
| A. 11 | |
| A. 12 | |
| A. 13 | **Not answered** |
| A. 14 | **Not answered** |
| A. 15 | **Not answered** |
| A. 16 | **Not answered** |
| A. 17 | **Not answered** |
| A. 18 | **Not answered** |
| A. 19 | **Not answered** |
| A. 20 | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| D. | **Not answered** |
| E. | **Not answered** |

## SECTION VI. MEDICAL BACKGROUND

| Question | Deficiency |
|---|---|
| A. | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| C. 1 | **Not answered** |
| C. 2 | **Not answered** |
| C. 1 | **Not answered** |
| D. 1 | **Not answered** |
| D. 2 | **Not answered** |
| D. 3 | **Not answered** |
| E. | **Not answered** |
| F. 1 | **Not answered** |
| F. 2 | **Not answered** |
| F. 3 | **Not answered** |
| F. 4 | **Not answered** |
| G. 1 | **Not answered** |

## SECTION VII. MEDICAL DIAGNOSIS

| Question | Deficiency |
|---|---|
| A. | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| D. | **Not answered** |

**SECTION VIII. DOCUMENTS**

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |
| F. | |
| G. | |

| Employment and Education | **Not attached. No Social Security Number provided.** |
|--------------------------|--------------------------------------------------------|
| HIPAA | **Not attached. No Social Security Number provided.** |
| Privacy Act Release | **Not attached.** |

**IX. LIST OF MEDICAL PROVIDERS AND OTHER SOURCES OF INFORMATION**

| Question | Deficiency |
|----------|------------|
| A. | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| D. | **Not answered** |
| E. | **Not answered** |
| F. | **Not answered** |

**CERTIFICATION PAGE**

| Signature | **Not signed and dated** |
|-----------|--------------------------|

**AUTHORIZATIONS**

| Medical | **Not attached. No Social Security Number provided.** |
|---------|--------------------------------------------------------|
| Psychological | **Not attached. No Social Security Number provided.** |

**Plaintiff Fact Sheet Deficiency Notice**

Name:       Kimberly Clay on behalf of Alvin Cole, III

Case:       *Cynthia Crawford, et al. v. Recreation By Design, LLC, et al.,*
            *EDLA No. 09-8629*

Attorney:   Frank D'Amico, Jr.

**SECTION II. PERSONAL INFORMATION**

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |

**SECTION III. CASE INFORMATION**

| Question | Deficiency |
|----------|------------|
| A. 1 | |
| A. 2 | |
| A. 3 | **Not answered** |
| A. 4 | |
| A. 5 | |
| A. 6 | |
| A. 7 | |
| A. 8 | |
| B. 1 | |
| C. 1 | |
| C. 2 | |
| C. 3 | |
| C. 4 | |

| | |
|----------|------------|
| C. 5 | |
| C. 6 | |
| C. 7 | |
| C. 8 | |
| C. 9 | |

**SECTION IV. BACKGROUND INFORMATION**

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |
| F. 1 | |
| F. 2 | |
| F. 3 | |
| G. 1 | |

**SECTION IV. (*sic*) FAMILY INFORMATION**

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | |

**SECTION V. FEMA TRAILER OR MOBILE HOME UNIT**

| Multiple Units Appendix: |
| --- |
|  |

| Question | Deficiency |
| --- | --- |
| A. 1 |  |
| A. 2 |  |
| A. 3 |  |
| A. 4 |  |
| A. 5 |  |
| A. 6 |  |
| A. 7 |  |
| A. 8 |  |
| A. 9 |  |
| A. 10 |  |
| A. 11 |  |
| A. 12 |  |
| A. 13 |  |
| A. 14 |  |
| A. 15 |  |
| A. 16 |  |
| A. 17 |  |
| A. 18 |  |
| A. 19 |  |
| A. 20 |  |
| B. |  |
| C. |  |
| D. |  |
| E. | **Not answered** |

**SECTION VI. MEDICAL BACKGROUND**

| Question | Deficiency |
| --- | --- |
| A. | **Not answered** |
| B. |  |
| C. |  |
| C. 1 |  |
| C. 2 |  |
| C. 1 |  |
| D. 1 |  |
| D. 2 |  |
| D. 3 |  |
| E. |  |
| F. 1 |  |
| F. 2 |  |
| F. 3 |  |
| F. 4 |  |
| G. 1 |  |

**SECTION VII. MEDICAL DIAGNOSIS**

| Question | Deficiency |
| --- | --- |
| A. | **Not answered** |
| B. | **Not answered** |
| C. |  |
| D. |  |

## SECTION VIII. DOCUMENTS

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |
| F. | |
| G. | |

## IX. LIST OF MEDICAL PROVIDERS AND OTHER SOURCES OF INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | **Please provide address for Dr. Siddiquie** |
| B. | **Not answered** |
| C. | **Not answered** |
| D. | **Not answered** |
| E. | **Not answered** |
| F. | |

## CERTIFICATION PAGE

| Signature | |
|-----------|---|

## AUTHORIZATIONS

| Medical | |
|---------|---|
| Psychological | |
| Employment and Education | |
| HIPAA | |

| Privacy Act Release | |
|---------------------|---|

**Plaintiff Fact Sheet Deficiency Notice**

Name:       Belinda Lancaster

Case:       *Cynthia Crawford, et al. v. Recreation By Design, LLC, et al.,*
            *EDLA No. 09-8629*

Attorney:   Frank D'Amico, Jr.

## SECTION II. PERSONAL INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |

## SECTION III. CASE INFORMATION

| Question | Deficiency |
|----------|------------|
| A. 1 | |
| A. 2 | |
| A. 3 | |
| A. 4 | |
| A. 5 | |
| A. 6 | |
| A. 7 | |
| A. 8 | |
| B. 1 | |
| C. 1 | |
| C. 2 | |
| C. 3 | |
| C. 4 | |
| C. 5 | |
| C. 6 | |
| C. 7 | |
| C. 8 | |
| C. 9 | |

## SECTION IV. BACKGROUND INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |
| F. 1 | |
| F. 2 | |
| F. 3 | |
| G. 1 | |

## SECTION IV. (*sic*) FAMILY INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | |

## SECTION V. FEMA TRAILER OR MOBILE HOME UNIT

| Multiple Units Appendix: |
|---|
|  |

| Question | Deficiency |
|---|---|
| A. 1 |  |
| A. 2 |  |
| A. 3 | **Not answered** |
| A. 4 |  |
| A. 5 |  |
| A. 6 |  |
| A. 7 |  |
| A. 8 |  |
| A. 9 |  |
| A. 10 |  |
| A. 11 |  |
| A. 12 |  |
| A. 13 |  |
| A. 14 |  |
| A. 15 |  |
| A. 16 |  |
| A. 17 |  |
| A. 18 |  |
| A. 19 |  |
| A. 20 |  |
| B. |  |
| C. |  |
| D. |  |
| E. |  |

## SECTION VI. MEDICAL BACKGROUND

| Question | Deficiency |
|---|---|
| A. |  |
| B. |  |
| C. |  |
| C. 1 |  |
| C. 2 |  |
| C. 1 |  |
| D. 1 |  |
| D. 2 |  |
| D. 3 |  |
| E. |  |
| F. 1 |  |
| F. 2 |  |
| F. 3 |  |
| F. 4 |  |
| G. 1 |  |

## SECTION VII. MEDICAL DIAGNOSIS

| Question | Deficiency |
|---|---|
| A. |  |
| B. |  |
| C. |  |
| D. |  |

## SECTION VIII. DOCUMENTS

| Question | Deficiency |
|---|---|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |
| F. | |
| G. | |

## IX. LIST OF MEDICAL PROVIDERS AND OTHER SOURCES OF INFORMATION

| Question | Deficiency |
|---|---|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |
| F. | |

## CERTIFICATION PAGE

| Signature | |
|---|---|

## AUTHORIZATIONS

| Medical | |
|---|---|
| Psychological | |
| Employment and Education | |
| HIPAA | |

| Privacy Act Release | |
|---|---|

**Plaintiff Fact Sheet Deficiency Notice**

Name:        Carol Thomas-Hockaday

Case:        *Cynthia Crawford, et al. v. Recreation By Design, LLC, et al.,*
             *EDLA No. 09-8629*

Attorney:    Frank D'Amico, Jr.

## SECTION II. PERSONAL INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | **Not answered** |
| C. | |
| D. | |
| E. | |

## SECTION III. CASE INFORMATION

| Question | Deficiency |
|----------|------------|
| A. 1 | |
| A. 2 | |
| A. 3 | |
| A. 4 | |
| A. 5 | |
| A. 6 | |
| A. 7 | |
| A. 8 | |
| B. 1 | |
| C. 1 | |
| C. 2 | |
| C. 3 | |
| C. 4 | |

| | |
|----------|------------|
| C. 5 | |
| C. 6 | |
| C. 7 | |
| C. 8 | |
| C. 9 | |

## SECTION IV. BACKGROUND INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |
| F. 1 | |
| F. 2 | |
| F. 3 | |
| G. 1 | |

## SECTION IV. (*sic*) FAMILY INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | |

**SECTION V. FEMA TRAILER OR MOBILE HOME UNIT**

| Multiple Units Appendix: |
|---|
|  |

| Question | Deficiency |
|---|---|
| A. 1 |  |
| A. 2 |  |
| A. 3 |  |
| A. 4 |  |
| A. 5 |  |
| A. 6 |  |
| A. 7 |  |
| A. 8 |  |
| A. 9 |  |
| A. 10 |  |
| A. 11 |  |
| A. 12 |  |
| A. 13 |  |
| A. 14 |  |
| A. 15 |  |
| A. 16 |  |
| A. 17 |  |
| A. 18 |  |
| A. 19 |  |
| A. 20 |  |
| B. |  |
| C. |  |
| D. |  |
| E. |  |

**SECTION VI. MEDICAL BACKGROUND**

| Question | Deficiency |
|---|---|
| A. |  |
| B. |  |
| C. |  |
| C. 1 |  |
| C. 2 |  |
| C. 1 |  |
| D. 1 |  |
| D. 2 |  |
| D. 3 |  |
| E. |  |
| F. 1 |  |
| F. 2 |  |
| F. 3 |  |
| F. 4 |  |
| G. 1 |  |

**SECTION VII. MEDICAL DIAGNOSIS**

| Question | Deficiency |
|---|---|
| A. |  |
| B. |  |
| C. |  |
| D. |  |

## SECTION VIII. DOCUMENTS

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |
| F. | |
| G. | |

| Privacy Act Release | |
|---------------------|--|

## IX. LIST OF MEDICAL PROVIDERS AND OTHER SOURCES OF INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | **Please provide Dr. Vina Family's address** |
| C. | |
| D. | |
| E. | |
| F. | |

## CERTIFICATION PAGE

| Signature | |
|-----------|--|

## AUTHORIZATIONS

| Medical | |
|---------|--|
| Psychological | |
| Employment and Education | |
| HIPAA | |

**Plaintiff Fact Sheet Deficiency Notice**

Name:        Patricia Burr

Case:        *Cynthia Crawford, et al. v. Recreation By Design, LLC, et al.,*
             *EDLA No. 09-8629*

Attorney:    Frank D'Amico, Jr.

## SECTION II. PERSONAL INFORMATION

| Question | Deficiency |
|----------|------------|
| A.       |            |
| B.       |            |
| C.       |            |
| D.       |            |
| E.       |            |

## SECTION III. CASE INFORMATION

| Question | Deficiency |
|----------|------------|
| A. 1     |            |
| A. 2     |            |
| A. 3     |            |
| A. 4     |            |
| A. 5     |            |
| A. 6     |            |
| A. 7     |            |
| A. 8     |            |
| B. 1     |            |
| C. 1     |            |
| C. 2     |            |
| C. 3     |            |
| C. 4     |            |
| C. 5     |            |
| C. 6     |            |
| C. 7     |            |
| C. 8     |            |
| C. 9     |            |

## SECTION IV. BACKGROUND INFORMATION

| Question | Deficiency |
|----------|------------|
| A.       |            |
| B.       |            |
| C.       |            |
| D.       |            |
| E.       |            |
| F. 1     |            |
| F. 2     |            |
| F. 3     |            |
| G. 1     |            |

## SECTION IV. (*sic*) FAMILY INFORMATION

| Question | Deficiency |
|----------|------------|
| A.       |            |
| B.       |            |

**SECTION V. FEMA TRAILER OR MOBILE HOME UNIT**

| Multiple Units Appendix: |
|---|
| **Please provide Manufacturer name, VIN and Bar Code Number for 2nd FEMA unit** |

| Question | Deficiency |
|---|---|
| A. 1 | |
| A. 2 | |
| A. 3 | |
| A. 4 | **Not answered** |
| A. 5 | |
| A. 6 | |
| A. 7 | |
| A. 8 | |
| A. 9 | |
| A. 10 | |
| A. 11 | |
| A. 12 | |
| A. 13 | |
| A. 14 | |
| A. 15 | |
| A. 16 | |
| A. 17 | |
| A. 18 | |
| A. 19 | |
| A. 20 | |
| B. | |
| C. | |
| D. | |

| E. | |
|---|---|

**SECTION VI. MEDICAL BACKGROUND**

| Question | Deficiency |
|---|---|
| A. | |
| B. | |
| C. | |
| C. 1 | |
| C. 2 | |
| C. 1 | |
| D. 1 | |
| D. 2 | |
| D. 3 | |
| E. | |
| F. 1 | |
| F. 2 | |
| F. 3 | |
| F. 4 | |
| G. 1 | |

**SECTION VII. MEDICAL DIAGNOSIS**

| Question | Deficiency |
|---|---|
| A. | |
| B. | |
| C. | |
| D. | |

| HIPAA | |
|---|---|
| Privacy Act Release | |

## SECTION VIII. DOCUMENTS

| Question | Deficiency |
|---|---|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |
| F. | |
| G. | |

## IX. LIST OF MEDICAL PROVIDERS AND OTHER SOURCES OF INFORMATION

| Question | Deficiency |
|---|---|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |
| F. | |

## CERTIFICATION PAGE

| Signature | |
|---|---|

## AUTHORIZATIONS

| Medical | |
|---|---|
| Psychological | |
| Employment and Education | |

**Plaintiff Fact Sheet Deficiency Notice**

Name:        Patricia Burr on behalf of Spencer Burr

Case:        *Cynthia Crawford, et al. v. Recreation By Design, LLC, et al.,*
             *EDLA No. 09-8629*

Attorney:    Frank D'Amico, Jr.

## SECTION II. PERSONAL INFORMATION

| Question | Deficiency |
|----------|------------|
| A.       |            |
| B.       |            |
| C.       |            |
| D.       |            |
| E.       |            |

## SECTION III. CASE INFORMATION

| Question | Deficiency |
|----------|------------|
| A. 1     |            |
| A. 2     |            |
| A. 3     |            |
| A. 4     |            |
| A. 5     |            |
| A. 6     |            |
| A. 7     |            |
| A. 8     |            |
| B. 1     |            |
| C. 1     |            |
| C. 2     |            |
| C. 3     |            |
| C. 4     |            |

| C. 5 |  |
|------|--|
| C. 6 |  |
| C. 7 |  |
| C. 8 |  |
| C. 9 |  |

## SECTION IV. BACKGROUND INFORMATION

| Question | Deficiency |
|----------|------------|
| A.       |            |
| B.       |            |
| C.       |            |
| D.       |            |
| E.       |            |
| F. 1     |            |
| F. 2     |            |
| F. 3     |            |
| G. 1     |            |

## SECTION IV. (*sic*) FAMILY INFORMATION

| Question | Deficiency |
|----------|------------|
| A.       |            |
| B.       |            |

## SECTION V. FEMA TRAILER OR MOBILE HOME UNIT

| Multiple Units Appendix: |
|---|
| **Please provide Manufacturer name, VIN and Bar Code Number for 2nd FEMA unit** |

| Question | Deficiency |
|---|---|
| A. 1 | |
| A. 2 | |
| A. 3 | |
| A. 4 | **Not answered** |
| A. 5 | |
| A. 6 | |
| A. 7 | |
| A. 8 | |
| A. 9 | |
| A. 10 | |
| A. 11 | |
| A. 12 | |
| A. 13 | |
| A. 14 | |
| A. 15 | |
| A. 16 | |
| A. 17 | |
| A. 18 | |
| A. 19 | |
| A. 20 | |
| B. | |
| C. | |
| D. | |

| E. | |
|---|---|

## SECTION VI. MEDICAL BACKGROUND

| Question | Deficiency |
|---|---|
| A. | |
| B. | |
| C. | |
| C. 1 | |
| C. 2 | |
| C. 1 | |
| D. 1 | |
| D. 2 | |
| D. 3 | |
| E. | |
| F. 1 | |
| F. 2 | |
| F. 3 | |
| F. 4 | |
| G. 1 | |

## SECTION VII. MEDICAL DIAGNOSIS

| Question | Deficiency |
|---|---|
| A. | |
| B. | |
| C. | |
| D. | |

| HIPAA | |
|---|---|
| Privacy Act Release | |

## SECTION VIII. DOCUMENTS

| Question | Deficiency |
|---|---|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |
| F. | |
| G. | |

## IX. LIST OF MEDICAL PROVIDERS AND OTHER SOURCES OF INFORMATION

| Question | Deficiency |
|---|---|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |
| F. | |

## CERTIFICATION PAGE

| Signature | |
|---|---|

## AUTHORIZATIONS

| Medical | |
|---|---|
| Psychological | |
| Employment and Education | |

**Plaintiff Fact Sheet Deficiency Notice**

Name:        Patricia Burr on behalf of Magan Burr

Case:        *Cynthia Crawford, et al. v. Recreation By Design, LLC, et al.,*
             *EDLA No. 09-8629*

Attorney:    Frank D'Amico, Jr.

## SECTION II. PERSONAL INFORMATION

| Question | Deficiency |
|----------|------------|
| A. |  |
| B. |  |
| C. |  |
| D. |  |
| E. |  |

## SECTION III. CASE INFORMATION

| Question | Deficiency |
|----------|------------|
| A. 1 |  |
| A. 2 |  |
| A. 3 |  |
| A. 4 |  |
| A. 5 |  |
| A. 6 |  |
| A. 7 |  |
| A. 8 |  |
| B. 1 |  |
| C. 1 |  |
| C. 2 |  |
| C. 3 |  |
| C. 4 |  |

| | |
|----------|------------|
| C. 5 |  |
| C. 6 |  |
| C. 7 |  |
| C. 8 |  |
| C. 9 |  |

## SECTION IV. BACKGROUND INFORMATION

| Question | Deficiency |
|----------|------------|
| A. |  |
| B. |  |
| C. |  |
| D. |  |
| E. |  |
| F. 1 |  |
| F. 2 |  |
| F. 3 |  |
| G. 1 |  |

## SECTION IV. (*sic*) FAMILY INFORMATION

| Question | Deficiency |
|----------|------------|
| A. |  |
| B. |  |

## SECTION V. FEMA TRAILER OR MOBILE HOME UNIT

| Multiple Units Appendix: |
| --- |
| **Please provide Manufacturer name, VIN and Bar Code Number for 2ⁿᵈ FEMA unit** |

| Question | Deficiency |
| --- | --- |
| A. 1 | |
| A. 2 | |
| A. 3 | |
| A. 4 | **Not answered** |
| A. 5 | |
| A. 6 | |
| A. 7 | |
| A. 8 | |
| A. 9 | |
| A. 10 | |
| A. 11 | |
| A. 12 | |
| A. 13 | |
| A. 14 | |
| A. 15 | |
| A. 16 | |
| A. 17 | |
| A. 18 | |
| A. 19 | |
| A. 20 | |
| B. | |
| C. | |
| D. | |

| E. | |
| --- | --- |

## SECTION VI. MEDICAL BACKGROUND

| Question | Deficiency |
| --- | --- |
| A. | |
| B. | |
| C. | |
| C. 1 | |
| C. 2 | |
| C. 1 | |
| D. 1 | |
| D. 2 | |
| D. 3 | |
| E. | |
| F. 1 | |
| F. 2 | |
| F. 3 | |
| F. 4 | |
| G. 1 | |

## SECTION VII. MEDICAL DIAGNOSIS

| Question | Deficiency |
| --- | --- |
| A. | |
| B. | |
| C. | |
| D. | |

| HIPAA | |
|---|---|
| Privacy Act Release | |

## SECTION VIII. DOCUMENTS

| Question | Deficiency |
|---|---|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |
| F. | |
| G. | |

## IX. LIST OF MEDICAL PROVIDERS AND OTHER SOURCES OF INFORMATION

| Question | Deficiency |
|---|---|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |
| F. | |

## CERTIFICATION PAGE

| Signature | |
|---|---|

## AUTHORIZATIONS

| Medical | |
|---|---|
| Psychological | |
| Employment and Education | |

**Plaintiff Fact Sheet Deficiency Notice**

Name:       Myrdely Coleman

Case:       *Cynthia Crawford, et al. v. Recreation By Design, LLC, et al.,*
            *EDLA No. 09-8629*

Attorney:   Frank D'Amico, Jr.

## SECTION II. PERSONAL INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | **Not answered** |
| C. | |
| D. | |
| E. | |

## SECTION III. CASE INFORMATION

| Question | Deficiency |
|----------|------------|
| A. 1 | |
| A. 2 | |
| A. 3 | |
| A. 4 | |
| A. 5 | |
| A. 6 | |
| A. 7 | |
| A. 8 | |
| B. 1 | |
| C. 1 | |
| C. 2 | **Not answered** |
| C. 3 | **Not answered** |
| C. 4 | **Not answered** |

| Question | Deficiency |
|----------|------------|
| C. 5 | **Not answered** |
| C. 6 | **Not answered** |
| C. 7 | **Not answered** |
| C. 8 | **Not answered** |
| C. 9 | **Not answered** |

## SECTION IV. BACKGROUND INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | **Not answered** |
| C. | |
| D. | **Not answered** |
| E. | **Not answered** |
| F. 1 | **Not answered** |
| F. 2 | **Not answered** |
| F. 3 | **Not answered** |
| G. 1 | **Not answered** |

## SECTION IV. (*sic*) FAMILY INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | **Not answered** |
| B. | **Not answered** |

## SECTION V. FEMA TRAILER OR MOBILE HOME UNIT

| Multiple Units Appendix: |
|---|
|  |

| Question | Deficiency |
|---|---|
| A. 1 |  |
| A. 2 |  |
| A. 3 | **Not answered** |
| A. 4 |  |
| A. 5 | **Not answered** |
| A. 6 | **Not answered** |
| A. 7 | **Not answered** |
| A. 8 | **Not answered** |
| A. 9 | **Not answered** |
| A. 10 | **Not answered** |
| A. 11 | **Not answered** |
| A. 12 | **Not answered** |
| A. 13 | **Not answered** |
| A. 14 | **Not answered** |
| A. 15 | **Not answered** |
| A. 16 | **Not answered** |
| A. 17 | **Not answered** |
| A. 18 | **Not answered** |
| A. 19 | **Not answered** |
| A. 20 | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| D. | **Not answered** |
| E. | **Not answered** |

## SECTION VI. MEDICAL BACKGROUND

| Question | Deficiency |
|---|---|
| A. | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| C. 1 | **Not answered** |
| C. 2 | **Not answered** |
| C. 1 | **Not answered** |
| D. 1 | **Not answered** |
| D. 2 | **Not answered** |
| D. 3 | **Not answered** |
| E. | **Not answered** |
| F. 1 | **Not answered** |
| F. 2 | **Not answered** |
| F. 3 | **Not answered** |
| F. 4 | **Not answered** |
| G. 1 | **Not answered** |

## SECTION VII. MEDICAL DIAGNOSIS

| Question | Deficiency |
|---|---|
| A. | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| D. | **Not answered** |

## SECTION VIII. DOCUMENTS

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |
| F. | |
| G. | |

| Employment and Education | **Not attached. No Social Security Number provided.** |
|--------------------------|--------------------------------------------------------|
| HIPAA | **Not attached. No Social Security Number provided.** |
| Privacy Act Release | **Not attached.** |

## IX. LIST OF MEDICAL PROVIDERS AND OTHER SOURCES OF INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| D. | **Not answered** |
| E. | **Not answered** |
| F. | **Not answered** |

## CERTIFICATION PAGE

| Signature | **Not signed and dated** |
|-----------|--------------------------|

## AUTHORIZATIONS

| Medical | **Not attached. No Social Security Number provided.** |
|---------|--------------------------------------------------------|
| Psychological | **Not attached. No Social Security Number provided.** |

**Plaintiff Fact Sheet Deficiency Notice**

Name:        Kassey M. Gethers

Case:        *Cynthia Crawford, et al. v. Recreation By Design, LLC, et al.,*
             *EDLA No. 09-8629*

Attorney:    Frank D'Amico, Jr.

## SECTION II. PERSONAL INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | **Not answered** |
| C. | |
| D. | |
| E. | |

## SECTION III. CASE INFORMATION

| Question | Deficiency |
|----------|------------|
| A. 1 | |
| A. 2 | |
| A. 3 | |
| A. 4 | |
| A. 5 | |
| A. 6 | |
| A. 7 | |
| A. 8 | |
| B. 1 | |
| C. 1 | |
| C. 2 | **Not answered** |
| C. 3 | **Not answered** |
| C. 4 | **Not answered** |

| Question | Deficiency |
|----------|------------|
| C. 5 | **Not answered** |
| C. 6 | **Not answered** |
| C. 7 | **Not answered** |
| C. 8 | **Not answered** |
| C. 9 | **Not answered** |

## SECTION IV. BACKGROUND INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | **Not answered** |
| C. | |
| D. | **Not answered** |
| E. | **Not answered** |
| F. 1 | **Not answered** |
| F. 2 | **Not answered** |
| F. 3 | **Not answered** |
| G. 1 | **Not answered** |

## SECTION IV. (*sic*) FAMILY INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | **Not answered** |
| B. | **Not answered** |

## SECTION V. FEMA TRAILER OR MOBILE HOME UNIT

| Multiple Units Appendix: |
| --- |
| |

| Question | Deficiency |
| --- | --- |
| A. 1 | |
| A. 2 | |
| A. 3 | Not answered |
| A. 4 | |
| A. 5 | Not answered |
| A. 6 | Not answered |
| A. 7 | Not answered |
| A. 8 | Not answered |
| A. 9 | Not answered |
| A. 10 | Not answered |
| A. 11 | Not answered |
| A. 12 | Not answered |
| A. 13 | Not answered |
| A. 14 | Not answered |
| A. 15 | Not answered |
| A. 16 | Not answered |
| A. 17 | Not answered |
| A. 18 | Not answered |
| A. 19 | Not answered |
| A. 20 | Not answered |
| B. | Not answered |
| C. | Not answered |
| D. | Not answered |
| E. | Not answered |

## SECTION VI. MEDICAL BACKGROUND

| Question | Deficiency |
| --- | --- |
| A. | Not answered |
| B. | Not answered |
| C. | Not answered |
| C. 1 | Not answered |
| C. 2 | Not answered |
| C. 1 | Not answered |
| D. 1 | Not answered |
| D. 2 | Not answered |
| D. 3 | Not answered |
| E. | Not answered |
| F. 1 | Not answered |
| F. 2 | Not answered |
| F. 3 | Not answered |
| F. 4 | Not answered |
| G. 1 | Not answered |

## SECTION VII. MEDICAL DIAGNOSIS

| Question | Deficiency |
| --- | --- |
| A. | Not answered |
| B. | Not answered |
| C. | Not answered |
| D. | Not answered |

## SECTION VIII. DOCUMENTS

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |
| F. | |
| G. | |

| Employment and Education | **Not attached. No Social Security Number provided.** |
|----------|------------|
| HIPAA | **Not attached. No Social Security Number provided.** |
| Privacy Act Release | **Not attached.** |

## IX. LIST OF MEDICAL PROVIDERS AND OTHER SOURCES OF INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| D. | **Not answered** |
| E. | **Not answered** |
| F. | **Not answered** |

## CERTIFICATION PAGE

| Signature | **Not signed and dated** |
|-----------|--------------------------|

## AUTHORIZATIONS

| Medical | **Not attached. No Social Security Number provided.** |
|---------|-------------------------------------------------------|
| Psychological | **Not attached. No Social Security Number provided.** |

**Plaintiff Fact Sheet Deficiency Notice**

Name:      Kassey M. Gethers on behalf of Kali Gethers

Case:      *Cynthia Crawford, et al. v. Recreation By Design, LLC, et al.,*
           *EDLA No. 09-8629*

Attorney:  Frank D'Amico, Jr.

## SECTION II. PERSONAL INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | **Not answered** |
| C. | |
| D. | |
| E. | |

## SECTION III. CASE INFORMATION

| Question | Deficiency |
|----------|------------|
| A. 1 | **Not answered** |
| A. 2 | **Not answered** |
| A. 3 | **Not answered** |
| A. 4 | **Not answered** |
| A. 5 | **Not answered** |
| A. 6 | **Not answered** |
| A. 7 | **Not answered** |
| A. 8 | **Not answered** |
| B. 1 | |
| C. 1 | |
| C. 2 | **Not answered** |
| C. 3 | **Not answered** |
| C. 4 | **Not answered** |

| | |
|----------|------------|
| C. 5 | **Not answered** |
| C. 6 | **Not answered** |
| C. 7 | **Not answered** |
| C. 8 | **Not answered** |
| C. 9 | **Not answered** |

## SECTION IV. BACKGROUND INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | **Not answered** |
| C. | |
| D. | **Not answered** |
| E. | **Not answered** |
| F. 1 | **Not answered** |
| F. 2 | **Not answered** |
| F. 3 | **Not answered** |
| G. 1 | **Not answered** |

## SECTION IV. (*sic*) FAMILY INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | **Not answered** |
| B. | **Not answered** |

## SECTION V. FEMA TRAILER OR MOBILE HOME UNIT

| Multiple Units Appendix: |
|---|
| |

| Question | Deficiency |
|---|---|
| A. 1 | |
| A. 2 | |
| A. 3 | Not answered |
| A. 4 | |
| A. 5 | Not answered |
| A. 6 | Not answered |
| A. 7 | Not answered |
| A. 8 | Not answered |
| A. 9 | Not answered |
| A. 10 | Not answered |
| A. 11 | Not answered |
| A. 12 | Not answered |
| A. 13 | Not answered |
| A. 14 | Not answered |
| A. 15 | Not answered |
| A. 16 | Not answered |
| A. 17 | Not answered |
| A. 18 | Not answered |
| A. 19 | Not answered |
| A. 20 | Not answered |
| B. | Not answered |
| C. | Not answered |
| D. | Not answered |
| E. | Not answered |

## SECTION VI. MEDICAL BACKGROUND

| Question | Deficiency |
|---|---|
| A. | Not answered |
| B. | Not answered |
| C. | Not answered |
| C. 1 | Not answered |
| C. 2 | Not answered |
| C. 1 | Not answered |
| D. 1 | Not answered |
| D. 2 | Not answered |
| D. 3 | Not answered |
| E. | Not answered |
| F. 1 | Not answered |
| F. 2 | Not answered |
| F. 3 | Not answered |
| F. 4 | Not answered |
| G. 1 | Not answered |

## SECTION VII. MEDICAL DIAGNOSIS

| Question | Deficiency |
|---|---|
| A. | Not answered |
| B. | Not answered |
| C. | Not answered |
| D. | Not answered |

## SECTION VIII. DOCUMENTS

| Question | Deficiency |
| --- | --- |
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |
| F. | |
| G. | |

| Employment and Education | **Not attached. No Social Security Number provided.** |
| --- | --- |
| HIPAA | **Not attached. No Social Security Number provided.** |
| Privacy Act Release | **Not attached.** |

## IX. LIST OF MEDICAL PROVIDERS AND OTHER SOURCES OF INFORMATION

| Question | Deficiency |
| --- | --- |
| A. | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| D. | **Not answered** |
| E. | **Not answered** |
| F. | **Not answered** |

## CERTIFICATION PAGE

| Signature | **Not signed and dated** |
| --- | --- |

## AUTHORIZATIONS

| Medical | **Not attached. No Social Security Number provided.** |
| --- | --- |
| Psychological | **Not attached. No Social Security Number provided.** |

**Plaintiff Fact Sheet Deficiency Notice**

Name:         Keith Alexander

Case:         *Cynthia Crawford, et al. v. Recreation By Design, LLC, et al.,*
              *EDLA No. 09-8629*

Attorney:     Frank D'Amico, Jr.

## SECTION II. PERSONAL INFORMATION

| Question | Deficiency |
| --- | --- |
| A. | |
| B. | **Not answered** |
| C. | |
| D. | |
| E. | |

## SECTION III. CASE INFORMATION

| Question | Deficiency |
| --- | --- |
| A. 1 | |
| A. 2 | |
| A. 3 | |
| A. 4 | |
| A. 5 | |
| A. 6 | |
| A. 7 | |
| A. 8 | |
| B. 1 | |
| C. 1 | |
| C. 2 | **Not answered** |
| C. 3 | **Not answered** |
| C. 4 | **Not answered** |

| | |
| --- | --- |
| C. 5 | **Not answered** |
| C. 6 | **Not answered** |
| C. 7 | **Not answered** |
| C. 8 | **Not answered** |
| C. 9 | **Not answered** |

## SECTION IV. BACKGROUND INFORMATION

| Question | Deficiency |
| --- | --- |
| A. | **Not answered** |
| B. | **Not answered** |
| C. | |
| D. | **Not answered** |
| E. | **Not answered** |
| F. 1 | **Not answered** |
| F. 2 | **Not answered** |
| F. 3 | **Not answered** |
| G. 1 | **Not answered** |

## SECTION IV. (*sic*) FAMILY INFORMATION

| Question | Deficiency |
| --- | --- |
| A. | **Not answered** |
| B. | **Not answered** |

## SECTION V. FEMA TRAILER OR MOBILE HOME UNIT

| Multiple Units Appendix: |
|---|
| |

| Question | Deficiency |
|---|---|
| A. 1 | |
| A. 2 | |
| A. 3 | **Not answered** |
| A. 4 | |
| A. 5 | **Not answered** |
| A. 6 | **Not answered** |
| A. 7 | **Not answered** |
| A. 8 | **Not answered** |
| A. 9 | **Not answered** |
| A. 10 | **Not answered** |
| A. 11 | **Not answered** |
| A. 12 | **Not answered** |
| A. 13 | **Not answered** |
| A. 14 | **Not answered** |
| A. 15 | **Not answered** |
| A. 16 | **Not answered** |
| A. 17 | **Not answered** |
| A. 18 | **Not answered** |
| A. 19 | **Not answered** |
| A. 20 | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| D. | **Not answered** |
| E. | **Not answered** |

## SECTION VI. MEDICAL BACKGROUND

| Question | Deficiency |
|---|---|
| A. | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| C. 1 | **Not answered** |
| C. 2 | **Not answered** |
| C. 1 | **Not answered** |
| D. 1 | **Not answered** |
| D. 2 | **Not answered** |
| D. 3 | **Not answered** |
| E. | **Not answered** |
| F. 1 | **Not answered** |
| F. 2 | **Not answered** |
| F. 3 | **Not answered** |
| F. 4 | **Not answered** |
| G. 1 | **Not answered** |

## SECTION VII. MEDICAL DIAGNOSIS

| Question | Deficiency |
|---|---|
| A. | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| D. | **Not answered** |

## SECTION VIII. DOCUMENTS

| Question | Deficiency |
|----------|-----------|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |
| F. | |
| G. | |

| Privacy Act Release | **Not attached.** |
|-----|-----|

## IX. LIST OF MEDICAL PROVIDERS AND OTHER SOURCES OF INFORMATION

| Question | Deficiency |
|----------|-----------|
| A. | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| D. | **Not answered** |
| E. | **Not answered** |
| F. | **Not answered** |

## CERTIFICATION PAGE

| Signature | **Not signed and dated** |
|-----------|--------------------------|

## AUTHORIZATIONS

| Medical | **Not attached.** |
|---------|-------------------|
| Psychological | **Not attached.** |
| Employment and Education | **Not attached.** |
| HIPAA | **Not attached.** |

**Plaintiff Fact Sheet Deficiency Notice**

Name:        Carolyn LeBlanc

Case:        *Cynthia Crawford, et al. v. Recreation By Design, LLC, et al.,*
             *EDLA No. 09-8629*

Attorney:    Frank D'Amico, Jr.

**SECTION II. PERSONAL INFORMATION**

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | **Not answered** |
| C. | |
| D. | |
| E. | |

**SECTION III. CASE INFORMATION**

| Question | Deficiency |
|----------|------------|
| A. 1 | |
| A. 2 | |
| A. 3 | |
| A. 4 | |
| A. 5 | |
| A. 6 | |
| A. 7 | |
| A. 8 | |
| B. 1 | |
| C. 1 | |
| C. 2 | **Not answered** |
| C. 3 | **Not answered** |
| C. 4 | **Not answered** |

| | |
|----------|------------|
| C. 5 | **Not answered** |
| C. 6 | **Not answered** |
| C. 7 | **Not answered** |
| C. 8 | **Not answered** |
| C. 9 | **Not answered** |

**SECTION IV. BACKGROUND INFORMATION**

| Question | Deficiency |
|----------|------------|
| A. | **Not answered** |
| B. | **Not answered** |
| C. | |
| D. | **Not answered** |
| E. | **Not answered** |
| F. 1 | **Not answered** |
| F. 2 | **Not answered** |
| F. 3 | **Not answered** |
| G. 1 | **Not answered** |

**SECTION IV. (*sic*) FAMILY INFORMATION**

| Question | Deficiency |
|----------|------------|
| A. | **Not answered** |
| B. | **Not answered** |

## SECTION V. FEMA TRAILER OR MOBILE HOME UNIT

| Multiple Units Appendix: |
| --- |
| |

| Question | Deficiency |
| --- | --- |
| A. 1 | |
| A. 2 | |
| A. 3 | **Not answered** |
| A. 4 | |
| A. 5 | **Not answered** |
| A. 6 | **Not answered** |
| A. 7 | **Not answered** |
| A. 8 | **Not answered** |
| A. 9 | **Not answered** |
| A. 10 | **Not answered** |
| A. 11 | **Not answered** |
| A. 12 | **Not answered** |
| A. 13 | **Not answered** |
| A. 14 | **Not answered** |
| A. 15 | **Not answered** |
| A. 16 | **Not answered** |
| A. 17 | **Not answered** |
| A. 18 | **Not answered** |
| A. 19 | **Not answered** |
| A. 20 | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| D. | **Not answered** |
| E. | **Not answered** |

## SECTION VI. MEDICAL BACKGROUND

| Question | Deficiency |
| --- | --- |
| A. | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| C. 1 | **Not answered** |
| C. 2 | **Not answered** |
| C. 1 | **Not answered** |
| D. 1 | **Not answered** |
| D. 2 | **Not answered** |
| D. 3 | **Not answered** |
| E. | **Not answered** |
| F. 1 | **Not answered** |
| F. 2 | **Not answered** |
| F. 3 | **Not answered** |
| F. 4 | **Not answered** |
| G. 1 | **Not answered** |

## SECTION VII. MEDICAL DIAGNOSIS

| Question | Deficiency |
| --- | --- |
| A. | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| D. | **Not answered** |

## SECTION VIII. DOCUMENTS

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |
| F. | |
| G. | |

| | |
|--|--|
| Employment and Education | **Not attached. No Social Security Number provided.** |
| HIPAA | **Not attached. No Social Security Number provided.** |
| Privacy Act Release | **Not attached.** |

## IX. LIST OF MEDICAL PROVIDERS AND OTHER SOURCES OF INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| D. | **Not answered** |
| E. | **Not answered** |
| F. | **Not answered** |

## CERTIFICATION PAGE

| Signature | **Not signed and dated** |
|-----------|--------------------------|

## AUTHORIZATIONS

| | |
|--|--|
| Medical | **Not attached. No Social Security Number provided.** |
| Psychological | **Not attached. No Social Security Number provided.** |

**Plaintiff Fact Sheet Deficiency Notice**

Name:        Demond Melancon

Case:        *Cynthia Crawford, et al. v. Recreation By Design, LLC, et al.,*
             *EDLA No. 09-8629*

Attorney:    Frank D'Amico, Jr.

## SECTION II. PERSONAL INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | **Not answered** |
| C. | |
| D. | |
| E. | |

## SECTION III. CASE INFORMATION

| Question | Deficiency |
|----------|------------|
| A. 1 | |
| A. 2 | |
| A. 3 | |
| A. 4 | |
| A. 5 | |
| A. 6 | |
| A. 7 | |
| A. 8 | |
| B. 1 | |
| C. 1 | |
| C. 2 | **Not answered** |
| C. 3 | **Not answered** |
| C. 4 | **Not answered** |

| Question | Deficiency |
|----------|------------|
| C. 5 | **Not answered** |
| C. 6 | **Not answered** |
| C. 7 | **Not answered** |
| C. 8 | **Not answered** |
| C. 9 | **Not answered** |

## SECTION IV. BACKGROUND INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | **Not answered** |
| B. | **Not answered** |
| C. | |
| D. | **Not answered** |
| E. | **Not answered** |
| F. 1 | **Not answered** |
| F. 2 | **Not answered** |
| F. 3 | **Not answered** |
| G. 1 | **Not answered** |

## SECTION IV. (*sic*) FAMILY INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | **Not answered** |
| B. | **Not answered** |

**SECTION V. FEMA TRAILER OR MOBILE HOME UNIT**

| Multiple Units Appendix: |
|---|
| |

| Question | Deficiency |
|---|---|
| A. 1 | |
| A. 2 | |
| A. 3 | Not answered |
| A. 4 | |
| A. 5 | Not answered |
| A. 6 | Not answered |
| A. 7 | Not answered |
| A. 8 | Not answered |
| A. 9 | Not answered |
| A. 10 | Not answered |
| A. 11 | Not answered |
| A. 12 | Not answered |
| A. 13 | Not answered |
| A. 14 | Not answered |
| A. 15 | Not answered |
| A. 16 | Not answered |
| A. 17 | Not answered |
| A. 18 | Not answered |
| A. 19 | Not answered |
| A. 20 | Not answered |
| B. | Not answered |
| C. | Not answered |
| D. | Not answered |
| E. | Not answered |

**SECTION VI. MEDICAL BACKGROUND**

| Question | Deficiency |
|---|---|
| A. | Not answered |
| B. | Not answered |
| C. | Not answered |
| C. 1 | Not answered |
| C. 2 | Not answered |
| C. 1 | Not answered |
| D. 1 | Not answered |
| D. 2 | Not answered |
| D. 3 | Not answered |
| E. | Not answered |
| F. 1 | Not answered |
| F. 2 | Not answered |
| F. 3 | Not answered |
| F. 4 | Not answered |
| G. 1 | Not answered |

**SECTION VII. MEDICAL DIAGNOSIS**

| Question | Deficiency |
|---|---|
| A. | Not answered |
| B. | Not answered |
| C. | Not answered |
| D. | Not answered |

## SECTION VIII. DOCUMENTS

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |
| F. | |
| G. | |

## IX. LIST OF MEDICAL PROVIDERS AND OTHER SOURCES OF INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| D. | **Not answered** |
| E. | **Not answered** |
| F. | **Not answered** |

## CERTIFICATION PAGE

| Signature | **Not signed and dated** |
|-----------|--------------------------|

## AUTHORIZATIONS

| Medical | **Not attached.** |
|---------|-------------------|
| Psychological | **Not attached.** |
| Employment and Education | **Not attached.** |
| HIPAA | **Not attached.** |

| Privacy Act Release | **Not attached.** |
|---------------------|-------------------|

**Plaintiff Fact Sheet Deficiency Notice**

Name:          Cornelia Robinson

Case:          *Cynthia Crawford, et al. v. Recreation By Design, LLC, et al.,*
               *EDLA No. 09-8629*

Attorney:      Frank D'Amico, Jr.

## SECTION II. PERSONAL INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | **Not answered** |
| C. | |
| D. | |
| E. | |

## SECTION III. CASE INFORMATION

| Question | Deficiency |
|----------|------------|
| A. 1 | |
| A. 2 | |
| A. 3 | |
| A. 4 | |
| A. 5 | |
| A. 6 | |
| A. 7 | |
| A. 8 | |
| B. 1 | |
| C. 1 | |
| C. 2 | **Not answered** |
| C. 3 | **Not answered** |
| C. 4 | **Not answered** |
| C. 5 | **Not answered** |
| C. 6 | **Not answered** |
| C. 7 | **Not answered** |
| C. 8 | **Not answered** |
| C. 9 | **Not answered** |

## SECTION IV. BACKGROUND INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | **Not answered** |
| B. | **Not answered** |
| C. | |
| D. | **Not answered** |
| E. | **Not answered** |
| F. 1 | **Not answered** |
| F. 2 | **Not answered** |
| F. 3 | **Not answered** |
| G. 1 | **Not answered** |

## SECTION IV. (*sic*) FAMILY INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | **Not answered** |
| B. | **Not answered** |

## SECTION V. FEMA TRAILER OR MOBILE HOME UNIT

| Multiple Units Appendix: |
|---|
| |

| Question | Deficiency |
|---|---|
| A. 1 | |
| A. 2 | |
| A. 3 | **Not answered** |
| A. 4 | |
| A. 5 | **Not answered** |
| A. 6 | **Not answered** |
| A. 7 | **Not answered** |
| A. 8 | **Not answered** |
| A. 9 | **Not answered** |
| A. 10 | **Not answered** |
| A. 11 | **Not answered** |
| A. 12 | **Not answered** |
| A. 13 | **Not answered** |
| A. 14 | **Not answered** |
| A. 15 | **Not answered** |
| A. 16 | **Not answered** |
| A. 17 | **Not answered** |
| A. 18 | **Not answered** |
| A. 19 | **Not answered** |
| A. 20 | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| D. | **Not answered** |
| E. | **Not answered** |

## SECTION VI. MEDICAL BACKGROUND

| Question | Deficiency |
|---|---|
| A. | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| C. 1 | **Not answered** |
| C. 2 | **Not answered** |
| C. 1 | **Not answered** |
| D. 1 | **Not answered** |
| D. 2 | **Not answered** |
| D. 3 | **Not answered** |
| E. | **Not answered** |
| F. 1 | **Not answered** |
| F. 2 | **Not answered** |
| F. 3 | **Not answered** |
| F. 4 | **Not answered** |
| G. 1 | **Not answered** |

## SECTION VII. MEDICAL DIAGNOSIS

| Question | Deficiency |
|---|---|
| A. | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| D. | **Not answered** |

## SECTION VIII. DOCUMENTS

| Question | Deficiency |
|---|---|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |
| F. | |
| G. | |

| Privacy Act Release | Not attached. |
|---|---|

## IX. LIST OF MEDICAL PROVIDERS AND OTHER SOURCES OF INFORMATION

| Question | Deficiency |
|---|---|
| A. | Not answered |
| B. | Not answered |
| C. | Not answered |
| D. | Not answered |
| E. | Not answered |
| F. | Not answered |

## CERTIFICATION PAGE

| Signature | Not signed and dated |
|---|---|

## AUTHORIZATIONS

| Medical | Not attached. |
|---|---|
| Psychological | Not attached. |
| Employment and Education | Not attached. |
| HIPAA | Not attached. |

**Plaintiff Fact Sheet Deficiency Notice**

Name:       Douglas Robinson

Case:       *Cynthia Crawford, et al. v. Recreation By Design, LLC, et al.,*
            *EDLA No. 09-8629*

Attorney:   Frank D'Amico, Jr.

## SECTION II. PERSONAL INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | **Not answered** |
| C. | |
| D. | |
| E. | |

## SECTION III. CASE INFORMATION

| Question | Deficiency |
|----------|------------|
| A. 1 | |
| A. 2 | |
| A. 3 | |
| A. 4 | |
| A. 5 | |
| A. 6 | |
| A. 7 | |
| A. 8 | |
| B. 1 | |
| C. 1 | |
| C. 2 | **Not answered** |
| C. 3 | **Not answered** |
| C. 4 | **Not answered** |

| | |
|------|------------------|
| C. 5 | **Not answered** |
| C. 6 | **Not answered** |
| C. 7 | **Not answered** |
| C. 8 | **Not answered** |
| C. 9 | **Not answered** |

## SECTION IV. BACKGROUND INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | **Not answered** |
| B. | **Not answered** |
| C. | |
| D. | **Not answered** |
| E. | **Not answered** |
| F. 1 | **Not answered** |
| F. 2 | **Not answered** |
| F. 3 | **Not answered** |
| G. 1 | **Not answered** |

## SECTION IV. (*sic*) FAMILY INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | **Not answered** |
| B. | **Not answered** |

## SECTION V. FEMA TRAILER OR MOBILE HOME UNIT

| Multiple Units Appendix: |
| --- |
| |

| Question | Deficiency |
| --- | --- |
| A. 1 | |
| A. 2 | |
| A. 3 | **Not answered** |
| A. 4 | |
| A. 5 | **Not answered** |
| A. 6 | **Not answered** |
| A. 7 | **Not answered** |
| A. 8 | **Not answered** |
| A. 9 | **Not answered** |
| A. 10 | **Not answered** |
| A. 11 | **Not answered** |
| A. 12 | **Not answered** |
| A. 13 | **Not answered** |
| A. 14 | **Not answered** |
| A. 15 | **Not answered** |
| A. 16 | **Not answered** |
| A. 17 | **Not answered** |
| A. 18 | **Not answered** |
| A. 19 | **Not answered** |
| A. 20 | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| D. | **Not answered** |
| E. | **Not answered** |

## SECTION VI. MEDICAL BACKGROUND

| Question | Deficiency |
| --- | --- |
| A. | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| C. 1 | **Not answered** |
| C. 2 | **Not answered** |
| C. 1 | **Not answered** |
| D. 1 | **Not answered** |
| D. 2 | **Not answered** |
| D. 3 | **Not answered** |
| E. | **Not answered** |
| F. 1 | **Not answered** |
| F. 2 | **Not answered** |
| F. 3 | **Not answered** |
| F. 4 | **Not answered** |
| G. 1 | **Not answered** |

## SECTION VII. MEDICAL DIAGNOSIS

| Question | Deficiency |
| --- | --- |
| A. | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| D. | **Not answered** |

## SECTION VIII. DOCUMENTS

| Question | Deficiency |
|----------|------------|
| A. | |
| B. | |
| C. | |
| D. | |
| E. | |
| F. | |
| G. | |

| Privacy Act Release | **Not attached.** |
|----------|------------|

## IX. LIST OF MEDICAL PROVIDERS AND OTHER SOURCES OF INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | **Not answered** |
| B. | **Not answered** |
| C. | **Not answered** |
| D. | **Not answered** |
| E. | **Not answered** |
| F. | **Not answered** |

## CERTIFICATION PAGE

| Signature | **Not signed and dated** |
|----------|------------|

## AUTHORIZATIONS

| Medical | **Not attached.** |
|----------|------------|
| Psychological | **Not attached.** |
| Employment and Education | **Not attached.** |
| HIPAA | **Not attached.** |

**Plaintiff Fact Sheet Deficiency Notice**

Name:        Alicia Winding

Case:        *Cynthia Crawford, et al. v. Recreation By Design, LLC, et al.,*
             *EDLA No. 09-8629*

Attorney:    Frank D'Amico, Jr.

**SECTION II. PERSONAL INFORMATION**

| Question | Deficiency |
|---|---|
| A. | |
| B. | **Not answered** |
| C. | |
| D. | |
| E. | |

**SECTION III. CASE INFORMATION**

| Question | Deficiency |
|---|---|
| A. 1 | |
| A. 2 | |
| A. 3 | |
| A. 4 | |
| A. 5 | |
| A. 6 | |
| A. 7 | |
| A. 8 | |
| B. 1 | |
| C. 1 | |
| C. 2 | **Not answered** |
| C. 3 | **Not answered** |
| C. 4 | **Not answered** |

| | |
|---|---|
| C. 5 | **Not answered** |
| C. 6 | **Not answered** |
| C. 7 | **Not answered** |
| C. 8 | **Not answered** |
| C. 9 | **Not answered** |

**SECTION IV. BACKGROUND INFORMATION**

| Question | Deficiency |
|---|---|
| A. | |
| B. | **Not answered** |
| C. | |
| D. | **Not answered** |
| E. | **Not answered** |
| F. 1 | **Not answered** |
| F. 2 | **Not answered** |
| F. 3 | **Not answered** |
| G. 1 | **Not answered** |

**SECTION IV. (*sic*) FAMILY INFORMATION**

| Question | Deficiency |
|---|---|
| A. | **Not answered** |
| B. | **Not answered** |

## SECTION V. FEMA TRAILER OR MOBILE HOME UNIT

| Multiple Units Appendix: |
| --- |
|  |

| Question | Deficiency |
| --- | --- |
| A. 1 |  |
| A. 2 |  |
| A. 3 | Not answered |
| A. 4 |  |
| A. 5 | Not answered |
| A. 6 | Not answered |
| A. 7 | Not answered |
| A. 8 | Not answered |
| A. 9 | Not answered |
| A. 10 | Not answered |
| A. 11 | Not answered |
| A. 12 | Not answered |
| A. 13 | Not answered |
| A. 14 | Not answered |
| A. 15 | Not answered |
| A. 16 | Not answered |
| A. 17 | Not answered |
| A. 18 | Not answered |
| A. 19 | Not answered |
| A. 20 | Not answered |
| B. | Not answered |
| C. | Not answered |
| D. | Not answered |
| E. | Not answered |

## SECTION VI. MEDICAL BACKGROUND

| Question | Deficiency |
| --- | --- |
| A. | Not answered |
| B. | Not answered |
| C. | Not answered |
| C. 1 | Not answered |
| C. 2 | Not answered |
| C. 1 | Not answered |
| D. 1 | Not answered |
| D. 2 | Not answered |
| D. 3 | Not answered |
| E. | Not answered |
| F. 1 | Not answered |
| F. 2 | Not answered |
| F. 3 | Not answered |
| F. 4 | Not answered |
| G. 1 | Not answered |

## SECTION VII. MEDICAL DIAGNOSIS

| Question | Deficiency |
| --- | --- |
| A. | Not answered |
| B. | Not answered |
| C. | Not answered |
| D. | Not answered |

## SECTION VIII. DOCUMENTS

| Question | Deficiency |
|----------|------------|
| A. |  |
| B. |  |
| C. |  |
| D. |  |
| E. |  |
| F. |  |
| G. |  |

| Privacy Act Release | Not attached. |
|---------------------|---------------|

## IX. LIST OF MEDICAL PROVIDERS AND OTHER SOURCES OF INFORMATION

| Question | Deficiency |
|----------|------------|
| A. | Not answered |
| B. | Not answered |
| C. | Not answered |
| D. | Not answered |
| E. | Not answered |
| F. | Not answered |

## CERTIFICATION PAGE

| Signature | Not signed and dated |
|-----------|----------------------|

## AUTHORIZATIONS

| Medical | Not attached. |
|---------|---------------|
| Psychological | Not attached. |
| Employment and Education | Not attached. |
| HIPAA | Not attached. |