# Affidavit

IN RE: FEMA TRAILER FORMALDEHYDE                    MDL NO. 1873
PRODUCT LIABILITY LITIGATION                        SECTION "N-5"


I, Wayne J. Henderson, Manager for Postlethwaite & Netterville, Court Appointed Disbursing Agent, am

familiar with and serve as Manager of the subject litigation.  As such, I have reviewed the accompanying

invoices and do herewith confirm that all fees and expenses were incurred by and relate directly to the

administration of the Settlement of the Non-Lit Cases in the subject matter.


The invoices are as follows:

| Invoice# | Date | Amount |
|----------|----------|-------------|
| 810011 | 9/21/11 | $ 52,542.51 |
| 811982 | 11/28/11 | $ 39,826.25 |
| 813261 | 01/25/12 | $ 31,749.90 |
| Total |  | $124,118.66 |

Signed this 10th Day of February, 2012.


_____
Wayne J. Henderson

_____
Notary Public


RALPH J. STEPHENS
BAR ROLL NO. 12444
STATE OF LOUISIANA
PARISH OF EAST BATON ROUGE
My Commission is for Life


EXHIBIT B



Postlethwaite
& Netterville

*8550 United Plaza Blvd., Suite 1001*
*Baton Rouge, LA  70809*
*(225) 922-4600*

**FEMA Trailer Formaldehyde**
*Product Liability Litigation (Non-Litigation)*
*8550 United Plaza Blvd., #1001*
*Baton Rouge, LA  70809*

| | |
|---|---|
| *Invoice No.* | *813261* |
| *Date* | *01/25/2012* |
| *Client No.* | *BFEM076* |

For services rendered 11/17/11-1/24/12:
Claims administration per line item detail attached.

Amount Due:                                                             $      31,749.90

| 0 - 30 | 31- 60 | 61 - 90 | 91 - 120 | Over 120 | Balance |
|---|---|---|---|---|---|
| 31,749.90 | 41,380.55 | (1,554.30) | 0.00 | 52,542.51 | 124,118.66 |

**Invoice is due upon receipt.**

**Please return a copy of this invoice with your payment.**
**Thank you for the privilege of working with you.**

FEMA Non-Lit Settlement

| Service Description | Employee | Date | Hours | Amount | Memo |
|---|---|---|---|---|---|
| SF - Allocations and Objection | Alobello C | 1/23/2012 | 0.75 | $33.75 | Return Mail |
| SF - Allocations and Objection | Alobello C | 1/5/2012 | 1.25 | $56.25 | Entering new claimant information and updating spreadsheet |
| SF - Allocations and Objection | Alobello C | 1/13/2012 | 1.25 | $56.25 | Merging bad address files and organizing by attorney |
| SF - Allocations and Objection | Alobello C | 1/11/2012 | 2.50 | $112.50 | Mailout processing |
| SF-Project Initiation-DataMgmt | Alobello C | 1/20/2012 | 3.25 | $146.25 | Designing reports to catch problems with database |
| SF-Project Initiation-DataMgmt | Barrett C | 12/28/2011 | 0.10 | $5.00 | Returned phone calls and updated call log accordingly |
| SF-CADA Call Center Support | Barrett C | 12/7/2011 | 0.10 | $5.00 | Returned phone calls and updated call log accordingly |
| SF-CADA Call Center Support | Barrett C | 12/27/2011 | 0.10 | $5.00 | Returned phone calls and updated call log accordingly |
| SF-CADA Call Center Support | Barrett C | 12/28/2011 | 0.10 | $5.00 | Returned phone calls and updated call log accordingly |
| SF-CADA Call Center Support | Barrett C | 1/10/2012 | 0.10 | $5.00 | Returned phone calls and updated call log accordingly |
| SF-CADA Call Center Support | Barrett C | 1/18/2012 | 0.10 | $5.00 | Returned phone calls and updated call log accordingly |
| SF - Allocations and Objection | Barrett C | 1/5/2012 | 0.20 | $13.00 | Finished moving 10000 copies of notice of objection rights to the marketing closet from the copy room and sent email to Dustin regarding storage of such |
| SF-CADA Call Center Support | Barrett C | 12/30/2011 | 0.30 | $15.00 | returned call to claimant and updated call log accordingly |
| SF-Project Initiation-DataMgmt | Barrett C | 1/5/2012 | 0.30 | $15.00 | Listened to messages from claimants and returned phone calls and logged in call log accordingly |
| SF-CADA Call Center Support | Barrett C | 12/7/2011 | 0.60 | $30.00 | Returned calls and logged into call log |
| SF-CADA Call Center Support | Barrett C | 12/19/2011 | 0.60 | $30.00 | Returned phone calls and logged them into the call log |
| SF-CADA Call Center Support | Barrett C | 1/4/2012 | 0.60 | $30.00 | listened to calls and returned to claimants as requexixed Logged into the call log as required |
| SF-CADA Call Center Support | Barrett C | 1/10/2012 | 0.70 | $35.00 | Returned phone calls to claimants and logged info and updates in to call log/database |
| SF - Allocations and Objection | Barrett C | 1/6/2012 | 0.60 | $39.00 | Status meeting update with Dan Balhoff and Randi Ellis |
| SF-CADA Call Center Support | Barrett C | 12/29/2011 | 0.80 | $40.00 | Returned calls to claimants and updated call log accordingly |
| SF-CADA Call Center Support | Barrett C | 1/18/2012 | 0.80 | $40.00 | Meeting with Ann, Yoke and Dustin to discuss returned mail and claimant info update procedures |
| SF-CADA Call Center Support | Barrett C | 12/5/2011 | 0.90 | $45.00 | Listened to messages, logged calls from claimants and returned calls and updated call log info as requested |
| SF-CADA Call Center Support | Barrett C | 12/6/2011 | 0.90 | $45.00 | Returned calls and updated addresses according to caller directions |
| SF-CADA Call Center Support | Barrett C | 12/15/2011 | 0.90 | $45.00 | Returned calls, logged info into call log database |
| SF-CADA Call Center Support | Barrett C | 12/27/2011 | 0.90 | $45.00 | Returned calls and updated call log accordingly |
| SF-CADA Call Center Support | Barrett C | 12/28/2011 | 0.90 | $45.00 | Returned phone calls to claimants and updated call log accordingly |
| SF - Allocations and Objection | Barrett C | 1/4/2012 | 0.70 | $45.50 | Reviewed upcoming deadlines with Dustin and placed order with Baker Printing for more windowed envelopes to accommodate upcoming needs |
| SF-CADA Call Center Support | Barrett C | 12/6/2011 | 1.00 | $50.00 | Logged and returned calls to the claims line |
| SF-CADA Call Center Support | Barrett C | 12/14/2011 | 1.10 | $55.00 | Listened to claimant calls and logged in to call log |
| SF-CADA Call Center Support | Barrett C | 12/12/2011 | 1.20 | $60.00 | Listened to & recorded calls in call database, responded to callers' questions |
| SF-CADA Call Center Support | Barrett C | 12/13/2011 | 1.30 | $65.00 | Returned phone calls to claimants regarding their phone messages to the call center, documented returned calls in the call log |
| SF-CADA Call Center Support | Barrett C | 12/2/2011 | 1.40 | $70.00 | Returned calls to claimants to the call log and updated information in the database |
| SF-CADA Call Center Support | Barrett C | 12/22/2011 | 1.80 | $90.00 | Returned calls to claimants and updated information as requested |
| SF-CADA Call Center Support | Barrett C | 1/9/2012 | 1.90 | $95.00 | Listened to and logged calls from claimants into the call log. Updated records as necessary |
| SF - Disbursements | Barrett C | 1/12/2012 | 1.55 | $100.75 | Printed out letters to claimants with updated addresses as well as letters to claimants that will ultimately go to attorneys because of bad address information |
| SF-CADA Call Center Support | Barrett C | 12/6/2011 | 2.60 | $130.00 | Returned calls to claimants and updated call log |
| SF-CADA Call Center Support | Barrett C | 1/18/2012 | 2.90 | $145.00 | Returned phone calls to claimants and logged calls to DB |
| SF - Allocations and Objection | Barrett C | 1/17/2012 | 2.40 | $156.00 | Updated claimants on latest information in casenva telephone and email, accordingly |
| SF-CADA Call Center Support | Barrett C | 12/1/2011 | 3.75 | $187.50 | Returned calls to call log, updated information as requested by claimants, answered questions regarding settlement process |

FEMA Non-Lit Settlement

| Service Description | Employee | Date | Hours | Amount | Memo |
|---|---|---|---|---|---|
| SF-CADA Call Center Support | Barnett C | 1/23/2012 | 5.30 | $265.00 | Returned calls to claimants and updated call log accordingly |
| SF - Disbursements | Barnett C | 1/11/2012 | 4.20 | $273.00 | Helped Dustin print PDF of allocation award letters, reprinted some objection right pages, helped load the envelopes and letters to be printed enmasse at DMS. Also conducted random search and verification of allocation award letters against the information in our Database |
| SF-CADA Call Center Support | Barnett C | 1/20/2012 | 5.70 | $285.00 | Returned phone calls to claimants |
| SF-CADA Call Center Support | Barnett C | 1/19/2012 | 5.80 | $290.00 | Returned phone calls to claimants regarding their allocation award letters |
| SF-Project Initiation>DataMgmt | Barnett C | 1/10/2012 | 4.70 | $305.50 | Updated addresses and info received from attorneys.  Complete mail merge for allocation award letters and print to PDF for Dustin's review. |
| SF - Disbursements | Barnett C | 1/13/2012 | 4.90 | $318.50 | Swapped new allocation award letters with out dated ones, prior to mail out.  Tested allocation award letters against the database to ensure accuracy.  Presented findings in a report to Dustin Mire/Wayne Henderson. |
| SF-CADA Call Center Support | Barnett C | 1/24/2012 | 7.30 | $365.00 | Returned phone calls to claimants through the call center and processed returned mail/ready to be remailed |
| SF - Allocations and Objection | Cangelosi K | 1/17/2012 | 0.50 | $62.50 | Meeting with Dustin to review duplicates |
| SF - Allocations and Objection | Cangelosi K | 1/17/2012 | 0.50 | $62.50 | Duplicates Review |
| SF-Project Initiation>DataMgmt | Cangelosi K | 1/19/2012 | 1.00 | $125.00 | Duplicates review |
| Mileage | Caruso D | 1/24/2012 | - | $6.33 | plu mail>p o |
| Billable travel (all svc grps) | Caruso D | 1/24/2012 | 0.50 | $22.50 | plu mail>pen>ins p o |
| Mileage | Conrad A | 1/18/2012 | 0.50 | $1.67 | Checked P O  Box |
| Mileage | Conrad A | 1/23/2012 | - | $2.22 | Checked P O  Box |
| Billable travel (all svc grps) | Conrad A | 1/18/2012 | 0.35 | $15.75 | Checked P O  Box |
| Billable travel (all svc grps) | Conrad A | 1/23/2012 | 0.45 | $20.25 | Checked P O  Box |
| SF-Project Initiation>DataMgmt | Curry K | 1/22/2011 | 0.25 | $27.50 | Data management - helping Dustin with duplicate checks |
| Postage | Dessamus L | 1/24/2012 | - | $1.68 | mail - Allocation Award letters |
| Postage | Dessamus L | 1/23/2012 | - | $1.76 | allocation award letter |
| Postage | Dessamus L | 1/24/2012 | - | $2.64 | mail- Allocation Award letters |
| Postage | Dessamus L | 1/24/2012 | - | $4.48 | mail - Allocation Award letters |
| Postage | Dessamus L | 1/18/2012 | - | $5.15 | Allocation award letters |
| Postage | Dessamus L | 1/23/2012 | - | $17.60 | mail |
| Postage | Dessamus L | 1/18/2012 | - | $33.44 | Allocation award letters |
| Postage | Dessamus L | 1/8/2012 | - | $500.00 | Notice of Rights  [handwritten: good copies] |
| SF - Allocations and Objection | Dorsa C | 1/13/2012 | 0.75 | $71.25 | Schmidt Claimant Review/Database Updates |
| SF-CADA Call Center Support | Dorsa C | 1/17/2012 | 1.75 | $87.50 | FEMA Non Lit Call Log Entry |
| SF-CADA Call Center Support | Dorsa C | 1/11/2012 | 4.50 | $225.00 | FEMA Non Lit Call Log Entry |
| SF - Allocations and Objection | Dorsa C | 1/11/2012 | 2.75 | $261.25 | Allocation Letter Mailout Processing |
| SF-CADA Call Center Support | Dorsa C | 1/19/2012 | 6.00 | $300.00 | FEMA Non-Lit Call Log Entry |
| SF - Allocations and Objection | Gradney A | 1/24/2012 | 1.25 | $37.50 | Return mail and update addresses in database |
| SF - Allocations and Objection | Gradney A | 1/20/2012 | 1.50 | $45.00 | Process return mail and enter into database |
| SF-CADA Call Center Support | Gradney A | 1/23/2012 | 1.75 | $52.50 | Claimant Call center |
| SF - Allocations and Objection | Gradney A | 1/24/2012 | 2.50 | $75.00 | Entered in return addresses and mailing labels for CADA |
| SF-CADA Call Center Support | Gradney A | 1/24/2012 | 2.50 | $75.00 | Claimant call center |
| SF-CADA Call Center Support | Gradney A | 1/20/2012 | 3.00 | $90.00 | Claimant call center |
| SF - Allocations and Objection | Gradney A | 1/23/2012 | 3.25 | $97.50 | Process return mail and update addresses in database |
| Other Expenses | Henderson W | 12/6/2011 | - | $26.24 | Snelling 11/25 Donna Vancel |
| Other Expenses | Henderson W | 12/6/2011 | - | $38.16 | Snelling  11/25 Stacey Suggs Olano |
| SF-Project Initiation>DataMgmt | Henderson W | 11/23/2011 | 0.25 | $53.75 | review with Dustin, questions, etc |

FEMA Non-Lit Settlement

| Service Description | Employee | Date | Hours | Amount | Memo |
|---|---|---|---|---|---|
| SF-Project Initiation-DataMgmt | Henderson W | 12/6/2011 | 0.25 | $53.75 | call with Dan re net claims and available cash for claimants, points, etc |
| SF - Allocations and Objection | Henderson W | 1/4/2012 | 0.25 | $53.75 | reviewing with Dustin- allocations, notice for objecting, copies, method of mailings, etc |
| SF-Project Initiation-DataMgmt | Henderson W | 1/10/2012 | 0.25 | $53.75 | cost recap for Dan |
| Corporation - Preparation | Henderson W | 1/10/2012 | 0.25 | $53.75 | Relation Back research |
| SF - Allocations and Objection | Henderson W | 1/12/2012 | 0.25 | $53.75 | emails re Relation Back research |
| Corporation - Preparation | Henderson W | 1/17/2012 | 0.25 | $53.75 | review details of alloc method with Dustin |
| SF-Project Initiation-DataMgmt | Henderson W | 12/7/2011 | 0.50 | $107.50 | Financial recap for Barhoff, review claimant listing with Dustin for Dan |
| SF-Project Initiation-DataMgmt | Henderson W | 12/8/2011 | 0.50 | $107.50 | call with Barhoff, refining Exhibits for him, recap financial status |
| SF-Project Initiation-DataMgmt | Henderson W | 1/6/2012 | 0.50 | $107.50 | meeting with Dan Barhoff |
| SF-Project Initiation-DataMgmt | Henderson W | 1/11/2012 | 0.50 | $107.50 | finalize cash recap, send to Dan; get postage advance to DMS; review emails; print Regions Bank stmts, email to Regions re Relation Back Stmts |
| Other Expenses | Henderson W | 1/9/2012 | - | $150.00 | LexisNexis 12/31/11 |
| SF - Allocations and Objection | Henderson W | 11/30/2011 | 1.50 | $322.50 | meet with Randy, Dan, Dustin re duplicates, allocations, updates, etc |
| Other Expenses | Henderson W | 1/11/2012 | . | $3,750.00 | Advance Postage/FEMA Non-Lit Allocation Letters |
| SF - Allocations and Objection | Hollis C | 1/19/2012 | 2.50 | $162.50 | Process Return Mail and Update addresses in database |
| SF-Project Initiation-DataMgmt | Mire D | 12/12/2011 | 0.20 | $22.00 | Non-Lit project management |
| SF - Allocations and Objection | Mire D | 12/28/2011 | 0.20 | $22.00 | Non-Lit. allocation communications planning re: letters, notice of rights, etc.; attorney communications re: class reps |
| SF-CADA Call Center Support | Mire D | 12/5/2011 | 0.30 | $33.00 | Non-Lit - claimant call support |
| SF - Allocations and Objection | Mire D | 12/19/2011 | 0.30 | $33.00 | status updates w/ Whenderson |
| SF-Project Initiation-DataMgmt | Mire D | 12/19/2011 | 0.40 | $44.00 | Non-Lit data management (claimant info updates) |
| SF - Allocations and Objection | Mire D | 1/3/2012 | 0.40 | $44.00 | Non-Lit – Atty communications re: objections; claimant info updates |
| SF-Project Initiation-DataMgmt | Mire D | 11/28/2011 | 0.60 | $66.00 | Non-Lit data management re: POCs received, claimant data updates, discussions w/ Rand Ellis, Whenderson, MStaley |
| SF - Allocations and Objection | Mire D | 12/5/2011 | 0.60 | $66.00 | Non-Lit data management re: manufacturer email, duplicates review |
| SF - Allocations and Objection | Mire D | 12/22/2011 | 0.60 | $66.00 | Quote from DMS re: allocation letter mailouts; meet w/ Christy re: data management (calls, documents, etc); meet w/ Yoke re: data management, database updates, etc |
| SF-CADA Call Center Support | Mire D | 1/17/2012 | 0.70 | $77.00 | Non-Lit - claimant support |
| SF-CADA Call Center Support | Mire D | 1/18/2012 | 0.70 | $77.00 | Non-Lit - claimant call center support |
| SF-Project Initiation-DataMgmt | Mire D | 11/29/2011 | 0.80 | $88.00 | Non-Lit - attorney communications re: status meeting; meet w/ Whenderson |
| SF-Project Initiation-DataMgmt | Mire D | 12/16/2011 | 0.90 | $99.00 | Non-Lit meet w/ CBarnett & YokeW re: database updates; claimant updates per attorney submissions |
| SF - Allocations and Objection | Mire D | 12/21/2011 | 0.90 | $99.00 | Special Master communications re: allocation letters and timeline, legal filing review, resource and project planning |
| SF - Allocations and Objection | Mire D | 12/27/2011 | 1.00 | $110.00 | Non-Lit. attorney/SM communications re: information requests and allocation letters; meet w/ Whenderson; information (address) update requests for allocation letter mailouts |
| SF-CADA Call Center Support | Mire D | 1/18/2012 | 1.00 | $110.00 | Claimant support |
| SF-Project Initiation-DataMgmt | Mire D | 12/9/2011 | 1.10 | $121.00 | Non-Lit data management re: claimant POCs and database updates; meet w/ YokeW |
| SF-CADA Call Center Support | Mire D | 11/22/2011 | 1.40 | $154.00 | Non-Lit. call center support and training |
| SF - Allocations and Objection | Mire D | 1/19/2012 | 1.40 | $154.00 | Non-Lit - claimant information updates: project management; returned mail and claimant information updates processes development, allocation letter review re: bad addresses, communications to PSC re: Allocations |
| SF - Allocations and Objection | Mire D | 1/4/2012 | 1.80 | $198.00 | Non-Lit - notice of rights finalization and printing; class rep discussion w/ Whenderson; DB updates; mail out prep; attorney communications re: objections |
| SF - Allocations and Objection | Mire D | 12/14/2011 | 2.30 | $253.00 | Non-Lit - discussion w/ Partner Lambert (PSC) re: VIN research; court exhibit updates; discussions w/ Rand Ellis and Whenderson |
| SF - Allocations and Objection | Mire D | 1/23/2012 | 3.10 | $341.00 | Non-Lit - duplicates review, returned mail and claimant information updates process development; allocation letter review re: bad addresses; communications to PSC re: allocations, project management; returned mail; claimant address search for updates; claimant objections; draft of objection review letter from Special Master; database updates; QC reporting |

FEMA Non-Lit Settlement

| Service Description | Employee | Date | Hours | Amount | Memo |
|---|---|---|---|---|---|
| SF - Allocations and Objection | Mire D | 1/11/2012 | 3.20 | $352.00 | Non-Lit - allocation letter processing; claimant information updates and review; data management |
| SF - Allocations and Objection | Mire D | 1/20/2012 | 3.30 | $363.00 | Non-Lit- call center planning; QC reporting; objections review; database updates; meet w/ Jude Trahan at DMS; claimant information updates process; attorney communications re allocation letters & notice of rights re: call center |
| SF - Allocations and Objection | Mire D | 1/5/2012 | 3.40 | $374.00 | Non-Lit - class reps w/ Plambert (Gainsburgh); allocation letter prep and testing; meet w/ Yoke and CDorsa re: claimant info; database updates and claimant info updates |
| SF - Allocations and Objection | Mire D | 1/16/2012 | 3.40 | $374.00 | Non-Lit - allocation letter processing; duplicates review; legal document review (signed order re: allocations); attorney communications re: objections; meet w/ Yoke re: objections log |
| SF - Project Initiation-DataMgmt | Mire D | 12/20/2011 | 3.50 | $385.00 | Non-Lit - updates w/ RPilcher, JAymond, YokeW re: data maintenance/management; project planning (schedule); DB and reporting updates |
| SF - Allocations and Objection | Mire D | 1/6/2012 | 3.60 | $396.00 | Non-Lit - status meeting discussion w/ Dan Balhoff and Randi Ellis re: allocations; claimant info review; billing estimate/review |
| SF - Project Initiation-DataMgmt | Mire D | 12/15/2011 | 3.90 | $429.00 | Non-Lit - updates w/ MStaley; resource planning; attorney communications re: claim submissions (DArrico); claimant data entry; updates to court exhibits per Special Master request |
| SF - Allocations and Objection | Mire D | 12/28/2011 | 3.90 | $429.00 | Non-Lit - attorney communications re: claimant allocations; work; w/ SM office re: finalization of allocation letters and notice of rights |
| SF - Project Initiation-DataMgmt | Mire D | 11/30/2011 | 4.10 | $451.00 | Non-Lit data management re: duplicates, minors, and deceased review (Buzbee); attorney communications (Buzbee); meet w/ Special Master, Randi Ellis, and WHenderson re: outstanding issues claims, etc: claimant data updates |
| SF - Allocations and Objection | Mire D | 12/7/2011 | 4.10 | $451.00 | Non-Lit data management (manufacturers, duplicates, etc); court exhibits, accounting recap per SM request; claimant information updates; attorney/SM communications |
| SF - Allocations and Objection | Mire D | 11/9/2012 | 4.40 | $484.00 | Non-Lit - attorney communications (DArrico, Torres) re: Non-Lit allocations and objections; claimant information updates (Gill, Lester); discuss allocations w/ Yoke; returned mail procedures and re-mail letters; research and attorney communications re: class representations; class allocation review |
| SF - Allocations and Objection | Mire D | 11/22/2011 | 4.80 | $528.00 | Non-Lit claimant data entry and information updates; allocation letters for claimants with bad addresses; allocation letters for additional claimants; discussion w/ Randi Ellis re: claimant updates |
| SF - Project Initiation-DataMgmt | Mire D | 11/02/2012 | 6.00 | $660.00 | Non-Lit - attorney communications re: allocations, class reps, claimant data updates per attorney; allocation letter review and printing for mail outs |
| SF - Project Initiation-DataMgmt | Mire D | 12/6/2011 | 7.40 | $814.00 | Non-Lit data management - claimant information updates (manufacturer, mailing address); court exhibits; allocation letter review and defense counsel; Special Master communications re: signed court order; attorney communications (Schmidt) re: claimant information and potential objections |
| SF-CADA Call Center Support | Mosby F | 11/17/2011 | 7.40 | $57.50 | Non-Lit - data meeting discussion w/ Watts POCs; meet w/ WHenderson and CBarrett; claimant data entry and document management (Gainsburgh) |
| SF - Allocations and Objection | Peralta J | 1/5/2012 | 1.15 | $57.50 | Call logs |
| SF-CADA Call Center Support | Peralta J | 1/5/2012 | 0.50 | $47.50 | Meeting with D Mire to go over the allocation letter and what he wants to show up on the letter when I do the mail merge |
| SF - Allocations and Objection | Peralta J | 1/6/2012 | 1.25 | $118.75 | Performing the mail merge for the allocation letters and printing an example |
| SF-Project Initiation-DataMgmt | Pilcher R | 12/7/2011 | 1.00 | $200.00 | Non-Lit - data management re: address cleansing; project management; court exhibits finalization and review; attorney communications |
| SF-Project Initiation-DataMgmt | Pilcher R | 11/21/2011 | 1.00 | $220.00 | planning; mtg with Dustin, call center support |
| SF-Project Initiation-DataMgmt | Pilcher R | 1/2/2012 | 1.50 | $300.00 | Non-Lit data management re: duplicates review; meet w/ WHenderson |
| SF-Project Initiation-DataMgmt | Staley M | 12/6/2011 | 0.10 | $21.50 | Resource planning |
| SF - Allocations and Objection | Staley M | 12/21/2011 | 0.20 | $43.00 | w/ DM re: deadline and resources |
| SF-CADA Call Center Support | Staley M | 11/21/2011 | 0.30 | $64.50 | Update on resources |
| SF-Project Initiation-DataMgmt | Staley M | 11/23/2011 | 0.40 | $86.00 | Services review and budgeting |

FEMA Non-Lit Settlement

| Service Description | Employee | Date | Hours | Amount | Memo |
|---|---|---|---|---|---|
| SF - Allocations and Objection | Slaley M | 1/6/2012 | 0.40 | $88.00 | Project update and planning w/ DM |
| SF - Allocations and Objection | Slaley M | 1/9/2012 | 0.40 | $88.00 | Update with DM re: results of qc review |
| SF - Allocations and Objection | Slaley M | 1/11/2012 | 0.50 | $107.50 | Allocation letters and resources w/ DM |
| SF - Allocations and Objection | Slaley M | 12/8/2011 | 1.00 | $215.00 | Cold review of allocation exhibit for court order |
| SF - Allocations and Objection | Slaley M | 1/17/2012 | 1.00 | $215.00 | Review of phone support w/ DM and call center system w/ YW |
| SF - Allocations and Objection | Slaley M | 1/10/2012 | 1.50 | $322.50 | Reviewing signed court order and completing accounting recap for Special Master |
| Postage | Varnice C | 12/28/2011 | - | $1.78 | 12/22/11 claim forms |
| SF - Project Initiation-DataMgmt | Wanneevachasip Y | 12/15/2011 | 0.30 | $33.00 | Data management/Quality control - looking into the duplicate issue for DM |
| SF - Allocations and Objection | Wanneevachasip Y | 12/27/2011 | 0.30 | $33.00 | Data Management - Exhibit 1 and 2 updates for DM |
| SF - Allocations and Objection | Wanneevachasip Y | 12/14/2011 | 0.50 | $55.00 | Data management - claim info updates for the Exhibits |
| SF - Project Initiation-DataMgmt | Wanneevachasip Y | 12/16/2011 | 0.50 | $55.00 | Data Management/Quality Control - research issues for DM |
| SF - Allocations and Objection | Wanneevachasip Y | 12/28/2011 | 0.50 | $55.00 | Data Management - update allocation reports for DM |
| SF - Project Initiation-DataMgmt | Wanneevachasip Y | 1/13/2012 | 1.00 | $110.00 | Data Management/Quality Control - pull claimant listing for DM |
| SF - Project Initiation-DataMgmt | Wanneevachasip Y | 1/19/2012 | 1.00 | $110.00 | Assist CB with database refresh and pull claimant allocations for CB |
| SF - Project Initiation-DataMgmt | Wanneevachasip Y | 1/23/2012 | 1.50 | $165.00 | Data Management and Quality Control - returned mail walk through process with CB, update reports and fix database issues for CB |
| SF - Project Initiation-DataMgmt | Wanneevachasip Y | 12/9/2011 | 1.80 | $198.00 | Data Management/Quality Control - discussion with DM, database updates for DM, create a sign off item on the SP site for DM |
| SF - Project Initiation-DataMgmt | Wanneevachasip Y | 1/13/2012 | 2.00 | $220.00 | perform data analysis for DM (Claimants with all duplicate claims) |
| SF - Project Initiation-DataMgmt | Wanneevachasip Y | 1/17/2012 | 2.00 | $220.00 | set up Objections library on SharePoint, create Objections template, address clean up and process improvement discussion with DM |
| SF - Project Initiation-DataMgmt | Wanneevachasip Y | 12/8/2011 | 2.50 | $275.00 | Data Management/Quality Control - address cleansing, exhibits finalization and review with DM |
| SF - Project Initiation-DataMgmt | Wanneevachasip Y | 1/18/2012 | 3.50 | $385.00 | Returned mail and info update process discussion with Team and process design |
| SF - Project Initiation-DataMgmt | Wanneevachasip Y | 12/22/2011 | 3.80 | $418.00 | Data Management - discuss with DM, import allocation points into the database, review, and update all of the Non-Lit reports |
| SF - Allocations and Objection | Wanneevachasip Y | 12/7/2011 | 5.00 | $550.00 | Data Management/Cleansing/Quality Control - working on Exhibit and Exhibit2 reports |
| SF - Project Initiation-DataMgmt | Wanneevachasip Y | 1/23/2012 | 5.50 | $605.00 | Data Management/Quality Control - finalize reports and database module for returned mail process, design the implementation of returned checks, update allocations for DM, and QC review. |
| SF - Project Initiation-DataMgmt | Wanneevachasip Y | 12/6/2011 | 6.20 | $682.00 | Data Management/Cleansing/Quality Control - discussing outstanding tasks with DM and working on Exhibit report |
| SF - Project Initiation-DataMgmt | Wanneevachasip Y | 1/19/2012 | 6.50 | $715.00 | research issues with allocation points, discuss with DM, update allocation points in the database, implement returned mail process, update returned mail in DB, and build a report for address labels |
| SF - Project Initiation-DataMgmt | Wanneevachasip Y | 1/20/2012 | 7.00 | $770.00 | Implement returned mail to DB, process document, update returned mail in DB, develop reports, train Anna, discuss QC with DM |
| | | | | **$31,749.90** | |
| **Total Expense** | | | | $31,749.90 | |
| **Total Service Fees** | | | | $27,207.75 | |
| **Total Expense** | | | | $4,542.15 | |
| **Total Amount Due:** | | | | $31,749.90 | |



### Postlethwaite & Netterville

*8550 United Plaza Blvd., Suite 1001*
*Baton Rouge, LA  70809*
*(225) 922-4600*

**FEMA Trailer Formaldehyde**
*Product Liability Litigation (Non-Litigation)*
*8550 United Plaza Blvd., #1001*
*Baton Rouge, LA  70809*

| | |
|---|---|
| Invoice No. | 811982 |
| Date | 11/28/2011 |
| Client No. | BFEM076 |

For services rendered 9/1/11-11/22/11:
Claims administration per line item detail attached.                     $    41,380.55

Less refunds received from Clear Channel re radio spots                 $    -1,554.30

Balance due this invoice                                                  $    39,826.25

| 0 - 30 | 31- 60 | 61 - 90 | 91 - 120 | Over 120 | Balance |
|---|---|---|---|---|---|
| 39,826.25 | 0.00 | 52,542.51 | 0.00 | 0.00 | 92,368.76 |

**Invoice is due upon receipt.**

**Please return a copy of this invoice with your payment.**
**Thank you for the privilege of working with you.**

FEMA Non-Lit Settlement

| Service Description | Employee | Date | Hours | Amount | Memo |
|---|---|---|---|---|---|
| SF-Project Initiation-DataMgmt | Altobello C | 9/9/2011 | 2.50 | 87.50 | Entering POCs, Letters H-Z |
| SF-Project Initiation-DataMgmt | Altobello C | 9/12/2011 | 0.75 | 26.25 | Entering PFS |
| SF-CADA Call Center Support | Altobello C | 10/31/2011 | 1.75 | 61.25 | CADA Call Center; post disbursement claimant support |
| SF-CADA Call Center Support | Altobello C | 11/2/2011 | 0.75 | 26.25 | CADA Call Center; post disbursement claimant support |
| SF-CADA Call Center Support | Altobello C | 11/4/2011 | 0.50 | 17.50 | CADA Call Logs |
| SF-Project Initiation-DataMgmt | Altobello C | 11/4/2011 | 2.25 | 78.75 | Claimant POC entry |
| SF-CADA Call Center Support | Altobello C | 11/9/2011 | 0.75 | 26.25 | CADA Call Log support |
| SF-CADA Call Center Support | Altobello C | 11/11/2011 | 0.25 | 8.75 | CADA Call log entries |
| SF-CADA Call Center Support | Altobello C | 11/14/2011 | 0.25 | 8.75 | CADA Call Logs |
| SF-Project Initiation-DataMgmt | Bahry A | 9/1/2011 | 2.50 | 87.50 | Data Management POC Entry |
| SF-Project Initiation-DataMgmt | Bahry A | 9/2/2011 | 2.00 | 70.00 | Data Management POC entry |
| SF-Project Initiation-DataMgmt | Bahry A | 9/6/2011 | 2.50 | 87.50 | Data Management POC entry |
| SF-Project Initiation-DataMgmt | Bahry A | 9/13/2011 | 3.00 | 105.00 | Data Management/ POC entry |
| SF-Project Initiation-DataMgmt | Bahry A | 9/14/2011 | 3.25 | 113.75 | Data Management and POC entry |
| SF-Project Initiation-DataMgmt | Bahry A | 9/15/2011 | 2.00 | 70.00 | Data Management / POC entry |
| SF-CADA Call Center Support | Barrett C | 9/1/2011 | 0.50 | 35.00 | Answered phone calls from claimants regarding updates on the case. Logged info into call log |
| SF-Project Initiation-DataMgmt | Barrett C | 9/1/2011 | 5.00 | 350.00 | Data entry of POC/PFS info into database as directed |
| SF-CADA Call Center Support | Barrett C | 9/2/2011 | 1.00 | 70.00 | Took phone calls from claimants who wanted to update addresses and needed an update on their cases. Logged info into database accordingly. |
| SF-Project Initiation-DataMgmt | Barrett C | 9/2/2011 | 0.50 | 35.00 | Worked up preliminary draft of Notice of Allocations and Right to Object for Special Master approval, per Wayne. |
| SF-Project Initiation-DataMgmt | Barrett C | 9/2/2011 | 3.50 | 245.00 | Data entry on PFS's /POC's from D'Amico's office. |
| SF-CADA Call Center Support | Barrett C | 9/6/2011 | 1.00 | 70.00 | Answered phone calls and logged info into call log. Updated info as necessary |
| SF-Project Initiation-DataMgmt | Barrett C | 9/6/2011 | 6.00 | 420.00 | Data entry of POCs/PFSs |
| SF-Project Initiation-DataMgmt | Barrett C | 9/7/2011 | 3.00 | 210.00 | Data entry of POC's/PFS's and moved/merged/verified PDFs accordingly |
| SF-CADA Call Center Support | Barrett C | 9/7/2011 | 1.50 | 105.00 | Took phone calls from claimants and logged information into database accordingly |
| SF-Project Initiation-DataMgmt | Barrett C | 9/8/2011 | 3.00 | 210.00 | data entry/updated address and claim information as necessary. |
| SF-CADA Call Center Support | Barrett C | 9/8/2011 | 1.00 | 70.00 | Logged in phone calls from claimants and updated information as required |
| SF-Project Initiation-DataMgmt | Barrett C | 9/12/2011 | 2.00 | 140.00 | Data entry of POCs |
| SF-CADA Call Center Support | Barrett C | 9/12/2011 | 1.50 | 105.00 | Answered questions regarding disbursement process and other court proceedings, updated claimant information as requested by callers, updated call log accordingly. |
| SF-Project Initiation-DataMgmt | Barrett C | 9/13/2011 | 1.00 | 70.00 | data entry of POCs from Torres' office. |
| SF-CADA Call Center Support | Barrett C | 9/13/2011 | 0.50 | 35.00 | Logged in phone calls from claimants regarding settlement process and disbursements |

FEMA Non-Lit Settlement

| Task | Name | Date | Hours | Total | Description |
|---|---|---|---|---|---|
| SF-Project Initiation-DataMgmt | Barrett C | 9/14/2011 | 4.00 | 280.00 | Data entry of POCs. |
| SF-CADA Call Center Support | Barrett C | 9/14/2011 | 1.00 | 70.00 | Answered questions from callers regarding status of their case and updated addresses accordingly |
| SF-Project Initiation-DataMgmt | Barrett C | 9/15/2011 | 3.50 | 245.00 | Data entry of Torres POCs and PFSs. |
| SF-Project Initiation-DataMgmt | Barrett C | 9/16/2011 | 2.00 | 140.00 | POC Data entry |
| SF-CADA Call Center Support | Barrett C | 9/16/2011 | 1.00 | 70.00 | Answered/returned phone calls from claimants and updated call log and information as needed. |
| SF-CADA Call Center Support | Barrett C | 9/19/2011 | 2.00 | 140.00 | Answered calls regarding settlement and updated database and call log accordingly. |
| SF-Project Initiation-DataMgmt | Barrett C | 9/19/2011 | 4.00 | 280.00 | Updated addresses and logged in received POCs of claimants who already appear in teh database as timely |
| SF-CADA Call Center Support | Barrett C | 9/20/2011 | 0.50 | 35.00 | Answered phone calls from claimants and logged them in accordingly, updated information as necessary. |
| SF-CADA Call Center Support | Barrett C | 9/21/2011 | 0.50 | 35.00 | Answered and returned calls to the call log, updated database accordingly. |
| SF-Project Initiation-DataMgmt | Barrett C | 9/21/2011 | 3.00 | 210.00 | Updated claimant information with POCs submitted by Torres' office, matched POCs up with existing claim numbers in database. |
| SF-Project Initiation-DataMgmt | Barrett C | 9/22/2011 | 2.50 | 175.00 | completed the match up of Torres' claimant's claim forms submitted with existing claim numbers in our database. |
| SF-CADA Call Center Support | Barrett C | 9/22/2011 | 0.50 | 35.00 | Answered/returned phone calls to claims line regarding settlement process, updated claim information as needed in the database. |
| SF-CADA Call Center Support | Barrett C | 9/23/2011 | 0.50 | 35.00 | Answered claims line and updated call log accordingly. |
| SF-CADA Call Center Support | Barrett C | 9/27/2011 | 2.00 | 140.00 | Listened to messages in voice mail, returned calls to claimants and took live calls from claimants regarding thier specific cases. Logged in call log Updated addresses as requested |
| SF-CADA Call Center Support | Barrett C | 9/29/2011 | 0.50 | 35.00 | Returned phone calls to claims line and answered questions. Logged info into call log |
| SF-CADA Call Center Support | Barrett C | 9/30/2011 | 0.25 | 17.50 | Answered phone calls from claimants and updated call log accordingly. |
| SF-CADA Call Center Support | Barrett C | 10/3/2011 | 0.50 | 35.00 | Logged phone calls and updated information for claimants who called into claims center. |
| SF-Project Initiation-DataMgmt | Barrett C | 10/3/2011 | 1.00 | 70.00 | Updated information in spreadsheet from emails received fromm attorneys and filled in blanks accordingly. |
| SF-CADA Call Center Support | Barrett C | 10/4/2011 | 1.00 | 70.00 | Answered live calls to claims line regarding ongoing court precedings, updated claimant call log and information accordingly |
| SF-CADA Call Center Support | Barrett C | 10/5/2011 | 0.50 | 35.00 | Answered questions from claimants regarding SF process and updated addresses as necessary |
| SF-CADA Call Center Support | Barrett C | 10/10/2011 | 0.25 | 17.50 | Answered phone calls from claimants regarding SF process, updated addresses as necessary |
| SF-CADA Call Center Support | Barrett C | 10/12/2011 | 1.00 | 70.00 | Returned phone calls tot he claims line and updated call log/databas as requested. |
| SF-Project Initiation-DataMgmt | Barrett C | 9/1/2011 | 2.50 | 275.00 | POC Data Management |
| SF-Project Initiation-DataMgmt | Blanchard D | 9/6/2011 | 4.25 | 467.50 | POC Data Management |
| SF-Project Initiation-DataMgmt | Blanchard D | 9/7/2011 | 4.00 | 440.00 | POC Data Management |
| SF-Project Initiation-DataMgmt | Blanchard D | 9/7/2011 | 1.75 | 192.50 | FEMA Settlement Meetings |

| Activity | Name | Date | Hours | Amount | Description |
|---|---|---|---|---|---|
| SF-Project Initiation-DataMgmt | Blanchard D | 9/8/2011 | 1.50 | 165.00 | FEMA Non-Lit Project Schedule |
| SF-Project Initiation-DataMgmt | Blanchard D | 9/8/2011 | 4.25 | 467.50 | POC Data Management |
| SF-Project Initiation-DataMgmt | Blanchard D | 9/9/2011 | 2.25 | 247.50 | POC Data Management |
| SF-Project Initiation-DataMgmt | Blanchard D | 9/9/2011 | 1.00 | 110.00 | FEMA Non-Lit Project Schedule |
| SF-Project Initiation-DataMgmt | Blanchard D | 9/9/2011 | 0.75 | 82.50 | FEMA Settlement Meetings |
| SF-Project Initiation-DataMgmt | Blanchard D | 9/12/2011 | 5.00 | 550.00 | POC Database Management |
| SF-Project Initiation-DataMgmt | Blanchard D | 9/13/2011 | 4.75 | 522.50 | POC Database Management, Entry, and Attorney Claimant Discussions |
| SF-Project Initiation-DataMgmt | Blanchard D | 9/14/2011 | 4.25 | 467.50 | POC Database Management, Entry, and Attorney Claimant Discussions |
| SF-Project Initiation-DataMgmt | Blanchard D | 9/15/2011 | 2.75 | 302.50 | POC Database Management, Entry, and Attorney Claimant Discussions |
| SF-Project Initiation-DataMgmt | Blanchard D | 9/16/2011 | 2.00 | 220.00 | Data Management and Attorney Correspondence |
| SF-Project Initiation-DataMgmt | Blanchard D | 9/19/2011 | 2.00 | 220.00 | Data Management and Attorney Correspondence |
| SF-Project Initiation-DataMgmt | Blanchard D | 9/20/2011 | 0.75 | 82.50 | Data Management and Attorney Correspondence |
| SF-Project Initiation-DataMgmt | Blanchard D | 9/21/2011 | 3.75 | 412.50 | Claimant Data Management and Attorney Correspondence |
| SF-Project Initiation-DataMgmt | Blanchard D | 9/22/2011 | 2.75 | 302.50 | Claimant Data Management and Attorney Correspondence |
| SF-Project Initiation-DataMgmt | Blanchard D | 9/23/2011 | 1.75 | 192.50 | Data Management and Attorney Correspondence |
| SF-Project Initiation-DataMgmt | Blanchard D | 9/26/2011 | 3.25 | 357.50 | Data Management, Database Management, and Attorney Correspondence |
| SF-Project Initiation-DataMgmt | Blanchard D | 9/27/2011 | 2.50 | 275.00 | POC Data Management and Attorney Correspondence |
| SF-Project Initiation-DataMgmt | Blanchard D | 9/28/2011 | 1.75 | 192.50 | FEMA Non-Lit Data Management and Attorney Correspondence |
| SF-Project Initiation-DataMgmt | Blanchard D | 9/30/2011 | 0.50 | 55.00 | Non-Lit Data Management and Attorney Correspondence |
| SF-Project Initiation-DataMgmt | Blanchard D | 10/3/2011 | 1.25 | 137.50 | POC Data Management and Attorney Correspondence |
| SF-Project Initiation-DataMgmt | Blanchard D | 10/4/2011 | 1.25 | 137.50 | POC Data Management and Attorney Correspondence |
| SF-Project Initiation-DataMgmt | Blanchard D | 10/5/2011 | 0.75 | 82.50 | POC Data Management and Attorney Correspondence |
| SF-Project Initiation-DataMgmt | Blanchard D | 10/6/2011 | 0.75 | 82.50 | POC Data Management and Attorney Correspondence |
| SF-Project Initiation-DataMgmt | Blanchard D | 10/7/2011 | 0.50 | 55.00 | POC Data Management and Attorney Correspondence |
| SF-Project Initiation-DataMgmt | Blanchard D | 10/12/2011 | 0.75 | 82.50 | Data Management and Attorney Correspondence |
| SF-Project Initiation-DataMgmt | Blanchard D | 10/13/2011 | 1.50 | 165.00 | Data Management and Attorney Correspondence |
| SF-Project Initiation-DataMgmt | Blanchard D | 10/17/2011 | 0.25 | 27.50 | Data Management and Attorney Correspondence |
| SF-Project Initiation-DataMgmt | Blanchard D | 10/18/2011 | 2.25 | 247.50 | Data Management and Attorney Correspondence |
| SF-Project Initiation-DataMgmt | Blanchard D | 10/19/2011 | 1.75 | 192.50 | Data Management and Attorney Correspondence |
| SF-Project Initiation-DataMgmt | Blanchard D | 10/20/2011 | 1.00 | 110.00 | Data Management and Attorney Correspondence |
| SF-Project Initiation-DataMgmt | Blanchard D | 10/24/2011 | 0.75 | 82.50 | Data Management and Attorney Correspondence |
| SF-Project Initiation-DataMgmt | Blanchard D | 10/25/2011 | 0.50 | 55.00 | Data Management and Attorney Correspondence |
| SF-Project Initiation-DataMgmt | Blanchard D | 10/26/2011 | 0.75 | 82.50 | Data Management and Attorney Correspondence |
| SF-Project Initiation-DataMgmt | Blanchard D | 10/27/2011 | 0.50 | 55.00 | Data Management and Attorney Correspondence |

FEMA Non-Lit Settlement

| Task | Name | Date | Hours | Amount | Description |
| --- | --- | --- | --- | --- | --- |
| SF-Project Initiation-DataMgmt | Blanchard D | 10/31/2011 | 0.25 | 27.50 | Data Management and Attorney Correspondence |
| SF-Project Initiation-DataMgmt | Blanchard D | 11/3/2011 | 2.00 | 220.00 | Data Management and Attorney Correspondence |
| SF-Project Initiation-DataMgmt | Blanchard D | 11/14/2011 | 0.50 | 55.00 | Data Management and Attorney Correspondence |
| SF-Project Initiation-DataMgmt | Braud K | 9/2/2011 | 3.25 | 162.50 | POC entry. |
| SF-Project Initiation-DataMgmt | Braud K | 9/6/2011 | 4.00 | 200.00 | POC entry. |
| SF-Project Initiation-DataMgmt | Braud K | 9/7/2011 | 3.00 | 150.00 | POC entry. |
| SF-Project Initiation-DataMgmt | Braud K | 9/12/2011 | 5.25 | 262.50 | POC entry. |
| SF-Project Initiation-DataMgmt | Braud K | 9/13/2011 | 3.75 | 187.50 | POC Entry |
| SF-Project Initiation-DataMgmt | Braud K | 9/14/2011 | 2.25 | 112.50 | POC Entry |
| SF-Project Initiation-DataMgmt | Cangelosi K | 9/22/2011 | 1.00 | 125.00 | Claimant Data Management for Attorney Correspondence |
| Mileage | Caruso D | 9/2/2011 | - | - | p.o. |
| Mileage | Caruso D | 9/2/2011 | - | - | p.o |
| Billable travel (all svc grps) | Caruso D | 9/27/2011 | 0.50 | 22.50 | ATTEMPTED P.O. P/U TRAFFIC BUMPER TO BUMPER AND NOT MOVING-LEFT |
| Billable travel (all svc grps) | Caruso D | 9/2/2011 | 0.55 | 24.75 | p/u mail-perkins p o. |
| Mileage | Caruso D | 9/19/2011 | - | - | p o |
| Billable travel (all svc grps) | Caruso D | 9/19/2011 | 0.50 | 22.50 | p/u mail-perkins p o. |
| Mileage | Caruso D | 9/8/2011 | - | - | p o |
| Billable travel (all svc grps) | Caruso D | 9/8/2011 | 0.50 | 22.50 | p/u mail |
| Mileage | Caruso D | 9/27/2011 | - | - | P/U MAIL-PERKINS P O |
| Billable travel (all svc grps) | Caruso D | 9/27/2011 | 0.50 | 22.50 | p/u mail perkins p.o. |
| Billable travel (all svc grps) | Conrad A | 9/2/2011 | 0.30 | 13.50 | Dropped package off at Hancock |
| Mileage | Conrad A | 9/2/2011 | - | - | Dropped package off at Hancock |
| Billable travel (all svc grps) | Conrad A | 9/6/2011 | 0.50 | 22.50 | Checked P.O. Box |
| Mileage | Conrad A | 9/6/2011 | - | - | Checked P.O. Box |
| Billable travel (all svc grps) | Conrad A | 9/15/2011 | 0.30 | 13.50 | Checked P.O. Box |
| Mileage | Conrad A | 9/15/2011 | - | - | Checked P.O. Box |
| Billable travel (all svc grps) | Conrad A | 10/3/2011 | 0.35 | 15.75 | Checked P.O. Box |
| Mileage | Conrad A | 10/3/2011 | - | - | Checked P.O. Box |
| Billable travel (all svc grps) | Conrad A | 9/6/2011 | 0.50 | 22.50 | Checked P.O. Box |
| Billable travel (all svc grps) | Conrad A | 10/11/2011 | 0.25 | 11.25 | Checked P.O. Box |
| Mileage | Conrad A | 10/11/2011 | - | - | Checked P.O. Box |
| SF-Project Initiation-DataMgmt | Couvillion G | 9/2/2011 | 2.50 | 125.00 | POC training and entry |
| Mileage | Conrad A | 10/11/2011 | - | - | Checked P.O. Box |
| SF-Project Initiation-DataMgmt | Couvillion G | 9/6/2011 | 3.50 | 175.00 | POC entry |

FEMA Non-Lit Settlement

| | | | | | |
|---|---|---|---|---|---|
| SF-Project Initiation-DataMgmt | Curry K | 9/1/2011 | 0.25 | 27.50 | Claims\data management - quality control |
| SF-Project Initiation-DataMgmt | Curry K | 9/2/2011 | 2.25 | 247.50 | Claims\data management - facilitating claim entry |
| SF-Project Initiation-DataMgmt | Curry K | 9/6/2011 | 0.75 | 82.50 | Claims\data management - quality control |
| SF-Project Initiation-DataMgmt | Curry K | 9/7/2011 | 1.50 | 165.00 | Claims\data management - quality control |
| SF-Project Initiation-DataMgmt | Curry K | 9/9/2011 | 2.50 | 275.00 | Claims\data management - quality control |
| SF-Project Initiation-DataMgmt | Curry K | 9/12/2011 | 0.75 | 82.50 | Claims\data management - quality control |
| SF-Project Initiation-DataMgmt | Curry K | 9/20/2011 | 0.50 | 55.00 | Claims\data management - quality control |
| SF-Project Initiation-DataMgmt | Curry K | 11/21/2011 | 0.25 | 27.50 | Updating SharePoint allocation report |
| SF-Project Initiation-DataMgmt | Dorsa C | 9/1/2011 | 1.25 | 62.50 | Claims/Data Management- Claim Entry |
| SF-Project Initiation-DataMgmt | Dorsa C | 9/6/2011 | 0.50 | 25.00 | Claims/Data Management- Claim Entry |
| SF-Project Initiation-DataMgmt | Dorsa C | 9/7/2011 | 0.25 | 12.50 | Claims Entry |
| SF-Project Initiation-DataMgmt | Dorsa C | 11/9/2011 | 2.75 | 137.50 | Trailer Manufacturing Data Management/Research |
| SF-Project Initiation-DataMgmt | Dorsa C | 11/10/2011 | 4.25 | 212.50 | Data Management-Manufacturer Analysis/Research |
| SF-Project Initiation-DataMgmt | Emery J | 9/2/2011 | 1.50 | 75.00 | claim entry |
| SF-Project Initiation-DataMgmt | Emery J | 9/6/2011 | 3.50 | 175.00 | entry |
| Postage | Gonzalez D | 9/4/2011 | - | - | claim form |
| Postage | Gonzalez D | 9/4/2011 | - | - | fleetwood claim forms |
| Postage | Gonzalez D | 9/4/2011 | - | - | claim forms |
| SF-Project Initiation-DataMgmt | Henderson W | 9/2/2011 | 0.25 | 53.75 | review status update, resolve issues |
| SF-Project Initiation-DataMgmt | Henderson W | 9/8/2011 | 0.50 | 107.50 | update meeting with Mark & Drew, call with Ballhoff. |
| SF-Project Initiation-DataMgmt | Henderson W | 9/13/2011 | 0.50 | 107.50 | conf call with Drew Blanchard and Dan Ballhoff |
| SF-Project Initiation-DataMgmt | Henderson W | 9/14/2011 | 0.25 | 53.75 | meet with Mark re status/planning |
| SF-Project Initiation-DataMgmt | Henderson W | 9/15/2011 | 0.25 | 53.75 | Late POCs to Ballhoff, issues with models re Torres claimants |
| SF-Project Initiation-DataMgmt | Henderson W | 11/3/2011 | 0.25 | 53.75 | call with Dan Balhoff, review with Dustin |
| SF-Project Initiation-DataMgmt | Henderson W | 11/10/2011 | 0.75 | 161.25 | call with Dan Balhoff, review data cleansing with Dustin |
| SF-Project Initiation-DataMgmt | Henderson W | 11/16/2011 | 0.50 | 107.50 | reviewing data from Gainsburg, call with Randi Ellis re corrections, etc |
| SF-Project Initiation-DataMgmt | Henderson W | 11/17/2011 | 0.25 | 53.75 | call with Dan, review stats with Dustin |
| SF-Project Initiation-DataMgmt | Henderson W | 11/18/2011 | 0.50 | 107.50 | analysize Gainsburg report with Dustin, send to Dan Balhoff |
| SF-Project Initiation-DataMgmt | LaBorde T | 9/13/2011 | 2.75 | 137.50 | entering info into FEMA database and combining files |
| SF-Project Initiation-DataMgmt | LaBorde T | 9/14/2011 | 0.90 | 45.00 | entering info into FEMA database and combining files |
| SF-Project Initiation-DataMgmt | LaBorde T | 11/10/2011 | 1.25 | 62.50 | Watts POCs and amendments |
| SF-Project Initiation-DataMgmt | LaBorde T | 11/16/2011 | 3.25 | 162.50 | data management duplicate checks |
| SF-Project Initiation-DataMgmt | LaBorde T | 11/17/2011 | 3.00 | 150.00 | data mgmt duplicate checks |
| SF-CADA Call Center Support | LaBorde T | 11/22/2011 | 1.50 | 75.00 | call logging |

FEMA Non-Lit Settlement

| Category | Name | Date | Hours | Amount | Description |
|---|---|---|---|---|---|
| SF-Project Initiation-DataMgmt | Marionneaux K | 9/1/2011 | 2.00 | 100.00 | POC Data Management |
| SF-Project Initiation-DataMgmt | Marionneaux K | 9/6/2011 | 1.50 | 75.00 | POC Data Management |
| SF-Project Initiation-DataMgmt | Marionneaux K | 9/13/2011 | 3.25 | 162.50 | POC Data Management |
| SF-Project Initiation-DataMgmt | Marionneaux K | 9/21/2011 | 2.00 | 100.00 | POC data management |
| SF-Project Initiation-DataMgmt | Marionneaux K | 9/22/2011 | 0.50 | 25.00 | POC data management |
| SF-Project Initiation-DataMgmt | Marionneaux K | 9/2/2011 | 1.55 | 131.75 | MAS Updates |
| SF - Disbursements | Micheli P | 10/21/2011 | 0.68 | 57.80 | Review FEMA files from WJH; update worksheet |
| SF - Disbursements | Micheli P | 10/21/2011 | 0.30 | 25.50 | Scan bkgg files to document |
| SF-Project Initiation-DataMgmt | Mire D | 9/6/2011 | 1.60 | 176.00 | Non-Lit- discussions w/ DBlanchardm MStaley, Yoke re: claimant data entry procedures, duplicates, data analysis, etc |
| SF-Project Initiation-DataMgmt | Mire D | 9/7/2011 | 1.40 | 154.00 | Discussion w/ Yoke, DBlanchard re: claims processing; meet w/ DBlanchard & MStaley re: status update & claims processing |
| SF-Project Initiation-DataMgmt | Mire D | 9/8/2011 | 0.80 | 88.00 | Meet w/ MStaley, WHenderson, DBlanchard re: claims processing, Special Master reporting, data management |
| SF-Project Initiation-DataMgmt | Mire D | 9/9/2011 | 1.70 | 187.00 | discussions w/ DBlanchard, Yoke, and KCurry re: claims processing; schedule/resource planning w/ DBlanchard |
| SF-Project Initiation-DataMgmt | Mire D | 9/13/2011 | 0.90 | 99.00 | Discussion w/ DBlanchard re: claims processing; call to TWeitzel (Watts Hilliard) re: claimant data spreadsheet; conf call w/ Dan Balhoff, WHenderson, and DBlanchard |
| SF-Project Initiation-DataMgmt | Mire D | 9/14/2011 | 2.50 | 275.00 | Meet w/ Yoke & DBlanchard re: claims processing & duplicates; conf call w/ Drew Blanchard and Tim Weitzel (Watts Hilliard) re: claimant information spreadsheet; claimant data entry (Torres) |
| SF-Project Initiation-DataMgmt | Mire D | 9/15/2011 | 1.70 | 187.00 | POC data entry (Torres); conf call w/ Torres office re: manufacturer discrepancies; meet w/ Wayne Henderson and Drew Blanchard re: claims processing (Torres) |
| SF-Project Initiation-DataMgmt | Mire D | 9/16/2011 | 0.10 | 11.00 | Non-Lit - claims processing |
| SF-Project Initiation-DataMgmt | Mire D | 9/19/2011 | 0.20 | 22.00 | Meet w/ DBlanchard re: claims processing (Watts, Torres) |
| SF-Project Initiation-DataMgmt | Mire D | 9/20/2011 | 0.10 | 11.00 | Non-Lit - Meet w/ DBlanchard re: claims processing for Watts and Torres |
| SF-Project Initiation-DataMgmt | Mire D | 9/21/2011 | 4.00 | 440.00 | Data management re: Schmidt POCs; discussion w/ DBlanchard re: invalid addresses/DOBs and claimant support |
| SF-Project Initiation-DataMgmt | Mire D | 9/22/2011 | 0.60 | 66.00 | Data management re: Schmidt POCs |
| SF-Project Initiation-DataMgmt | Mire D | 9/27/2011 | 0.10 | 11.00 | Discussions w/ DBlanchard re: claimant information updates |
| SF-Project Initiation-DataMgmt | Mire D | 10/3/2011 | 0.30 | 33.00 | Discussion w/ DBlanchard re: Torres/Watts claimant updates and attorney communications (counsel and Special Master) |
| SF-Project Initiation-DataMgmt | Mire D | 10/18/2011 | 0.10 | 11.00 | Attorney communications (Watts) re: personnel updates and data requests |
| SF-CADA Call Center Support | Mire D | 10/20/2011 | 0.20 | 22.00 | Discussions w/ CBarrett & DBlanchard re: call center |
| SF-Project Initiation-DataMgmt | Mire D | 10/27/2011 | 0.10 | 11.00 | NonLit Attorney communications re: claimant inventory list for defense counsel |
| SF-CADA Call Center Support | Mire D | 10/31/2011 | 1.00 | 110.00 | Non-Lit - claimant support |
| SF-CADA Call Center Support | Mire D | 10/31/2011 | 0.20 | 22.00 | Status update w/ MStaley & DBlanchard re: project management, Call center management |
| SF-Project Initiation-DataMgmt | Mire D | 11/1/2011 | 0.10 | 11.00 | Non-Lit - attorney communications (Watts) |

FEMA Non-Lit Settlement

| Category | Name | Date | Hours | Amount | Description |
|---|---|---|---|---|---|
| SF-CADA Call Center Support | Mire D | 11/1/2011 | 0.50 | 55.00 | NonLit - claimant call support |
| SF-CADA Call Center Support | Mire D | 11/2/2011 | 0.30 | 33.00 | NonLit- claimant call support |
| SF-Project Initiation-DataMgmt | Mire D | 11/3/2011 | 0.70 | 77.00 | Attorney communications (Watts).; meet w/ MStaley & WHenderson re: project management |
| SF-Project Initiation-DataMgmt | Mire D | 11/4/2011 | 1.40 | 154.00 | Attorney communications (HLC/Special Master) re: NonLit claimant additions; Attorney/Special Master communications re: Watts claimant |
| SF-Project Initiation-DataMgmt | Mire D | 11/7/2011 | 3.30 | 363.00 | NonLit - Watts claimant listing review and meet w/ DBlanchard & Yoke re: data management procedures; claimant POC entry |
| SF-Project Initiation-DataMgmt | Mire D | 11/8/2011 | 1.10 | 121.00 | NonLit - data management re: Watts, late claims, manufacturer research, meet w/ Yoke re: claimant updates |
| SF-Project Initiation-DataMgmt | Mire D | 11/9/2011 | 1.00 | 110.00 | NonLit - data management procedures re: Watts, manufacturer research, Watts claim form/PFS research, meet w/ Yoke re: database update procedures |
| SF-CADA Call Center Support | Mire D | 11/9/2011 | 0.10 | 11.00 | NonLit - claimant support |
| SF-Project Initiation-DataMgmt | Mire D | 11/10/2011 | 4.90 | 539.00 | NonLit - data management procedures (Watts), manufacturer research and updates, attorney communications (Watts) re: manufacturer/VIN confirmations, meet w/ WHenderson re: Watts data import and follow-up |
| SF-Project Initiation-DataMgmt | Mire D | 11/11/2011 | 4.40 | 484.00 | NonLit - data management - manufacturer research and updates; attorney communications (PSC) re: claimant research and updates; meet w/ Yoke re: duplicates procedures |
| SF-Project Initiation-DataMgmt | Mire D | 11/14/2011 | 3.60 | 396.00 | NonLit - data management re: Watts POCs and Amendments; claimant and attorney communications |
| SF-CADA Call Center Support | Mire D | 11/15/2011 | 0.80 | 88.00 | NonLit claimant and attorney support; meet w/ JMosby & CBarrett |
| SF-Project Initiation-DataMgmt | Mire D | 11/16/2011 | 3.20 | 352.00 | NonLit data management re: late claims, duplicates, Watts POCs; claim information updates per POCs |
| SF-Project Initiation-DataMgmt | Mire D | 11/17/2011 | 4.80 | 528.00 | NonLit data management - review case information reporting; claimant information updates; duplicates review, attorney/Special Master communications re: manufacturer research and status updates |
| SF-Project Initiation-DataMgmt | Mire D | 11/18/2011 | 9.40 | 1,034.00 | NonLit data management - Watts POCs, duplicate claimants review, manufacturer research, attorney/Special Master communications re: case statistics; status updates w/ WHenderson, JMosby, MStaley |
| SF-Project Initiation-DataMgmt | Mire D | 11/21/2011 | 5.00 | 550.00 | Non-Lit - data management re: duplicates review, manufacturer/VIN research, claimant data entry (Benromo); call center management |
| AT - Other | Mosby F | 11/15/2011 | 1.25 | 62.50 | W/ Dustin on calls and database |
| SF-Project Initiation-DataMgmt | Pilcher R | 9/6/2011 | 2.50 | 562.50 | Supervision Overview |
| SF-Project Initiation-DataMgmt | Smith L | 9/14/2011 | 4.00 | 200.00 | Get set up for working with POC's - checking claimants with file |
| SF-Project Initiation-DataMgmt | Smith L | 9/15/2011 | 5.25 | 262.50 | Enter POC's to access |
| SF-Project Initiation-DataMgmt | Sparks S | 11/14/2011 | 6.00 | 300.00 | data mgt re: Watts Hilliard POCs |
| SF-Project Initiation-DataMgmt | Sparks S | 11/15/2011 | 5.00 | 250.00 | data mgt. re Hilliard POCs |

FEMA Non-Lit Settlement

| Task | Person | Date | Hours | Total | Description |
|---|---|---|---|---|---|
| SF-Project Initiation-DataMgmt | Sparks S | 11/16/2011 | 3.00 | 150.00 | data mgt re: Watts Hilliard POCs |
| SF-Project Initiation-DataMgmt | Sparks S | 11/17/2011 | 2.75 | 137.50 | data mgt re: Watts Hilliard POCs |
| SF-Project Initiation-DataMgmt | Staley M | 9/2/2011 | 0.30 | 64.50 | Review project progress w/ WH |
| SF-Project Initiation-DataMgmt | Staley M | 9/6/2011 | 0.60 | 129.00 | Status updates and next steps discussions with team leads |
| SF-Project Initiation-DataMgmt | Staley M | 9/7/2011 | 0.50 | 107.50 | Met with project lead to review status, progress and issues |
| SF-Project Initiation-DataMgmt | Staley M | 9/7/2011 | 0.30 | 64.50 | Review of progress w/ team |
| SF-Project Initiation-DataMgmt | Staley M | 9/8/2011 | 1.00 | 215.00 | Update with WH re: Special Master call and information needs; Meeting with leads to review action items and provide resources |
| SF-Project Initiation-DataMgmt | Staley M | 9/13/2011 | 0.30 | 64.50 | Status update on claimant data w/ DB |
| SF-Project Initiation-DataMgmt | Staley M | 9/14/2011 | 1.00 | 215.00 | w/ WH & DB re: progress towards milestone and adjustments to activities and resources |
| SF - Allocations and Objection | Staley M | 9/15/2011 | 1.00 | 215.00 | Meeting with WH to review project information; discuss manuf issue w/ DM |
| SF-Project Initiation-DataMgmt | Staley M | 9/20/2011 | 0.50 | 107.50 | Data questions w/ YW, status w/ WH |
| SF-Project Initiation-DataMgmt | Staley M | 9/21/2011 | 0.40 | 86.00 | Engagement meeting with WH |
| SF-Project Initiation-DataMgmt | Staley M | 9/23/2011 | 0.20 | 43.00 | Status update on the outstanding data Watts Hilliard |
| SF-Project Initiation-DataMgmt | Staley M | 10/18/2011 | 0.10 | 21.50 | Updates on Watts data |
| SF-Project Initiation-DataMgmt | Staley M | 10/26/2011 | 0.20 | 43.00 | Update on Watts issue |
| SF-Project Initiation-DataMgmt | Staley M | 10/31/2011 | 0.10 | 21.50 | Review weekly needs w/ DM |
| SF-Project Initiation-DataMgmt | Staley M | 11/3/2011 | 0.30 | 64.50 | Update on Watts data and options; deadline discussions |
| SF-CADA Call Center Support | Staley M | 11/15/2011 | 0.20 | 43.00 | Resources for Call Center |
| SF-CADA Call Center Support | Staley M | 11/18/2011 | 0.30 | 64.50 | Resources for call center |
| SF-Project Initiation-DataMgmt | Thomas N | 11/14/2011 | 4.50 | 225.00 | Data Management re: Watts Hilliard POCs |
| SF-Project Initiation-DataMgmt | Thomas N | 11/15/2011 | 5.75 | 287.50 | Data Management re: Watts Hilliard POCs |
| SF-Project Initiation-DataMgmt | Thomas N | 11/16/2011 | 4.50 | 225.00 | Memo: Data Management re: Watts Hilliard POCs |
| SF-Project Initiation-DataMgmt | Thomas N | 11/17/2011 | 1.00 | 50.00 | Data Management re: Watts Hilliard POCs |
| SF-Project Initiation-DataMgmt | Wanneevechaslip Y | 9/1/2011 | 1.25 | 137.50 | Claims/Data Management - Quality Control |
| SF-Project Initiation-DataMgmt | Wanneevechaslip Y | 9/2/2011 | 3.25 | 357.50 | Claims/Data Management - Quality Control |
| SF-Project Initiation-DataMgmt | Wanneevechaslip Y | 9/6/2011 | 1.75 | 192.50 | Claims/Data Management - Quality Control |
| SF-Project Initiation-DataMgmt | Wanneevechaslip Y | 9/7/2011 | 5.75 | 632.50 | Claims/Data Management - Quality Control |
| SF-Project Initiation-DataMgmt | Wanneevechaslip Y | 9/8/2011 | 3.00 | 330.00 | Data/claims management - quality control |
| SF-Project Initiation-DataMgmt | Wanneevechaslip Y | 9/9/2011 | 5.25 | 577.50 | Claims/Data Management - Quality Control |
| SF-Project Initiation-DataMgmt | Wanneevechaslip Y | 9/13/2011 | 4.25 | 467.50 | Claims/Data Management - Quality Control |
| SF-Project Initiation-DataMgmt | Wanneevechaslip Y | 9/14/2011 | 1.50 | 165.00 | Claims/Data Management - Quality Control |
| SF-Project Initiation-DataMgmt | Wanneevechaslip Y | 9/15/2011 | 5.75 | 632.50 | Claims/Data Management - Quality Control |
| SF-Project Initiation-DataMgmt | Wanneevechaslip Y | 9/16/2011 | 3.25 | 357.50 | Claims/Data Management - Quality Control |

FEMA Non-Lit Settlement

| Category | Name | | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| SF-Project Initiation-DataMgmt | Wanneevechaslip | Y | 9/19/2011 | 6.25 | 687.50 | Claims/Data Management - Quality Control |
| SF-Project Initiation-DataMgmt | Wanneevechaslip | Y | 9/20/2011 | 1.75 | 192.50 | Claims/Data Management - Quality Control |
| SF-Project Initiation-DataMgmt | Wanneevechaslip | Y | 9/21/2011 | 1.50 | 165.00 | Claims/Data Management - Quality Control |
| SF-Project Initiation-DataMgmt | Wanneevechaslip | Y | 9/28/2011 | 0.75 | 82.50 | Claims/Data Management - Quality Control |
| SF-Project Initiation-DataMgmt | Wanneevechaslip | Y | 9/30/2011 | 0.75 | 82.50 | Data Management - Quality Control |
| SF-Project Initiation-DataMgmt | Wanneevechaslip | Y | 10/3/2011 | 0.25 | 27.50 | Data Management - Quality Control |
| SF-Project Initiation-DataMgmt | Wanneevechaslip | Y | 10/5/2011 | 0.50 | 55.00 | Data Management - Quality Control |
| SF-Project Initiation-DataMgmt | Wanneevechaslip | Y | 11/7/2011 | 5.50 | 605.00 | Data Management/Cleansing - meet with DM and DB to discuss progress, issues and outstanding tasks; update manufacturer information for Torres's claimants;and discuss Watts import, address cleansing, changes to the database with DM, perform Watts comparison |
| SF-Project Initiation-DataMgmt | Wanneevechaslip | Y | 11/8/2011 | 5.50 | 605.00 | Data Management/Cleansing - perform Watts comparison, discuss with DM about the duplicate case numbers and blank manufacture information, and update progress |
| SF-Project Initiation-DataMgmt | Wanneevechaslip | Y | 11/9/2011 | 4.80 | 528.00 | Data Management/Cleansing - perform Watts import, update progress and discuss next steps with DM |
| SF-Project Initiation-DataMgmt | Wanneevechaslip | Y | 11/10/2011 | 2.50 | 275.00 | Data Management/Cleansing/Quality Control - walk DM through Watts Data Import process, pull data for him to review, plan for duplicate checks with DM, and discuss feedback from WH on Watts Data Import, create non-lit sign-off library on the CADA Sharepoint site, and pull manufacturer data for standardization |
| SF-Project Initiation-DataMgmt | Wanneevechaslip | Y | 11/11/2011 | 6.60 | 726.00 | Data Management/Cleansing - clean up duplicate claimants and discuss with DM manufacturer, update valid/invalid claims, and discuss with DM |
| SF-Project Initiation-DataMgmt | Wanneevechaslip | Y | 11/14/2011 | 6.50 | 715.00 | Data Management/Cleansing - discuss with DM, clean up duplicate claims |
| SF-Project Initiation-DataMgmt | Wanneevechaslip | Y | 11/15/2011 | 6.80 | 748.00 | Data Management/Cleansing/Reporting - discuss report design with DM, clean up duplicate claims, create a claimant allocations report, and add manufacturer info to the summary status report. |
| SF-Project Initiation-DataMgmt | Wanneevechaslip | Y | 11/16/2011 | 1.80 | 198.00 | Data Management/Reporting/Quality Control - discuss manufacture updates from attorneys with DM, modify the allocation reports and stored procedures |
| SF-Project Initiation-DataMgmt | Wanneevechaslip | Y | 11/17/2011 | 1.50 | 165.00 | Data Management/Cleansing/Quality Control - claimant allocations update, duplicates review with DM and update duplicates in the database for DM |
| SF-Project Initiation-DataMgmt | Wiltz M | | 9/1/2011 | 4.00 | 200.00 | POC Entry |
| SF-Project Initiation-DataMgmt | Wiltz M | | 9/12/2011 | 3.00 | 150.00 | POC Entry |
| SF-Project Initiation-DataMgmt | Woods M | | 11/14/2011 | 2.50 | 125.00 | Data Management re: Watts Hilliard POCs |
| SF-Project Initiation-DataMgmt | Woods M | | 11/15/2011 | 2.50 | 125.00 | date management re: watts hilliard POCs |
| SF-Project Initiation-DataMgmt | Woods M | | 11/16/2011 | 4.00 | 200.00 | Data Management re: watts Hiliard POCs |
| SF-Project Initiation-DataMgmt | Woods M | | 11/17/2011 | 1.50 | 75.00 | Data Management re: Watts Hilliard POCs |
| Totals | | | | 473.48 | 41,380.55 | |



Postlethwaite
& Netterville

**8550 United Plaza Blvd., Suite 1001**
**Baton Rouge, LA  70809**
**(225) 922-4600**

**FEMA Trailer Formaldehyde**
*Product Liability Litigation (Non-Litigation)*
*8550 United Plaza Blvd., #1001*
*Baton Rouge, LA  70809*

| | |
|---|---|
| *Invoice No.* | 810011 |
| *Date* | 09/21/2011 |
| *Client No.* | BFEM076 |

For services rendered 6/1/11-8/31/11:
Claims administration per attached line item detail.                    $     52,542.51

**Invoice is due upon receipt.**

**Please return a copy of this invoice with your payment.**
**Thank you for the privilege of working with you.**

FEMA Non-Lit Trailer Settlement

| Service | Employee | Date | Hours | Expense | Amount | Memo |
|---|---|---|---|---|---|---|
| SF-CADA Call Center Support | Barrett, C. Christy | 6/1/2011 | 3.50 | 0 | $ 245.00 | Returned phone calls from call center line and logged information into the call log accordingly, prepared mail of claim forms and updated addresses |
| SF-CADA Call Center Support | Barrett, C. Christy | 6/10/2011 | 3.00 | 0 | $ 210.00 | Returned phone calls from call center line and logged information into the call log accordingly, prepared mail of claim forms and updated addresses |
| Billable travel (all svc grps) | Conrad A. Ashlee | 6/10/2011 | 0.40 | 0 | $ 18.00 | Checked P.O Box |
| Billable travel (all svc grps) | Caruso D. Daniel | 6/10/2011 | 0.50 | 0 | $ 22.50 | p/u mail perkins p o |
| SF-CADA Call Center Support | Barrett, C. Christy | 6/13/2011 | 3.75 | 0 | $ 262.50 | Returned phone calls, logged in claim forms, updated address information as necessary |
| Billable travel (all svc grps) | Caruso D. Daniel | 6/14/2011 | 0.50 | 0 | $ 22.50 | p/u mail at perkins p o |
| SF-CADA Call Center Support | Barrett, C. Christy | 6/14/2011 | 4.00 | 0 | $ 280.00 | Returned phone calls and logging them into the call log; updating addresses and mailing out claim forms as requested |
| SF-CADA Call Center Support | Barrett, C. Christy | 6/15/2011 | 3.50 | 0 | $ 245.00 | Fielding phone calls and logging them into the call log; updating addresses and mailing out claim forms as requested |
| Billable travel (all svc grps) | Conrad A. Ashlee | 6/15/2011 | 0.50 | 0 | $ 22.50 | Checked P O Box |
| SF-Project Initiation-DataMgmt | Slaley M. Mark | 6/15/2011 | 0.25 | 0 | $ 50.00 | Review engagement information for VH |
| SF-Project Initiation-DataMgmt | Conrad A. Ashlee | 6/16/2011 | 0.55 | 0 | $ 24.75 | Checked P O Box |
| SF-Project Initiation-DataMgmt | Slaley M. Mark | 6/16/2011 | 0.75 | 0 | $ 150.00 | Project review w/ VH |
| SF-CADA Call Center Support | Barrett, C. Christy | 6/16/2011 | 4.50 | 0 | $ 315.00 | Returned phone calls, logged them into the database, updated addresses, mailed claim forms as requested |
| SF-Project Initiation-DataMgmt | Mire D. Dustin | 6/17/2011 | 2.60 | 0 | $ 260.00 | Review engagement information for Wayne Henderson |
| SF-CADA Call Center Support | Barrett, C. Christy | 6/20/2011 | 3.50 | 0 | $ 245.00 | Returned phone calls from call center line and logged information into the call log accordingly, prepared mail of claim forms and updated addresses |
| SF-Project Initiation-DataMgmt | Henderson W. Wayne | 6/20/2011 | 0.80 | 0 | $ 80.00 | Review engagement information for VH/Henderson & PSC |
| SF-Project Initiation-DataMgmt | Henderson W. Wayne | 6/20/2011 | 0.25 | 0 | $ 55.00 | review budget vs actual for Justin Woods |
| SF-CADA Call Center Support | Barrett, C. Christy | 6/20/2011 | 3.50 | 0 | $ 245.00 | Returned phone calls to claims line, mailed out claim forms as requested, updated addresses accordingly |
| SF-Project Initiation-DataMgmt | Henderson W. Wayne | 6/21/2011 | 0.25 | 0 | $ 55.00 | updates with Christy, email to Justin re costs to date |
| Billable travel (all svc grps) | Conrad A. Ashlee | 6/21/2011 | 0.50 | 0 | $ 22.50 | Checked P O Box |
| SF-Project Initiation-DataMgmt | Stevenson M. Megan | 6/21/2011 | 0.25 | 0 | $ 27.50 | Obtain, scan and update status for final news affidavit received |
| SF-CADA Call Center Support | Barrett, C. Christy | 6/21/2011 | 2.00 | 0 | $ 140.00 | Returned phone calls from claimants to the claims office, mailed claim forms as requested, updated call log as necessary, stamped in received claim forms |
| Billable travel (all svc grps) | Conrad A. Ashlee | 6/22/2011 | 0.70 | 0 | $ 31.50 | Checked P O Box   storming and had to stand in line for certified letter |
| SF-CADA Call Center Support | Barrett, C. Christy | 6/22/2011 | 3.00 | 0 | $ 210.00 | Returned phone calls from claimants to the claims office, mailed claim forms as requested, updated call log as necessary, stamped in received claim forms |
| Billable travel (all svc grps) | Caruso D. Daniel | 6/23/2011 | 0.50 | 0 | $ 22.50 | p/u mail perkins p o |
| SF-CADA Call Center Support | Barrett, C. Christy | 6/23/2011 | 2.50 | 0 | $ 175.00 | Returned phone calls from claimants to the claims office, mailed claim forms as requested, updated call log as necessary, stamped in received claim forms |
| Billable travel (all svc grps) | Caruso D. Daniel | 6/24/2011 | 0.50 | 0 | $ 22.50 | p/u mail-perkins p o |
| SF-CADA Call Center Support | Barrett, C. Christy | 6/24/2011 | 3.00 | 0 | $ 210.00 | Updated call log, mailed claim forms as requested, stamped in claim forms received, answered phone calls from claimants |
| Postage | Gonzalez, D. Dana | 6/25/2011 | - | 0.88 | $ 0.88 | claim form |

FEMA Non-Lit Trailer Settlement

| Service | Employee | Date | Hours | Expense | Amount | Memo |
|---|---|---|---|---|---|---|
| Postage | Gonzalez D. Dana | 6/25/2011 | - | $ 1.92 | 1.92 | claim form |
| Postage | Gonzalez D. Dana | 6/25/2011 | - | $ 0.64 | 0.64 | claim form |
| Postage | Gonzalez D. Dana | 6/25/2011 | - | $ 1.24 | 1.24 | claim forms |
| Billable travel (all svc grps) | Conrad A. Ashlee | 6/27/2011 | 0.30 | 0 | 13.50 | Checked P.O. Box |
| Mileage | Conrad A. Ashlee | 6/27/2011 | - | $ 3.57 | 3.57 | Checked P.O. Box |
| SF-Project Initiation-DataMgmt | Mire D. Dustin | 6/27/2011 | 0.20 | 0 | 20.00 | Discussion w/ Palmer Lambert (Gainsburgh) re: cost estimate |
| SF-CADA Call Center Support | Barrett C. Christy | 6/27/2011 | 2.50 | 0 | 175.00 | Answered phone calls/messages from litigation line, mailed out claim forms and stamped received mail in |
| SF-CADA Call Center Support | Barrett C. Christy | 6/28/2011 | 1.50 | 0 | 105.00 | answered phone calls, logged information in, fielded phone calls regarding other cases and redirected claimants to attorneys |
| SF-Project Initiation-DataMgmt | Mire D. Dustin | 6/29/2011 | 4.90 | 0 | 490.00 | Budget Estimate for PSC, discussion w/ Palmer Lambert re: administrative costs |
| SF-Project Initiation-DataMgmt | Staley M. Mark | 6/29/2011 | 3.50 | 0 | 700.00 | Project administrative activities w/ DM and WH |
| Billable travel (all svc grps) | Caruso D. Daniel | 6/29/2011 | - | $ 5.10 | 5.10 | p.o |
| Mileage | Caruso D. Daniel | 6/29/2011 | 0.50 | 0 | 22.50 | p/u mail-perkins p.o |
| SF-CADA Call Center Support | Barrett C. Christy | 6/29/2011 | 0.50 | 0 | 22.50 | p/u mail-perkins p.o |
| SF-Project Initiation-DataMgmt | Staley M. Mark | 6/30/2011 | 0.50 | 0 | 100.00 | Project administration activities |
| SF-CADA Call Center Support | Barrett C. Christy | 6/30/2011 | 0.50 | 0 | 35.00 | Fielded phone calls and updated call log accordingly. |
| SF-Project Initiation-DataMgmt | Mire D. Dustin | 6/30/2011 | 0.40 | 0 | 40.00 | Cost estimate, communications w/ PSC and SM |
| Mileage | Caruso D. Daniel | 6/30/2011 | - | $ 5.10 | 5.10 | p.o |
| Billable travel (all svc grps) | Caruso D. Daniel | 6/30/2011 | 0.50 | 0 | 22.50 | p/u mail -perkins p o |
| SF-CADA Call Center Support | Caruso D. Daniel | 6/30/2011 | 4.50 | 0 | 315.00 | Returned phone calls from call center line and logged information into the call log accordingly, prepared mail of claim forms and updated addresses. |
| SF-CADA Call Center Support | Barrett C. Christy | 6/7/2011 | 1.00 | 0 | 70.00 | Returned phone calls from call center line and logged information into the call log accordingly |
| SF-CADA Call Center Support | Barrett C. Christy | 6/8/2011 | 5.50 | 0 | 385.00 | Returned phone calls from call center line and logged information into the call log accordingly, prepared mail of claim forms and updated addresses. |
| SF-CADA Call Center Support | Barrett C. Christy | 6/9/2011 | 5.50 | 0 | 385.00 | Returned phone calls from call center line and logged information into the call log accordingly, prepared mail of claim forms and updated addresses |
| SF-CADA Call Center Support | Barrett C. Christy | 7/11/2011 | 2.00 | 0 | 140.00 | Listened to and logged in all calls to the claims line, mailed claim forms at callers requests and answered questions from callers |
| SF-CADA Call Center Support | Barrett C. Christy | 7/11/2011 | 1.00 | 0 | 70.00 | Opened all received claim forms and continued logging in by claimant name/address and date of receipt |
| Billable travel (all svc grps) | Conrad A. Ashlee | 7/11/2011 | 0.55 | 0 | 24.75 | Checked P.O. Box |
| Mileage | Conrad A. Ashlee | 7/11/2011 | - | $ 3.89 | 3.89 | Checked P.O. Box |
| SF-Project Initiation-DataMgmt | Barrett C. Christy | 7/12/2011 | 5.00 | 0 | 350.00 | Logged in received claim forms and filed them accordingly |
| Billable travel (all svc grps) | Conrad A. Ashlee | 7/12/2011 | 0.45 | 0 | 20.25 | Checked P.O. Box |
| Mileage | Conrad A. Ashlee | 7/12/2011 | - | $ 3.89 | 3.89 | Checked P.O. Box |
| Billable travel (all svc grps) | Caruso D. Daniel | 7/13/2011 | 0.50 | 0 | 22.50 | p/u mail at perkins p o |
| Mileage | Caruso D. Daniel | 7/13/2011 | - | $ 5.55 | 5.55 | p/u mail-p o |
| SF-Project Initiation-DataMgmt | Pilcher R, Robin | 7/13/2011 | 0.75 | 0 | 168.75 | meeting with Mark and Dustin regarding POC process |
| Mileage | Caruso D. Daniel | 7/14/2011 | - | $ 5.55 | 5.55 | p.o |

FEMA Non-Lit Trailer Settlement

| Service | Employee | Date | Hours | Expense | Amount | Memo |
|---|---|---|---|---|---|---|
| Billable travel (all svc grps) | Caruso D, Daniel | 7/14/2011 | 0.50 | $ 0 | 22.50 | p/u mail-perkins p o |
| SF-CADA Call Center Support | Barrett C, Christy | 7/14/2011 | 1.50 | $ 0 | 105.00 | Logged claimant phone calls, answered questions, mailed claim forms accordingly |
| SF-Project Initiation-DataMgmt | Staley M, Mark | 7/15/2011 | 0.60 | $ 0 | 120.00 | Project status and updates w/ WH and DB |
| Postage | Gonzalez D, Dana | 7/17/2011 | - | $ 1.32 | 1.32 | claim forms |
| SF-Project Initiation-DataMgmt | Mire D, Dustin | 7/18/2011 | 0.90 | $ 0 | 90.00 | Claimant research & communications per attorney request; claims management system setup discussion w/ KCurry, meet w/ RPilcher & MStaley re: POC managment |
| Billable travel (all svc grps) | Caruso D, Daniel | 7/18/2011 | 0.50 | $ 0 | 22.50 | p/u mail-perkins p o |
| Mileage | Caruso D, Daniel | 7/18/2011 | - | $ 5.55 | 5.55 | p/u mail |
| SF-CADA Call Center Support | Barrett C, Christy | 7/18/2011 | 1.50 | $ 0 | 105.00 | Responded to phone calls from claimants, updated call log and logged in claim forms received in the mail and filed them away accordingly |
| SF-Project Initiation-DataMgmt | Staley M, Mark | 7/18/2011 | 1.00 | $ 0 | 200.00 | Project discussions w/ DM, DG, YW |
| SF-Project Initiation-DataMgmt | Mire D, Dustin | 7/18/2011 | 1.30 | $ 0 | 130.00 | Claims management system setup; POC Data Management |
| Billable travel (all svc grps) | Caruso D, Daniel | 7/19/2011 | 0.50 | $ 0 | 22.50 | p/u mail-perkins p o |
| Mileage | Caruso D, Daniel | 7/19/2011 | - | $ 5.55 | 5.55 | p.o |
| SF-Project Initiation-DataMgmt | Gardiner D, Daniel | 7/19/2011 | 0.30 | $ 0 | 64.50 | discussions with Yoke, Dustin, and Jessica on location of database and storage plan |
| SF-CADA Call Center Support | Barrett C, Christy | 7/19/2011 | 0.50 | $ 0 | 35.00 | answered phone calls from claimants and logged them into the database |
| SF-Project Initiation-DataMgmt | Wanniseevachasilp Y, Yoke | 7/19/2011 | 5.50 | $ 0 | 550.00 | discuss with DM and DG, setup the Claimant Management System |
| SF-Project Initiation-DataMgmt | Altobello C, Chris | 7/19/2011 | 4.50 | $ 0 | 157.50 | Scanned claim forms for folders A-C |
| Postage | Gonzalez D, Dana | 7/2/2011 | - | $ 1.92 | 1.92 | claim forms |
| Postage | Gonzalez D, Dana | 7/2/2011 | - | $ 0.44 | 0.44 | claim forms |
| Postage | Gonzalez D, Dana | 7/2/2011 | - | $ 0.88 | 0.88 | claim forms |
| Billable travel (all svc grps) | Conrad A, Ashlee | 7/20/2011 | 0.45 | $ 0 | 20.25 | Checked P O Box |
| Mileage | Conrad A, Ashlee | 7/20/2011 | - | $ 3.89 | 3.89 | Checked P O Box |
| SF-CADA Call Center Support | Barrett C, Christy | 7/20/2011 | 1.00 | $ 0 | 70.00 | Answered phone calls and responded to claimant questions and updated address information. Also logged in received claim forms |
| SF-Project Initiation-DataMgmt | Altobello C, Chris | 7/20/2011 | 7.00 | $ 0 | 245.00 | Scanning file folders C-J |
| SF-Project Initiation-DataMgmt | Mire D, Dustin | 7/21/2011 | 0.10 | $ 0 | 10.00 | meet w/ YokeW & MStaley re: claims management system setup |
| SF-Project Initiation-DataMgmt | Staley M, Mark | 7/21/2011 | 0.50 | $ 0 | 100.00 | Addressing case specific issues related to claims management system |
| SF-CADA Call Center Support | Barrett C, Christy | 7/21/2011 | 0.50 | $ 0 | 35.00 | fielded phone calls from claimants regarding how to complete claim forms and how to obtain more, logged into call log |
| SF-Project Initiation-DataMgmt | Bahry A, Ashley | 7/21/2011 | 1.25 | $ 0 | 43.75 | POC Data Management; scanning documents |
| SF-Project Initiation-DataMgmt | Altobello C, Chris | 7/21/2011 | 7.00 | $ 0 | 245.00 | Scanning file folders K-Z |
| Postage | Gonzalez D, Dana | 7/23/2011 | - | $ 0.64 | 0.64 | claim form |
| Postage | Gonzalez D, Dana | 7/23/2011 | - | $ 0.44 | 0.44 | claim forms |
| SF-Project Initiation-DataMgmt | Mire D, Dustin | 7/25/2011 | 0.20 | $ 0 | 20.00 | Data management - PFS |
| Billable travel (all svc grps) | Caruso D, Daniel | 7/25/2011 | 0.50 | $ 0 | 22.50 | p/u mail -perkins p o |
| Mileage | Caruso D, Daniel | 7/25/2011 | - | $ 5.55 | 5.55 | p/u mail |

FEMA Non-Lit Trailer Settlement

| Service | Employee | Date | Hours | Expense | Amount | Memo |
|---|---|---|---|---|---|---|
| SF-CADA Call Center Support | Barrett C, Christy | 7/25/2011 | 1.00 | $ 0 | $ 70.00 | Fielded phone calls from claimants and logged in recv'd claim forms, filed them for further processing |
| SF-Project Initiation-DataMgmt | Mire D, Dustin | 7/26/2011 | 2.80 | $ 0 | $ 280.00 | Non-Lit - Attorney communications re: claimant documentation requirements, outline of procedures to fulfill Settlement Notice requirements as requested by PSC and Special Master |
| SF-Project Initiation-DataMgmt | Henderson W, Wayne | 7/26/2011 | 0.25 | $ 0 | $ 55.00 | reviewing emails from Dustin, email with Justin and Balhoff re affidavit, etc |
| SF-Project Initiation-DataMgmt | Mire D, Dustin | 7/27/2011 | 0.90 | $ 0 | $ 90.00 | Non-Lit - process documentation re: Settlement Notice requirements per request of Special Master and PSC |
| SF-CADA Call Center Support | Barrett C, Christy | 7/27/2011 | 1.00 | $ 0 | $ 70.00 | Answered phone calls from litigation line, mailed claim forms accordingly, updated call log |
| SF-Project Initiation-DataMgmt | Henderson W, Wayne | 7/27/2011 | 0.25 | $ 0 | $ 55.00 | preparing affidavit for Justin |
| SF-Project Initiation-DataMgmt | Mire D, Dustin | 7/28/2011 | 0.70 | $ 0 | $ 70.00 | Attorney communications re: claim form, data extraction process design |
| Billable travel (all svc grps) | Caruso D, Daniel | 7/28/2011 | - | $ 5.55 | $ 5.55 | p/u mail |
| Mileage | Caruso D, Daniel | 7/28/2011 | 0.50 | $ 0 | $ 22.50 | p/u mail-perkins p o |
| SF-CADA Call Center Support | Barrett C, Christy | 7/28/2011 | 1.00 | $ 0 | $ 70.00 | Answered phone calls from claimants regarding the case, logged them in the call log |
| SF-CADA Call Center Support | Barrett C, Christy | 7/29/2011 | 1.00 | $ 0 | $ 70.00 | Answered phone calls from claimants, updated claim forms as requested |
| SF-Project Initiation-DataMgmt | Mire D, Dustin | 7/5/2011 | 0.20 | $ 0 | $ 20.00 | Meet w/ CBarrett re: Non-Lit claim form receipt & call log status; meet w/ Mark Staley re: DB & claim forms |
| Billable travel (all svc grps) | Caruso D, Daniel | 7/5/2011 | 0.50 | $ 0 | $ 22.50 | p/u mail-perkins p o |
| Mileage | Caruso D, Daniel | 7/5/2011 | - | $ 5.10 | $ 5.10 | p/u mail |
| SF-CADA Call Center Support | Barrett C, Christy | 7/5/2011 | 0.50 | $ 0 | $ 35.00 | Call log, returned calls, logged information. |
| SF-Project Initiation-DataMgmt | Mire D, Dustin | 8/1/2011 | 0.90 | $ 0 | $ 90.00 | Attorney communications re: claim form submissions; meet w/ WHenderson re: CADA declaration and claim form submissions |
| SF-Project Initiation-DataMgmt | Staley M, Mark | 8/1/2011 | 0.20 | $ 0 | $ 40.00 | Conference call w/ Special Master to discuss next steps for processing data |
| SF-Project Initiation-DataMgmt | Henderson W, Wayne | 8/1/2011 | 0.50 | $ 0 | $ 110.00 | emails with Balhoff, review motions, documents, etc |
| Billable travel (all svc grps) | Conrad A, Ashlee | 8/1/2011 | 0.70 | $ 0 | $ 31.50 | Checked P O box (bad traffic on perkins) |
| Mileage | Conrad A, Ashlee | 8/1/2011 | - | $ 3.89 | $ 3.89 | Checked P O box (bad traffic on perkins) |
| SF-CADA Call Center Support | Barrett C, Christy | 8/1/2011 | 1.00 | $ 0 | $ 70.00 | Listened to phone calls from claimants, logged information into call log, verified information, logged in received claim forms, and Returned calls to claimants and logged into call log, mailed claim forms as requested |
| SF-CADA Call Center Support | Barrett C, Christy | 8/10/2011 | 2.50 | $ 0 | $ 175.00 | Continued working on renaming scanned POCs and putting into the appropriate electronic file |
| SF-Project Initiation-DataMgmt | Wanneevechaship Y, Yoke | 8/10/2011 | 2.75 | $ 0 | $ 275.00 | Claims/Data Management - Quality Control |
| SF-Project Initiation-DataMgmt | Mire D, Dustin | 8/10/2011 | 1.50 | $ 0 | $ 150.00 | Review of Special Master methodology; meet w/ MStaley, meet with DBlanchard, MStaley, YokeW, WHenderson re: duplicate claims and claimant data cleansing, attorney communications re: claimant information updates |
| SF-Project Initiation-DataMgmt | Curry K, Karen | 8/10/2011 | 5.75 | $ 0 | $ 287.50 | Claims/Data Management - Reporting and entering POC's |
| SF-Project Initiation-DataMgmt | Henderson W, Wayne | 8/10/2011 | 0.25 | $ 0 | $ 55.00 | call with Dan Balhoff re Declaration, draft of allocation procedures, etc |
| SF-Project Initiation-DataMgmt | Staley M, Mark | 8/10/2011 | 0.80 | $ 0 | $ 160.00 | Discuss data processing issues w/ team |
| SF-Project Initiation-DataMgmt | Blanchard D, Drew | 8/10/2011 | 6.50 | $ 0 | $ 682.50 | POC Data Entry and Management |
| SF-Project Initiation-DataMgmt | Hollis C, Christie | 8/10/2011 | 2.50 | $ 0 | $ 125.00 | Claimant Data Entry from POC |

FEMA Non-Lit Trailer Settlement

| Service | Employee | Date | Hours | Expense | Amount | Memo |
|---|---|---|---|---|---|---|
| SF-Project Initiation-DataMgmt | Marionneaux K. Kristi | 8/10/2011 | 3.00 | $ 0 | 150.00 | POC Data Management |
| SF-Project Initiation-DataMgmt | Sanders J. Jeremy | 8/10/2011 | 7.00 | $ 0 | 350.00 | POC Entry |
| SF-CADA Call Center Support | Barrett C. Christy | 8/11/2011 | 5.50 | $ 0 | 385.00 | Filed scanned POCs received, updated addresses and POC information as necessary, logged calls and answered claimant questions |
| SF-Project Initiation-DataMgmt | Blanchard D. Drew | 8/11/2011 | 6.50 | $ 0 | 682.50 | POC Data Entry and Management |
| SF-Project Initiation-DataMgmt | Blanchard D. Drew | 8/11/2011 | 0.25 | $ 0 | 26.25 | FEMA Non-Lit Claimant Metrics |
| Billable travel (all svc grps) | Conrad A. Ashlee | 8/11/2011 | 0.50 | $ 0 | 22.50 | Checked P O Box |
| Mileage | Conrad A. Ashlee | 8/11/2011 | - | $ 3.89 | 3.89 | Checked P O Box |
| SF-Project Initiation-DataMgmt | Marionneaux K. Kristi | 8/11/2011 | 0.75 | $ 0 | 37.50 | POC Data Management |
| SF-Project Initiation-DataMgmt | Wiltz M. Megan | 8/11/2011 | 6.00 | $ 0 | 300.00 | Claim/Data Management - claim entry |
| SF-Project Initiation-DataMgmt | Staley M. Mark | 8/11/2011 | 0.20 | $ 0 | 40.00 | Conference call w/ Special Master and follow-up discussion w/ WH |
| SF-Project Initiation-DataMgmt | Hollis C. Christie | 8/11/2011 | 1.50 | $ 0 | 75.00 | Claimant Data Entry from POC |
| SF-Project Initiation-DataMgmt | Conrad A. Ashlee | 8/11/2011 | 0.50 | $ 0 | 22.50 | Checked P O Box |
| SF-Project Initiation-DataMgmt | Marionneaux K. Kristi | 8/11/2011 | 0.75 | $ 0 | 37.50 | POC Data Management |
| SF-Project Initiation-DataMgmt | Sanders J. Jeremy | 8/11/2011 | 6.50 | $ 0 | 328.00 | Claims/Data Management - Quality Control |
| SF-Project Initiation-DataMgmt | Staley M. Mark | 8/11/2011 | 0.30 | $ 0 | 60.00 | Review of engagement materials and discussion w/ DM |
| SF-Project Initiation-DataMgmt | Hollis C. Christie | 8/11/2011 | 0.75 | $ 0 | 37.50 | Claimant Data Entry from POC |
| SF-Project Initiation-DataMgmt | Dorsa C. Corey | 8/11/2011 | 3.00 | $ 0 | 150.00 | POC Data entry |
| SF-Project Initiation-DataMgmt | Wiltz M. Megan | 8/12/2011 | 2.25 | $ 0 | 225.00 | Claims/Data Management - Quality Control |
| SF-Project Initiation-DataMgmt | Wanneavechasilp Y. Yoke | 8/12/2011 | 5.75 | $ 0 | 287.50 | Claim/Data Management - claim entry |
| SF-Project Initiation-DataMgmt | Sanders J. Jeremy | 8/12/2011 | 3.00 | $ 0 | 150.00 | POC Entry |
| SF-Project Initiation-DataMgmt | Curry K. Karen | 8/12/2011 | 1.50 | $ 0 | 150.00 | POC Entry |
| SF-Project Initiation-DataMgmt | Wiltz M. Megan | 8/12/2011 | 4.00 | $ 0 | 420.00 | POC Entry and Management |
| SF-Project Initiation-DataMgmt | Wanneavechasilp Y. Yoke | 8/12/2011 | 3.00 | $ 0 | 150.00 | Claims/Data Management - Quality Control |
| SF-Project Initiation-DataMgmt | Blanchard D. Drew | 8/12/2011 | 4.00 | $ 0 | 420.00 | POC Entry and Management |
| SF-Project Initiation-DataMgmt | Sanders J. Jeremy | 8/12/2011 | 7.25 | $ 0 | 362.50 | POC Entry |
| SF-Project Initiation-DataMgmt | Mire D. Dustin | 8/12/2011 | 3.75 | $ 0 | 187.50 | Claim/Data Management: scope/budget/timeline planning |
| SF-Project Initiation-DataMgmt | Barrett C. Christy | 8/12/2011 | 2.90 | $ 0 | 290.00 | POC Data entry; scope/budget/timeline planning |
| SF-CADA Call Center Support | Barrett C. Christy | 8/12/2011 | 6.00 | $ 0 | 420.00 | Updated claimant information/POCs and the Database accordingly, answered questions from claimants on the call line and mailed claim forms to claimants as requested |
| SF-Project Initiation-DataMgmt | Mire D. Dustin | 8/15/2011 | 0.90 | $ 0 | 99.00 | Non-Lit: meet w/ DBlanchard re: data management and SM reporting; scope and timeline planning for SM; review of attorney communications |
| SF-CADA Call Center Support | Barrett C. Christy | 8/15/2011 | 3.50 | $ 0 | 245.00 | Scanned newly received POCs and moved to appropriate electronic files. Worked on input of POC info and matching up of POCs to existing DB info |
| SF-Project Initiation-DataMgmt | Staley M. Mark | 8/15/2011 | 0.50 | $ 0 | 107.50 | Finalizing remainder of project scope, time and resources and review w/ Director |
| SF-Project Initiation-DataMgmt | Henderson W. Wayne | 8/15/2011 | 0.25 | $ 0 | 53.75 | revise Declaration per request of Lorrie, call with Balhoff |
| Mileage | Caruso D. Daniel | 8/15/2011 | - | $ 5.55 | 5.55 | plu mali-p o |
| Billable travel (all svc grps) | Caruso D. Daniel | 8/15/2011 | 0.50 | $ 0 | 20.00 | plu mali-perkins p o |
| SF-Project Initiation-DataMgmt | Blanchard D. Drew | 8/15/2011 | 2.50 | $ 0 | 275.00 | POC Entry and Management |

FEMA Non-Lit Trailer Settlement

| Service | Employee | Date | Hours | Expense | Amount | Memo |
|---|---|---|---|---|---|---|
| SF-Project Initiation-DataMgmt | Wanneevechaslip Y. Yoke | 8/15/2011 | 0.50 | $ 0 | 55.00 | Claims/Data Management - Quality Control |
| SF-Project Initiation-DataMgmt | Marionneaux K, Kristi | 8/15/2011 | 1.25 | $ 0 | 62.50 | POC Data Management |
| SF-Project Initiation-DataMgmt | Henderson W, Wayne | 8/16/2011 | 1.75 | $ 0 | 376.25 | conference call and revising executing Declaration |
| SF-Project Initiation-DataMgmt | Curry K, Karen | 8/16/2011 | 2.50 | $ 0 | 125.00 | Claim/data management - claim entry |
| SF-Project Initiation-DataMgmt | Mire D, Dustin | 8/16/2011 | 1.25 | $ 0 | 137.50 | Data entry discussions w/ DBlanchard, CBarrett, and WHenderson; Email Notification Confirmation Documentation for WHenderson |
| SF-Project Initiation-DataMgmt | Marionneaux K, Kristi | 8/16/2011 | 6.25 | $ 0 | 312.50 | POC Data Management |
| SF-CADA Call Center Support | Barrett C, Christy | 8/16/2011 | 7.00 | $ 0 | 350.00 | Data entry, call log and filing of POCs - also listened in on teleconference with WJH regarding upcoming Fairness Hearing. Made copies for WJH of supporting documentation he needed for his Declaration of Required Responsibilities to be submitted to the Court at the upcoming Fairness Hearing. Mailed claim forms as requested and logged in claim information from electronic claim forms |
| SF-Project Initiation-DataMgmt | Staley M, Mark | 8/16/2011 | 0.50 | $ 0 | 107.50 | Met with W.H. to discuss status of activities and scheduled call with attorneys |
| SF-Project Initiation-DataMgmt | Blanchard D, Drew | 8/16/2011 | 2.50 | $ 0 | 275.00 | FEMA Non-Lia POC Data Entry and Management |
| SF-Project Initiation-DataMgmt | Stevenson M, Megan | 8/16/2011 | 4.25 | $ 0 | 212.50 | POC Data Entry |
| SF-Project Initiation-DataMgmt | Wanneevechaslip Y, Yoke | 8/16/2011 | 0.75 | $ 0 | 82.50 | Claims/Data Management - Quality Control |
| Billable travel (all svc grps) | Conrad A, Ashlee | 8/17/2011 | 0.35 | $ 0 | 14.00 | Checked P.O. Box |
| Mileage | Conrad A, Ashlee | 8/17/2011 | - | $ 3.89 | 3.89 | Checked P.O Box |
| SF-CADA Call Center Support | Barrett C, Christy | 8/17/2011 | 6.50 | $ 0 | 455.00 | Took calls from claimants, logged them into the call log, updated addresses and information as necessary. Also got all required documentation together for Declaration from WJH to be submitted into court at upcoming Fairness Hearing, sent Declaration and supporting docs electronically to PSC members as requested and sent original and one duplicate copy to PSC via Fed Ex. And updated electronic POCs to reflect accurate claim number and data entry of additional information as available. Logged in newly received claim forms and assisted legal representatives with physical addresses to send in their clients claim forms to CADA in a timely manner. |
| SF-Project Initiation-DataMgmt | Wanneevechaslip Y, Yoke | 8/17/2011 | 0.25 | $ 0 | 27.50 | Claims/Data Management - Quality Control |
| SF-Project Initiation-DataMgmt | Blanchard D, Drew | 8/17/2011 | 0.50 | $ 0 | 55.00 | POC Data Management |
| SF-Project Initiation-DataMgmt | Marionneaux K, Kristi | 8/17/2011 | 2.00 | $ 0 | 100.00 | POC Data Management |
| SF-Project Initiation-DataMgmt | Curry K, Karen | 8/18/2011 | 0.75 | $ 0 | 37.50 | Claim/data Management - claim entry |
| SF-Project Initiation-DataMgmt | Mire D, Dustin | 8/18/2011 | 0.30 | $ 0 | 33.00 | Non-Lit: Attorney communications re: claims submissions |
| SF-CADA Call Center Support | Barrett C, Christy | 8/18/2011 | 4.00 | $ 0 | 280.00 | Sorted POCs from The Law office of John Arthur Eaves into Alpha order and began scanning and accounting for and moving into the appropriate POC folder on the F Drive for Settlements |
| SF-Project Initiation-DataMgmt | Blanchard D, Drew | 8/18/2011 | 0.75 | $ 0 | 82.50 | POC Data Management |
| SF-Project Initiation-DataMgmt | Sanders S, Jeremy | 8/18/2011 | 3.00 | $ 0 | 150.00 | POC Entry |
| SF-Project Initiation-DataMgmt | Mire D, Dustin | 8/19/2011 | 0.10 | $ 0 | 11.00 | Non-Lit: Attorney communications re: claims submissions; data entry review |
| SF-Project Initiation-DataMgmt | Barrett C, Christy | 8/19/2011 | 9.50 | $ 0 | 665.00 | Claim forms from the Law Office of John Arthur Eaves, scanned and loaded into the |
| SF-Project Initiation-DataMgmt | Blanchard D, Drew | 8/19/2011 | 0.25 | $ 0 | 27.50 | POC Data Management |

FEMA Non-Lit Trailer Settlement

| Service | Employee | Date | Hours | Expense | Amount | Memo |
|---|---|---|---|---|---|---|
| Postage | Gonzalez D., Dana | 8/19/2011 | - | $ 0.64 | 0.64 | claim forms |
| SF-Project Initiation-DataMgmt | Mire D., Dustin | 8/2/2011 | 3.50 | $ 0 | 385.00 | meet w/ RPichler, MStaley, WHenderson re: claims management, data entry, database configuration, claimant data cleansing (names, addresses) |
| SF-Project Initiation-DataMgmt | Henderson W. Wayne | 8/2/2011 | 1.00 | $ 0 | 220.00 | prepare Affidavit, review documents from Dan, Balhoff, planning for data input, etc |
| SF-Project Initiation-DataMgmt | Curry K. Karen | 8/2/2011 | 6.00 | $ 0 | 570.00 | Claims/Data Management - Quality Control |
| SF-Project Initiation-DataMgmt | Georgia N. Natalie | 8/2/2011 | 1.90 | $ 0 | 57.00 | Claim form data management |
| SF-Project Initiation-DataMgmt | Love J., John | 8/2/2011 | 0.75 | $ 0 | 71.25 | Claims/Data Management, quality control |
| SF-Project Initiation-DataMgmt | Blanchard D. Drew | 8/2/2011 | 3.50 | $ 0 | 367.50 | Data Management |
| SF-Project Initiation-DataMgmt | Wanneevechasilp Y. Yoke | 8/2/2011 | 4.25 | $ 0 | 425.00 | Non-lit - Discussion and Planning with DM and KC, Claims/Data Management and Quality Control |
| Postage | Gonzalez D., Dana | 8/21/2011 | - | $ 1.64 | 1.64 | claim forms |
| Postage | Gonzalez D., Dana | 8/21/2011 | - | $ 0.64 | 0.64 | claim forms |
| Postage | Gonzalez D., Dana | 8/21/2011 | - | $ 0.64 | 0.64 | claim forms |
| Postage | Gonzalez D., Dana | 8/21/2011 | - | $ 0.44 | 0.44 | claim form |
| Postage | Gonzalez D., Dana | 8/21/2011 | - | $ 0.84 | 0.84 | claim form |
| SF-Project Initiation-DataMgmt | Staley M. Mark | 8/2/2011 | 1.40 | $ 0 | 280.00 | Outline, plan and initiate execution of project activities and assignments for the process of converting PFS data for 11k claimants and POC data for 850 claimants |
| SF-Project Initiation-DataMgmt | Henderson W. Wayne | 8/22/2011 | 0.25 | $ 0 | 53.75 | call with Dan, questions re claimants, etc |
| SF-Project Initiation-DataMgmt | Mire D., Dustin | 8/22/2011 | 0.60 | $ 0 | 66.00 | Non-Lit Claims submission/receipt discussions w/ DBlanchard & CBarrett; meet w/ WHenderson re: Special Master updates & metrics |
| Billable travel (all svc grps) | Caruso D., Daniel | 8/22/2011 | 0.50 | $ 0 | 20.00 | p/u mail-perkins p o & p o box 82559 for C Hollis |
| Mileage | Caruso D., Daniel | 8/22/2011 | - | $ 5.55 | 5.55 | p/o |
| SF-Project Initiation-DataMgmt | Curry K. Karen | 8/22/2011 | 4.75 | $ 0 | 237.50 | Claims/data management - claim entry |
| SF-Project Initiation-DataMgmt | Blanchard D. Drew | 8/22/2011 | 2.25 | $ 0 | 247.50 | POC Data Entry and Management |
| SF-Project Initiation-DataMgmt | Barrett C., Christy | 8/22/2011 | 7.25 | $ 0 | 507.50 | Processed claim information from scanned POCs, stamped in and scanned in newly received claim forms to be included in the designated POC folders |
| SF-Project Initiation-DataMgmt | Marionneaux K. Kristi | 8/22/2011 | 2.00 | $ 0 | 100.00 | POC Data Management |
| SF-Project Initiation-DataMgmt | Wanneevechasilp Y. Yoke | 8/22/2011 | 1.25 | $ 0 | 137.50 | Claims/Data Management - Quality Control |
| SF-Project Initiation-DataMgmt | Staley M. Mark | 8/22/2011 | 0.20 | $ 0 | 43.00 | Discuss Special Master meeting with W.H |
| SF-CADA Call Center Support | Barrett C., Christy | 8/23/2011 | 0.50 | $ 0 | 35.00 | Answered phone calls from claimants, updated address information as requested, and mailed claim forms as requested |
| SF-Project Initiation-DataMgmt | Barrett C., Christy | 8/23/2011 | 1.75 | $ 0 | 122.50 | Processed claim forms in our F:drive and matched up to existing claimant information, processed mailed in claim forms and added to designated POC folder |
| Billable travel (all svc grps) | Caruso D., Daniel | 8/23/2011 | 0.50 | $ 0 | 20.00 | p/u mail-perkins p.o. |
| Mileage | Caruso D., Daniel | 8/23/2011 | - | $ 5.55 | 5.55 | p.o |
| SF-Project Initiation-DataMgmt | Marionneaux K. Kristi | 8/23/2011 | 4.00 | $ 0 | 200.00 | POC Data Management |
| SF-Project Initiation-DataMgmt | Wanneevechasilp Y. Yoke | 8/23/2011 | 1.25 | $ 0 | 137.50 | Claims/Data Management - Quality Control |

FEMA Non-Lit Trailer Settlement

| Service | Employee | Date | Hours | Expense | Amount | Memo |
|---|---|---|---|---|---|---|
| SF-Project Initiation-DataMgmt | Mire D, Dustin | 8/23/2011 | 2.60 | 0 | $ 286.00 | Attorney communications re: claims submissions, meet w/ DBlanchard & WHenderson |
| SF-Project Initiation-DataMgmt | Blanchard D, Drew | 8/23/2011 | 2.25 | 0 | $ 247.50 | POC Entry and Data Management |
| SF-Project Initiation-DataMgmt | Mire D, Dustin | 8/24/2011 | 3.30 | 0 | $ 363.00 | Discussions w/ WHenderson and DBlanchard re: claim entry; data entry procedures for claimant POCs |
| SF-Project Initiation-DataMgmt | Barrett C, Christy | 8/24/2011 | 3.00 | 0 | $ 210.00 | Worked on cleaning up POCs in electronic database and matching up unnumbered claim forms with claim numbers |
| SF-CADA Call Center Support | Barrett C, Christy | 8/24/2011 | 1.50 | 0 | $ 105.00 | Fielded phone calls and logged them in the call log to reflect address & information updates from claimants. Also answered questions regarding the status of the case and fairness hearing. |
| SF-Project Initiation-DataMgmt | Henderson W, Wayne | 8/24/2011 | 0.50 | 0 | $ 107.50 | meet with Drew, prepare for meeting with Dan |
| SF-Billable travel (all svc grps) | Conrad A, Ashlee | 8/24/2011 | 0.45 | 0 | $ 18.00 | Checked P O  Box |
| Mileage | Conrad A, Ashlee | 8/24/2011 | - | 3.89 | $ 3.89 | Checked P O  Box |
| SF-Project Initiation-DataMgmt | Blanchard D, Drew | 8/24/2011 | 2.25 | 0 | $ 247.50 | POC Entry and Data Management |
| SF-Project Initiation-DataMgmt | Curry K, Karen | 8/24/2011 | 2.00 | 0 | $ 220.00 | Claim/data management - quality control |
| SF-Project Initiation-DataMgmt | Marionneaux K, Kristi | 8/24/2011 | 4.50 | 0 | $ 225.00 | POC Data Management |
| SF-Project Initiation-DataMgmt | Stevenson M, Megan | 8/24/2011 | 3.25 | 0 | $ 162.50 | POC data entry |
| SF-Project Initiation-DataMgmt | Mire D, Dustin | 8/25/2011 | 5.00 | 0 | $ 550.00 | Meeting with Special Master (DBalhoff & REllis), WHenderson, DBlanchard re: case status, timeline, issues/questions, etc.; communications re: claims submissions, claimant data entry |
| SF-Billable travel (all svc grps) | Conrad A, Ashlee | 8/25/2011 | 0.50 | 0 | $ 20.00 | Checked P O  Box |
| Mileage | Conrad A, Ashlee | 8/25/2011 | - | 3.89 | $ 3.89 | Checked P O  Box |
| SF-Project Initiation-DataMgmt | Blanchard D, Drew | 8/25/2011 | 2.25 | 0 | $ 247.50 | POC Entry and Data Management |
| SF-Project Initiation-DataMgmt | Curry K, Karen | 8/25/2011 | 2.50 | 0 | $ 275.00 | Data/claims management - quality control |
| SF-Billable travel (all svc grps) | Conrad A, Ashlee | 8/25/2011 | 0.50 | 0 | $ 20.00 | Checked P O  Box  had to wait in line for certified packages |
| Mileage | Conrad A, Ashlee | 8/25/2011 | - | 3.89 | $ 3.89 | Checked P O  Box  had to wait in line for certified packages |
| SF-Project Initiation-DataMgmt | Henderson W, Wayne | 8/25/2011 | 1.50 | 0 | $ 322.50 | dealing with Eaves POCs; meet with Dan & Rand re status, etc |
| SF-Project Initiation-DataMgmt | Blanchard D, Drew | 8/25/2011 | 1.25 | 0 | $ 137.50 | FEMA Settlement Fund Meeting |
| SF-CADA Call Center Support | Barrett C, Christy | 8/25/2011 | 1.00 | 0 | $ 70.00 | Took phone calls and updated phone log accordingly; updated addresses as requested |
| SF-Project Initiation-DataMgmt | Barrett C, Christy | 8/25/2011 | 7.00 | 0 | $ 490.00 | Processed claim forms in the system through data entry, scanned newly received claim forms in and moved into the appropriate electronic folder, filed away paper copies accordingly |
| SF-Project Initiation-DataMgmt | Stevenson M, Megan | 8/26/2011 | 4.25 | 0 | $ 212.50 | POC data entry |
| SF-Project Initiation-DataMgmt | Curry K, Karen | 8/26/2011 | 2.50 | 0 | $ 275.00 | Data/claims management - quality control |
| SF-Billable travel (all svc grps) | Conrad A, Ashlee | 8/26/2011 | 0.50 | 0 | $ 20.00 | Checked P O  Box  had to wait in line for certified packages |
| Mileage | Conrad A, Ashlee | 8/26/2011 | - | 3.89 | $ 3.89 | Checked P O  Box  had to wait in line for certified packages |
| SF-CADA Call Center Support | Barrett C, Christy | 8/26/2011 | 2.00 | 0 | $ 140.00 | Answered questions from claimants calling in to find out why they are just receiving their claim forms in the mail when they are due today |
| SF-Project Initiation-DataMgmt | Barrett C, Christy | 8/26/2011 | 5.50 | 0 | $ 275.00 | Data entry and updated claimant information based on scanned POCs received |
| SF-Project Initiation-DataMgmt | Marionneaux K, Kristi | 8/26/2011 | 3.25 | 0 | $ 162.50 | Scanned newly received POCs and moved to the appropriate electronic folders |
| SF-Project Initiation-DataMgmt | Blanchard D, Drew | 8/26/2011 | 3.25 | 0 | $ 357.50 | POC Data Management |
| SF-Project Initiation-DataMgmt | Mire D, Dustin | 8/26/2011 | 5.00 | 0 | $ 550.00 | Attorney communications re: claims submissions; data sampling procedures, claimant data entry, data management planning; claimant |

FEMA Non-lit Trailer Settlement

| Service | Employee | Date | Hours | Expense | Amount | Memo |
|---|---|---|---|---|---|---|
| SF-Project Initiation-DataMgmt | Wanneevechasilp Y. Yoke | 8/26/2011 | 0.75 | 0 | $ 82.50 | Claims/Data Management and Quality Control |
| Postage | Gonzalez D. Dana | 8/28/2011 | - | 0.64 | $ 0.64 | claim forms |
| SF-CADA Call Center Support | Barrett C. Christy | 8/29/2011 | 0.25 | 0 | $ 53.75 | reviewing claims sumitted, deadline, status with Dustin Mire, etc |
| SF-Project Initiation-DataMgmt | Henderson W. Wayne | 8/29/2011 | 0.25 | 0 | $ 53.75 | |
| Billable travel (all svc grps) | Caruso D. Daniel | 8/29/2011 | 0.50 | 0 | $ 20.00 | plu mail-perkins p o |
| Mileage | Caruso D. Daniel | 8/29/2011 | - | 5.55 | $ 5.55 | plu mail |
| SF-Project Initiation-DataMgmt | Bahry A. Ashley | 8/29/2011 | 2.75 | 0 | $ 82.50 | Data Management and POC entry |
| SF-Project Initiation-DataMgmt | Barrett C. Christy | 8/29/2011 | 6.50 | 0 | $ 455.00 | processed received claim forms and updated database as requested  corresponded with legal representative about additional electronic needs and scanned all POCs into the electronic file accordingly. Will move to appropriate place tomorrow |
| SF-CADA Call Center Support | Barrett C. Christy | 8/29/2011 | 0.50 | 0 | $ 35.00 | answered claims line and updated call log accordingly |
| SF-Project Initiation-DataMgmt | Curry K. Karen | 8/29/2011 | 0.25 | 0 | $ 12.50 | Claims/data management - claim entry |
| SF-Project Initiation-DataMgmt | Marionneaux K. Kristi | 8/29/2011 | 4.50 | 0 | $ 225.00 | POC Data Management |
| SF-Project Initiation-DataMgmt | Nelson L. Leigh | 8/29/2011 | 2.25 | 0 | $ 112.50 | POC entry |
| SF-Project Initiation-DataMgmt | Stevenson M. Megan | 8/29/2011 | 4.75 | 0 | $ 237.50 | POC Data Entry |
| SF-Project Initiation-DataMgmt | Blanchard D. Drew | 8/29/2011 | 2.00 | 0 | $ 220.00 | POC Entry and Data Management |
| SF-Project Initiation-DataMgmt | Mire D, Dustin | 8/29/2011 | 1.70 | 0 | $ 187.00 | Non-Lit Data management and planning; attorney communications re: claims submissions, meet w/ DBlanchard & WHenderson re: allocations timeline |
| SF-Project Initiation-DataMgmt | Staley M. Mark | 8/29/2011 | 0.30 | 0 | $ 64.50 | Review of information w/ DM regarding next steps |
| SF-Project Initiation-DataMgmt | Wiltz M. Megan | 8/29/2011 | 3.50 | 0 | $ 175.00 | POC Entry |
| SF-Project Initiation-DataMgmt | Wanneevechasilp Y. Yoke | 8/29/2011 | 1.50 | 0 | $ 165.00 | Claims/Data Management - Quality Control |
| SF-Project Initiation-DataMgmt | Altobello C. Chris | 8/29/2011 | 5.00 | 0 | $ 150.00 | Data management/POC entry; Updating spreadsheet for missing claimants |
| SF-CADA Call Center Support | Barrett C. Christy | 8/3/2011 | 1.00 | 0 | $ 70.00 | Returned phone calls and updated call log accordingly. |
| SF-Project Initiation-DataMgmt | Blanchard D. Drew | 8/3/2011 | 1.50 | 0 | $ 157.50 | Data Management |
| SF-Project Initiation-DataMgmt | Mire D, Dustin | 8/3/2011 | 5.80 | 0 | $ 638.00 | Claims/Data management, data entry setup/procedures & meet w/ DBlanchard, Yoke, and KCurry, quality control, meet w/ MStaley & WHenderson re: system updates; claimant duplicate analysis |
| SF-Project Initiation-DataMgmt | Curry K. Karen | 8/3/2011 | 2.50 | 0 | $ 237.50 | Claims/Data Management - Quality Control |
| SF-Project Initiation-DataMgmt | Henderson W. Wayne | 8/3/2011 | 0.25 | 0 | $ 55.00 | planning meeting with Mark & Dustin |
| SF-Project Initiation-DataMgmt | Love J, John | 8/3/2011 | 0.50 | 0 | $ 47.50 | Quality control/data entry testing |
| SF-Project Initiation-DataMgmt | Wanneevechasilp Y. Yoke | 8/3/2011 | 8.25 | 0 | $ 825.00 | Claims/Data Management - Quality Control |
| SF-Project Initiation-DataMgmt | Staley M. Mark | 8/3/2011 | 0.40 | 0 | $ 80.00 | Status of data processing activities and review of issues w/ DM & WH |
| SF-Project Initiation-DataMgmt | Bahry A. Ashley | 8/30/2011 | 2.50 | 0 | $ 75.00 | Data Management POC entry |
| SF-Project Initiation-DataMgmt | Henderson W. Wayne | 8/30/2011 | 0.25 | 0 | $ 53.75 | answering questions re POC's received at deadline |
| SF-Project Initiation-DataMgmt | Barrett C. Christy | 8/30/2011 | 7.00 | 0 | $ 490.00 | scanned new POCs into the appropriate electronic folder; identified late mail; and filed away accordingly |
| SF-CADA Call Center Support | Barrett C. Christy | 8/30/2011 | 1.00 | 0 | $ 70.00 | Answered questions from claimants regarding whether we recvd their claim forms or not |
| SF-Project Initiation-DataMgmt | Curry K. Karen | 8/30/2011 | 4.25 | 0 | $ 212.50 | Claims/data management - quality control, claim entry |
| Billable travel (all svc grps) | Conrad A. Ashlee | 8/30/2011 | 0.45 | 0 | $ 18.00 | Checked P O  Box |

FEMA Non-Lit Trailer Settlement

| Service | Employee | Date | Hours | Expense | Amount | Memo |
|---|---|---|---|---|---|---|
| Mileage | Conrad A, Ashlee | 8/30/2011 | - | 2.22 $ | 2.22 | Checked P O Box |
| Other Expenses | Henderson W, Wayne | 8/30/2011 | - | 16.5 $ | 16.50 | FEDEX 8/17 |
| SF-Project Initiation-DataMgmt | Nelson L, Leigh | 8/30/2011 | 2.00 | 0 $ | 100.00 | POC entry |
| SF-Project Initiation-DataMgmt | Stevenson M, Megan | 8/30/2011 | 1.00 | 0 $ | 50.00 | POC Data Entry |
| SF-Project Initiation-DataMgmt | Blanchard D, Drew | 8/30/2011 | 1.25 | 0 $ | 137.50 | POC Entry and Data Management |
| SF-CADA Call Center Support | Barrett C, Christy | 8/31/2011 | 1.00 | 0 $ | 70.00 | Non-Lit Watts client reconciliation and communications to attorney, attorney communications re: claims submissions; data management re: claims receipt, storage, and processing, attorney communications re: document requests Took claims from claimants, logged in their calls and updated address info as requested |
| SF-Project Initiation-DataMgmt | Mire D, Dustin | 8/31/2011 | 3.60 | 0 $ | 396.00 | Open recvd mail, scanned and loaded claim forms into POC file folder and updated records accordingly through data entry |
| SF-Project Initiation-DataMgmt | Wiltz M, Megan | 8/30/2011 | 6.50 | 0 $ | 325.00 | POC Entry |
| SF-Project Initiation-DataMgmt | Marionneaux K, Kristi | 8/31/2011 | 2.50 | 0 $ | 125.00 | POC Data Management |
| SF-Project Initiation-DataMgmt | Blanchard D, Drew | 8/31/2011 | 1.75 | 0 $ | 192.50 | POC Entry and Data Management |
| SF-Project Initiation-DataMgmt | Mire D, Dustin | 8/31/2011 | 3.80 | 0 $ | 418.00 | FEMA Non-Lit meet w/ DBlanchard re: claimant info data entry; claimant data entry and claim form management |
| SF-Project Initiation-DataMgmt | Staley M, Mark | 8/31/2011 | 0.40 | 0 $ | 88.00 | Status update from DB re: claims entry and data processing |
| SF-Project Initiation-DataMgmt | Curry K, Karen | 8/31/2011 | 2.00 | 0 $ | 100.00 | Claims/data management - claim entry |
| Billable travel (all svc grps) | Conrad A, Ashlee | 8/31/2011 | 0.50 | 0 $ | 20.00 | Checked P O Box |
| Mileage | Conrad A, Ashlee | 8/31/2011 | - | 4.44 $ | 4.44 | Checked P O Box |
| SF-Project Initiation-DataMgmt | Wiltz M, Megan | 8/31/2011 | 6.50 | 0 $ | 325.00 | POC Entry |
| SF-Project Initiation-DataMgmt | Altobello C, Chris | 8/31/2011 | 6.75 | 0 $ | 202.50 | Data management/POC Entry |
| SF-Project Initiation-DataMgmt | Staley M, Mark | 8/4/2011 | 1.00 | 0 $ | 200.00 | Updates and issue resolution on the data importation and de-duplication process |
| SF-Project Initiation-DataMgmt | Curry K, Karen | 8/4/2011 | 6.75 | 0 $ | 641.25 | Claims/Data Management - Quality Control |
| Billable travel (all svc grps) | Conrad A, Ashlee | 8/4/2011 | 0.50 | 0 $ | 20.00 | Checked P O Box |
| Mileage | Conrad A, Ashlee | 8/4/2011 | - | 3.89 $ | 3.89 | Checked P O Box |
| SF-Project Initiation-DataMgmt | Wanneevechasilp Y, Yoke | 8/4/2011 | 7.50 | 0 $ | 750.00 | Claims/Data Management - Quality Control |
| SF-Project Initiation-DataMgmt | Blanchard D, Drew | 8/4/2011 | 6.25 | 0 $ | 656.25 | FEMA Non-Lit POC Management and Entry |
| SF-CADA Call Center Support | Barrett C, Christy | 8/4/2011 | 1.00 | 0 $ | 70.00 | Answered phone calls from claimants regarding settlement/claim forms, updated addresses and mailed claim forms as requested |
| SF-Project Initiation-DataMgmt | Staley M, Mark | 8/5/2011 | 1.50 | 0 $ | 300.00 | Various meetings with team to review issues with processing claimant data |
| SF-Project Initiation-DataMgmt | Curry K, Karen | 8/5/2011 | 3.75 | 0 $ | 187.50 | Claims/Data Management - reporting and claim entry |
| SF-Project Initiation-DataMgmt | Henderson W, Wayne | 8/5/2011 | 0.50 | 0 $ | 110.00 | emails and call with Balhoff, finalize affidavit, answer questions re POC input |
| SF-Project Initiation-DataMgmt | Wanneevechasilp Y, Yoke | 8/5/2011 | 4.50 | 0 $ | 450.00 | Claims/Data Management - Quality Control |
| SF-Project Initiation-DataMgmt | Blanchard D, Drew | 8/5/2011 | 6.00 | 0 $ | 630.00 | FEMA Non-Lit POC Management and Entry |
| SF-CADA Call Center Support | Barrett C, Christy | 8/5/2011 | 0.50 | 0 $ | 25.00 | Data entry and updated call log with incoming calls from claimants |
| SF-Project Initiation-DataMgmt | Hollis C, Christie | 8/5/2011 | 2.00 | 0 $ | 100.00 | Claimant Data Entry From POC |

FEMA Non-Lit Trailer Settlement

| Service | Employee | Date | Hours | Expense | Amount | Memo |
|---|---|---|---|---|---|---|
| Postage | Gonzalez D, Dana | 8/8/2011 | - | $ 0.64 | $ 0.64 | claim forms |
| Postage | Gonzalez D, Dana | 8/8/2011 | - | $ 0.44 | $ 0.44 | claim form |
| Postage | Gonzalez D, Dana | 8/8/2011 | - | $ 0.64 | $ 0.64 | claim forms |
| Postage | Gonzalez D, Dana | 8/8/2011 | - | $ 0.84 | $ 0.84 | claim forms |
| Postage | Gonzalez D, Dana | 8/8/2011 | - | $ 0.44 | $ 0.44 | 8/4 claim forms |
| Postage | Gonzalez D, Dana | 8/8/2011 | - | $ 0.44 | $ 0.44 | claim forms |
| Postage | Gonzalez D, Dana | 8/8/2011 | - | $ 0.64 | $ 0.64 | claim forms |
| Postage | Gonzalez D, Dana | 8/8/2011 | - | $ 1.28 | $ 1.28 | claim forms |
| Postage | Gonzalez D, Dana | 8/8/2011 | - | $ 1.28 | $ 1.28 | claim forms |
| SF-Project Initiation-DataMgmt | Blanchard D, Drew | 8/8/2011 | 6.75 | $ - | $ 708.75 | FEMA Non-Lit POC Management and Entry |
| SF-Project Initiation-DataMgmt | Curry K, Karen | 8/8/2011 | 3.50 | $ - | $ 175.00 | Claims/Data Management - claim entry |
| SF-Project Initiation-DataMgmt | Curry K, Karen | 8/8/2011 | 2.00 | $ - | $ 190.00 | Data Management - report writing |
| SF-Project Initiation-DataMgmt | Henderson W, Wayne | 8/8/2011 | 2.00 | $ - | $ 440.00 | conference call and revising Declaration |
| SF-Project Initiation-DataMgmt | Staley M, Mark | 8/8/2011 | 0.40 | $ - | $ 80.00 | Review and discuss processing of case data with team |
| SF-Project Initiation-DataMgmt | Staley M, Mark | 8/8/2011 | 0.50 | $ - | $ 100.00 | Review and submit data metrics to Special Master |
| SF-Project Initiation-DataMgmt | Staley M, Mark | 8/8/2011 | 1.50 | $ - | $ 300.00 | PSC Conference call and follow-up activities |
| SF-Project Initiation-DataMgmt | Mire D, Dustin | 8/8/2011 | 2.60 | $ - | $ 286.00 | Attorney communications re: claim form submissions; meet w/ MStaley, DBlanchard, and YokeW re: claims filing (duplicates, etc); discussions w/ CBarret and DBlanchard re: claimant errata sheets filed by attorneys |
| SF-CADA Call Center Support | Barrett C, Christy | 8/8/2011 | 4.50 | $ - | $ 315.00 | Fielded phone calls from claimants, updated addresses and logged into database |
| SF-CADA Call Center Support | Love J, John | 8/8/2011 | 3.00 | $ - | $ 150.00 | Mailed out claim forms as requested and scanned in POCs received in the mail from claimants and attorney's office. Began separating POC scans, renaming and moving to electronic storage folders |
| SF-Project Initiation-DataMgmt | Love J, John | 8/8/2011 | 3.00 | $ - | $ 150.00 | Data entry |
| SF-Project Initiation-DataMgmt | Marionneaux K, Kristi | 8/8/2011 | 2.50 | $ - | $ 125.00 | POC Data Management |
| SF-Project Initiation-DataMgmt | Wanneevechaslip Y, Yoke | 8/8/2011 | 7.25 | $ - | $ 725.00 | Claims/Data Management/Call Logs - Quality Control |
| SF-Project Initiation-DataMgmt | Tusa D, Danielle | 8/8/2011 | 5.25 | $ - | $ 262.50 | POC data entry |
| SF-Project Initiation-DataMgmt | Wanneevechaslip Y, Yoke | 8/9/2011 | 7.50 | $ - | $ 750.00 | Claims/Data Management - Quality Control |
| SF-Project Initiation-DataMgmt | Mire D, Dustin | 8/9/2011 | 0.80 | $ - | $ 88.00 | Attorney communications re: claim form submissions; claims management system setup; meet w/ DBlanchard re: data entry |
| SF-Project Initiation-DataMgmt | Curry K, Karen | 8/9/2011 | 4.75 | $ - | $ 237.50 | Claims/Data Management - quality control and claim entry |
| SF-CADA Call Center Support | Barrett C, Christy | 8/9/2011 | 2.00 | $ - | $ 140.00 | Continued scanning POC from attorney's office and putting them in the correct electronic folder for further processing, updated call log with calls from claimants regarding status of case and claim forms |
| SF-Project Initiation-DataMgmt | Love J, John | 8/9/2011 | 0.50 | $ - | $ 25.00 | Data entry |
| SF-Project Initiation-DataMgmt | Blanchard D, Drew | 8/9/2011 | 7.00 | $ - | $ 735.00 | POC Data Entry and Management |
| SF-Project Initiation-DataMgmt | Hollis C, Christie | 8/9/2011 | 3.00 | $ - | $ 150.00 | Claimant Data Entry from POC |
| SF-Project Initiation-DataMgmt | Tusa D, Danielle | 8/9/2011 | 7.25 | $ - | $ 362.50 | POC data entry  Entity Cleansing, consolidation of duplicates |
| SF-Project Initiation-DataMgmt | Sanders J, Jeremy | 8/9/2011 | 4.00 | $ - | $ 200.00 | POC Entry |
| | Totals | | 671.65 | $ 159.51 | $ 52,542.51 | |