| MDL CASE # | ORG CASE NO | CAPTION |
|---|---|---|
| 06-05659 | 06-5659 | McGuire et al v. Gulf Stream Coach, Inc. et al |
| 07-03375 | 07-3375 "N" (5) | Melancon v. Gulf Stream Coach, Inc. et al |
| 07-05709 | 09-1873 | Pujol et al v. Pilgrim International, Inc. et al |
| 07-7018 | 07-1873 | Devlin et al v. Fleetwood Enterprises, Inc. et al |
| 07-9228 | 07-9228 "N" (5) | Aldridge v. Gulf Stream Coach, Inc. et al |
| 08-01094 | 08-1094 "N" (5) | Gautreaux v. Gulf Stream Coach, Inc. |
| 08-01327 | 08-1327 "N" (5) | Johnson et al v. R - Vision, Inc. |
| 08-04630 | 08-4630 | Laney et al v. United States of America et al |
| 08-1094 | 08-1094 "N" (4) | Gautreaux v. Gulf Stream Coach, Inc. |
| 08-1327 | 08-1327 "N" (5) | Johnson et al v. R - Vision, Inc. |
| 08-4161 | 08-4161 "N" (4) | Dang et al v. Gulf Stream Coach, Inc. et al |
| 09-02887 | 09-2887 "N" (5) | Hart v. Keystone RV Company et al |
| 09-02891 | 09-2891 "N" (5) | Guillory et al v. Fleetwood Enterprises, Inc. et al |
| 09-02908 | 09-2908 "N" (5) | Harrison et al v. Gulf Stream Coach, Inc. et al |
| 09-02909 | 09-2909 | Smith et al v. Fleetwood Enterprises, Inc. et al |
| 09-02910 | 09-2910 "N" (5) | Hansen v. Gulf Stream Coach, Inc. et al |
| 09-02915 | 09-2915 "N" (5) | Sullivan et al v. Gulf Stream Coach, Inc. et al |
| 09-02916 | 09-2916 "N" (5) | Wagner v. Gulf Stream Coach, Inc. et al |
| 09-02923 | 09-2923 "N" (5) | Sinclair v. Keystone Industries, Inc. et al |
| 09-02925 | 09-2925 "N" (5) | Martin et al v. Fleetwood Enterprises, Inc. et al |
| 09-02926 | 09-2926 "N" (5) | Sinegar et al v. Forest River, Inc. et al |
| 09-02931 | 09-2931 "N" (5) | Parker et al v. Fleetwood Enterprises, Inc. et al |
| 09-02933 | 09-2933 "N" (5) | Trosclair et al v. Gulf Stream Coach, Inc. et al |
| 09-02936 | 09-2936 "N" (5) | Lott et al v. Forest River, Inc. et al |
| 09-02937 | 09-2937 "N" (5) | Torregano et al v. Fleetwood Enterprises, Inc. et al |
| 09-02940 | 09-2940 "N" (5) | Robinson et al v. Gulfstream Coach Incorporated et al |
| 09-02942 | 09-2942 "N" (5) | Sapp et al v. Gulfstream Coach Incorporated et al |
| 09-02943 | 09-2943 "N" (5) | Joseph et al v. Gulfstream Coach Incorporated et al |
| 09-02944 | 09-2944 "N" (5) | Pizani v. Gulf Stream Coach, Inc. et al |
| 09-02945 | 09-2945 "N" (5) | Tasker v. Fleetwood Enterprises, Inc. et al |
| 09-02946 | 09-2946 "N" (5) | Williams v. Fleetwood Enterprises, Inc. et al |
| 09-02947 | 09-2947 "N" (5) | Hart v. Fleetwood Enterprises, Inc. et al |
| 09-02949 | 09-2949 | Major v. Gulf Stream Coach, Inc. et al |
| 09-02953 | 09-2953 "N" (5) | Roche et al v. Forest River, Inc. et al |
| 09-02958 | 09-2958 "N" (5) | Gibson et al v. Fleetwood Enterprises, Inc. et al |
| 09-02964 | 09-2964 "N" (5) | Galloway et al v. Gulf Stream Coach, Inc. et al |
| 09-02968 | 09-2968 "N" (5) | Markey et al v. Fleetwood Enterprises, Inc. et al |
| 09-03305 | 09-3305 "N" (5) | Thornton et al v. Forest River, Inc. et al |
| 09-03306 | 09-3306 "N" (5) | Jacques v. DS Corp. et al |
| 09-03562 | 09-3562 "N" (5) | Adams et al v. Cavalier Home Builders, LLC et al |
| 09-03590 | 09-3590 "N" (4) | Bastoe et al v. Dutchmen Manufacturing, Inc. et al |
| 09-03591 | 09-3591 "N" (5) | Penny et al v. Fairmont Homes, Inc. et al |
| 09-03592 | 09-3592 | Salande et al v. CMH Manufacturing, Inc. et al |
| 09-03592 | 09-3592 "N" (4) | Salande et al v. CMH Manufacturing, Inc. et al |
| 09-03622 | 09-00466 | Fountain et al v. USA et al |
| 09-03701 | 09-3701 | Quezergue v. Jayco Enterprises, Inc. et al |
| 09-03717 | 09-3717 "N" (5) | Khan et al v. Superior Homes L L C et al |
| 09-03723 | 09-3723 "N" (5) | Karcher v. Horton Homes, Inc. et al |
| 09-03724 | 09-3724 "N" (4) | Bruno et al v. Scotbilt Homes, Inc. et al |
| 09-03725 | 09-3725 "N" (5) | Dubreuil et al v. Silver Creek Homes, Inc. et al |
| 09-03727 | 09-3727 "N" (5) | Adams et al v Heartland Recreational Vehicles, LLC et al |

FEMA412-000001

| MDL CASE # | ORG CASE NO | CAPTION |
|---|---|---|
| 09-03733 | 09-3733 "N" (4) | Arbour et al v. Recreation By Design L L C et al |
| 09-03737 | 09-3737 "N" (5) | Gaudet et al v. Lexington Homes et al |
| 09-03745 | 09-3745 "N" (5) | Ball v. Frontier RV, Inc. et al |
| 09-03746 | 09-3746 "N" (5) | Shallowhorne et al v. Lakeside Park Homes, Inc. et al |
| 09-03747 | 09-3747 "N" (5) | Vaughn v. Lakeside Park Homes, Inc. et al |
| 09-03764 | 09-3764 "N" (5) | Barnes v. Dutchmen Manufacturing, Inc et al |
| 09-03828 | 09-3828 "N" (5) | Ermon et al v. American Homestar Corporation et al |
| 09-03851 | 09-3851 "N" (5) | Coleman et al v. American International Specialty Lines Insurance Company et al |
| 09-03868 | 09-3868 "N" (5) | Brown v. Crum & Forster Specialty Insurance Company et al |
| 09-03948 | 09-3948 "N" (5) | Bruno v. Athens Park Homes, L.L.C. et al |
| 09-03950 | 09-3950 | Hartle et al v. Patriot Homes of Texas L P et al |
| 09-03950 | 09-3950 "N" (5) | Hartle et al v. Patriot Homes of Texas L P et al |
| 09-04104 | 09-4104 "N" (5) | Benn et al v. Fleetwood Enterprises, Inc. et al |
| 09-04105 | 09-4105 "N" (5) | Alvarado et al v. Keystone Industries, Inc. et al |
| 09-04108 | 09-4108 "N" (5) | Bellazar et al v. Gulfstream Coach, Inc. et al |
| 09-04109 | 09-4109 "N" (5) | Graffeo et al v. Keystone Industries, Inc. et al |
| 09-04111 | 09-4111 "N" (5) | Blaise et al v. Fleetwood Enterprises, Inc. et al |
| 09-04132 | 09-4132 "N" (5) | Garran et al v. Thor California, Inc. et al |
| 09-04133 | 09-4133 "N" (5) | Dennis et al v. Fleetwood Canada, Ltd. et al |
| 09-04135 | 09-4135 | Grey et al v. Frontier RV, Inc. et al |
| 09-04216 | 09-4216 "N" (5) | LeBlan et al v. Keystone RV Company et al |
| 09-04217 | 09-4217 "N" (5) | Allen et al v. Jayco Enterprises, Inc. et al |
| 09-04218 | 09-4218 "N" (5) | Martin v. Sunray RV, LLC et al |
| 09-04219 | 09-4219 "N" (5) | Bell et al v. Cavalier Home Builders, LLC et al |
| 09-04220 | 09-4220 "N" (5) | Seaton v. Recreation By Design, LLC et al |
| 09-04221 | 09-4221 "N" (5) | Thompson et al v. Crum & Forster Specialty Insurance Company et al |
| 09-04222 | 09-4222 "N" (5) | Blazio v. Thor California Inc et al |
| 09-04223 | 09-4223 "N" (5) | George v. Sunnybrook R V, Inc. et al |
| 09-04224 | 09-4224 "N" (5) | Harris et al v. Liberty Insurance Company et al |
| 09-04225 | 09-4225 "N" (5) | Roche v. Insurco, Ltd. et al |
| 09-04228 | 09-4228 "N" (5) | Bernice et al v. Gulf Stream Coach, Inc. et al |
| 09-04229 | 09-4229 "N" (5) | Powell et al v. American International Specialty Lines et al |
| 09-04230 | 09-4230 "N" (5) | Bonner et al v. Coachmen Industries, Inc. et al |
| 09-04232 | 09-4232 "N" (5) | Dixon et al v. Dutchmen Manufacturing, Inc. et al |
| 09-04233 | 09-4233 "N" (5) | Oldenburg et al v. Fleetwood Enterprises Inc et al |
| 09-04234 | 09-4234 "N" (5) | Bradley et al v. Forest River, Inc. et al |
| 09-04235 | 09-4235 "N" (5) | Bournes et al v. DS Corp. et al |
| 09-04326 | 09-4326 "N" (5) | Slie v. Coachmen Industries, Inc. et al |
| 09-04327 | 09-4327 "N" (5) | Bonney et al v. Jayco Enterprises, Inc. et al |
| 09-04328 | 09-4328 "N" (5) | Murthil et al v. Forest River, Inc. et al |
| 09-04329 | 09-4329 "N" (5) | Perrette et al v. Timberland RV Company et al |
| 09-04331 | 09-4331 "N" (5) | Martinez et al v. Skyline Corporation et al |
| 09-04333 | 09-4333 "N" (5) | Mitchell v. Jayco Enterprises, Inc. et al |
| 09-04334 | 09-4334 "N" (5) | Isadore et al v. Recreation By Design, LLC et al |
| 09-04335 | 09-4335 "N" (5) | Jones v. Cavalier Home Builders, LLC et al |
| 09-04336 | 09-4336 "N" (5) | Boone et al v. Waverlee Homes, Inc. et al |
| 09-04337 | 09-4337 "N" (5) | Andrews et al v. Gulf Stream Coach, Inc. et al |
| 09-04338 | 09-4338 "N" (5) | Doley et al v. Timberland RV Company et al |
| 09-04339 | 09-4339 "N" (5) | Davenport et al v. River Birch Homes, Inc. et al |
| 09-04340 | 09-4340 "N" (5) | Batiste et al v. Gulf Stream Coach, Inc. et al |
| 09-04341 | 09-4341 "N" (5) | Blunt et al v. Lakeside Park Homes, Inc. et al |

| MDL CASE # | ORG CASE NO | CAPTION |
|---|---|---|
| 09-04372 | 09-4372 "N" (5) | Ladner et al v. Fleetwood Canada, Ltd. et al |
| 09-04446 | 09-4446 "N" (5) | Melton et al v. Clearspring Conversions Inc. et al |
| 09-04522 | 09-4522 "N" (5) | Jackson et al v. Frontier RV, Inc. et al |
| 09-04524 | 09-4524 "N" (5) | Cole et al v. Recreation By Design, LLC et al |
| 09-04525 | 09-4525 "N" (5) | Charles et al v. Pilgrim International, Inc. et al |
| 09-04526 | 09-4526 "N" (5) | Barbarino et al v. Frontier RV, Inc. et al |
| 09-04527 | 09-4527 "N" (5) | August et al v. Fleetwood Enterprises, Inc. et al |
| 09-04530 | 09-4530 "N" (5) | Cravinas et al v. Keystone Industries, Inc. et al |
| 09-04531 | 09-4531 "N" (5) | Arnolie et al v. Dutchman Manufacturing, Inc. et al |
| 09-04532 | 09-4532 "N" (5) | Trahan v. Dutchman Manufacturing, Inc. et al |
| 09-04533 | 09-4533 "N" (5) | Alexander et al v. Dutchman Manufacturing, Inc. et al |
| 09-04534 | 09-4534 "N" (5) | Fitte v. Morgan Buildings & Spas, Inc. et al |
| 09-04535 | 09-4535 "N" (5) | Magee v. Forest River Industries et al |
| 09-04536 | 09-4536 "N" (5) | Alexander et al v. Forest River Industries et al |
| 09-04540 | 09-4540 "N" (5) | Moliere v. Recreation By Design, LLC et al |
| 09-04542 | 09-4542 "N" (5) | Evans et al v. Recreation By Design, LLC et al |
| 09-04543 | 09-4543 "N" (5) | Treitler v. Patriot Homes, Inc. et al |
| 09-04544 | 09-4544 "N' (5) | Hargrove et al v. Coachmen Industries, Inc. et al |
| 09-04545 | 09-4545 "N" (5) | Anderson et al v. Dutchman Manufacturing, Inc. et al |
| 09-04548 | 09-4548 "N" (5) | Anderson et al v. Skyline Corporation et al |
| 09-04549 | 09-4549 "N" (5) | Smith et al v. Jayco Enterprises, Inc. et al |
| 09-04550 | 09-4550 "N" (5) | Carter et al v. KZRV LP et al |
| 09-04551 | 09-4551 "N" (5) | Williams et al v. Stewart Park Homes, Inc. et al |
| 09-04552 | 09-4552 "N" (5) | Eddington et al v. Starcraft RV, Inc. et al |
| 09-04553 | 09-4553 "N" (5) | Davis v. Vanguard Industries of Michigan, Inc. et al |
| 09-04554 | 09-4554 "N" (5) | Blue et al v. Jayco Enterprises, Inc. et al |
| 09-04556 | 09-4556 "N" (5) | Hill et al v. Recreation By Design, LLC et al |
| 09-04557 | 09-4557 "N" (5) | LeBlanc et al v. R-Vision, Inc. et al |
| 09-04559 | 09-4559 "N" (5) | Green v. KZRV, LP et al |
| 09-04560 | 09-4560 "N" (5) | Burke et al v. Lakeside Park Homes Inc et al |
| 09-04563 | 09-4563 "N" (5) | Gaines et al v. Monaco Coach Corporation et al |
| 09-04564 | 09-4564 "N" (5) | Williams et al v. Starcraft RV, Inc. et al |
| 09-04565 | 09-4565 "N" (5) | Bemiss et al v. Skyline Corporation et al |
| 09-04576 | 09-4576 "N" (5) | Meyer et al v. Lakeside Park Homes, Inc. et al |
| 09-04577 | 09-4577 "N" (5) | Hayes et al v. Forest River, Inc. et al |
| 09-04578 | 09-4578 "N" (5) | Armstrong v. Hy-Line Enterprises Holdings, LLC et al |
| 09-04579 | 09-4579 "N" (5) | Francois et al v. Allen Camper Manufacturing Company, Inc. et al |
| 09-04580 | 09-4580 "N" (5) | Armstrong v. Hy-Line Enterprises Holdings, LLC et al |
| 09-04582 | 09-4582 "N" (5) | Castille v. Coachman Industries Inc et al |
| 09-04583 | 09-4583 "N" (5) | Bridges et al v. R-Vision, Inc. et al |
| 09-04584 | 09-4584 "N" (5) | Denet et al v. Pilgrim International, Inc. et al |
| 09-04585 | 09-4585 "N" (5) | Duplessis v. TL Industries, Inc. et al |
| 09-04586 | 09-4586 "N" (5) | Anthony et al v. Jayco Enterprises, Inc. et al |
| 09-04587 | 09-4587 "N" (5) | Fefie et al v. Sunray RV, LLC et al |
| 09-04588 | 09-4588 "N" (5) | Boyd et al v. Lakeside Park Homes, Inc. et al |
| 09-04589 | 09-4589 "N" (5) | Brooks et al v. Monaco Coach Corporation et al |
| 09-04590 | 09-4590 "N" (5) | Burrle et al v. Morgan Building & Spas Inc et al |
| 09-04591 | 09-4591 "N" (5) | Alcorn et al v. Gulf Stream Coach, Inc. et al |
| 09-04592 | 09-4592 "N" (5) | Ambeau et al v. Starcraft RV, Inc. et al |
| 09-04593 | 09-4593 "N" (5) | Hardy et al v. Starcraft RV, Inc. et al |
| 09-04594 | 09-4594 "N" (5) | Frank et al v. Keystone Industries, Inc. et al |

FEMA412-000003

| MDL CASE # | ORG CASE NO | CAPTION |
|---|---|---|
| 09-04595 | 09-4595 "N" (5) | Meyer v. Lakeside Park Homes, Inc. et al |
| 09-04596 | 09-4596 "N" (5) | Causey et al v. Jayco Enterprises, Inc. et al |
| 09-04598 | 09-4598 "N" (5) | Day v. Redman Homes Inc et al |
| 09-04599 | 09-4599 "N" (5) | Anderson v. Sun Valley, Inc. et al |
| 09-04601 | 09-4601 "N" (5) | Mead et al v. Superior Homes, LLC et al |
| 09-04602 | 09-4602 "N" (5) | Pierre et al v. Keystone Industries, Inc. et al |
| 09-04603 | 09-4603 "N" (5) | Baudy et al v. R-Vision, Inc. et al |
| 09-04604 | 09-4604 "N" (5) | Tate et al v. Gulf Stream Coach, Inc. et al |
| 09-04605 | 09-4605 "N" (5) | Coleman v. Northwood Manufacturing, Inc. et al |
| 09-04606 | 09-4606 "N" (5) | Encelard et al v. Northwood Manufacturing, Inc. et al |
| 09-04607 | 09-4607 "N" (5) | Fitte v. Stewart Park Homes, Inc. et al |
| 09-04608 | 09-4608 "N" (5) | Marks et al v. Keystone Industries, Inc. et al |
| 09-04609 | 09-4609 "N' (5) | Anderson v. Sun Valley, Inc. et al |
| 09-04610 | 09-4610 "N" (5) | Babineaux et al v. Pilgrim International, Inc. et al |
| 09-04611 | 09-4611 "N" (5) | Bajoie et al v. Forest River Inc et al |
| 09-04628 | 09-4628 "N" (5) | Marchese v. Keystone Industries, Inc. et al |
| 09-04629 | 09-4629 "N" (5) | Chance et al v. Northwood Manufacturing, Inc. et al |
| 09-04631 | 09-04631 | Thomas et al v. Gulf Stream Coach, Inc. et al |
| 09-04632 | 09-4632 "N" (5) | Barton et al v. Recreation By Design, LLC et al |
| 09-04636 | 09-4636 "N" (5) | Robinson et al v. Forest River, Inc. et al |
| 09-04637 | 09-4637 "N" (5) | Treadway v. Superior RV Manufacturing, Inc. et al |
| 09-04638 | 09-4638 "N" (5) | Dyer et al v. Komfort Corporation et al |
| 09-04639 | 09-4639 "N" (5) | Dison v Palomino RV et al |
| 09-04640 | 09-4640 "N" (5) | Johnson et al v. Crossroads RV, Inc. et al |
| 09-04641 | 09-4641 "N" (5) | Benn et al v. Crossroads RV, Inc. et al |
| 09-04642 | 09-4642 "N" (5) | Hyacinthe et al v. Heartland Recreational Vehicles, LLC et al |
| 09-04643 | 09-4643 "N" (5) | James et al v. Crossroads RV, Inc. et al |
| 09-04644 | 09-4644 "N" (5) | Monnity et al v. Gulf Stream Coach, Inc. et al |
| 09-04646 | 09-4646 "N" (5) | Christophe et al v Pilgrim International, Inc., et al |
| 09-04649 | 09-4649 "N" (5) | Brown et al v. Heartland Recreational Vehicles, LLC et al |
| 09-04650 | 09-4650 "N" (5) | Denet et al v. KZRV, LP et al |
| 09-04651 | 09-4651 "N" (5) | Green v. KZRV, LP et al |
| 09-04661 | 09-4661 "N" (5) | Acosta et al v. Gulf Stream Coach, Inc. et al |
| 09-04662 | 09-4662 "N" (5) | Falgout et al v. Gulf Stream Coach Inc et al |
| 09-04665 | 09-4665 "N" (5) | Jackson et al v.Gulf Stream Coach, Inc. et al |
| 09-04669 | 09-4669 "N" (5) | Adams et al v. Fleetwood Canada, Ltd. et al |
| 09-04671 | 09-4671 "N" (5) | Alkurd et al v. Heartland Recreational Vehicles, LLC et al |
| 09-04777 | 09-4777 "N" (5) | Brumfield et al v. Gulf Stream Coach, Inc. et al |
| 09-04778 | 09-4778 "N" (5) | Alexander et al v. Jayco Enterprises, Inc. et al |
| 09-04792 | 09-4792 "N" (5) | Jackson et al v. KZRV, LP et al |
| 09-04793 | 09-4793 "N" (5) | Henry et al v. Keystone RV Company et al |
| 09-04794 | 09-4794 "N" (5) | Alberti et al v. Gulfstream Coach, Inc. et al |
| 09-04795 | 09-4795 "N" (5) | Ayche et al v. Jayco, Inc., et al |
| 09-04796 | 09-4796 "N" (5) | Batiste v. Palm Harbour Homes, Inc. et al |
| 09-04797 | 09-4797 "N" (5) | Champagne et al v. Forest River, Inc. et al |
| 09-04798 | 09-4798 "N" (5) | Green v. CMH Manufacturing, Inc. et al |
| 09-04799 | 09-4799 "N" (5) | Desselle et al v. Cavalier Home Builders, LLC et al |
| 09-04800 | 09-4800 "N" (5) | Alverez et al v. Frontier RV, Inc. et al |
| 09-04801 | 09-4801 "N" (5) | Barnhardt et al v. Coachman Industries Inc et al |
| 09-04802 | 09-4802 "N" (5) | Bordelon et al v. International Specialty Lines et al |
| 09-04805 | 09-4805 "N" (5) | Broussard et al v. Thor California, Inc. et al |

FEMA412-000004

| MDL CASE # | ORG CASE NO | CAPTION |
|---|---|---|
| 09-04807 | 09-4807 "N" (5) | Brinston et al v. Crum & Forster Specialty Insurance Company et al |
| 09-04827 | 09-4827 "N" (5) | Doane v. Cavalier Home Builders, LLC et al |
| 09-04828 | 09-4828 "N" (5) | Brister et al v. American International Group, Inc. et al |
| 09-04830 | 09-4830 "N" (5) | Baas et al v. American International Group, Inc. et al |
| 09-04832 | 09-4832 "N" (5) | Zeno v. Coachmen Recreational Vehicle Company of Georgia, LLC et al |
| 09-04835 | 09-4835 "N" (5) | Smith v. American International Specialty Lines Co. et al |
| 09-04838 | 09-4838 "N" (5) | Alvarez et al v. Pilgrim International, Inc. et al |
| 09-04839 | 09-4839 "N" (5) | Alexis et al v. Monaco Coach Corporation et al |
| 09-04851 | 09-4851 "N" (5) | Brown et al v. Fleetwood Enterprises, Inc. and Fleetwood Homes of North Carolina et al |
| 09-04852 | 09-4852 "N" (5) | Isadore et al v. Forest River Industries et al |
| 09-04853 | 09-4853 "N" (5) | Banton et al v. Dutchmen Manufacturing Inc et al |
| 09-04854 | 09-4854 "N" (5) | Smith et al v. Dutchmen Manufacturing Inc et al |
| 09-04855 | 09-4855 "N" (5) | Brown et al v. Dutchmen Manufacturing Inc et al |
| 09-04856 | 09-4856 "N" (5) | Leavell v. Crossroads RV, Inc. et al |
| 09-04858 | 09-4858 "N" (5) | Champion v. Coachman Industries Inc et al |
| 09-04859 | 09-4859 "N" (5) | Pouncy v. KZRV LP et al |
| 09-04860 | 09-4860 "N" (5) | Kelly et al v. Pilgram International, Inc. et al |
| 09-04861 | 09-4861 "N" (5) | Farria et al v. Forest River, Inc. et al |
| 09-04863 | 09-4863 "N" (5) | Ellis et al v. Forest River, Inc. et al |
| 09-04864 | 09-4864 "N" (5) | Ceasar et al v. Gulf Stream Coach Inc et al |
| 09-04865 | 09-4865 "N" (5) | Moses et al v. Keystone Industries Inc et al |
| 09-04866 | 09-4866 "N" (5) | Brownfield et al v. Gulf Stream Coach, Inc. et al |
| 09-04867 | 09-4867 "N" (5) | Andrews et al v. Gulf Stream Coach, Inc. et al |
| 09-04869 | 09-4869 "N" (5) | El Mansura et al v. Fleetwood Enterprises, Inc. et al |
| 09-04870 | 09-4870 "N" (5) | Amos et al v. Fleetwood Enterprises, Inc. and Fleetwood Homes of North Carolina et al |
| 09-04871 | 09-4871 "N" (5) | Reeder et al v. R-Vision, Inc. et al |
| 09-04872 | 09-4872 "N" (5) | Johnson et al v. Pilgrim International Inc et al |
| 09-04873 | 09-4873 "N" (5) | Lafrance v. Pilgrim International Inc et al |
| 09-04875 | 09-4875 "N" (5) | Williams v. Monaco Coach Corporation et al |
| 09-04877 | 09-4877 "N" (5) | Anthony et al v. Jayco Enterprises, Inc. et al |
| 09-04878 | 09-4878 "N" (5) | Wimby v. Heartland Recreational Vehicles, LLC et al |
| 09-04942 | 09-4942 "N" (5) | Lubrano v. CMH Manufacturing, Inc. et al |
| 09-04943 | 09-4943 "N" (5) | Johnson et al v. American International Group, Inc. et al |
| 09-04946 | 09-4946 "N" (5) | Clark et al v. Keystone RV Company et al |
| 09-04947 | 09-4947 "N" (5) | Davis et al v. Keystone RV Company et al |
| 09-04948 | 09-4948 "N" (5) | Carson v. Recreation By Design, LLC et al |
| 09-04950 | 09-4950 "N" (5) | Sutton et al v. Sunline Acquisition Company Ltd. et al |
| 09-04952 | 09-4952 "N' (5) | Harris et al v. Gulf Stream Coach, Inc. et al |
| 09-04954 | 09-4954"N" (5) | Davis et al v. Gulf Stream Coach, Inc. et al |
| 09-04957 | 09-4957 "N" (5) | Gonzales et al v. American International Group, Inc. et al |
| 09-04960 | 09-4960 "N" (5) | Braggs v. Recreation By Design, LLC et al |
| 09-04962 | 09-4962 "N" (5) | Davis v. Thor California, Inc. et al |
| 09-04966 | 09-4966 "N" (5) | Thompson et al v. Crum & Forster Specialty Insurance Company et al |
| 09-04967 | 09-4967 "N" (5) | Baptiste et al v. Gulf Stream Coach, Inc. |
| 09-04971 | 09-4971 "N" (5) | Johnson v. Timberland RV Company et al |
| 09-04973 | 09-4973 "N" (5) | Ayers v. Forest River, Inc. et al |
| 09-04979 | 09-4979 "N" (5) | Arnold et al v. Forest River, Inc. et al |
| 09-04982 | 09-4982 "N" (5) | Jackson v. DS Corp. et al |
| 09-04984 | 09-4984 "N" (5) | Cousin v. Jayco Enterprises, Inc. et al |
| 09-04985 | 09-4985 "N" (5) | Ali et al v. Forest River, Inc. et al |
| 09-04991 | 09-4991 "N" (5) | Brown et al v.Gulf Stream Coach, Inc. et al |

| MDL CASE # | ORG CASE NO | CAPTION |
|---|---|---|
| 09-04994 | 09-4994 "N" (5) | Francis et al v. DS Corp. et al |
| 09-04996 | 09-4996 "N"(5) | Johnson et al v. Gulf Stream Coach, Inc. et al |
| 09-04997 | 09-4997 "N" (5) | Berry et al v. Coachmen Recreational Vehicle Company of Georgia et al |
| 09-05004 | 09-5004 "N" (5) | England v. Cavalier Home Builders, LLC et al |
| 09-05005 | 09-5005 "N" (5) | Bailey v. Cavalier Home Builders, LLC et al |
| 09-05006 | 09-5006 "N" (5) | Brocks et al v. Keystone RV Company et al |
| 09-05008 | 09-5008 "N" (5) | Brown et al v. American International Group, Inc. et al |
| 09-05009 | 09-5009 "N" (5) | Lambert v. TL Industries, Inc. et al |
| 09-05251 | 09-5251 "N" (5) | Davis v. Stewart Park Homes, Inc. et al |
| 09-05346 | 09-5346 "N" (5) | Anderson et al v. American International Group, Inc. et al |
| 09-05347 | 09-5347 "N" (5) | Allen et al v. American International Group, Inc. et al |
| 09-05361 | 09-5361 "N" (5) | Banks et al v. American International Group, Inc. et al |
| 09-05363 | 09-5363 "N" (5) | Banks et al v. Cavalier Home Builders, LLC et al |
| 09-05366 | 09-5366 "N" (5) | Ardon et al v. Dutchmen Manufacturing, Inc et al |
| 09-05375 | 09-5375 "N" (5) | Anderson et al v. American International Group, Inc. et al |
| 09-05379 | 09-5379 "N" (5) | Allen et al v. American International Group, Inc. et al |
| 09-05384 | 09-5384 "N" (5) | Balay et al v. Frontier RV, Inc. et al |
| 09-05390 | 09-5390 "N" (5) | Alleman et al v. Gulf Stream Coach, Inc. et al |
| 09-05392 | 09-5392 "N" (5) | Abrahms et al v. Gulf Stream Coach, Inc. et al |
| 09-05394 | 09-5394 "N" (5) | Allen et al v. Frontier RV, Inc. et al |
| 09-05395 | 09-5395 "N" (5) | Alexander et al v. Forest River, Inc. et al |
| 09-05396 | 09-5396  "N" (5) | Alford et al v. Gulf Stream Coach, Inc. et al |
| 09-05397 | 09-5397 "N" (5) | Abadie et al v. Gulf Stream Coach, Inc. et al |
| 09-05408 | 09-5408 "N" (5) | Alston et al v. Liberty Insurance Corporation et al |
| 09-05430 | 09-5430 "N" (5) | Ancar et al v. Crum & Forster Specialty Insurance Company et al |
| 09-05433 | 09-5433 "N" (5) | Allen et al v. Recreation By Design L L C et al |
| 09-05493 | 09-5493 "N" (5) | Veal et al v. Crum & Forster Specialty Insurance Company et al |
| 09-05494 | 09-5494 "N" (5) | Jones-Dillon v. Forest River, Inc. et al |
| 09-05495 | 09-5495 "N" (5) | Davis et al v. Gulf Stream Coach, Inc. et al |
| 09-05972 | 09-00459 | Basquine et al v. Vanguard Industries of Michigan, Inc. et al |
| 09-05973 | 09-462 | Earlycutt et al v. Cavalier Home Builders, LLC et al |
| 09-05974 | 09-00482 | McCrary et al v. Sunnybrook R V, Inc. et al |
| 09-05976 | 09-00486 | Taylor v. Keystone Coach, Inc. et al |
| 09-05982 | 09-00505 | Gonzales et al v. Silver Creek Homes, Inc. et al |
| 09-05992 | 09-527 | Shorty v. Gulf Stream Coach, Inc. |
| 09-05993 | 09-05993 | Sherman v. Keystone RV Company |
| 09-05995 | 09-5995 "N" (5) | Hartford et al v. Gulf Stream Coach, Inc. et al |
| 09-06000 | 09-06000 | Baham et al v. American International Specialty Lines Co. et al |
| 09-06004 | 09-06004 | Farria et al v. American International Group, Inc. et al |
| 09-06006 | 09-06006 | Allen v. Vanguard Industries of Michigan, Inc. et al |
| 09-06150 | 09-499 | Kennair et al v. Lexington Homes et al |
| 09-06153 | 09-506 | Candebat v. Stewart Park Homes, Inc. et al |
| 09-06156 | 09-521 | Parkman v. Gulf Stream Coach, Inc. et al |
| 09-06163 | 09-6163 | Mack v. Recreation By Design, LLC et al |
| 09-06168 | 09-06168 | Morrison v. Skyline Corporation et al |
| 09-06174 | 09-06174 | Lopez v. Gulf Stream Coach, Inc. et al |
| 09-06175 | 09-06175 | Stewart v. American International Group, Inc. et al |
| 09-06207 | 09-1293 | Breuninger v. Lexington Homes, Inc. et al |
| 09-06258 | 09-6258 "N" (5) | Dewey v. Layton Homes Corp. et al |
| 09-06308 | 09-6308 "N" (5) | Mitchell v. Fluor Enterprises, Inc. et al |
| 09-06309 | 09-6309 "N" (5) | Gurley v. KZRV, LP et al |

FEMA412-000006

| MDL CASE # | ORG CASE NO | CAPTION |
|---|---|---|
| 09-06310 | 09-6310 "N" (5) | Brock v. Gulf Stream Coach, Inc. et al |
| 09-06311 | 09-6311 "N" (5) | Mitchell v. Gulf Stream Coach, Inc. et al |
| 09-06393 | 09-00461 | Blackburn et al v. Gulf Stream Coach, Inc. et al |
| 09-06499 | 09-00941-PM-KK | Epperly et al v. Indiana Building Systems, LLC et al |
| 09-06500 | 09-01318 | Thomas et al v. Forest River Inc et al |
| 09-06707 | 09-00946PK-KK | Boudreaux et al v. Horton Homes, Inc. et al |
| 09-06708 | 09-01311 | Thomas v. TL Industries, Inc. et al |
| 09-06711 | 09-01317 | Adams et al v. Frontier RV, Inc. et al |
| 09-06795 | 09-6795 "N" (5) | Taylor et al v. Destiny Industries, LLC et al |
| 09-06796 | 09-6796 | Annis v. American International Group et al |
| 09-06797 | 09-6797 "N" (5) | Delone v. Lexington Homes et al |
| 09-06799 | 09-6799 "N" (5) | Hall et al v. Gulf Stream Coach, Inc. et al |
| 09-06800 | 09-6800 "N" (5) | Cargo v. Coachmen Industries, Inc. et al |
| 09-06801 | 09-6801 "N" (5) | Robin v. Insurco, Ltd. et al |
| 09-06883 | 09-1177 | Ellis et al v. Forest River, Inc. et al |
| 09-07540 | 09-00770 | Meche et al v. Skyline Corporation et al |
| 09-07541 | 09-1295 | Daigle v. American International Specialty Lines Co. et al |
| 09-07542 | 09-01300 | Keddy v. American International Specialty Lines Co. et al |
| 09-07543 | 09-01315 | Ardie et al v. Keystone RV Company et al |
| 09-2888 | 09-2888 "N" (5) | Bagneris et al v. Gulf Stream Coach, Inc. et al |
| 09-2889 | 09-2889 "N" (5) | Doiron et al v. Gulf Stream Coach, Inc. et al |
| 09-2890 | 09-2890 "N" (5) | Clark v. Forest River, Inc. et al |
| 09-2892 | 09-2892 "N" (5) | Age et al v. Gulf Stream Coach, Inc. et al |
| 09-2893 | 09-2893 "N" (5) | Crawford et al v. Fleetwood Enterprises, Inc. et al |
| 09-2917 | 09-2917 | Devlin et al v. Fleetwood Enterprises, Inc. et al |
| 09-2921 | 09-2921 "N" (5) | Cooper v. Forest River, Inc. et al |
| 09-2930 | 09-2930 "N" (5) | Anderson v. Keystone Industries, Inc. et al |
| 09-2932 | 09-2932 "N" (5) | Bates et al v. Fleetwood Enterprises, Inc. et al |
| 09-2934 | 09-2934 "N" (5) | Domino et al v. Gulf Stream Coach, Inc. et al |
| 09-2935 | 09-2935 "N" (5) | Ferrier et al v. Gulf Stream Coach, Inc. et al |
| 09-2938 | 09-2938 | Everidge et al v. Fleetwood Enterprises, Inc. et al |
| 09-2939 | 09-2939 "N" (5) | Farria et al v. Forest River Industries et al |
| 09-2941 | 09-2941 "N" (5) | Demolle v. Fleetwood Enterprises, Inc. et al |
| 09-2948 | 09-2948 "N" (5) | Banister v. Fleetwood Enterprises, Inc. et al |
| 09-2950 | 09-2950 "N" (5) | Bastian et al v. Gulf Stream Coach, Inc. et al |
| 09-2951 | 09-2951 "N" (5) | Brown et al v. Gulf Stream Coach, Inc. et al |
| 09-2952 | 09-2952 "N" (5) | Cain v. Forest River, Inc. et al |
| 09-2954 | 09-2954 "N" (5) | Celestine et al v. Keystone RV Company et al |
| 09-2955 | 09-2955 "N" (5) | Edinburgh v. Keystone RV Company et al |
| 09-2956 | 09-2956 | Carter et al v. Fleetwood Enterprises, Inc. et al |
| 09-2957 | 09-2957 "N" (5) | Alexander et al v. Fleetwood Enterprises, Inc. et al |
| 09-2960 | 09-2960 | Domino v. Forest River, Inc. et al |
| 09-2962 | 09-2962 "N" (5) | Acker et al v. Gulf Stream Coach, Inc. et al |
| 09-2963 | 09-2963 "N" (5) | Abram et al v. Gulf Stream Coach, Inc. et al |
| 09-2964 | 09-2964 "N" (5) | Galloway et al v. Gulf Stream Coach, Inc. et al |
| 09-2966 | 09-2966 "N" (5) | Alford et al v. Gulf Stream Coach, Inc. et al |
| 09-2969 | 09-2969 | Ford et al v. Forest River, Inc. et al |
| 09-2970 | 09-2970 | Couch et al v. Fleetwood Enterprises, Inc. et al |
| 09-3200 | 09-3200 "R" (2) | Brouilette et al v. United States of America |
| 09-3249 | 09-3249 "N" (5) | Brench et al v. Gulf Stream Coach, Inc. et al |
| 09-3250 | 09-3250 | Sampson et al v. Gulf Stream Coach, Inc. et al |

| MDL CASE # | ORG CASE NO | CAPTION |
|---|---|---|
| 09-3252 | 09-3252 "N" (5) | Bosarge et al v. Dutchmen Manufacturing, Inc et al |
| 09-3253 | 09-3253 "N" (5) | Andrews et al v. Monaco Coach Corporation et al |
| 09-3254 | 09-3254 "R" (5) | Blouin et al v. Coachmen Recreational Vehicle Company of Georgia et al |
| 09-3255 | 09-3255 "N" (5) | Anderson et al v. Forest River, Inc. et al |
| 09-3304 | 09-3304 "N" (5) | Duncan et al v. Thor California, Inc. et al |
| 09-3481 | 09-3481 "N" (5) | Alexander et al v. Gulf Stream Coach, Inc. et al |
| 09-3482 | 09-3482 | Allen et al v. Gulf Stream Coach, Inc. et al |
| 09-3503 | 09-3503 "N"(5) | Hawkins et al v. Gulf Stream Coach, Inc. et al |
| 09-3557 | 09-3557 "N" (5) | Dillon et al v. Forest River, Inc. et al |
| 09-3558 | 07-1873 "N" (5) | Johnson et al v. Layton Homes Corp. et al |
| 09-3559 | 09-3559 | Augustine et al v. Sunray RV, LLC et al |
| 09-3562 | 09-3562 | Adams et al v. Cavalier Home Builders, LLC et al |
| 09-3590 | 09-3590 "N" (5) | Bastoe et al v. Dutchmen Manufacturing, Inc. et al |
| 09-3603 | 09-3603 "N" (5) | Cook v. Jayco, Inc. et al |
| 09-3604 | 07-1873 "N" (5) | James et al v. FRH, Inc. et al |
| 09-3615 | 09-3615 | Carrier, et al v. Gulf Stream Coach, Inc., et al |
| 09-3616 | 09-3616 | Lumar, et al v. Jayco Enterprises, Inc. et al |
| 09-3620 | 09-3620 | Saul et al v. Keystone RV Company et al |
| 09-3622 | 09-3266 | Fountain et al v. USA et al |
| 09-3629 | 09-3629 "N"(5) | Buras et al v. Mitchell County Industries, LLC et al |
| 09-3630 | 09-3630 | Parker v. Coachmen Industries, Inc. et al |
| 09-3720 | 09-3720 "N" (5) | Alvarez et al v. TL Industries, Inc. et al |
| 09-3724 | 09-3724 "N" (5) | Bruno et al v. Scotbilt Homes, Inc. et al |
| 09-3725 | 09-3725 "N" (5) | Dubreuil et al v. Silver Creek Homes, Inc. et al |
| 09-3731 | 09-3731 "N" (5) | Albarado et al v Keystone RV Company et al |
| 09-3733 | 09-3733 "N" (5) | Arbour et al v. Recreation By Design L L C et al |
| 09-3742 | 09-3742 | Barcia et al v. Thor California, Inc. et al |
| 09-3832 | 07-1873 "N" (5) | Patterson v. Dutchmen Manufacturing, Inc et al |
| 09-3867 | 09-3867 | Bryant v. Crum & Forster Specialty Insurance Company et al |
| 09-3871 | 09-3871 | Nunnery et al v. Keystone Industries, Inc. et al |
| 09-3922 | 07-1873 "N" (5) | Prince et al v. Liberty Insurance Corporation et al |
| 09-4126 | 09-4126 "N" (5) | Jones et al v. American International Specialty Lines Insurance Company et al |
| 09-4220 | 07-1873 "N" (5) | Seaton v. Recreation By Design, LLC et al |
| 09-4227 | 09-4227 "N"(5) | Bryant et al v. Gulf Stream Coach, Inc. et al |
| 09-4265 | 09-4265 | Boyd et al v. Forest River, Inc. et al |
| 09-4330 | 09-4330 "N"(5) | Martin et al v. Forest River, Inc. et al |
| 09-4332 | 09-4332 "N" (5) | Carter v. Sunray RV, LLC et al |
| 09-4426 | 07-1873 "N" (5) | Chapman et al v. Forest River Inc et al |
| 09-4427 | 07-1873 "N" (5) | Merriell v. Keystone RV Company et al |
| 09-4557 | 09-4557 "N"(5) | LeBlanc et al v. R-Vision, Inc. et al |
| 09-4566 | 09-4566  "N" (5) | Alexander et al v. Fleetwood Enterprises, Inc. et al |
| 09-4630 | 09-4630 | Raymond v. Keystone Industries, Inc. et al |
| 09-4647 | 09-4647 | Ramson et al v. Gulfstream Coach Inc., et al |
| 09-4648 | 09-4648 | Clayborne et al v. Fleetwood Enterprises, Inc. et al |
| 09-4791 | 09-4791 | O'Neil et al v. Lakeside Park Homes, Inc. et al |
| 09-4818 | 09-4818  "N" (5) | Brown et al v. Jayco Enterprises Inc et al |
| 09-4820 | 09-4820 "N" (5) | Babineaux et al v. Forest River Inc et al |
| 09-4821 | 07-1873 "N" (5) | Frederick et al v. Waverlee Homes Inc et al |
| 09-4822 | 09-4822 "N" (5) | Reed et al v. Gulf Stream Coach Inc. et al |
| 09-4823 | 09-4823 "N" (5) | Trice v. Crum & Forster Specialty Insurance Company et al |
| 09-4824 | 09-4824 "N" (5) | Williams v. Stewart Park Homes, Inc. et al |

FEMA412-000008

| MDL CASE # | ORG CASE NO | CAPTION |
|---|---|---|
| 09-4825 | 07-1873 "N" (5) | Williams et al v. Waverlee Homes, Inc. et al |
| 09-4826 | 09-4826 | Livaccari et al v. Jayco Enterprises, Inc. et al |
| 09-4831 | 09-4831 "N"(5) | Watts v. KZRV, LP et al |
| 09-4834 | 09-4834 "N"(5) | Pierre et al v. Gulf Stream Coach, Inc. et al |
| 09-4862 | 09-4862 | Bartholomew v. Frontier RV, Inc. et al |
| 09-4880 | 09-4880 | Akmin et al v. Gulf Stream Coach, Inc. et al |
| 09-4945 | 09-4945"N" (5) | Norman v. Liberty Mutual Insurance Corporation et al |
| 09-4949 | 09-4949 "N"(5) | Reed v. American International Group, Inc. et al |
| 09-4951 | 09-4951 "N" (5) | Slaughter et al v. Forest River, Inc. et al |
| 09-4955 | 09-4955 | Lefort et al v. Gulf Stream Coach, Inc. et al |
| 09-4956 | 09-4956 | Mitchell et al v. Keystone RV Company et al |
| 09-4958 | 09-4958 | Joseph v. Liberty Mutual Insurance Corporation et al |
| 09-4959 | 09-4959 | Levy v. Keystone RV Company et al |
| 09-4961 | 09-4961 | LeBlanc v. Coachmen Industries, Inc. et al |
| 09-4963 | 09-4963 "N"(5) | Thomas et al v. Recreation By Design, LLC et al |
| 09-4964 | 09-4964 "N" (5) | Dupree v. Crum & Forster Specialty Insurance Company et al |
| 09-4965 | 09-4965 | James et al v. Liberty Mutual Insurance Corporation et al |
| 09-4968 | 09-4968 "N" (5) | Banister et al v. American International Group, Inc. et al |
| 09-4969 | 07-1873 "N" (5) | Ash et al v. Gulf Stream Coach, Inc. et al |
| 09-4974 | 07-1873 "N" (5) | Wheeler et al v. Lakeside Park Homes, Inc. et al |
| 09-4975 | 09-4975"N" (5) | Lyons et al v. Stewart Park Homes, Inc. et al |
| 09-4976 | 09-4976 | Leonard et al v. Liberty Mutual Insurance Corporation et al |
| 09-4977 | 09-4977 "N" (5) | Brown et al v. Liberty Mutual Insurance Corporation et al |
| 09-4978 | 09-4978 "N" (5) | Beverly et al v. Forest River, Inc. et al |
| 09-4980 | 09-4980 | Magee et al v. Vanguard Industries of Michigan, Inc. et al |
| 09-4981 | 09-4981 "N" (5) | Jefferson et al v. Gulf Stream Coach, Inc. et al |
| 09-4983 | 09-4983 | Normand v. Liberty Mutual Insurance Corporation et al |
| 09-4986 | 09-4986"N" (5) | Dupuy et al v. Thor California, Inc. et al |
| 09-4987 | 09-4987 "N" (5) | Sellers et al v. Dutchmen Manufacturing, Inc. et al |
| 09-4988 | 09-4988 "N" (5) | Davis et al v. DS Corp. et al |
| 09-4989 | 09-4989 "N" (5) | Jefferson v. Cavalier Home Builders, LLC et al |
| 09-4993 | 09-4993 "N" (5) | Thompson et al v. Stewart Park Homes, Inc. et al |
| 09-4998 | 09-4998 "N"(5) | Lewis et al v. Crum & Forster Specialty Insurance Company et al |
| 09-5000 | 09-5000 | Merritt v. Timberland RV Company et al |
| 09-5001 | 09-5001 "N" (5) | Jackson et al v. DS Corp. et al |
| 09-5002 | 09-5002 "N" (5) | Clark et al v. Keystone RV Company et al |
| 09-5003 | 09-5003 "N" (5) | Bailey et al v. Cavalier Home Builders, LLC et al |
| 09-5007 | 09-5007"N" (5) | Taylor v. Forest River, Inc. et al |
| 09-5010 | 09-5010 "N" (5) | Price et al v. Jayco Enterprises, Inc. et al |
| 09-5224 | 09-5224 "N" (5) | Johnson v. Forest River, Inc. et al |
| 09-5225 | 09-5225 "N" (5) | Black et al v. Crum & Forster Specialty Insurance Company et al |
| 09-5226 | 09-5226 | Garner et al v. American International Specialty Lines Co. et al |
| 09-5227 | 09-5227 | Hills et al v. Crum & Forster Specialty Insurance Company et al |
| 09-5228 | 09-5228 "N" (5) | Lee v. Keystone RV Company et al |
| 09-5229 | 09-5229 | Guimbellot v. Jayco Enterprises, Inc. et al |
| 09-5230 | 09-5230 "N" (5) | Ellis v. Forest River, Inc. et al |
| 09-5231 | 09-5231 | Celestin v. Timberland RV Company et al |
| 09-5232 | 09-5232 | Gray et al v. Frontier RV, Inc. et al |
| 09-5233 | 09-5233 | Hays v. American International Specialty Lines Insurance Company et al |
| 09-5235 | 09-5235 "N" (5) | Bailey et al v. American International Specialty Lines Co. et al |
| 09-5236 | 09-5236 | Ellis et al v. Crum & Forster Specialty Insurance Company et al |

| MDL CASE # | ORG CASE NO | CAPTION |
|---|---|---|
| 09-5237 | 09-5237 | Hill et al v. River Birch Homes, Inc. et al |
| 09-5238 | 09-5238 "N" (5) | Andrews et al v. American International Specialty Lines Co. et al |
| 09-5239 | 09-5239 | Celestin et al v. Timberland RV Company et al |
| 09-5240 | 09-5240 "N" (5) | Schutte v. Dutchmen Manufacturing, Inc. et al |
| 09-5241 | 09-5241 | Gilbert v. Gulf Stream Coach, Inc. et al |
| 09-5242 | 10-5242 "N" (5) | Harris v. Coachmen Recreational Vehicle Company of Georgia, LLC et al |
| 09-5243 | 09-5243 "N" (5) | Walker v. Recreation By Design, LLC et al |
| 09-5244 | 09-5244 | Jones v. Coachmen Recreational Vehicle Company of Georgia, LLC et al |
| 09-5245 | 09-5245 "N" (5) | Peshek v. DS Corp. et al |
| 09-5246 | 09-5246 | Garner et al v. Recreation By Design, LLC et al |
| 09-5247 | 09-5247 | Harrison et al v. American International Group, Inc. et al |
| 09-5248 | 09-5248 | Brown et al v. Sun Valley, Inc. et al |
| 09-5249 | 09-5249 | Duncan v. Thor California, Inc. et al |
| 09-5250 | 09-5250 | Dupree v. Keystone RV Company et al |
| 09-5253 | 09-5253 | Haynes v. Vanguard Industries of Michigan, Inc. et al |
| 09-5255 | 09-5255 "N" (5) | Reed v. Thor California, Inc. et al |
| 09-5256 | 09-5256 "N" (5) | Davis et al v. R-Vision, Inc. et al |
| 09-5258 | 09-5258 "N" (5) | Acosta et al v. Gulf Stream Coach, Inc. et al |
| 09-5259 | 09-1873 "N" (5) | Denet et al v. Lakeside Park, Inc. et al |
| 09-5260 | 09-5260 "N" (5) | Allen et al v. Layton Homes Corp. et al |
| 09-5261 | 09-5261 "N" (5) | Adams et al v. Gulf Stream Coach, Inc. et al |
| 09-5262 | 09-5262 "N" (5) | Tyson et al v. Lexington Homes, Inc. et al |
| 09-5263 | 09-5263 "N" (5) | Handler et al v. Frontier RV, Inc. et al |
| 09-5265 | 09-5265 "N" (5) | Wilson et al v. Southern Energy Homes, Inc. et al |
| 09-5266 | 09-5266 "N" (5) | Dubose et al v. Thor California, Inc et al |
| 09-5267 | 09-5267 "N" (5) | Brumfield et al v. Keystone Industries, Inc. et al |
| 09-5268 | 09-5268 "N" (5) | Donohue et al v. Monaco Coach, Inc. et al |
| 09-5269 | 09-5269 "N" (5) | Hill et al v. Vanguard Industries of Michigan, Inc. et al |
| 09-5271 | 09-5271 "N" (5) | Ducro et al v. Stewart Park Homes, Inc. et al |
| 09-5272 | 09-5272 "N" (5) | Baylis et al v. Forest River, Inc. et al |
| 09-5274 | 09-5274 "N" (5) | Bean et al v. Crossroads et al |
| 09-5275 | 09-5275 "N" (5) | Ovid et al v. Coachmen Industries, Inc. et al |
| 09-5276 | 09-5276 "N" (5) | Lewis et al v. Jayco, Inc. et al |
| 09-5277 | 09-55277 "N"(5) | Johnson et al v. Athens Park Homes, L.L.C. et al |
| 09-5278 | 09-5278 "N" (5) | Jenkins et al v. Adventure, Inc. et al |
| 09-5279 | 09-5279 "N" (5) | Adams et al v. Gulf Stream - Cavalier et al |
| 09-5280 | 09-5280 "N" (5) | Hales et al v. Silver Creek et al |
| 09-5281 | 09-5218 "N" (5) | Encalade et al v. Patriot Homes et al |
| 09-5338 | 09-5338 "N" (5) | Hawkins v. Vanguard Industries of Michigan, Inc. et al |
| 09-5339 | 09-5339 "N" (5) | Rojas et al v. Skyline Corporation et al |
| 09-5360 | 09-5360 "N" (5) | Goings v. Waverlee Homes, Inc. et al |
| 09-5362 | 09-5362 "N" (5) | Davis v. Cavalier Home Builders, LLC et al |
| 09-5364 | 09-5364 "N" (5) | Hasser et al v. Coachmen Recreational Vehicle Company, LLC et al |
| 09-5365 | 09-5365 "N" (5) | Galloway et al v. Coachmen Recreational Vehicle Company, LLC et al |
| 09-5367 | 09-5367 "N" (5) | Langsford et al v. Champion Enterprises, Inc. et al |
| 09-5368 | 09-5368 "N" (5) | Bierria et al v. Coachmen Recreational Vehicle Company, LLC et al |
| 09-5369 | 09-5369 "N" (5) | Dennis et al v. Coachmen Recreational Vehicle Company, LLC et al |
| 09-5370 | 09-5370 "N" (5) | Parkman et al v. Dutchmen Manufacturing, Inc. et al |
| 09-5371 | 09-5371 "N" (5) | Canfield et al v. DS Corp. et al |
| 09-5373 | 09-5373 "N" (5) | Quinn et al v. DS Corp. et al |
| 09-5374 | 09-5374 "N" (5) | Banks et al v. American International Group, Inc. et al |

FEMA412-000010

| MDL CASE # | ORG CASE NO | CAPTION |
|---|---|---|
| 09-5377 | 09-5377 "N" (5) | Moran et al v. Forest River, Inc. et al |
| 09-5378 | 09-5378 "N" (5) | Hayes et al v. Dutchmen Manufacturing, Inc. et al |
| 09-5380 | 09-5380 "N" (5) | Clark et al v. American International Group, Inc. et al |
| 09-5381 | 09-5381 "N" (5) | McCorvey v. Forest River, Inc. et al |
| 09-5382 | 09-5382 "N" (5) | Gasper et al v. Forest River, Inc. et al |
| 09-5385 | 09-5385 "N" (5) | Lee et al v. Indiana Building Systems, LLC et al |
| 09-5386 | 09-5386 "N" (5) | Lee v. Hy-Line Enterprises, Inc. et al |
| 09-5387 | 09-5387 "N" (5) | Brock et al v. Jayco Enterprises, Inc. et al |
| 09-5388 | 09-5388 "N" (5) | Blache et al v. Jayco Enterprises, Inc. et al |
| 09-5391 | 09-5391 "N" (5) | Bienemy et al v. Jayco Enterprises, Inc. et al |
| 09-5393 | 09-5393 "N" (5) | Barron et al v. Frontier RV, Inc. et al |
| 09-5398 | 09-5398 "N" (5) | Faulkner et al v. Jayco Enterprises, Inc. et al |
| 09-5399 | 09-5399 "N" (5) | Snow v. Starcraft RV, Inc. et al |
| 09-5400 | 09-5400 "N" (5) | Brown et al v. Liberty Insurance Corporation et al |
| 09-5401 | 09-5401 "N" (5) | Blanchard et al v. Liberty Insurance Corporation et al |
| 09-5402 | 09-5402 "N" (5) | Griffin et al v. Thor Industries Inc et al |
| 09-5403 | 09-5403 "N" (5) | Ragas et al v. Stewart Park Homes Inc et al |
| 09-5404 | 09-5404 "N" (5) | Greathouse v. Thor Industries Inc et al |
| 09-5405 | 09-5405 "N" (5) | Owens et al v. Redman Homes Inc et al |
| 09-5407 | 09-5407 "N" (5) | Sims et al v. River Birch Homes Inc et al |
| 09-5409 | 09-5409 "N" (5) | Robinson et al v. American International Specialty Lines Insurance Company et al |
| 09-5410 | 09-5410 "N" (5) | Johnson v. Skyline Corporation et al |
| 09-5412 | 09-5412 "N" (5) | Cojoe et al v. American International Specialty Lines Insurance Company et al |
| 09-5413 | 09-5413 "N" (5) | Buras v. KZRV, LP et al |
| 09-5414 | 09-5414 "N" (5) | Butler et al v. KZRV, LP et al |
| 09-5415 | 09-5415 "N" (5) | Nelson v. Lakeside Park Homes, Inc. et al |
| 09-5416 | 09-5416 "N" (5) | Durand et al v. Lakeside Park Homes Inc et al |
| 09-5417 | 09-5417 | Cooley et al v. Thor California, Inc. et al |
| 09-5418 | 09-5418 "N" (5) | Grady et al v. Stewart Park Homes, Inc. et al |
| 09-5419 | 09-5419 "N" (5) | Berry et al v. Stewart Park Homes Inc et al |
| 09-5420 | 09-5420 "N" (5) | Hamilton et al v. Stewart Park Homes Inc et al |
| 09-5421 | 09-5421 "N" (5) | Broughton et al v. Keystone RV Company et al |
| 09-5422 | 09-5422 "N" (5) | Lecompte v. Keystone RV Company et al |
| 09-5424 | 09-5424 "N" (5) | Santa-Marina v. Keystone RV Company et al |
| 09-5425 | 09-5425 "N" (5) | Bell et al v. TL Industries, Inc. et al |
| 09-5428 | 09-5428 "N" (5) | Bartholomew et al v. Crum & Forster Specialty Insurance Company et al |
| 09-5429 | 09-5429 "N" (5) | Blackstone et al v. Crum & Forster Specialty Insurance Company et al |
| 09-5431 | 09-5431 "N" (5) | Williams et al v. Recreation By Design L L C et al |
| 09-5432 | 09-5432 "N" (5) | Coleman et al v. Crum & Forster Specialty Insurance Company et al |
| 09-5434 | 09-5434 "N" (5) | Banks et al v. Morgan Buildings & Spas, Inc. et al |
| 09-5452 | 09-5452 "N" (5) | Williams v. Morgan Buildings & Spas, Inc. et al |
| 09-5519 | 09-5519 | Turner v. Crum & Forster Specialty Insurance Company et al |
| 09-5536 | 07-1873 "N" (5) | Evans et al v. Timberland RV Company et al |
| 09-5975 | 09-5975 | McCrary v. Thor California, Inc. et al |
| 09-5998 | 09-5998 | Cornish et al v. Crum & Forster Specialty Insurance Company et al |
| 09-5999 | 09-5999 | Dukes et al v. Forest River, Inc. et al |
| 09-6001 | 09-6001 "N" (5) | Napoleon v. Forest River, Inc. et al |
| 09-6010 | 09-6010 | Dillion et al v. Coachman Industries Inc et al |
| 09-6011 | 09-6011 | Overton et al v. Monaco Coach Corporation et al |
| 09-6014 | 09-6014 | Favorite et al v. Fleetwood Enterprises, Inc. et al |
| 09-6015 | 09-6015 | Breaux v. Skyline Corporation et al |

FEMA412-000011

| MDL CASE # | ORG CASE NO | CAPTION |
|---|---|---|
| 09-6158 | 09-6158 | Barker v. American International Group, Inc. et al |
| 09-6166 | 09-06166 "N" (5) | Filmore v. Crum & Forster Specialty Insurance Company et al |
| 09-6170 | 09-6170 | Clark v. Keystone RV Company et al |
| 09-6172 | 09-6172 | Griffith v. Dutchmen Manufacturing, Inc. et al |
| 09-6173 | 09-6173 | Anderson v. Forest River, Inc. et al |
| 09-6177 | 09-6177 | Banks v. Vanguard Industries of Michigan, Inc. et al |
| 09-6179 | 09-6179 | Mayfield et al v. Patriot Homes, Inc. et al |
| 09-6181 | 09-6181 | James et al v. Gulf Stream Coach, Inc. et al |
| 09-6182 | 09-583 (N) "5" | Enclarde v. Patriot Homes, Inc. et al |
| 09-6183 | 09-6183 | Bogen v. Gulf Stream Coach, Inc. et al |
| 09-6184 | 09-6148 | Stevenson et al v. Keystone Industries, Inc. et al |
| 09-6186 | 09-6186 | Alexander et al v. Horton Homes, Inc. et al |
| 09-6188 | 09-6188 | Winfield v. Coachman Industries Inc et al |
| 09-6189 | 09-6189 | Blount v. Gulf Stream Coach, Inc. et al |
| 09-6190 | 09-6190 | Wilson et al v. American International Group, Inc. et al |
| 09-6191 | 09-6191 | Campbell et al v. Jayco Enterprises, Inc. et al |
| 09-6192 | 09-6192 | Burton v. American International Specialty Lines Insurance Company et al |
| 09-6194 | 09-6194 | Brown et al v. Keystone RV Company et al |
| 09-6195 | 09-6195 | Caston v. Gulf Stream Coach, Inc. et al |
| 09-6197 | 09-6197 | Campbell et al v. Gulf Stream Coach, Inc. et al |
| 09-6199 | 09-6199 | Milligan v. Liberty Insurance Corporation et al |
| 09-6200 | 09-6200 | Rapp v. Stewart Park Homes, Inc. et al |
| 09-6201 | 09-6201 | Jagers v. Cavalier Home Builders, LLC et al |
| 09-6203 | 09-6203 | Dempre v. KZRV, LP et al |
| 09-6205 | 09-6205 | Ceaser v. American International Group, Inc. et al |
| 09-6206 | 09-06206 | Matthews v. Gulf Stream Coach, Inc. et al |
| 09-6208 | 09-6208 | Parker v. Cavalier Home Builders, LLC et al |
| 09-6209 | 09-6209 | Price v. Insureco Agency and Insurance Services et al |
| 09-6210 | 07-1873 "N" (5) | Henderson v. American International Group, Inc. et al |
| 09-6307 | 09-6307 "N" (5) | Coleman v. Forest River, Inc. et al |
| 09-6312 | 09-6312 "N" (5) | Bentley et al v. American International Specialty Lines Insurance Company et al |
| 09-6313 | 09-6313 "N" (5) | Harness v. Horton Homes, Inc. et al |
| 09-6314 | 09-6314 "N" (5) | Harris v. Skyline Corporation et al |
| 09-6315 | 09-6315 "N" (5) | Williams et al v. Skyline Corporation et al |
| 09-6317 | 09-6317 "N" (5) | Cryer et al v. Champion Enterprises, Inc. et al |
| 09-6318 | 09-6318 "N" (5) | Pellegrin et al v. Gulf Stream Coach, Inc. et al |
| 09-6319 | 09-6319 "N" (5) | Allen et al v. Gulf Stream Coach, Inc. et al |
| 09-6321 | 09-6321 "N" (5) | Hughes et al v. Southern Energy Homes, Inc. et al |
| 09-6322 | 09-6322 "N" (5) | Black et al v. Thor Industries, Inc. et al |
| 09-6323 | 09-6323 "N" (5) | Black et al v. Crum & Forster Specialty Insurance Company et al |
| 09-6324 | 09-6324 "N" (5) | Sam-Williams v. Skyline Corporation et al |
| 09-6325 | 09-6325 "N" (5) | Bailey et al v. Gulf Stream Coach, Inc. et al |
| 09-6326 | 09-6326 "N" (5) | Brown et al v. Layton Homes, Corp. et al |
| 09-6327 | 09-6327 "N" (5) | Hingle et al v. Layton Homes Corp. et al |
| 09-6328 | 09-6328 "N" (5) | Hughes et al v. Cavalier Home Builders, LLC et al |
| 09-6329 | 09-6329 "N" (5) | Davis v. American International Specialty Lines Insurance Company et al |
| 09-6331 | 09-6331 "N" (5) | Robinson v. Clearspring Conversions Inc. et al |
| 09-6332 | 09-6332 "N" (5) | Banks v. American International Group, Inc. et al |
| 09-6333 | 09-6333 "N" (5) | Ford et al v. Forest River, Inc. et al |
| 09-6334 | 09-6334 "N" (5) | Harris v. Layton Homes Corp. et al |
| 09-6335 | 09-6335 "N" (5) | Juhasz et al v. American International Specialty Lines Insurance Company et al |

FEMA412-000012

| MDL CASE # | ORG CASE NO | CAPTION |
|---|---|---|
| 09-6337 | 09-6337 "N" (5) | Chance et al v. Phillips Products, Inc. et al |
| 09-6338 | 09-6338 "N" (5) | Milton v. Redman Homes Inc et al |
| 09-6339 | 09-6339 "N" (5) | Bourdeaux v. Silver Creek Homes, Inc. et al |
| 09-6341 | 09-6341 "N" (5) | Williams v. Superior Homes, LLC et al |
| 09-6342 | 09-6342 "N" (5) | Jochum v. Stewart Park Homes, Inc. et al |
| 09-6343 | 09-6343 "N" (5) | Bosarge et al v. American International Group, Inc. et al |
| 09-6344 | 09-6344 "N" (5) | Jackson et al v. Sunline Acquisition Company Ltd. et al |
| 09-6345 | 09-6345 "N" (5) | Gould v. Dutchmen Manufacturing, Inc. et al |
| 09-6346 | 09-6346 "N" (5) | Sorina v. Crum & Forster Specialty Insurance Company et al |
| 09-6348 | 09-6348 "N" (5) | Alexander v. Layton Homes Corp. et al |
| 09-6349 | 09-6349 "N" (5) | Collins v. Gulf Stream Coach, Inc. et al |
| 09-6350 | 09-6350 "N" (5) | Barker v. American International Group, Inc. et al |
| 09-6423 | 09-6423 | Romero et al v. KZRV, LP et al |
| 09-6424 | 09-6424 "N" (5) | Manuel et al v. Recreation By Design, LLC et al |
| 09-6425 | 09-6425 "N" (5) | Lambert et al v. Jayco, Inc. et al |
| 09-6426 | 09-6426 "N" (5) | Scott et al v. Layton Homes Corp. et al |
| 09-6427 | 09-6427 "N" (5) | Williams v. Layton Homes Corp. et al |
| 09-6428 | 09-6428 "N" (5) | Lee v. Recreation By Design, LLC et al |
| 09-6430 | 09-6430 "N" (5) | Nguyen v. Thor California, Inc. et al |
| 09-6431 | 09-6431 "N" (5) | Lyons et al v. Skyline Corporation et al |
| 09-6432 | 09-6432 "N" (5) | Allen v. Skyline Corporation et al |
| 09-6472 | 09-6472 "N"(5) | Septh et al v. Jayco, Inc. et al |
| 09-6473 | 09-6473 | Knighten v. Keystone RV Company et al |
| 09-6879 | 07-1873 "N" (5) | Shepherd et al v. Gulf Stream Coach, Inc. et al |
| 09-6934 | 09-6934 | Jacks v. Stewart Park Homes, Inc. et al |
| 09-7258 | 09-7258 | Chatelain et al v. Forest River, Inc. et al |
| 09-7259 | 09-7259 "N" (5) | Johnson v. Liberty Insurance Corporation et al |
| 09-7260 | 09-7260 "N" (5) | Ragas et al v. Stewart Park Homes, Inc. et al |
| 09-7263 | 09-7263 "N" (5) | Brickley v. Gulf Stream Coach, Inc. et al |
| 09-7265 | 09-7265 | Ball v. Stewart Park Homes, Inc. et al |
| 09-7275 | 09-7275  "N" (5) | Aaron et al v. Forest River, Inc. et al |
| 09-7276 | 09-7276 "N" (5) | Lewis et al v. American International Group, Inc. et al |
| 09-7278 | 09-7278 "N"(5) | Allen et al v. Thor Industries, Inc. et al |
| 09-7280 | 09-7280 "N" (5) | Mallet et al v. Cavalier Home Builders, LLC et al |
| 09-7281 | 09-7281 "N" (5) | Castillo v. Keystone RV Company et al |
| 09-7282 | 09-7282 "N" (5) | Dempre v. KZRV, LP et al |
| 09-7283 | 09-7283  "N" (5) | Marshall v. Keystone RV Company et al |
| 09-7284 | 09-7284 "N" (5) | Thierry v. Thor Industries, Inc. et al |
| 09-7292 | 09-7292 "N" (5) | Black et al v. Gulf Stream Coach, Inc. et al |
| 09-7293 | 09-7293 "N" (5) | Cook et al v. Gulf Stream Coach, Inc. et al |
| 09-7294 | 09-7294 "N" (5) | Arrigo et al v. Gulf Stream Coach, Inc. et al |
| 09-7296 | 09-7296 "N" (5) | Lain v. American International Specialty Lines Insurance Company et al |
| 09-7298 | 09-7298  "N" (5) | Mackey et al v. Recreation By Design, LLC et al |
| 09-7300 | 09-7300 "N" (5) | Bosworth et al v. Forest River, Inc. et al |
| 09-7301 | 09-7301 "N" (5) | Kinkella v. Lakeside Park Homes, Inc. et al |
| 09-7310 | 09-7310 "N" (5) | Searles et al v. Cavalier Home Builders, LLC et al |
| 09-7312 | 09-7312 "N" (5) | Guillory et al v. CMH Manufacturing, Inc. et al |
| 09-7319 | 09-7319 "N" (5) | Voros v. Dutchmen Manufacturing, Inc. et al |
| 09-7353 | 09-7353 | Bundridge et al v. Gulf Stream Coach, Inc. et al |
| 09-7539 | 09-1376 | Chaisson et al v. DS Corp. et al |
| 09-7544 | 07-1873 "N" (5) | McLaughlin et al v. Keystone RV Company et al |

| MDL CASE # | ORG CASE NO | CAPTION |
|---|---|---|
| 09-7546 | 09-1358 | Greene, et al v. Keystone RV Company, et al |
| 09-7547 | 09-1362 | Merriell v. Keystone RV Company et al |
| 09-7554 | 09-7554 "N" (5) | Atkins et al v. Fleetwood Enterprises, Inc. et al |
| 09-7555 | 09-7555 "N" (5) | Curol et al v. Forest River, Inc. et al |
| 09-7556 | 09-7556 "N" (5) | Amos et al v. Gulf Stream Coach, Inc. et al |
| 09-7565 | 09-7565 "N"(5) | Ward et al v. Gulf Stream Coach, Inc. et al |
| 09-7566 | 09-7566 "N"(5) | Buckley et al v. Recreation By Design, LLC et al |
| 09-7660 | 09-7660 "N" (5) | Angelin et al v. Giles Industries, Inc. et al |
| 09-7662 | 09-7662 "N" (5) | Ambo et al v. CMH Manufacturing, Inc. et al |
| 09-7663 | 09-7663 "N" (5) | Hankton et al v. Southern Energy Homes, Inc. et al |
| 09-7664 | 09-7664 "N" (5) | United States of America et al v. Southern Energy Homes, Inc. et al |
| 09-7665 | 09-7665 "N" (5) | Harris et al v. Sunray RV, LLC et al |
| 09-7680 | 09-7680 | Gerdes v. Gulf Stream Coach, Inc. et al |
| 09-7692 | 09-7692 | Beaty et al v. Home Choice USA, Inc. et al |
| 09-7703 | 09-7703 | Ellis v. Crum & Forster Specialty Insurance Company et al |
| 09-7743 | 09-7743 | Lewis v. Gulf Stream Coach, Inc. et al |
| 09-7744 | 09-7744 | Brown v. Crum & Forster Specialty Insurance Company et al |
| 09-7745 | 09-7745 "N" (5) | Booth et al v. Gulf Stream Coach, Inc. et al |
| 09-7746 | 09-7746 | Gurley v. Stewart Park Homes, Inc. et al |
| 09-7748 | 09-7748 | Harris v. Gulf Stream Coach, Inc. et al |
| 09-7749 | 09-7749 | Dominguez v. DS Corp, et al |
| 09-7750 | 09-7750 | Gurley v. Lakeside Park Homes, Inc. et al |
| 09-7751 | 09-7751 | Dilbert v. Gulf Stream Coach, Inc. et al |
| 09-7753 | 09-7753 | Davis v. Lakeside Park Homes, Inc. et al |
| 09-7754 | 09-7754 | Strohmeyer v. Forest River, Inc. et al |
| 09-7755 | 09-7755 | Frazier v. Gulf Stream Coach, Inc. et al |
| 09-7756 | 09-7756 | Brown v. Forest River, Inc. et al |
| 09-7757 | 09-7757 | Mayer v. Stewart Park Homes, Inc. et al |
| 09-7758 | 09-7758 | Troetscher v. Gulf Stream Coach, Inc. et al |
| 09-7759 | 09-7759 | Morgan v. Gulf Stream Coach, Inc. et al |
| 09-7761 | 09-7761 | Licata v. Morgan Buildings & Spas, Inc. et al |
| 09-7762 | 09-7762 | Carter et al v. Liberty Mutual Insurance Corporation et al |
| 09-7767 | 09-7767 | Gras et al v. Coachmen Recreational Vehicle Company of Georgia et al |
| 09-7768 | 09-7768 | Smith et al v. Cavalier Home Builders, LLC et al |
| 09-7770 | 09-7770 | Warren v. Thor California, Inc. et al |
| 09-7771 | 09-7771 | Woods v. Palm Harbor Homes, Inc. et al |
| 09-7773 | 09-7773 | Roman v. Crum & Forster Specialty Insurance Company et al |
| 09-7775 | 09-7775 | Dupree et al v. American International Group Inc. et al |
| 09-7777 | 09-7777 | Harrison, Jr v. American International Group Inc. et al |
| 09-7784 | 09-7784 | Cooper et al v. Keystone RV Company et al |
| 09-7785 | 09-7785 | Webb et al v. KZRV LP et al |
| 09-7786 | 09-7786 | Briggs et al v. Gulf Stream Coach, Inc. et al |
| 09-7860 | 09-07860 | Hill, et al. v. Gulf Stream Coach, Inc. |
| 09-7861 | 09-7861 | Carbo, et al. v. Superior Homes, LLC et al |
| 09-7862 | 09-7862 | Gable et al v. Keystone RV Company et al |
| 09-7863 | 09-7863 | Smith et al v. Frontier RV, Inc. et al |
| 09-7864 | 09-7864 | Black et al v. American International Group Inc. et al |
| 09-7865 | 09-7865 | Gennings et al v. American International Group Inc. et al |
| 09-7866 | 09-7866 | Vincent et al American International Specialty Lines et al |
| 09-7867 | 09-7867 "N" (5) | Raines et al v. American International Specialty Lines et al |
| 09-7868 | 09-7868 | White v. Recreation By Design, LLC et al |

| MDL CASE # | ORG CASE NO | CAPTION |
|---|---|---|
| 09-7869 | 09-7869 | Bickham v. Recreation By Design, LLC et al |
| 09-7870 | 09-7870 | Bruno et al v. Crum & Forster Specialty Insurance Company et al |
| 09-7871 | 09-7871 | Bailey v. Gulf Stream Coach, Inc. et al |
| 09-7872 | 09-7872 | Taylor v. Recreation By Design, LLC et al |
| 09-7873 | 09-7873 | Davis et al v. Crum & Forster Specialty Insurance Company et al |
| 09-7874 | 09-7874 | Gainey, Jr. v. Coachmen Recreational Vehicle Company of Georgia, LLC et al |
| 09-7875 | 09-7875 | Alexander et al v. Sunnybrook R V, Inc. et al |
| 09-7876 | 09-7876 | Williams v. Keystone RV Company et al |
| 09-7877 | 09-7877 | Isaac, Sr. et al v. Crum & Forster Specialty Insurance Company et al |
| 09-7878 | 09-7878 | Venible et al v. Gulf Stream Coach, Inc. et al |
| 09-7879 | 09-7879 | Tanner v. Sunline Acquisition Company Ltd. et al |
| 09-7880 | 09-7880 | Manuel et al v. R-Vision, Inc. et al |
| 09-7881 | 09-7881 | Gainey v. Coachmen Recreational Vehicle Company of Georgia, LLC et al |
| 09-7882 | 09-7882 | Carter et al v. American International Group, Inc. et al |
| 09-7884 | 09-7884 | Turner v. American International Group Inc. et al |
| 09-7885 | 09-7885 | Schaeffer et al v. Coachmen Recreational Vehicle Company of Georgia, LLC et al |
| 09-7886 | 09-7886 | Royal et al v. American International Group Inc. et al |
| 09-7900 | 09-7900 | Jouet, Sr. et al v. American International Group Inc. et al |
| 09-7901 | 09-7901 | Theyard v. Gulf Stream Coach, Inc. |
| 09-7931 | 09-7931 | Gonzalez v. American International Group Inc. et al |
| 09-7933 | 09-7933 | Tran v. Crum & Forster Specialty Insurance Company et al |
| 09-7937 | 09-7937 | Hillard, Sr. v. Gulf Stream Coach, Inc. et al |
| 09-7939 | 09-7939 | Trufant, Sr. et al v. Coachman Industries, Inc. et al |
| 09-7942 | 09-7942 | White et al v. Cavalier Home Builders, LLC et al |
| 09-7943 | 09-7943 | Turner v. Coachman Industries, Inc. et al |
| 09-7944 | 09-7944 | Bonner v. Southern Energy Homes, Inc. et al |
| 09-7945 | 09-7945 | Young v. Skyline Corporation et al |
| 09-7947 | 09-7947 | Ross et al v. Skyline Corporation et al |
| 09-7949 | 09-7949 | Acevedo et al v. Gulf Stream Coach, Inc. et al |
| 09-7950 | 09-7950 | Ponthieux et al v. Forest River, Inc. et al |
| 09-7953 | 09-7953 | Bethley et al v. Gulf Stream Coach, Inc. et al |
| 09-7954 | 09-7954 | Arena et al v. Gulf Stream Coach, Inc. et al |
| 09-7955 | 09-7955 | Scott v. Cavalier Home Builders, LLC et al |
| 09-7956 | 09-7956 | Briggs et al v. Gulf Stream Coach, Inc. et al |
| 09-7970 | 09-7970 | Phillpott v. Forest River, Inc. |
| 09-7975 | 09-7975 | Morales et al v. Cavalier Home Builders, Hamilton Division et al |
| 09-7979 | 09-7979 | Mattingly v. Hy-Line Enterprises, Inc. et al |
| 09-7998 | 09-7998 "N" (5) | Dantley et al v. Gulf Stream Coach, Inc et al |
| 09-7999 | 09-7999 "N" (5) | Holmes et al v. Gulf Stream Coach, Inc. et al |
| 09-8000 | 09-8000 "N" (5) | Abadie et al v. Gulf Stream Coach, Inc. et al |
| 09-8001 | 09-8001 "N" (5) | Myles-Taylor et al v. Gulf Stream Coach, Inc. et al |
| 09-8007 | 09-8007 "N" (5) | Jefferson et al v. American International Specialty Lines Ins. Co. et al |
| 09-8008 | 09-08008 | Antoine et al v. American International Specialty Lines Ins. Co. et al |
| 09-8010 | 09-8010 "N" (5) | Burke et al v. Arch Specialty Insurance Company et al |
| 09-8294 | 09-8294  "N"(5) | Dykes v. Gulf Stream, Inc. et al |
| 09-8297 | 09-8297 "N"(5) | Clark v. Biscayne RV, Inc. et al |
| 09-8299 | 09-8229 "N" (5) | Taylor v. American International Group Inc. et al |
| 09-8300 | 09-8300 "N" (5) | Firven et al v. American International Specialty Lines et al |
| 09-8301 | 09-8301 "N" (5) | Lyons v. Gulf Stream Coach, Inc. et al |
| 09-8359 | 09-8359  "N" (5) | Alex et al v. Cavalier Home Builders, LLC et al |
| 09-8360 | 09-8360 "N" (5) | Bargeman et al v. American International Specialty Lines Insurance Company et al |

FEMA412-000015

| MDL CASE # | ORG CASE NO | CAPTION |
|---|---|---|
| 09-8361 | 09-8361 "N" (5) | Musachhia et al v. Crum & Forster Specialty Insurance Company et al |
| 09-8362 | 09-8362 "N" (5) | Cuevas et al v. Cavalier Home Builders, LLC et al |
| 09-8363 | 09-8363 "N" (5) | White et al v. American International Specialty Lines Ins. Co. et al |
| 09-8364 | 09-8364 "N" (5) | Fontenot et al v. Frontier RV, Inc. et al |
| 09-8365 | 09-8365 "N" (5) | Sartin et al v. Oak Creek Homes, L.P. et al |
| 09-8366 | 09-8366 "N" (5) | Tilley et al v. Gulf Stream Coach, Inc. et al |
| 09-8367 | 09-8367 "N" (5) | Brooks et al v. Gulf Stream Coach, Inc. et al |
| 09-8368 | 09-8368 "N" (5) | Jackson v. Hy-Line Enterprises, Inc. et al |
| 09-8369 | 09-8369 "N" (5) | Semien et al v. American Camper Manufacturing, LLC et al |
| 09-8370 | 09-8370 "N" (5) | Bilbo et al v. CMH Manufacturing, Inc. et al |
| 09-8371 | 09-8371 "N" (5) | Randle-Henry et al v. Horton Homes, Inc. et al |
| 09-8372 | 09-8372 "N" (5) | Darby et al v. Keystone RV Company et al |
| 09-8373 | 09-8373 "N" (5) | Clark et al v. TL Industries, Inc. et al |
| 09-8374 | 09-8374 "N" (5) | Albert et al v. Forest River, Inc. et al |
| 09-8375 | 09-8375 "N" (5) | Lazard et al v. Vanguard Industries of Michigan, Inc. et al |
| 09-8376 | 09-8376 "N" (5) | Achane et al v. American International Specialty Lines Ins. Co. et al |
| 09-8377 | 09-8377 "N" (5) | Knightshead et al v. American International Specialty Lines Ins. Co. et al |
| 09-8378 | 09-8379 "N" (5) | Porter et al v. Clearspring Conversions Inc. et al |
| 09-8379 | 09-8379 "N" (5) | James et al v. Travelers Property Casualty Company of America TIL et al |
| 09-8380 | 09-8380 "N" (5) | Celius et al v. Insurco, Ltd. et al |
| 09-8381 | 09-8381 "N" (5) | Cushenberry et al v. Crum & Forster Specialty Insurance Company et al |
| 09-8382 | 09-8382 "N" (5) | Turner et al v. Sunline Acquisition Company Ltd. et al |
| 09-8383 | 09-8383 "N" (5) | Charles et al v. SUNNYBROOK RV, INC. et al |
| 09-8384 | 09-8384 "N" (5) | Butler et al v. Coachmen Industries, Inc. et al |
| 09-8385 | 09-8385 "N" (5) | Hardin et al v. Thor California Inc et al |
| 09-8386 | 09-8386"N" (5) | Rush et al v. Lexington Homes, Inc. et al |
| 09-8387 | 09-8387 "N" (5) | Luno et al v. Lakeside Park Homes, Inc. et al |
| 09-8388 | 09-8388 "N" (5) | Mayon et al v. DS Corp. et al |
| 09-8389 | 09-8389 "N" (5) | Stubbs et al v. Stewart Park Homes, Inc. et al |
| 09-8390 | 09-8390 "N" (5) | Sylvester et al v. Alliance Homes, Inc. et al |
| 09-8391 | 09-8391 "N" (5) | Bouie et al v. Dutchmen Manufacturing, Inc. et al |
| 09-8392 | 09-8392 "N" (5) | Charleston et al v. River Birch Homes, Inc. et al |
| 09-8393 | 09-8393 "N" (5) | Bass et al v. KZRV, LP et al |
| 09-8394 | 09-8394 "N" (5) | Henderson et al v. Sun Valley, Inc. et al |
| 09-8395 | 09-8395 "N" (5) | Palmer et al v. Superior Homes, LLC et al |
| 09-8396 | 09-8396 "N" (5) | Burse et al v. Starcraft RV, Inc. et al |
| 09-8397 | 09-8397"N" (5) | Gray v. Northwood Manufacturing, Inc. et al |
| 09-8398 | 09-8398 "N" (5) | Stewart v. Sunray RV, LLC et al |
| 09-8399 | 09-8399 "N" (5) | Weary et al v. Skyline Corporation et al |
| 09-8400 | 09-8400 "N" (5) | Brent et al v. Timberland RV Company et al |
| 09-8401 | 09-8401 "N" (5) | Bradley et al v. Heartland Recreational Vehicles, LLC et al |
| 09-8402 | 09-8402 "N" (5) | Guidry et al v. Cruiser RV, LLC et al |
| 09-8403 | 09-8403 "N" (5) | Williams et al v. Liberty Homes, Inc. et al |
| 09-8404 | 09-8404 "N" (5) | Harbor et al v. Arch Speciality Insurance Company et al |
| 09-8405 | 09-8405 "N" (5) | Ange et al v. American International Specialty Lines Ins. Co. et al |
| 09-8406 | 09-8406 "N" (5) | Hood et al v. Recreation By Design, LLC et al |
| 09-8407 | 09-8407 "N" (5) | Adams et al v. Jayco Enterprises, Inc. et al |
| 09-8436 | 09-8436 "N" (5) | Levy et al v. ABC Manufacturing Company et al |
| 09-8437 | 09-8437  "N"(5) | Angletty v. Morgan Buildings & Spas, Inc. et al |
| 09-8439 | 09-8439 "N" (5) | Boines et al v. Keystone Industries, Inc. et al |
| 09-8441 | 09-8441 "N"(5) | Barnette et al v. Keystone Industries, Inc. et al |

| MDL CASE # | ORG CASE NO | CAPTION |
|---|---|---|
| 09-8442 | 09-8442 "N" (5) | Holmes et al v. Keystone Industries, Inc. et al |
| 09-8443 | 09-8443 "N" (5) | Ambrose et al v. Keystone Industries, Inc. et al |
| 09-8447 | 09-8447 "N" (5) | Billiot et al v. American International Specialty Lines Co. et al |
| 09-8450 | 09-8450  "N" (5) | Newell v. TL Industries, Inc. et al |
| 09-8451 | 09-8451 "N" (5) | Hampton et al v. TL Industries, Inc. et al |
| 09-8452 | 09-8452 "N"(5) | Draughter et al v. TL Industries, Inc. et al |
| 09-8453 | 09-8453"N"(5) | TL Industries, Inc. et al v. CH2M Hill Constructors, Inc. et al |
| 09-8457 | 09-8457 "N" (5) | Augustine et al v. Crum & Forster Specialty Insurance Company et al |
| 09-8464 | 09-8464 "N" (5) | Davis et al v. Liberty Mutual Insurance Corporation et al |
| 09-8467 | 09-8467 "N"(5) | Alexander et al v. Gulfstream Coach, Inc. et al |
| 09-8468 | 09-8468 "N" (5) | Rayfield et al v. Gulfstream Coach, Inc. et al |
| 09-8469 | 09-8469 | Ashley et al v. Gulfstream Coach, Inc. et al |
| 09-8470 | 09-8470 "N"(5) | Alexander et al v. Gulfstream Coach, Inc. et al |
| 09-8472 | 09-8472 | Agee et al v. Gulfstream Coach, Inc. et al |
| 09-8473 | 09-8473 "N" (5) | Morgan et al v. Gulfstream Coach, Inc. et al |
| 09-8476 | 09-8476 "N" (5) | Bailey et al v. Gulfstream Coach, Inc. et al |
| 09-8477 | 09-8477 "N" (5) | Riley et al v. Gulfstream Coach, Inc. et al |
| 09-8478 | 09-8478 | Coleman-Polk et al v. Gulfstream Coach, Inc. et al |
| 09-8490 | 09-8490 "N" (5) | Ford v. Travelers Property Casualty Company of America TIL et al |
| 09-8492 | 09-8492 "N" (5) | Holmes et al v. Insureco Agency and Insurance Company et al |
| 09-8494 | 09-8494 "N" (5) | Marshall et al v. Clayton Homes of Lafayette, Inc. et al |
| 09-8518 | 09-8518 "N" (5) | Byrd et al v. Coachmen Industries, Inc. et al |
| 09-8520 | 09-8520 "N" (5) | Picquet et al v. Coachmen Industries, Inc. et al |
| 09-8521 | 09-8521 "N" (5) | Barnes et al v. American International Specialty Lines Co. et al |
| 09-8529 | 09-8529 "N" (5) | Jackson et al v. Destiny Industries, Inc. et al |
| 09-8531 | 09-8531 "N" (5) | Polk v. Destiny Industries, Inc. et al |
| 09-8538 | 09-8538 "N" (5) | Harris et al v. Timberland RV Company et al |
| 09-8541 | 09-8541 | Blount et al v. Timberland RV Company et al |
| 09-8542 | 09-8542 "N" (5) | Major et al v. Oak Creek Homes, L.P. et al |
| 09-8543 | 09-8543 "N" (5) | Lafrance et al v. Oak Creek Homes, L.P. et al |
| 09-8564 | 09-8564 "N" (5) | Brown v. Williams Scotsman, Inc. et al |
| 09-8566 | 09-8566 "N" (5) | Adams et al v. Thor Industries, Inc. et al |
| 09-8567 | 09-8567 "N" (5) | Duet et al v. Thor Industries, Inc. et al |
| 09-8568 | 09-8568 "N" (5) | Phillips et al v. Thor Industries, Inc. et al |
| 09-8570 | 09-8570 "N" (5) | Early et al v. Thor Industries, Inc. et al |
| 09-8571 | 09-8571 "N" (5) | Davis et al v. CMH Manufacturing, Inc. et al |
| 09-8572 | 09-8572 "N" (5) | Lombard et al v. Dutchman Manufacturing, Inc. et al |
| 09-8573 | 09-8573 "N" (5) | Clark et al v. Dutchman Manufacturing, Inc. et al |
| 09-8574 | 09-8574 "N" (5) | Scott et al v. Dutchman Manufacturing, Inc. et al |
| 09-8576 | 09-8576 "N" (5) | Blair et al v. Dutchman Manufacturing, Inc. et al |
| 09-8578 | 09-8578 "N" (5) | Minor et al v. Giles Family Holding, Inc. et al |
| 09-8579 | 09-8579 "N" (5) | Brown et al v. Giles Family Holding, Inc. et al |
| 09-8580 | 09-8580 "N" (5) | Barber et al v. DS Corp. et al |
| 09-8581 | 09-8581 "N" (5) | Cash et al v. DS Corp. et al |
| 09-8582 | 09-8582 "N" (5) | Ambrose et al v. DS Corp. et al |
| 09-8583 | 09-8583 "N" (5) | Sterling et al v. Lakeside Park Homes, Inc. et al |
| 09-8584 | 09-8584 "N" (5) | Burnett et al v. Lakeside Park Homes, Inc. et al |
| 09-8586 | 09-8586 "N" (5) | Claiborne et al v. Lakeside Park Homes, Inc. et al |
| 09-8587 | 09-8587 "N" (5) | Mayberry et al v. Lakeside Park Homes, Inc. et al |
| 09-8588 | 09-8588 "N" (5) | Coleman et al v. Coachmen Recreational Vehicle Company of Georgia, LLC et al |
| 09-8589 | 09-8589 "N" (5) | Delpit et al v. Coachmen Recreational Vehicle Company of Georgia, LLC et al |

FEMA412-000017

| MDL CASE # | ORG CASE NO | CAPTION |
|---|---|---|
| 09-8590 | 09-8590 "N" (5) | Blanks et al v. Coachmen Recreational Vehicle Company of Georgia, LLC et al |
| 09-8592 | 09-8592 "N" (5) | Alexander et al v. Stewart Park Homes, Inc. et al |
| 09-8593 | 09-8593 "N" (5) | Lightell et al v. Stewart Park Homes, Inc. et al |
| 09-8595 | 09-8595 "N" (5) | Jones et al v. Stewart Park Homes, Inc. et al |
| 09-8596 | 09-8596 "N" (5) | Moore et al v. Stewart Park Homes, Inc. et al |
| 09-8597 | 09-8597 "N" (5) | Devore et al v. Sunray RV, LLC et al |
| 09-8598 | 09-8598 "N" (5) | Burton et al v. Sunray RV, LLC et al |
| 09-8599 | 09-8599 "N" (5) | Sullivan et al v. Sunray RV, LLC et al |
| 09-8600 | 09-8600 "N" (5) | Marshall v. Sunray RV, LLC et al |
| 09-8601 | 09-8601 "N" (5) | Hodes v. Giles Industries of Tazewell, Incorporated et al |
| 09-8602 | 09-8602 "N" (5) | Jones et al v. Sunline Acquisition Company Ltd. et al |
| 09-8603 | 09-8603 "N" (5) | Williams et al v. Sun Valley, Inc. et al |
| 09-8605 | 09-8605"N"(5) | Robinson v. Sun Valley, Inc. et al |
| 09-8607 | 09-8607 "N" (5) | Green et al v. Indiana Building Systems et al |
| 09-8609 | 09-8609 "N" (5) | King et al v. Starcraft RV, Inc. et al |
| 09-8612 | 09-8612 "N" (5) | McGowan et al v. Starcraft RV, Inc. et al |
| 09-8614 | 09-8614"N"(5) | Brown et al v. Jayco Enterprises, Inc. et al |
| 09-8615 | 09-8615 "N" (5) | Nunnery et al v. Jayco Enterprises, Inc. et al |
| 09-8616 | 09-8616 "N"(5) | Bailey et al v. Jayco Enterprises, Inc. et al |
| 09-8617 | 09-8617"N"(5) | Bell et al v. Jayco Enterprises, Inc. et al |
| 09-8621 | 09-8621 "N" (5) | Harper et al v. SUNNYBROOK RV, INC. et al |
| 09-8638 | 09-8638 "N" (5) | Davis et al v. KZRV, LP et al |
| 09-8641 | 09-8641 "N" (5) | Scott v. Sunray RV, LLC et al |
| 09-8648 | 09-8648 "N" (5) | Rowley v. Biscayne RV, Inc. et al |
| 09-8649 | 09-8649"N" (5) | Williams et al v. Skyline Corporation et al |
| 09-8655 | 09-8655 "N" (5) | Alphonse et al v. Sunline Acquisition Company Ltd. et al |
| 09-8657 | 09-8657 "N" (5) | Fulton et al v. Crossroads RV, Inc. et al |
| 09-8658 | 09-8658 "N" (5) | Thomas et al v. Frontier RV, Inc. et al |
| 09-8660 | 09-8660 "N" (5) | Pohlmann et al v. Dutchmen Manufacturing, Inc. et al |
| 09-8662 | 09-8662 "N" (5) | Williams et al v. Damon Motor Coach et al |
| 09-8663 | 09-8663 "N" (5) | Sims v. B Foster & Company, Inc. et al |
| 09-8664 | 09-8664 "N" (5) | Bienemy et al v. Clayton Homes of Lafayette, Inc. et al |
| 09-8666 | 09-8666 "N" (5) | Payton et al v. Coachman Industries Inc et al |
| 09-8671 | 09-8671 "N" (5) | Pijoux v. Shulte Homes et al |
| 09-8674 | 09-8674 "N" (5) | Williams v. Flat Creek Lodges, Inc. et al |
| 09-8676 | 09-8676 "N" (5) | Dace et al v. Four Winds International et al |
| 09-8677 | 09-8677 "N" (5) | Brown et al v. Southern Energy Homes, Inc. et al |
| 09-8680 | 09-8680 "N" (5) | Labauve v. Scotbuilt Homes, Inc. et al |
| 09-8682 | 09-8682 "N" (5) | Davis v. Athens Park Homes, L.L.C. et al |
| 09-8683 | 09-8683 "N" (5) | Pinkney v. American Camper Manufacturing, LLC et al |
| 09-8684 | 09-8684 "N" (5) | Dabon et al v. TL Industries, Inc. et al |
| 09-8688 | 09-8688 "N" (5) | Jones et al v. Horton Homes, Inc. et al |
| 09-8689 | 09-8689 "N" (5) | Brown et al v. Liberty Homes, Inc. et al |
| 09-8690 | 09-8690 "N" (5) | Foots et al v. Northwood Manufacturing, Inc. et al |
| 09-8692 | 09-8692 "N" (5) | Jones et al v. Layton Homes Corp. et al |
| 09-8693 | 09-8693 "N" (5) | Johnson et al v. River Birch Homes, Inc. et al |
| 09-8694 | 09-08694 | Banks et al v. Oak Creek Homes, Inc. et al |
| 09-8703 | 09-8703 "N" (5) | Hines et al v. Gulf Stream Coach Inc et al |
| 09-8704 | 09-8704 "N" (5) | Stevenson v. Crum & Forster Specialty Insurance Company et al |
| 09-8705 | 09-8705 "N" (5) | Saulsberry et al v. Recreation By Design, LLC et al |
| 09-8706 | 09-8706 "N" (5) | Thomas v. Keystone RV Company et al |

FEMA412-000018

| MDL CASE # | ORG CASE NO | CAPTION |
|---|---|---|
| 09-8707 | 09-8707 "N" (5) | Cage et al v. Gulf Stream Coach, Inc. et al |
| 09-8708 | 09-8708 "N" (5) | Carr et al v. Forest River, Inc. et al |
| 09-8710 | 09-8710 "N" (5) | Thomas v. Lakeside Park Homes, Inc. et al |
| 09-8711 | 10-8711 "N" (5) | Adams et al v. Gulf Stream Coach, Inc. et al |
| 09-8712 | 09-8712 "N" (5) | Bell et al v. Keystone RV Company et al |
| 09-8713 | 09-8713 "N" (5) | Henke v. Gulf Stream Coach, Inc. et al |
| 09-8714 | 09-8714 "N" (5) | Thomas v. Coachmen Recreational Vehicle Company, LLC et al |
| 09-8715 | 09-8715 "N" (5) | Jones et al v. Dutchmen Manufacturing, Inc et al |
| 09-8716 | 09-8716 "N" (5) | Mickens et al v. Skyline Corporation et al |
| 09-8717 | 09-8717 "N" (5) | Brown v. Stewart Park Homes, Inc. et al |
| 09-8719 | 09-8719 "N" (5) | Buras v. Superior Homes, LLC et al |
| 09-8720 | 09-8720 "N" (5) | Alexander v. Sunray RV, LLC et al |
| 09-8722 | 09-8722 "N" (5) | Estopinal v. American International Specialty Lines Insurance Company et al |
| 09-8723 | 09-8723 "N" (5) | Benjamin et al v. Cavalier Home Builders, LLC et al |
| 09-8724 | 09-8724 "N" (5) | Brass et al v. CMH Manufacturing, Inc. et al |
| 09-8726 | 09-8726 "N" (5) | Butler v. Jayco Enterprises, Inc. et al |
| 09-8727 | 09-8727 "N" (5) | Ceasar v. River Birch Homes, Inc. et al |
| 09-8728 | 09-8728 "N" (5) | Austin v. Superior Homes, LLC et al |
| 09-8729 | 89-8729 "N" (5) | Hayes et al v. Thor Industries, Inc. et al |
| 09-8730 | 09-8730 "N" (5) | Price v. Thor Industries, Inc. et al |
| 09-8731 | 09-8731 "N" (5) | Franklin et al v. Timberland RV Company et al |
| 09-8732 | 09-8732 "N" (5) | Ball et al v. Timberland RV Company et al |
| 09-8733 | 09-8733 "N" (5) | Murray et al v. River Birch Homes, Inc. et al |
| 09-8734 | 09-8734 "N" (5) | Cook et al v. Coachmen Recreational Vehicle Company, LLC et al |
| 09-8736 | 09-8736 "N" (5) | Coleman et al v. Forest River, Inc. et al |
| 09-8737 | 09-8737 "N" (5) | Browning et al v. Forest River, Inc. et al |
| 09-8738 | 09-8738 "N" (5) | Davis v. Cavalier Home Builders, LLC et al |
| 09-8739 | 09-8739 "N" (5) | Lawson v. Cavalier Home Builders, LLC et al |
| 09-8740 | 09-8740 "N" (5) | Matherne et al v. Athens Homes, L.L.C. et al |
| 09-8741 | 09-8741 "N" (5) | Banks et al v. American International Group, Inc. et al |
| 09-8742 | 09-8742 "N" (5) | Thornton v. CMH Manufacturing, Inc. et al |
| 09-8745 | 09-8745 "N" (5) | Crutchfield et al v. American International Group, Inc. et al |
| 09-8746 | 09-8746 "N" (5) | Robinson et al v. Forest River, Inc. et al |
| 09-8747 | 09-8747 "N" (5) | Joseph v. Coachmen Recreational Vehicle Company, LLC et al |
| 09-8748 | 09-8748 "N" (5) | Johnson v. TL Industries, Inc. et al |
| 10-00229 | 09-01273 | Noel v. Fleetwood Canada, Ltd. et al |
| 10-00232 | 09-00930 | Prudhomma et al v. Redman Homes, Inc. et al |
| 10-00233 | 09-00935-TLM-ME | Stevenson et al v. Clayton Homes, LLC et al |
| 10-00234 | 09-00939 | Holland et al v. Southern Estates, LLC et al |
| 10-00238 | 09-1314 | Haley et al v. American International Specialty Lines Insurance Company et al |
| 10-00245 | 09-01313 | Mauri v. American International Goup, Inc. et al |
| 10-00247 | 09-01174-RTH-ME | Levine et al v. Gulf Stream Coach, Inc. et al |
| 10-0030 | 10-030 "N"(5) | Burl-Marshall v. American International Group, Inc. et al |
| 10-0031 | 10-031 "N" (5) | Heim v. Forest River, Inc. et al |
| 10-0032 | 10-032 "N" (5) | Hebert v. Gulf Stream Coach, Inc. et al |
| 10-0033 | 10-033 "N" (5) | Jones v. Keystone RV Company et al |
| 10-00539 | 09-1304 | Fifi v. Gulf Stream Coach, Inc. et al |
| 10-00541 | 09-929 | Hill et al v. River Birch Homes, Inc. et al |
| 10-00542 | 09-00947 | Carrien et al v. Adrian Housing Corporation et al |
| 10-00543 | 09-00948 | Barry v. Stewart Park Homes, Inc. et al |
| 10-00544 | 09-1292 | Alexander v. Lakeside Park Homes, Inc. et al |

FEMA412-000019

| MDL CASE # | ORG CASE NO | CAPTION |
|---|---|---|
| 10-00546 | 09-01316 | Cesar et al v. Jayco Enterprises, Inc. et al |
| 10-00547 | 09-01324 | Chapman et al v. Insureco Agency and Insurance Company et al |
| 10-00554 | 09-01309 | Rogers v. Lakeside Park Homes, Inc. et al |
| 10-00557 | 09-1176 | Senegal v. Liberty Homes, Inc. et al |
| 10-0160 | 10-0160 | Bradley et al v. Southern Energy Homes, Inc. et al |
| 10-0163 | 10-0163 | Ellzey et al v. Gulf Stream Coach, Inc. et al |
| 10-0164 | 10-164 | Anthony et al v. Keystone Industries, Inc. et al |
| 10-0228 | 10-0228 | Lewis v. Stewart Park Homes, Inc. et al |
| 10-0231 | 10-0231 | Bates et al v. Silver Creek Homes, Inc. et al |
| 10-0236 | 10-0236 | Shepherd et al v. Gulf Stream Coach, Inc. et al |
| 10-0250 | 07-1873 "N" (5) | Gamble v. Gulf Stream Coach, Inc. et al |
| 10-0253 | 09-4951 "N" (5) | Stamps v. Forest River, Inc. et al |
| 10-0254 | 09-1366 | Thierry v. Thor Industries, Inc. et al |
| 10-0255 | 09-1373 | Greening et al v. Morgan Buildings and Spas, Inc. et al |
| 10-03843 | 09-508 | Gould v. Liberty Homes Inc et al |
| 10-0420 | 10-00420 | Cusher et al v. Timberland RV Company et al |
| 10-0421 | 10-00421 | Robinson et al v. Oak Creek Homes, L.P. et al |
| 10-0422 | 10-0422 | Austin et al v. Cavalier Home Builders, LLC et al |
| 10-0423 | 10-00423 | James et al v. Forest River, Inc. et al |
| 10-0425 | 10-00425 | Mitchell et al v. Forest River, Inc. et al |
| 10-0427 | 10-00427 | Lewis et al v. Southern Energy Homes, Inc. et al |
| 10-0428 | 10-00428 | Cavalier v. Gulf Stream Coach Inc et al |
| 10-0429 | 10-00429 | Joseph v. Crum & Forster Specialty Insurance Company et al |
| 10-0430 | 10-00430 | Terance et al v. American International Specialty Lines Co. et al |
| 10-0431 | 10-00431 | Petit et al v. Insureco Agency and Insurance Company et al |
| 10-0432 | 10-00432 | Champagne et al v. American International Specialty Lines Insurance Company et al |
| 10-0434 | 10-00434 | Frey et al v. American International Specialty Lines Ins. Co. et al |
| 10-0437 | 10-00437 | Foster v. Crum & Forster Specialty Insurance Company et al |
| 10-0438 | 10-00438 | Kelly v. Arch Specialty Insurance Company et al |
| 10-0439 | 10-00439 | Doyle et al v. DS Corp. et al |
| 10-0442 | 10-00442 | Bartholomew et al v. Keystone Industries, Inc. et al |
| 10-0443 | 10-00443 | Holmes et al v. Keystone Industries, Inc. et al |
| 10-0444 | 10-00444 | Day v. Destiny Industries, Inc. et al |
| 10-0446 | 10-00446 | Thompson v. Coachmen Industries, Inc. et al |
| 10-0447 | 10-00447 | Brumfield et al v. Gulfstream Coach, Inc. et al |
| 10-0503 | 10-0503 | Aguilera et al v. KZRV, LP et al |
| 10-0506 | 10-0506 | Alexis v. American International Group et al |
| 10-0535 | 09-1089 | Galle et al v. Gulfstream Coach, Inc. et al |
| 10-0536 | 10-00536 | Harvey et al v. American International Specialty Lines Co. et al |
| 10-0540 | 10-540 | Belisle et al v. River Birch Homes, Inc. et al |
| 10-0545 | 09-1305 | Broussard et al v. Gulf Stream Coach, Inc. et al |
| 10-0550 | 09-2176 | Stewart v. Gulf Stream Coach, Inc. et al |
| 10-0560 | 09-1354 | Stevens et al v. Scotbilt Homes, Inc. et al |
| 10-0561 | 09-1359 | Breaux et al v. Gulf Stream Coach, Inc. et al |
| 10-0564 | 09-1367 | Jones et al v. Insureco Agency and Insurance Services et al |
| 10-0565 | 09-1368 | Bertrand et al v. Gulf Stream Coach, Inc. et al |
| 10-0566 | 09-1369 | Hebert et al v. Lexington Homes, Inc et al |
| 10-0567 | 09-1370 | Carter et al v. Cavalier Home Builders, LLC et al |
| 10-0568 | 09-1371 | Gaspard v. Jayco Enterprises, Inc. et al |
| 10-0569 | 09-1372 | Guidry et al v. American International Goup, Inc. et al |
| 10-0570 | 09-1375 | Pittman v. American International Specialty Lines Insurance Company et al |

FEMA412-000020

| MDL CASE # | ORG CASE NO | CAPTION |
|---|---|---|
| 10-0736 | 10-736 | Holley v. Coachmen Industries, Inc. et al |
| 10-0737 | 10-737  "N" (5) | Vallelungo v. Destiny Industries, LLC et al |
| 10-0739 | 10-739  "N" (5) | Arcement et al v. American International Group |
| 10-0740 | 10-740  "N" (5) | Allo et al v. Forest River, Inc. et al |
| 10-0742 | 10-0742 | Allen et al v. Gulf Stream Coach, Inc. et al |
| 10-0745 | 10-745  "N" (5) | Winding et al v. Liberty Homes, Inc. et al |
| 10-0747 | 10-747 | Hill v. Oak Creek Homes, L.P. et al |
| 10-0748 | 10-748  "N" (5) | Ford et al v. Insurco, Ltd. et al |
| 10-0750 | 10/750 "N" (5) | Buckel et al v. Arch Specialty Insurance Corp. et al |
| 10-0753 | 10-753  "N" (5) | Florane v. Scotbilt Homes, Inc. et al |
| 10-0754 | 10-754  "N" (5) | Sand v. Silver Creek Homes, Inc. et al |
| 10-0755 | 10-755  "N" (5) | Victoriana v. Southern Energy Homes, Inc. et al |
| 10-0758 | 10-758  "N" (5) | Kieff et al v. Superior Homes, LLC et al |
| 10-0761 | 10-761  "N" (5) | Bacques-Maggio et al v. Timberland RV Company et al |
| 10-0764 | 10-764  "N" (5) | Haindel v. KZRV, LP et al |
| 10-0766 | 10-766  "N" (5) | Armstrong et al v. Starcraft RV, Inc. et al |
| 10-0767 | 10-767  "N" (5) | Burns et al v. Timberland RV Company et al |
| 10-0774 | 10-774 "N" (5) | Becnel et al v. Stewart Park Homes, Inc. et al |
| 10-1035 | 10-1035 | Barden, et al v. American International Group, Inc. et al |
| 10-1099 | 10-1099 "N" (5) | Audibert et al v. United States of America |
| 10-1353 | 09-02205 | Watkins v. Sun Valley, Inc. et al |
| 10-1425 | 10-1425 | Wells v. Jayco, Inc. et al |
| 10-1993 | 10-1993 | Clark et al v. Fluor Enterprises, Inc. et al |
| 10-2019 | 09-02219 | Myers v. Cavalier Home Builders, LLC et al |
| 10-2020 | 09-02196 | Washington v. American International Specialty Lines Co. et al |
| 10-2021 | 09-02207 | Hardy et al v. Skyline Corporation et al |
| 10-2022 | 09-02195 | Henicke et al v. American International Specialty Lines Insurance Company et al |
| 10-2023 | 09-02200 | Louding et al v. Liberty Mutual Insurance Corporation et al |
| 10-2024 | 09-02201 | Johnson v. Thor Industries, Inc. et al |
| 10-2025 | 09-02202 | Ewing v. Vanguard Industries of Michigan, Inc. et al |
| 10-2026 | 09-02206 | Williams v. Stewart Park Homes, Inc. et al |
| 10-2029 | 09-02212 | Lumpkin v. Horton Homes, Inc. et al |
| 10-2030 | 09-02215 | Cain et al v. Gulfstream Coach, Inc. et al |
| 10-2031 | 09-02217 | Johnson et al v. Dutchman Manufacturing, Inc. et al |
| 10-2375 | 10-2375 "N"(5) | Roshto et al v. Cavalier Home Builders, LLC et al |
| 10-2376 | 10-2376 "N" (5) | Harris et al v. Gulf Stream Coach, Inc. et al |
| 10-2377 | 10-2377 "N"(5) | Wheeler et al v. Lakeside Park Homes, Inc. et al |
| 10-2378 | 10-2378 "N"(5) | Gurley et al v. Lakeside Park Homes, Inc. et al |
| 10-2384 | 10-3497 "N" (5) | George v. SUNNYBROOK RV, INC. et al |
| 10-2385 | 10-2385 "N" (5) | Rupp et al v. American International Group Inc. et al |
| 10-2386 | 10-2386 "N" (5) | Lagarde et al v. American International Group, Inc. et al |
| 10-2387 | 10-2387 | Daniels et al v. Superior Homes, LLC et al |
| 10-2389 | 10-2389 | Trueblood et al v. Thor California, Inc. et al |
| 10-2390 | 10-2390 | Fortenberry et al v. Jayco Enterprises, Inc. et al |
| 10-2391 | 10-2391 "N"(5) | Keller v. Coachmen Industries, Inc. et al |
| 10-2392 | 10-2392 "N"(5) | Miller et al v. Dutchmen Manufacturing, Inc. et al |
| 10-2393 | 10-2393 "N"(5) | Hills et al v. Stewart Park Homes, Inc. et al |
| 10-2394 | 10-2394 "N"(5) | White v. Recreation By Design, LLC et al |
| 10-2395 | 10-2395 "N"(5) | Morgan et al v. Gulf Stream Coach, Inc. et al |
| 10-2396 | 10-2396 "N"(5) | Hooker et al v. American International Speciality Lines Insurance Company et al |
| 10-2397 | 10-2397 "N"(5) | Miller v. Superior Homes, LLC et al |

| MDL CASE # | ORG CASE NO | CAPTION |
|---|---|---|
| 10-2399 | 10-2399 "N" (5) | Johnson v. Insurco, Ltd. et al |
| 10-2400 | 10-2400 "N"(5) | Sorino v. Crum & Forster Specialty Insurance Company et al |
| 10-2401 | 10-2401 "N"(5) | Lee v. SRS, Inc of Tennessee et al |
| 10-2402 | 10-2402 "N"(5) | Clark et al v. Gulf Stream Coach, Inc. et al |
| 10-2403 | 10-2403 "N"(5) | Dennis et al v. Cavalier Home Builders, LLC et al |
| 10-2404 | 10-2404 "N"(5) | McGee et al v. Forest River, Inc. et al |
| 10-2405 | 10-2405 | Brown et al v. Waverlee Homes, Inc. et al |
| 10-2407 | 10-2407 "N"(5) | Barard v. American International Group, Inc. et al |
| 10-2408 | 10-2408 "N"(5) | Dominick et al v Gulf Stream Coach, Inc et al |
| 10-2409 | 10-2409 "N"(5) | Schaeffer et al v. Coachmen Industries, Inc. et al |
| 10-2411 | 10-2411 "N" (5) | Strohmeyer et al v. Forest River, Inc. et al |
| 10-2412 | 10-2412 "N"(5) | Hargis et al v. Thor California, Inc. et al |
| 10-2413 | 10-2413 "N"(5) | Buchanan v. CMH Manufacturing, Inc. et al |
| 10-2414 | 10-2414 "N" (5) | Davis et al v. Lakeside Park Homes, Inc. et al |
| 10-2415 | 10-2415 "N"(5) | Morris et al v. TL Industries, Inc. et al |
| 10-2427 | 10-2427 "N" (5) | Stevens v. Dutchmen Manufacturing, Inc. et al |
| 10-2428 | 10-2428 "N" (5) | Boudreaux et al v. Dutchmen Manufacturing Inc et al |
| 10-2429 | 10-2429"N" (5) | DeMolle v. Dutchmen Manufacturing, Inc et al |
| 10-2430 | 10-2430 "N" (5) | Bowles et al v. American International Specialty Lines Insurance Company et al |
| 10-2431 | 10-2431 "N" (5) | Gray v. American International Specialty Lines Insurance Company et al |
| 10-2432 | 10-2432 "N" (5) | Kelson et al v. Lakeside Park Homes, Inc. et al |
| 10-2433 | 10-2433 "N" (5) | Johnson v. DS Corp. et al |
| 10-2434 | 10-2434 "N" (5) | Potter v. Keystone RV Company et al |
| 10-2435 | 10-2435 "N" (5) | Boudreaux et al v. United States of America et al |
| 10-2436 | 10-2436 "N" (5) | Shanley et al v. CMH Manufacturing, Inc. et al |
| 10-2437 | 10-2437 "N" (5) | Casnave et al v. Cavalier Home Builders, LLC et al |
| 10-2438 | 10-2438 "N" (5) | Wallace et al v. Cavalier Home Builders, LLC et al |
| 10-2439 | 10-2439 "N"(5) | Appleby et al v. Recreation By Design, LLC et al |
| 10-2440 | 10-2440 "N" (5) | Hinchey v. Stewart Park Homes, Inc. et al |
| 10-2441 | 10-2441 "N" (5) | Brown et al v. American International Group, Inc. et al |
| 10-2442 | 10-2442 "N"(5) | Jones et al v. American International Group, Inc. et al |
| 10-2443 | 10-2443 "N" (5) | Davis et al v. Crum & Forster Specialty Insurance Company et al |
| 10-2444 | 10-2444 "N"(5) | Washington v. Thor Industries Inc et al |
| 10-2445 | 10-2445 "N"(5) | Jackson et al v. Sun Valley, Inc. et al |
| 10-2446 | 10-2446 "N" (5) | Appleby et al v. Stewart Park Homes, Inc. et al |
| 10-2447 | 10-2447 "N"(5) | Bosarge et al v. Coachmen Recreational Vehicle Company, LLC et al |
| 10-2448 | 10-2448 "N"(5) | Danita v. CMH Manufacturing, Inc. et al |
| 10-2449 | 10-2449 "N"(5) | Paul v. Keystone RV Company et al |
| 10-2450 | 10-2450 "N" (5) | Banks et al v. Frontier RV, Inc. et al |
| 10-2460 | 10-2460 "N" (5) | Kelly et al v. Forest River, Inc. et al |
| 10-2461 | 10-2461 "N" (5) | Griffin et al v. Forest River Inc et al |
| 10-2462 | 10-2462 "N" (5) | Berry et al v. American International Group Inc. et al |
| 10-2463 | 10-2463 "N"(5) | Lewis et al v. American International Group, Inc. et al |
| 10-2464 | 10-2464 "N" (5) | Gusman et al v. Lexington Homes, Inc. et al |
| 10-2465 | 10-2465 "N" (5) | Coker et al v. KZRV LP et al |
| 10-2466 | 10-2466 "N" (5) | Allen et al v. American International Specialty Lines Insurance Company et al |
| 10-2467 | 10-2467 "N"(5) | Greathouse v. Timberland RV Company et al |
| 10-2468 | 10-2468 "N" (5) | Simmons et al v. Thor Industries, Inc. et al |
| 10-2469 | 10-2469 "N" (5) | Johnson et al v. Lakeside Park Homes, Inc. et al |
| 10-2470 | 10-2470 "N"(5) | Boutte et al v. Gulf Stream Coach, Inc. et al |
| 10-2471 | 10-2471 "N" (5) | Allen et al v. Gulf Stream Coach, Inc. et al |

| MDL CASE # | ORG CASE NO | CAPTION |
|---|---|---|
| 10-2472 | 10-2472 "N" (5) | Black et al v. Gulf Stream Coach, Inc. et al |
| 10-2473 | 10-2473 "N" (5) | Harris et al v. Keystone RV Company et al |
| 10-2474 | 10-2474 "N"(5) | Griffin v. Keystone RV Company et al |
| 10-250 | 10-250 | Gamble v. Gulf Stream Coach, Inc. et al |
| 10-2551 | 10-2551 "N" (5) | Green et al v. Clayton Homes of Lafayette, Inc. et al |
| 10-2587 | 09-01114 | Parker v. American International Specialty Lines Insurance Company et al |
| 10-2590 | 09-02222 | Celestine et al v. Arch Specialty Insurance Company et al |
| 10-2591 | 09-02223 | Taylor et al v. American International Specialty Lines Ins. Co. et al |
| 10-2592 | 09-02199 | Creecy v. Insureco Agency and Insurance Company et al |
| 10-2593 | 09-1363 | Camel et al v. Lexington Homes, Inc. et al |
| 10-2594 | 09-02185 "N" (5) | James v. Lakeside Park Homes, Inc. et al |
| 10-2595 | 09-02203 | Douglas v. Timberland RV Company et al |
| 10-2684 | 09-2214 | Dumas et al v. Gulfstream Coach, Inc. et al |
| 10-2685 | 09-1360 | Johnson et al v. Liberty Insurance Corporation et al |
| 10-3461 | 10-3461 "N" (5) | Verdon et al v. Lakeside Park Homes, Inc. et al |
| 10-3463 | 10-3463 "N" (5) | Miller v. Lakeside Park Homes, Inc. et al |
| 10-3464 | 10-3464 "N"(5) | Aguilera et al v. KZRV, LP et al |
| 10-3465 | 10-3465 "N"(5) | Ahl et al v. KZRV, LP et al |
| 10-3468 | 10-3468 "N"(5) | White v. Lakeside Park Homes, Inc. et al |
| 10-3469 | 10-3469 "N" (5) | Ronquille v. KZRV LP et al |
| 10-3470 | 10-3470 "N" (5) | Meyer et al v. Lakeside Park Homes, Inc. et al |
| 10-3471 | 10-3471  "N"(5) | Dixon et al v. KZRV, LP et al |
| 10-3472 | 10-3472 "N" (5) | Ben et al v. Thor California Inc et al |
| 10-3473 | 10-3473 "N"(5) | Bowman et al v. Thor California Inc et al |
| 10-3474 | 10-3474 "N" (5) | Karcher et al v. Thor California, Inc. et al |
| 10-3475 | 10-3475 "N"(5) | Bouquard et al v. Thor California, Inc. et al |
| 10-3476 | 10-3476 "N"(5) | Bourquard v. Thor California Inc et al |
| 10-3477 | 10-3477 "N" (5) | Barcia et al v. Thor California, Inc. et al |
| 10-3478 | 10-3478 "N"(5) | Bourquard et al v. Thor California Inc et al |
| 10-3479 | 10-3479 "N" (5) | Bourquard v. Thor California Inc et al |
| 10-3480 | 10-3480 "N" (5) | Davis et al v. Thor California, Inc. et al |
| 10-3481 | 10-3481 "N" (5) | Cummins v. Frontier RV, Inc. et al |
| 10-3482 | 10-3482 "N" (5) | Stephany et al v. Thor California Inc et al |
| 10-3484 | 10-3584 "N" (5) | Hill v. Silver Creek Homes, Inc. et al |
| 10-3485 | 10-3485 "N" (5) | Sand v. Silver Creek Homes, Inc. et al |
| 10-3486 | 10-3486 "N" (5) | Bailey et al v. Cavalier Home Builders, LLC et al |
| 10-3487 | 10-3487 "N" (5) | Miller et al v. Cavalier Home Builders, LLC et al |
| 10-3490 | 10-3490 "N" (5) | Aguilar et al v. Skyline Corporation et al |
| 10-3491 | 10-3491 "N" (5) | Gallardo et al v. Jayco, Inc. et al |
| 10-3492 | 10-3492 "N" (5) | Dixon et al v. Frontier RV, Inc. et al |
| 10-3493 | 10-3493 "N" (5) | Baltazar et al v. Skyline Corporation et al |
| 10-3494 | 10-3494 "N"(5) | Casanova et al v. Skyline Corporation et al |
| 10-3497 | 10-3497 "N" (5) | Ahl et al v. Frontier RV, Inc. et al |
| 10-3498 | 10-3498 "N" (5) | Ruiz v. Frontier RV, Inc. et al |
| 10-3502 | 10-3502 "N" (5) | Drewes et al v. Recreation By Design, LLC et al |
| 10-3503 | 10-3503 "N"(5) | Thomas v. Recreation By Design, LLC et al |
| 10-3504 | 10-3504 "N" (5) | Gaspard et al v. Crum & Forster Specialty Insurance et al |
| 10-3505 | 10-3505 "N" (5) | Alvarez et al v. Crum & Forster Specialty Insurance et al |
| 10-3506 | 10-3506 "N" (5) | Green v. Crum & Forster Specialty Insurance et al |
| 10-3507 | 10-3507 "N" (5) | Bienemy et al v. Crum & Forster Specialty Insurance et al |
| 10-3508 | 10-3508 "N" (5) | Assevedo et al v. Crum & Forster Specialty Insurance et al |

| MDL CASE # | ORG CASE NO | CAPTION |
|---|---|---|
| 10-3509 | 10-3509 "N" (5) | Mims et al v. Gulf Stream Coach, Inc. et al |
| 10-3510 | 10-3510 "N" (5) | Macalusa et al v. Gulf Stream Coach, Inc. et al |
| 10-3511 | 10-3511 "N" (5) | Matheny et al v. Gulf Stream Coach Inc et al |
| 10-3512 | 10-3512 "N" (5) | Duplessis et al v. Gulf Stream Coach, Inc. et al |
| 10-3513 | 10-3519 "N" (5) | Adubato et al v. Skyline Corporation et al |
| 10-3514 | 10-3514 "N" (5) | Alberez et al v. Skyline Corporation et al |
| 10-3515 | 10-3515 "N"(5) | Clausell et al v. River Birch Homes, Inc. et al |
| 10-3516 | 10-3516 "N"(5) | Blanchard v. River Birch Homes, Inc. et al |
| 10-3519 | 10-3519 "N" (5) | Demolle et al v. CMH Manufacturing, Inc. et al |
| 10-3520 | 10-3520 "N" (5) | Armstrong et al v. American International Group et al |
| 10-3521 | 10-3521  "N"(5) | Bush et al v. American International Group et al |
| 10-3522 | 10-3522 "N" (5) | Alvarez et al v. American International Group et al |
| 10-3523 | 10-3523 "N" (5) | Saubat et al v. American International Group et al |
| 10-3524 | 10-3524 "N" (5) | Hirschey v. American International Group et al |
| 10-3525 | 10-3525 "N" (5) | Alexis et al v. American International Group et al |
| 10-3526 | 10-3526 "N" (5) | Davis et al v. American International Group, Inc. et al |
| 10-3527 | 10-3527 "N" (5) | Victoriana v. American International Goup, Inc. et al |
| 10-3528 | 10-3528 "N" (5) | Caruso et al v. American International Group, Inc. et al |
| 10-3529 | 10-3529 "N" (5) | Adams et al v. American International Goup, Inc. et al |
| 10-3530 | 10-3530 "N" (5) | Ament et al v. American International Group, Inc. et al |
| 10-3531 | 10-3531 "N" (5) | Martin et al v. American International Group, Inc. et al |
| 10-3533 | 10-3533 "N"(5) | Cavat et al v. Northwood Manufacturing, Inc. et al |
| 10-3534 | 10-3534 "N" (5) | Randall et al v. American International Group et al |
| 10-3535 | 10-3535 "N" (5) | Dipadova et al v. American International Group et al |
| 10-3536 | 10-3536 "N" (5) | Carriere v. American International Group et al |
| 10-3537 | 10-3537 "N" (5) | Jackson et al v. Gulf Stream Coach, Inc. et al |
| 10-3538 | 10-3538 "N" (5) | Johnson et al v. Gulf Stream Coach, Inc. et al |
| 10-3539 | 10-3539 "N" (5) | Arcement et al v. American International Group, Inc. et al |
| 10-3540 | 10-3540 "N" (5) | Kunzli v. American International Group, Inc. et al |
| 10-3541 | 10-3541 "N" (5) | LaFrance v. American International Group, Inc. et al |
| 10-3542 | 10-3542 "N" (5) | Daigre v. Giles Family Holdings, Inc. et al |
| 10-3543 | 10-3543 "N" (5) | Thornton v. Giles Family Holdings Inc et al |
| 10-3544 | 10-3544 "N" (5) | LaFuentes et al v. Gulf Stream Coach Inc et al |
| 10-3545 | 10-3545 "N" (5) | Flores v. American International Group Inc. et al |
| 10-3546 | 10-3546 "N" (5) | Adams et al v. American International Group, Inc. et al |
| 10-3547 | 10-3547 "N" (5) | Howard et al v. American International Group, Inc. et al |
| 10-3549 | 10-3549 "N" (5) | Jackson et al v. Gulf Stream Coach, Inc. et al |
| 10-3550 | 10-3550 "N" (5) | Jones et al v. Gulf Stream Coach Inc et al |
| 10-3551 | 10-3551 "N" (5) | Acosta et al v. Gulf Stream Coach Inc et al |
| 10-3552 | 10-3552 "N" (5) | Bush et al v. Gulf Stream Coach Inc et al |
| 10-3553 | 10-3553 "N" (5) | Alkurd et al v. Gulf Stream Coach Inc et al |
| 10-3554 | 10-3554 "N" (5) | Cutrer et al v. Gulf Stream Coach, Inc. et al |
| 10-3555 | 10-3555 "N" (5) | Ancalade et al v. Gulf Stream Coach, Inc. et al |
| 10-3556 | 10-3556 "N" (5) | Diaz v. Gulf Stream Coach Inc et al |
| 10-3557 | 10-3557 "N" (5) | Arbour et al v. Starcraft RV, Inc. et al |
| 10-3559 | 10-3559 "N" (5) | Meyers et al v. TL Industries, Inc. et al |
| 10-3560 | 10-3560 "N" (5) | Rodi et al v. American International Group, Inc. et al |
| 10-3561 | 10-3561 "N" (5) | Biddie et al v. American International Group, Inc. et al |
| 10-3562 | 10-3562 "N" (5) | Deogracias et al v. Starcraft RV, Inc. et al |
| 10-3563 | 10-3563 "N" (5) | Rome-Cutrer v. American International Group, Inc. et al |
| 10-3564 | 10-3564 "N" (5) | Longo et al v. American International Group, Inc. et al |

| MDL CASE # | ORG CASE NO | CAPTION |
|---|---|---|
| 10-3565 | 10-3526 "N" (5) | Wild v. American International Group, Inc. et al |
| 10-3566 | 10-3566 "N" (5) | Navarrete v. American International Group, Inc. et al |
| 10-3567 | 10-3567 "N" (5) | Alexander-Cornett et al v. Jayco, Inc. et al |
| 10-3568 | 10-3568 "N" (5) | Fincher et al v. Jayco, Inc. et al |
| 10-3569 | 10-3569 "N"(5) | Bailes et al v. Thor California, Inc. et al |
| 10-3571 | 10-3571 "N" (5) | Baker et al v. Jayco, Inc. et al |
| 10-3572 | 10-3572 "N" (5) | Arbour et al v. Vanguard Industries of Michigan, Inc. et al |
| 10-3573 | 10-3573 "N" (5) | Fernandez et al v. Vanguard Industries of Michigan, Inc. et al |
| 10-3574 | 10-3574 "N"(5) | Rodrigue et al v. Sunline Acquisition Company Ltd. et al |
| 10-3575 | 10-3575 "N" (5) | Hood et al v. Sunline Acquisition Company Ltd. et al |
| 10-3576 | 10-3576 "N" (5) | Herbert et al v. Timberland RV Company et al |
| 10-3577 | 10-3577 "N" (5) | Michel et al v. Timberland RV Company et al |
| 10-3578 | 10-3578 "N"(5) | Bastoe et al v. Dutch Housing, Inc. et al |
| 10-3579 | 10-3579 "N"(5) | Boudreaux et al v. Dutch Housing, Inc. et al |
| 10-3580 | 10-3580 "N"(5) | Battaglia et al v. Destiny Industries, LLC et al |
| 10-3581 | 10-3581 "N"(5) | Chelette et al v. Destiny Industries, LLC et al |
| 10-3582 | 10-3582 "N" (5) | Authement v. TL Industries, Inc. et al |
| 10-3583 | 10-3583 "N" (5) | Authement et al v. TL Industries, Inc. et al |
| 10-3584 | 10-3584 "N" (5) | Bindom et al v. Arch Specialty Insurance Company et al |
| 10-3585 | 10-3585 "N" (5) | Aguilar et al v. Arch Specialty Insurance Company et al |
| 10-3586 | 10-3586 "N" (5) | Held et al v. Arch Specialty Insurance Company et al |
| 10-3662 | 10-3662 "N" (5) | Adams et al v. Cavalier Home Builders, LLC et al |
| 10-3663 | 10-3663 "N" (5) | Falgout et al v. Gulf Stream Coach, Inc. et al |
| 10-3664 | 10-3664 "N" (5) | Fetter et al v. Gulf Stream Coach, Inc. et al |
| 10-3665 | 10-3665 "N" (5) | Flynn et al v. Gulf Stream Coach, Inc. et al |
| 10-3666 | 10-3666 "N" (5) | Douglas et al v. Oak Creek Homes, L.P. et al |
| 10-3667 | 10-3667 "N" (5) | Harvey et al v. Coachmen Industries, Inc. et al |
| 10-3668 | 10-3668 "N" (5) | Barrilleaux et al v. Coachmen Industries, Inc. et al |
| 10-3673 | 10-3673 "N" (5) | Riley et al v. Arch Specialty Insurance Company et al |
| 10-3674 | 10-3674 "N" (5) | Authement et al v. Forest River, Inc. et al |
| 10-3675 | 10-3675 "N" (5) | Adams et al v. Forest River, Inc. et al |
| 10-3676 | 10-3676 "N" (5) | Hernandez et al v. Arch Specialty Insurance Company et al |
| 10-3677 | 10-3677 "N" (5) | Alphonso et al v. Cavalier Home Builders, LLC et al |
| 10-3678 | 10-3678 "N" (5) | Bienemy et al v. Insurco, Ltd. et al |
| 10-3679 | 10-3679 "N" (5) | Acosta et al v. Gulf Stream Coach, Inc. et al |
| 10-3680 | 10-3680 "N" (5) | Aguilar et al v. Layton Homes Corp. et al |
| 10-3681 | 10-3681 "N" (5) | Bader et al v. Gulf Stream Coach, Inc. et al |
| 10-3682 | 10-3682 "N" (5) | Armitage et al v. Keystone Industries, Inc. et al |
| 10-3683 | 10-3683 | Brown et al v. Gulf Stream Coach, Inc. et al |
| 10-3685 | 10-3685 "N" (5) | Ben et al v. Keystone Industries, Inc. et al |
| 10-3686 | 10-3686 "N"(5) | Aguilar et al v. Layton Homes Corp. et al |
| 10-3687 | 10-3687 "N" (5) | Binder et al v. Forest River, Inc. et al |
| 10-3688 | 10-3688 "N" (5) | Albarado et al v. Keystone Industries, Inc. et al |
| 10-3690 | 10-3690 "N" (5) | Cutrer et al v. American International Group, Inc. et al |
| 10-3691 | 10-3691 "N" (5) | Adams et al v. American International Group, Inc. et al |
| 10-3692 | 10-3692 | Authement et al v. TL Industries, Inc. et al |
| 10-3693 | 10-3693 "N" (5) | Alberez et al v. Layton Homes Corp. et al |
| 10-3694 | 10-3694 | Alkurd et al v. Cavalier Home Builders, LLC et al |
| 10-3695 | 10-3695 "N" (5) | Custer et al v. Stewart Park Homes, Inc. et al |
| 10-3696 | 10-3696 "N" (5) | Adubato et al v. Layton Homes Corp. et al |
| 10-3697 | 10-3697  "N" (5) | Winding et al v. Liberty Homes, Inc. et al |

| MDL CASE # | ORG CASE NO | CAPTION |
|---|---|---|
| 10-3699 | 10-3699  "N" (5) | Pierre et al v. Arch Specialty Insurance Company et al |
| 10-3701 | 10-3701 "N" (5) | Cummins et al v. Frontier RV, Inc. et al |
| 10-3702 | 10-3702 "N" (5) | Albarado et al v. Morgan Buildings & Spas, Inc. et al |
| 10-3704 | 10-3704 | Alfonso et al v. Gulf Stream Coach, Inc. et al |
| 10-3705 | 10-3705 "N" (5) | Baumy et al v. American International Group, Inc. et al |
| 10-3707 | 10-3707 "N" (5) | Chilton et al v. Gulf Stream Coach, Inc. et al |
| 10-3708 | 10-3708 "N" (5) | Alexis et al v. Gulf Stream Coach, Inc. et al |
| 10-3709 | 10-3709 | Scott et al v. Gulf Stream Coach, Inc. et al |
| 10-3710 | 10-3710 "N" (5) | Alphonso et al v. American International Group, Inc. et al |
| 10-3711 | 10-3711 "N" (5) | Gonzales et al v. Crum & Forster Specialty Insurance et al |
| 10-3712 | 10-3712 "N" (5) | Bonnecarre et al v. Stewart Park Homes, Inc. et al |
| 10-3713 | 10-3713 "N" (5) | Alphonso et al v. Stewart Park Homes, Inc. et al |
| 10-3714 | 10-3714 "N" (5) | Chilton et al v. Gulf Stream Coach, Inc. et al |
| 10-3715 | 10-3715 "N" (5) | Arbour et al v. Recreation By Design, LLC et al |
| 10-3716 | 10-3716 "N"(5) | Bastoe et al v. Dutchmen Manufacturing, Inc. et al |
| 10-3717 | 10-3717 "N" (5) | Khan et al v. Superior Homes, LLC et al |
| 10-3718 | 10-3718 | Baker et al v. Lakeside Park Homes, Inc. et al |
| 10-3719 | 10-3719 | Salande et al v. CMH Manufacturing, Inc. et al |
| 10-3720 | 10-3720 "N"(5) | Penny et al v. Fairmont Homes Inc et al |
| 10-3721 | 10-3721 "N" (5) | Basile et al v. Scotbilt Homes Inc et al |
| 10-3722 | 10-3722 | Gould et al v. Liberty Homes, Inc. et al |
| 10-3723 | 10-3723 "N" (5) | Berndt v. Dutch Housing, Inc. et al |
| 10-3725 | 10-3725 "N" (5) | Denoux et al v. Gulf Stream Coach, Inc. et al |
| 10-3726 | 10-3726 "N"(5) | Peterson et al v. Palm Harbor Homes, Inc. et al |
| 10-3727 | 10-3727 "N" (5) | Keaton v. American International Goup, Inc. et al |
| 10-3728 | 10-3728 "N" (5) | Alphonso et al v. Cavalier Home Builders, LLC et al |
| 10-3730 | 10-3730 "N"(5) | Casanova et al v. Northwood Manufacturing, Inc. et al |
| 10-3732 | 10-3732 "N" (5) | Aguilar et al v. Morgan Buildings Systems, Inc. et al |
| 10-3733 | 10-3733 "N" (5) | Atwood et al v. Forest River, Inc. et al |
| 10-3734 | 10-3734 "N" (5) | Mackles et al v. Gulf Stream Coach, Inc. et al |
| 10-3735 | 10-3735 "N" (5) | Harvey et al v. Forest River, Inc. et al |
| 10-3736 | 10-3736 "N" (5) | Bell et al v. American International Goup, Inc. et al |
| 10-3737 | 10-3737 "N" (5) | Macaluso et al v. Gulf Stream Coach, Inc. et al |
| 10-3738 | 10-3738 "N" (5) | Froeba et al v. CMH Manufacturing, Inc. et al |
| 10-3739 | 10-3739 "N" (5) | Estrada v. American International Group, Inc. et al |
| 10-3740 | 10-3740 "N" (5) | Richard et al v. CMH Manufacturing, Inc. et al |
| 10-3741 | 10-3741 "N" (5) | Fava v. Keystone Industries, Inc. et al |
| 10-3742 | 10-3742 "N"(5) | Demolle et al v. CMH Manufacturing, Inc. et al |
| 10-3743 | 10-3743 "N" (5) | Gervais et al v. Morgan Buildings & Spas, Inc. et al |
| 10-3744 | 10-3744 | Cody et al v. Lexington Homes et al |
| 10-3745 | 10-3745 | Conrad et al v. Lakeside Park Homes, Inc. et al |
| 10-3746 | 10-3746 "N" (5) | Berndt et al v. Dutch Housing, Inc. et al |
| 10-3748 | 10-3748 "N" (5) | Demolle et al v. CMH Manufacturing, Inc. et al |
| 10-3749 | 10-3749 "N" (5) | Frught et al v. Timberland RV Company et al |
| 10-3751 | 10-3751 | Boudreaux et al v. Lakeside Park Homes, Inc. |
| 10-3752 | 10-3752 "N" (5) | Austin v. Gulf Stream Coach, Inc. et al |
| 10-3753 | 10-3753 | Boudreaux v. Lakeside Park Homes, Inc. et al |
| 10-3754 | 10-3754 "N" (5) | Banks et al v. Keystone Industries, Inc. et al |
| 10-3755 | 10-3755 "N" (5) | Creger v. Stewart Park Homes, Inc. et al |
| 10-3756 | 10-3756 "N" (5) | Creger et al v. Stewart Park Homes, Inc. et al |
| 10-3757 | 10-3757 "N" (5) | Alford et al v. Gulf Stream Coach, Inc. et al |

| MDL CASE # | ORG CASE NO | CAPTION |
|---|---|---|
| 10-3758 | 10-3758 "N" (5) | Jones et al v. American International Group, Inc. et al |
| 10-3760 | 10-3760 "N"(5) | Hyde et al v. Starcraft RV, Inc. et al |
| 10-3761 | 10-3671 "N" (5) | Adams et al v. Fluor Enterprises, Inc. et al |
| 10-3764 | 10-3764  "N" (5) | Robin v. Insurco, Ltd. et al |
| 10-3767 | 10-3767 "N" (5) | Brignac et al v. Hy-Line Enterprises, Inc. et al |
| 10-3769 | 10-3769 "N" (5) | Audibert v. Coachmen Industries, Inc. et al |
| 10-3770 | 10-3770 "N" (5) | Ford et al v. Insurco, Ltd. et al |
| 10-3772 | 10-3772 "N" (5) | Gonzales et al v. Silver Creek Homes, Inc. et al |
| 10-3773 | 10-3773 "N" (5) | Candebat v. Stewart Park Homes, Inc. et al |
| 10-3774 | 10-3774 "N" (5) | Kennair et al v. Lexington Homes, Inc. et al |
| 10-3775 | 10-3775 "N" (5) | Brignac et al v. Hy-Line Enterprises, Inc. et al |
| 10-3778 | 10-3778 | Bienemy et al v. Lakeside Park Homes, Inc. et al |
| 10-3781 | 10-3781 "N" (5) | Sakobie et al v. Gulf Stream Coach, Inc. et al |
| 10-3782 | 10-3782 "N" (5) | Smith et al v. Gulf Stream Coach, Inc. et al |
| 10-3785 | 10-3785 "N" (5) | Fourtunia v. Stewart Park Homes, Inc. et al |
| 10-3786 | 10-3786 | Brown v. Lexington Homes et al |
| 10-3787 | 10-3679 "N" (5) | Couch et al v. Stewart Park Homes, Inc. et al |
| 10-3788 | 10-3788 "N"(5) | Dibetta et al v. Lakeside Park Homes, Inc. et al |
| 10-3789 | 10-3789 "N" (5) | Creel v. Stewart Park Homes, Inc. et al |
| 10-3790 | 10-3790 | Ruiz et al v. Lakeside Park Homes, Inc. et al |
| 10-3792 | 10-3792 "N" (5) | DeGeorge et al v. Oak Creek Homes, L.P. et al |
| 10-3793 | 10-3793 "N"(5) | Gras v. Stewart Park Homes, Inc. et al |
| 10-3795 | 10-3795 "N" (5) | Blanchard et al v. Recreation By Design, LLC et al |
| 10-3796 | 10-3796 "N" (5) | Geraci v. Stewart Park Homes, Inc. et al |
| 10-3797 | 10-3797 "N"(5) | Becnel v. Stewart Park Homes, Inc. et al |
| 10-3798 | 10-3798 "N" (5) | Campo et al v. Recreation By Design, LLC et al |
| 10-3799 | 10-3799  "N" (5) | Lemoine et al v. Superior Homes, LLC et al |
| 10-3800 | 10-3800 "N" (5) | Blanchard et al v. Recreation By Design, LLC et al |
| 10-3801 | 10-3801 "N" (5) | Wilson v. Forest River Inc et al |
| 10-3805 | 10-3805 "N" (5) | Gonzales et al v. Gulf Stream Coach, Inc. et al |
| 10-3806 | 10-3806 "N" (5) | Hall v. Cavalier Home Builders, LLC et al |
| 10-3810 | 10-3810 "N" (5) | Casanova v. Oak Creek Homes, L.P. et al |
| 10-3812 | 10-3812 "N" (5) | Esteves et al v. Oak Creek Homes, L.P. et al |
| 10-3813 | 10-3813 "N" (5) | Audibert et al v. Coachmen Industries, Inc. et al |
| 10-3814 | 10-3814 "N" (5) | Robeson et al v. Coachmen Industries, Inc. et al |
| 10-3816 | 10-3816 "N" (5) | Adams et al v. Cavalier Home Builders, LLC et al |
| 10-3817 | 10-3817 "N" (5) | Brown et al v. Stewart Park Homes, Inc. et al |
| 10-3818 | 10-3818 "N" (5) | Tircuit et al v. Vanguard Industries of Michigan Inc et al |
| 10-3819 | 10-3819  "N" (5) | Simmons et al v. Insurco, Ltd. et al |
| 10-3821 | 10-3821 "N" (5) | Hartle et al v. Insurco, Ltd. et al |
| 10-3823 | 10-3823 "N" (5) | Vandenborre et al v. Gulf Stream Coach, Inc. et al |
| 10-3824 | 10-3824 "N" (5) | Vaccarella et al v. Gulf Stream Coach, Inc. et al |
| 10-3827 | 10-3827 "N" (5) | White et al v. Gulf Stream Coach, Inc. et al |
| 10-3830 | 10-3830 "N" (5) | Noel et al v. Gulf Stream, Inc. et al |
| 10-3833 | 10-3833 "N" (5) | Forsythe et al v. Sun Valley, Inc. et al |
| 10-3834 | 10-3834 "N"(5) | Gagliano et al v. Southern Energy Homes, Inc. et al |
| 10-3835 | 10-3835 "N" (5) | Florane et al v. Stewart Park Homes, Inc. et al |
| 10-3836 | 10-3836  "N" (5) | Oltmann et al v. Cavalier Home Builders, LLC et al |
| 10-3837 | 10-3837 "N" (5) | Karcher et al v. Cavalier Home Builders, LLC et al |
| 10-3838 | 10-3838 "N" (5) | Gabriel et al v. Cavalier Home Builders, LLC et al |
| 10-3839 | 10-3839 "N" (5) | Augustine et al v. American International Group et al |

| MDL CASE # | ORG CASE NO | CAPTION |
|---|---|---|
| 10-3841 | 10-3841 "N" (5) | Rhodes et al v. Scotbuilt Homes, Inc. et al |
| 10-3842 | 10-3842 "N" (5) | Degelos et al v. Insurco, Ltd. et al |
| 10-3843 | 10-3843 "N" (5) | Gould v. Liberty Homes Inc et al |
| 10-3845 | 10-3845 "N" (5) | Vodanovich et al v. Gulf Stream Coach Inc et al |
| 10-3846 | 10-3846 "N" (5) | Vucinovich v. Gulf Stream Coach Inc et al |
| 10-3847 | 10-3847 "N" (5) | Basile et al v. Forest River, Inc. et al |
| 10-3848 | 10-3848 "N" (5) | Wilhelmus et al v. Gulf Stream Coach, Inc. et al |
| 10-3851 | 10-3851 "N" (5) | Sigur v. Gulf Stream Coach Inc et al |
| 10-3856 | 10-3856 "N"(5) | Vucinovich v. Stewart Park Homes, Inc. et al |
| 10-3857 | 10-3857 "N" (5) | Bienemy v. Insurco, Ltd. et al |
| 10-3860 | 10-3860  "N" (5) | Sylvester v. Cavalier Home Builders, LLC et al |
| 10-3899 | 10-3899 "N" (5) | Blunt et al v. Jayco Enterprises, Inc. et al |
| 10-3900 | 10-3900 "N" (5) | Jones et al v. Gulf Stream Coach, Inc. et al |
| 10-3901 | 10-3901 "N" (5) | Perkins et al v. Gulf Stream Coach, Inc. et al |
| 10-3902 | 10-3902 "N" (5) | Arnott v. Cavalier Home Builders, LLC et al |
| 10-3903 | 10-3903 "N" (5) | Flowers v. Scotbilt Homes, Inc. et al |
| 10-3904 | 10-3904 "N" (5) | Rinkus et al v. Recreation By Design, LLC et al |
| 10-3905 | 10-3905 "N" (5) | Storvall v. Crum & Forster Specialty Insurance Company et al |
| 10-3906 | 10-3906 "N" (5) | Carradine et al v. Shaw Environmental, Inc. et al |
| 10-3907 | 10-3907 "N" (5) | Lowe et al v. Shaw Environmental, Inc. et al |
| 10-3909 | 10-3909 "N" (5) | Gurley v. Crum & Forster Specialty Insurance Company et al |
| 10-3913 | 10-3913 "N" (5) | Brown et al v. Vanguard Industries of Michigan, Inc. et al |
| 10-3914 | 10-3914 "N" (5) | Mitchell v. Liberty Mutual Insurance Corporation et al |
| 10-3915 | 10-3915 "N" (5) | Dennis et al v. Cavalier Home Builders, LLC et al |
| 10-3916 | 10-3916 "N" (5) | Beecher et al v. Cavalier Home Builders, LLC et al |
| 10-3917 | 10-3917 "N" (5) | O'Neal et al v. Gulf Stream Coach, Inc. et al |
| 10-3918 | 10-3918 "N" (5) | Miller et al v. Dutchmen Manufacturing, Inc et al |
| 10-3919 | 10-3919 "N" (5) | Johnson et al v. Gulf Stream Coach, Inc. et al |
| 10-3920 | 10-3920 "N" (5) | Terrell v. American International Specialty Lines Co. et al |
| 10-3921 | 10-3921 "N" (5) | McGee et al v. Vanguard Industries of Michigan, Inc. et al |
| 10-3922 | 10-3922 "N" (5) | Brooks et al v. Cavalier Home Builders, LLC et al |
| 10-3923 | 10-3923 "N" (5) | Smith v. Gulf Stream Coach, Inc. et al |
| 10-3925 | 10-3925 "N" (5) | Barard et al v. American International Group, Inc. et al |
| 10-3926 | 10-3926 "N" (5) | Harper v. Coachmen Industries, Inc. et al |
| 10-3927 | 10-3927 "N" (5) | Massey v. Gulf Stream Coach, Inc. et al |
| 10-3928 | 10-3928 "N" (5) | Williams et al v. Forest River Inc et al |
| 10-3929 | 10-3929 "N" (5) | Williams et al v. Vanguard Industries of Michigan, Inc. et al |
| 10-3937 | 10-3937 "N"(5) | Geissler et al v. River Birch Homes, Inc. et al |
| 10-3938 | 10-3938 "N"(5) | Berndt et al v. Dutch Housing, Inc. et al |
| 10-3939 | 10-3939 "N" (5) | Alexis et al v. Gulf Stream Coach, Inc. et al |
| 10-3940 | 10-3940 "N" (5) | Bader et al v. Gulf Stream Coach, Inc. et al |
| 10-3941 | 10-3941 "N"(5) | Kieff et al v. DS Corp. et al |
| 10-3944 | 10-3944 "N" (5) | Blanchard et al v. Crum & Forster Specialty Insurance et al |
| 10-3945 | 10-3945 "N" (5) | Ben et al v. DS Corp. et al |
| 10-3947 | 10-3947 | Stewart et al v. Crum & Forster Specialty Insurance et al |
| 10-3948 | 10-3948  "N" (5) | Reeves v. Gulf Stream Coach, Inc. et al |
| 10-3949 | 10-3949 "N" (5) | Robin v. Insurco, Ltd. et al |
| 10-3950 | 10-3950  "N" (5) | Wilson v. Gulf Stream Coach Inc et al |
| 10-3952 | 10-3952 "N" (5) | Sentilles et al v. American International Group et al |
| 10-3955 | 10-3955 | Hill et al v. Heartland Recreational Vehicles, LLC et al |
| 10-3957 | 10-3957 "N" (5) | Boudreaux et al v. Travelers Property Casualty Company of America TIL et al |

| MDL CASE # | ORG CASE NO | CAPTION |
|---|---|---|
| 10-3958 | 10-3958 "N" (5) | Victoriana v. UFAS-TKTMJ, Inc. et al |
| 10-3959 | 10-3959 "N" (5) | Karcher v. Cavalier Home Builders, LLC et al |
| 10-3961 | 10-3961 "N" (5) | Phillips et al v. Insurco, Ltd. et al |
| 10-3962 | 10-3962 "N"(5) | Martin et al v. UFAS-Mu, Inc. et al |
| 10-3963 | 10-3963 "N" (5) | Davis et al v. CH2M Hill Constructors, Inc. et al |
| 10-3964 | 10-3964 "N"(5) | Blanchard et al v. Cavalier Home Builders, LLC et al |
| 10-3966 | 10-3966 "N"(5) | Sino v. Travelers Property Casualty Company of America TIL et al |
| 10-3967 | 10-3967 "N"(5) | Baker et al v. Morgan Buildings and Spas, Inc. et al |
| 10-3968 | 10-3968 "N" (5) | Atkinson et al v. Morgan Buildings & Spas, Inc. et al |
| 10-3969 | 10-3969 "N" (5) | Dow et al v. Fluor Enterprises, Inc. et al |
| 10-3973 | 10-3973 "N" (5) | Deroche et al v. Keystone RV Company et al |
| 10-3977 | 10-3977 "N" (5) | Noel et al v. Gulf Stream Coach, Inc. et al |
| 10-3980 | 10-3980 "N" (5) | Fernandez v. Recreation By Design, LLC et al |
| 10-3981 | 10-3981 "N" (5) | Cargo v. Coachmen Industries, Inc. et al |
| 10-3983 | 10-3983 "N" (5) | Morain et al v. Coachmen Industries, Inc. et al |
| 10-3984 | 10-3984  "N" (5) | Taylor v. Coachmen Industries, Inc. et al |
| 10-3985 | 10-3985  "N" (5) | Sino v. Coachmen Industries, Inc. et al |
| 10-3986 | 10-3986 "N" (5) | Ladner et al v. Coachmen Industries, Inc. et al |
| 10-3987 | 10-3987 "N" (5) | Acosta et al v. Gulf Stream Coach Inc et al |
| 10-3988 | 10-3988 "N" (5) | Durham et al v. Cavalier Home Builders, LLC et al |
| 10-3989 | 10-3989 "N" (5) | Adams et al v. Fluor Enterprises, Inc. et al |
| 10-3990 | 10-3990 "N" (5) | Ament et al v. Shaw Environmental, Inc. et al |
| 10-3991 | 10-3991 "N" (5) | Nata et al v. River Birch Homes, Inc. et al |
| 10-3992 | 10-3992 "N" (5) | Alfonso et al v. Jayco, Inc et al |
| 10-3993 | 10-3993 "N" (5) | Borne et al v. DS Corp. et al |
| 10-3994 | 10-3994 "N"(5) | Johnson et al v. Shaw Environmental, Inc. et al |
| 10-3995 | 10-3995 "N" (5) | Decourcy et al v. Fluor Enterprises, Inc. et al |
| 10-3996 | 10-3996 | Gagliano et al v. Southern Energy Homes, Inc. et al |
| 10-3998 | 10-3998 "N" (5) | Boudreaux et al v. Travelers Property Casualty Company of America TIL et al |
| 10-3999 | 10-3999 "N" (5) | Clark et al v. River Birch Homes, Inc. et al |
| 10-4001 | 10-4001 "N"(5) | Graves et al v. Fluor Enterprises, Inc. et al |
| 10-4004 | 10-4004 | Adams et al v. Cavalier Home Builders, LLC et al |
| 10-4005 | 10-4005 "N" (5) | Gadwaw et al v. DS Corp. et al |
| 10-4006 | 10-4006 "N"(5) | Cabrera et al v. Cavalier Home Builders, LLC et al |
| 10-4007 | 10-4007 "N"(5) | Bell et al v. Cavalier Home Builders, LLC et al |
| 10-4008 | 10-4008 "N" (5) | Gonzales et al v. Travelers Property Casualty Company of America TIL et al |
| 10-4022 | 10-4022 "N"(5) | Blanchard et al v. Gulf Stream Coach, Inc. et al |
| 10-4023 | 10-4023 "N"(5) | Sigur v. Fluor Enterprises, Inc. et al |
| 10-4024 | 10-4024 "N" (5) | Candebat et al v. Gulf Stream Coach, Inc. et al |
| 10-4025 | 10-4025 "N"(5) | Wilson v. Gulf Stream Coach Inc et al |
| 10-4026 | 10-4026 "N" (5) | Kellogg v. Gulf Stream Coach Inc et al |
| 10-4027 | 10-4027 "N"(5) | Bell et al v. Gulf Stream Coach, Inc. et al |
| 10-4028 | 10-4028 "N"(5) | Booze et al v. Gulf Stream Coach Inc et al |
| 10-4029 | 10-4029 "N"(5) | Cabrera et al v. Gulf Stream Coach, Inc. et al |
| 10-4030 | 10-4030  "N" (5) | Melan et al v. Cavalier Home Builders, LLC et al |
| 10-4050 | 10-4050 "N" (5) | Oliver v. Waverlee Homes, Inc. et al |
| 10-4052 | 10-4052"N"(5) | Joseph et al v. Southern Energy Homes, Inc. et al |
| 10-4053 | 10-4053 "N" (5) | Battle et al v. Insureco Agency and Insurance Company et al |
| 10-4054 | 10-4054 "N" (5) | Day et al v. Insureco Agency and Insurance Company et al |
| 10-4056 | 10-4056 "N" (5) | Beverly et al v. Gulfstream Coach, Inc. et al |
| 10-4058 | 10-4058"N" (5) | Green et al v. Gulfstream Coach, Inc. et al |

FEMA412-000029

| MDL CASE # | ORG CASE NO | CAPTION |
|---|---|---|
| 10-4059 | 10-4059 "N" (5) | Weston v. Forest River Inc et al |
| 10-4060 | 10-4060 "N" (5) | Armstrong et al v. DS Corp. et al |
| 10-4061 | 10-4061"N" (5) | Jones v. Destiny Industries, Inc. et al |
| 10-4062 | 10-4062 "N" (5) | Milton et al v. Clayton Homes of Lafayette, Inc. et al |
| 10-4062 | 10-4062 "N" (5) | Milton et al v. Clayton Homes of Lafayette, Inc. et al |
| 10-4063 | 10-4063 "N" (5) | Duplessis et al v. Clayton Homes of Lafayette, Inc. et al |
| 10-4064 | 10-4064 "N" (5) | Taylor v. Cavalier Home Builders, LLC et al |
| 10-4065 | 10-4065 "N" (5) | Enclarde et al v. Cavalier Home Builders, LLC et al |
| 10-4082 | 10-4082 "N"(5) | Milton et al v. Clayton Homes of Lafayette Inc et al |
| 10-4527 | 09-02221 | Joseph et al v. Insurco, Ltd. et al |

FEMA412-000030