

**P&N Postlethwaite & Netterville**

*8550 United Plaza Blvd., Suite 1001*
*Baton Rouge, LA  70809*
*(225) 922-4600*

| EXHIBIT |
|---|
| B |

*FEMA Fleetwood Formaldehyde Settlement*
*c/o Dan Balhoff*
*P.O. Box 83260*
*Baton Rouge, LA  70884-3260*

| | |
|---|---|
| Invoice No. | 811480 |
| Date | 10/31/2011 |
| Client No. | BFEM075 |

For services rendered 9/22-10/27/11:
Services as CADA including claimant check
disbursement 10/17/11 per detail attached.                                   $    41,620.99

                                           Current Amount Due     $    41,620.99

| 0 - 30 | 31- 60 | 61 - 90 | 91 - 120 | Over 120 | Balance |
|---|---|---|---|---|---|
| 41,620.99 | 0.00 | 0.00 | 0.00 | 0.00 | 41,620.99 |

**Invoice is due upon receipt.**

**Please return a copy of this invoice with your payment.**
**Thank you for the privilege of working with you.**

FEMA Fleetwood Trailer Settlement

| Service Description | Employee | Date | Hours | Amount | Memo |
|---|---|---|---|---|---|
| SF - Disbursements | Wanneevechasilp Y | 9/22/2011 | 0.50 | 50.00 | setup the Disbursement Management System |
| IT - Reporting/Program Writing | Wanneevechasilp Y | 9/27/2011 | 0.75 | 75.00 | Data Management - Quality Control |
| SF - Disbursements | Wanneevechasilp Y | 9/27/2011 | 1.50 | 150.00 | Disbursement Management System Setup |
| SF - Disbursements | Mire D | 9/27/2011 | 3.40 | 340.00 | Fleetwood check setup review w/ Yoke, KCurry, and WHenderson; attorney communications re: claimant information updates for disbursements |
| SF-CADA Call Center Support | Barrett C | 9/27/2011 | 3.50 | 245.00 | Listened to voice mails to call log and returned numerous calls to claimants regarding when disbursements will take place. Also took a number of live phone calls from claimants. Documented all in the call log.  Updated addresses as requested. |
| SF-Project Initiation-DataMgmt | Wanneevechasilp Y | 9/28/2011 | 0.75 | 75.00 | Data Management - Quality Control (assist Katie C with reports) |
| SF - Disbursements | Cangelosi K | 9/28/2011 | 1.00 | 130.00 | Attorney communications re: claimant information updates (DOB) |
| SF - Allocations and Objection | Curry K | 9/28/2011 | 3.25 | 308.75 | Allocations - updating check format; testing import jobs |
| SF - Disbursements | Wanneevechasilp Y | 9/28/2011 | 4.50 | 450.00 | Disbursements Management System setup |
| SF - Disbursements | Mire D | 9/28/2011 | 4.70 | 470.00 | Claimant data management and attorney communications re: Invalid Addresses, Missing DOB, Minor Representation |
| SF-CADA Call Center Support | Barrett C | 9/28/2011 | 5.50 | 385.00 | Took calls from claimants on the claims line, updated addresses in database and created new log of newly updated address info from attnys. |
| SF - Disbursements | Staley M | 9/29/2011 | 0.30 | 60.00 | Review project information for WH |
| SF - Disbursements | Mire D | 9/29/2011 | 0.60 | 60.00 | meet w/ CBarrett & Yoke claimant information updates |
| SF-Project Initiation-DataMgmt | Barrett C | 9/29/2011 | 1.00 | 70.00 | Updated addresses/DOBs in new spreadsheet for future merge. |
| GN - Litigation Support | Barrett C | 9/29/2011 | 1.00 | 70.00 | Prepared, verified and submitted print job to Kinkos ahead of mass mail out of disbursement checks. |
| SF - Disbursements | Wanneevechasilp Y | 9/29/2011 | 5.25 | 525.00 | setup the Disbursement Management System |
| SF - Disbursements | Staley M | 9/30/2011 | 0.10 | 20.00 | Update on check printing preparations |
| SF - Disbursements | Mire D | 9/30/2011 | 0.30 | 30.00 | Claimant address updates from attorneys |
| SF-Project Initiation-DataMgmt | Barrett C | 9/30/2011 | 0.50 | 35.00 | Updated address log from attorney emails received. |
| SF-CADA Call Center Support | Barrett C | 9/30/2011 | 1.00 | 70.00 | Took calls from claimants and returned calls to call log, updated database accordingly. |
| SF - Disbursements | Mire D | 10/3/2011 | 0.10 | 10.00 | Special Master communications |
| Other | Michelli P | 10/3/2011 | 0.23 | 26.45 | V-mail Karen; t/con Yoke |
| SF-CADA Call Center Support | Mire D | 10/3/2011 | 0.30 | 30.00 | Attorney/claimant support – information updates |
| SF-CADA Call Center Support | Barrett C | 10/3/2011 | 2.00 | 140.00 | Updated call log and took calls from claimants, updated addresses and logged as directed, |
| SF - Disbursements | Henderson W | 10/4/2011 | 0.30 | 66.00 | meeting with Dustin re procedures for check issuance, timing, etc |
| SF - Disbursements | Mire D | 10/4/2011 | 1.70 | 170.00 | Fleetwood - claimant information updates per attorney; Special Master and attorney (Torres, Watts) communications; discussion w/ Yoke & Wayne re: MAS import and check disbursement timeline |
| SF - Disbursements | Wanneevechasilp Y | 10/4/2011 | 2.25 | 225.00 | Disbursements Management Process and Quality Control |

FEMA Fleetwood Trailer Settlement

| | | | | | |
|---|---|---|---|---|---|
| SF-CADA Call Center Support | Barrett C | 10/4/2011 | 2.50 | 175.00 | Took phone calls from claimants, updated call log and address information and researched correspondence from attorney regarding claims of nonresponsiveness regarding case from claimant. |
| SF - Allocations and Objection | Curry K | 10/4/2011 | 4.75 | 451.25 | Allocations - reviwing MAS imports; final updates to check form |
| SF - Disbursements | Henderson W | 10/5/2011 | 0.25 | 55.00 | scheduling disbursement, mailing with DMS, bookkeeper, Dustin |
| SF - Disbursements | Staley M | 10/5/2011 | 0.40 | 80.00 | Disbursement status discussions w/ WH, DM |
| IT - Support | Pertuit K | 10/5/2011 | 0.50 | 77.50 | MAS import support with K. Curry |
| SF - Disbursements | Wanneevechasilp Y | 10/5/2011 | 1.25 | 125.00 | Disbursements Management Process - Quality Control |
| SF-CADA Call Center Support | Barrett C | 10/5/2011 | 5.00 | 350.00 | Answered phone calls, returned phone calls and updated claimant information as necessary in the database, call log and updated address log. |
| SF - Disbursements | Mire D | 10/5/2011 | 5.50 | 550.00 | Discussion w/ Yoke and Wayne re: check disbursements; claimant information updates re: DOB/attorney; attorney communications re: co-represented claimants w/ invalid address; special master communications re: invalid address procedures; attorney communications re: invalid addresses |
| Bookkeeping - General | Michelli P | 10/6/2011 | 0.45 | 51.75 | A/P check format w/Jeanette |
| SF - Disbursements | Meyer A | 10/6/2011 | 0.75 | 71.25 | Reviewed check process |
| SF-Project Initiation-DataMgmt | Barrett C | 10/6/2011 | 1.00 | 70.00 | Updated addresses in database and accompanying spreadsheet. Notified Yoke and Dustin of updates. |
| Bookkeeping - General | Michelli P | 10/6/2011 | 1.13 | 129.95 | Research check setup |
| SF-CADA Call Center Support | Barrett C | 10/6/2011 | 1.50 | 105.00 | Answered phone calls from claimants and updated information as requested. Logged information into the call log. |
| SF - Allocations and Objection | Curry K | 10/6/2011 | 2.25 | 213.75 | Allocations - check printing procedures planning |
| SF - Disbursements | Mire D | 10/6/2011 | 3.30 | 330.00 | Fleetwood - discussions and planning re: check disbursement process w/ Yoke, KCurry, Wayne, Christy, Ann Meyer, Mark Staley; claimant data management re: address updates & returned mail; attorney communications re: address updates |
| SF - Disbursements | Wanneevechasilp Y | 10/6/2011 | 7.75 | 775.00 | Disbursement Management System Setup |
| Other Expenses | Henderson W | 10/7/2011 | - | 3,285.00 | Advance Postage Re: BFEM075 Mailout |
| Other Expenses | Henderson W | 10/7/2011 | - | 1,090.00 | Fed Express Office-10,000 copies of court required documents |
| SF - Disbursements | Wanneevechasilp Y | 10/7/2011 | 0.25 | 25.00 | Disbursement Management Process |
| GN - Litigation Support | Barrett C | 10/7/2011 | 0.50 | 35.00 | Researched bank routing number for bank executive. |
| IT - Support | Michelli P | 10/7/2011 | 0.90 | 103.50 | Staff meeting re check printing |
| SF - Disbursements | Henderson W | 10/7/2011 | 1.50 | 330.00 | Disbursement planning, deliver envelopes and enclosures to DMS, coordinate printing, etc |
| SF - Allocations and Objection | Gonzalez D | 10/7/2011 | 1.75 | 122.50 | FEMA mailings |
| SF - Allocations and Objection | Barrett C | 10/7/2011 | 2.00 | 140.00 | Flipped copies of receipt and release term sheet for inclusion in the allocation disbursements. |
| SF-CADA Call Center Support | Barrett C | 10/7/2011 | 3.00 | 210.00 | Answered calls from claimants regarding disbursement time frame and logged information into the call log. Also updated addresses as requested. |
| SF - Disbursements | Meyer A | 10/7/2011 | 3.50 | 332.50 | Meeting to discuss checks and printed test checks |

**FEMA Fleetwood Trailer Settlement**

| | | | | | |
|---|---|---|---|---|---|
| SF - Allocations and Objection | Curry K | 10/7/2011 | 4.00 | 380.00 | Allocations - prep and review and check printing |
| Postage | Gonzalez D | 10/8/2011 | - | 0.44 | reprinted claim letters |
| IT - Support | Michelli P | 10/10/2011 | 0.23 | 26.45 | Checks print review |
| IT - Support | Michelli P | 10/10/2011 | 0.68 | 78.20 | Checks for printing |
| IT - Support | Michelli P | 10/10/2011 | 0.98 | 112.70 | Check batches |
| SF-Project Initiation-DataMgmt | Cangelosi K | 10/10/2011 | 1.00 | 130.00 | Report Writing |
| SF - Disbursements | Staley M | 10/10/2011 | 1.20 | 240.00 | QC review of check imports and verification procedures; printing sign-off |
| SF - Allocations and Objection | Curry K | 10/10/2011 | 1.75 | 166.25 | Allocations - updating check form; preparing for check printing |
| SF-CADA Call Center Support | Barrett C | 10/10/2011 | 2.00 | 140.00 | Answered phone calls from claimants and returned phone calls to claimants, logged into the call log and updated information as required. |
| SF - Disbursements | Mire D | 10/10/2011 | 2.70 | 270.00 | Fleetwood - attorney communications review; check disbursement quality control procedures (meet w/ MStaley, KCurry, AMeyer); communications w/ bank re: positive pay and check disbursement; team communications re: check printing activities |
| IT - Support | Michelli P | 10/10/2011 | 3.38 | 388.70 | Checks; compile batch & check summary |
| SF - Disbursements | Barrett C | 10/10/2011 | 4.00 | 280.00 | Talked to Pie and Ann about check printing process and located extra printer cartridges, etc. Also, worked with bank on break down of checks to be disbursed by zip code. |
| SF - Disbursements | Meyer A | 10/10/2011 | 6.50 | 617.50 | Updated invoices and printed checks |
| IT - Support | Michelli P | 10/11/2011 | 0.15 | 17.25 | Checks print review |
| SF - Disbursements | Henderson W | 10/11/2011 | 0.25 | 55.00 | wire trf from Iberia to Hancock, monitor check printing process |
| IT - Support | Michelli P | 10/11/2011 | 0.38 | 43.70 | Checks print review |
| SF - Disbursements | Wanneevechasilp Y | 10/11/2011 | 0.50 | 50.00 | Disbursement Management Process |
| IT - Support | Michelli P | 10/11/2011 | 0.60 | 69.00 | Checks print review |
| SF-CADA Call Center Support | Barrett C | 10/11/2011 | 1.00 | 70.00 | Returned calls to the call line and logged into the datenbase. |
| SF - Disbursements | Mire D | 10/11/2011 | 1.50 | 150.00 | Discussion w/ Ann Meyer re: check printing; discussion w/ KCurry re: call log updates; check disbursement demographic information for Hancock bank |
| SF - Allocations and Objection | Curry K | 10/11/2011 | 2.00 | 190.00 | Allocations - updating call log database with check info |
| IT - Support | Michelli P | 10/11/2011 | 2.55 | 293.25 | Checks print review |
| SF - Disbursements | Barrett C | 10/11/2011 | 6.50 | 455.00 | Flipped/checked checks to be disbursed in case and verified check counts and numbers as well as information as required. |
| SF - Disbursements | Meyer A | 10/11/2011 | 8.25 | 783.75 | Updated invoices and printed checks |
| IT - Support | Michelli P | 10/12/2011 | 0.08 | 9.20 | Checks print review |
| IT - Support | Michelli P | 10/12/2011 | 0.15 | 17.25 | Checks print review |
| IT - Support | Michelli P | 10/12/2011 | 0.38 | 43.70 | Update worksheets; save to document |
| SF - Disbursements | Mire D | 10/12/2011 | 0.40 | 40.00 | Fleetwood - discussion w/ AMeyer re: check disbursement process; attorney communications (HLC) re: check disbursement timeline |
| IT - Support | Michelli P | 10/12/2011 | 0.45 | 51.75 | Checks print review |

FEMA Fleetwood Trailer Settlement

| | | | | | |
|---|---|---|---|---|---|
| SF - Allocations and Objection | Curry K | 10/12/2011 | 0.50 | 47.50 | Allocation - updating call log database with check info |
| IT - Support | Michelli P | 10/12/2011 | 0.83 | 95.45 | Checks print review |
| SF-CADA Call Center Support | Barrett C | 10/12/2011 | 1.00 | 70.00 | Returned phone calls from claimants to call line and logged info into database accordingly. |
| IT - Support | Michelli P | 10/12/2011 | 2.18 | 250.70 | Checks print review |
| SF - Disbursements | Barrett C | 10/12/2011 | 6.00 | 420.00 | Continued organizing, flipping/checking checks for disbursement and marking for corrections as necessary. |
| SF - Disbursements | Meyer A | 10/12/2011 | 7.50 | 712.50 | Updated invoices and printed checks |
| SF - Disbursements | Wanneevechasilp Y | 10/13/2011 | 0.25 | 25.00 | call log discussion with DM and KC |
| GN - Litigation Support | Gonzalez D | 10/13/2011 | 0.75 | 52.50 | FEMA checks |
| SF-CADA Call Center Support | Barrett C | 10/13/2011 | 1.00 | 70.00 | returned phone calls to call log and updated call log accordingly. |
| GN - Litigation Support | Gonzalez D | 10/13/2011 | 1.50 | 105.00 | FEMA checks |
| SF - Disbursements | Henderson W | 10/13/2011 | 2.00 | 440.00 | balancing to get 8969 checks out |
| SF - Allocations and Objection | Curry K | 10/13/2011 | 2.50 | 237.50 | Allocation - creating database for viewing check statuses in MAS |
| SF - Disbursements | Michelli P | 10/13/2011 | 3.47 | 399.05 | Checks print review |
| SF - Disbursements | Barrett C | 10/13/2011 | 8.00 | 560.00 | Flipped checks, organized stacks for check pulling/corrections, logging inaccuracies, etc. |
| SF - Disbursements | Mire D | 10/13/2011 | 8.10 | 810.00 | Fleetwood - check disbursements; meet w/ WHenderson, CBarrett, AMeyer re: check distribution process; check printing reconciliation procedures; check batch cover sheets for DMS mailouts |
| SF - Disbursements | Meyer A | 10/13/2011 | 10.00 | 950.00 | Updated invoices, printed checks and positive pay report |
| SF - Disbursements | Michelli P | 10/14/2011 | 0.33 | 37.95 | A/P check |
| SF-CADA Call Center Support | Barrett C | 10/14/2011 | 1.00 | 70.00 | REturned calls to claimants who left messages with the call log. |
| SF - Allocations and Objection | Curry K | 10/14/2011 | 1.50 | 142.50 | Creating check status DB for call log |
| PM -Project Management Service | Cangelosi K | 10/14/2011 | 3.00 | 390.00 | Reviewed checks for address changes Delivered checks to DMS |
| PM -Project Management Service | Mire D | 10/14/2011 | 4.20 | 420.00 | Fleetwood - check disbursements; check delivery to DMS; attorney communications re: check distribution (invalid addresses) |
| Accounts Payable | Michelli P | 10/17/2011 | 0.25 | 28.75 | A/P check - atty |
| SF - Allocations and Objection | Curry K | 10/17/2011 | 0.25 | 23.75 | Allocations - helping Ann with Positive Pay report |
| SF - Disbursements | Henderson W | 10/17/2011 | 0.25 | 55.00 | reconciling, positive pay, etc |
| SF-CADA Call Center Support | Barrett C | 10/17/2011 | 1.00 | 70.00 | Returned calls to claimants who left messages on the call line and logged info into call log. |
| SF-Post-Disb & Reporting | Wanneevechasilp Y | 10/17/2011 | 3.25 | 325.00 | Disbursement Management Procedure - discuss DOB/Address updates procedure with DM and AM, perform the updates on MAS and database |
| SF - Disbursements | Mire D | 10/17/2011 | 4.30 | 430.00 | Fleetwood - claimant information updates in MAS & database for check distribution; meet w/ WHenderson, CBarrett, Yoke, AMeyer re: claimant support and check disbursement procedures |

FEMA Fleetwood Trailer Settlement

| | | | | | |
|---|---|---|---|---|---|
| SF - Disbursements | Barrett C | 10/17/2011 | 6.00 | 420.00 | Met with Ann, Dustin and Yoke regarding address updates and mailed packets to attorneys of checks to claimants with invalid addresses, put together mail out and prepped packages to be mailed/Fed Ex'd to attorneys, and mass reproduced release and term sheet to go with the mail outs. |
| SF - Disbursements | Meyer A | 10/17/2011 | 6.50 | 617.50 | Meeting to discuss poltive pay and reprinting checks |
| SF - Disbursements | Staley M | 10/18/2011 | 0.40 | 80.00 | Follow-up with WH re: disbursement procedures and upcoming activities |
| SF-CADA Call Center Support | Staley M | 10/18/2011 | 0.50 | 100.00 | Call center planning for claimant disbursements |
| SF - Allocations and Objection | Curry K | 10/18/2011 | 0.75 | 71.25 | Allocations - creating report to show minors with the same name as their representative |
| SF - Disbursements | Wanneevechasilp Y | 10/18/2011 | 0.90 | 90.00 | disbursement management procedure - invalid addresses and DOB, stop check, and overall process |
| SF - Disbursements | Curry K | 10/18/2011 | 1.75 | 166.25 | Disbursement Management Procedures - researching check address issue; meeting on procedures for call log updates, returned mail, address updates, re-issuing checks, and stop payments |
| SF-Post-Disb & Reporting | Barrett C | 10/18/2011 | 2.50 | 175.00 | Met with Dustin regarding how to proceed with call center and updating information for claimants, discussed returned mail and addressed problem claimants. |
| SF-CADA Call Center Support | Barrett C | 10/18/2011 | 4.50 | 315.00 | Returned phone calls from claimants to the claims line regarding disbursement date of checks. Updated call log anddatabase accordingly. |
| SF - Disbursements | Mire D | 10/18/2011 | 6.10 | 610.00 | Fleetwood - check disbursement procedures re: invalid address updates, claimants "on hold", returned mail, stop payment for claimant checks, call center volume, etc.; claimant data updates; attorney communications (Watts) re: check disbursements and claimant support; check register reconciliations; etc. |
| SF - Disbursements | Meyer A | 10/18/2011 | 8.00 | 760.00 | Meeting to discuss returned checks and stop payment. Changed check format for attorney checks. Reviewed spreadsheet for updates. |
| Mileage | Caruso D | 10/19/2011 | - | 5.33 | p/u mail-p.o. |
| SF - Disbursements | Michelli P | 10/19/2011 | 0.25 | 28.75 | Rcls check posting |
| SF-CADA Call Center Support | Mire D | 10/19/2011 | 0.40 | 40.00 | Fleetwood - post disbursement call center support |
| SF - Disbursements | Curry K | 10/19/2011 | 0.50 | 47.50 | Disbusement Management - creating/updating reports |
| Billable travel (all svc grps) | Caruso D | 10/19/2011 | 0.50 | 22.50 | p/u mail-perkins p.o. |
| SF-Post-Disb & Reporting | Henderson W | 10/19/2011 | 1.50 | 330.00 | Positive Pay set up, answering questions, Net Solutions set up at Hancock |
| SF-CADA Call Center Support | Altobello C | 10/19/2011 | 1.50 | 52.50 | CADA Call Center: post disbursement claimant support |
| SF - Disbursements | Meyer A | 10/19/2011 | 4.00 | 380.00 | Updated positive pay, reprinted checks and discussed voided checks |
| SF-Post-Disb & Reporting | Mire D | 10/19/2011 | 6.20 | 620.00 | Fleetwood - post-disbursement procedures (call log, returned mail process, discussions w/ Hancock Bank re: stop payments, re-issued checks, etc); meet w/ WHenderson, KCurry, Yoke, AMeyer re: post disbursement procedures |
| SF-CADA Call Center Support | Barrett C | 10/19/2011 | 8.75 | 612.50 | Listened to phone messages and returned phone calls to claimants regarding their disbursement checks. Trained other staff to help listen and log calls. |
| Mileage | Conrad A | 10/20/2011 | - | 3.33 | Checked P.O. Box |
| SF - Disbursements | Staley M | 10/20/2011 | 0.10 | 20.00 | Check signatures w/ WH |
| SF-CADA Call Center Support | Curry K | 10/20/2011 | 0.25 | 23.75 | Helping Christy with call log issue |

FEMA Fleetwood Trailer Settlement

| | | | | | |
|---|---|---|---|---|---|
| Billable travel (all svc grps) | Conrad A | 10/20/2011 | 0.45 | 20.25 | Checked P.O. Box |
| SF-Post-Disb & Reporting | Henderson W | 10/20/2011 | 1.00 | 220.00 | emails with Iberia, Acct to Balhoff, answer questions, etc |
| SF-Post-Disb & Reporting | Cangelosi K | 10/20/2011 | 2.00 | 260.00 | Call log entry |
| SF - Disbursements | Barrett C | 10/20/2011 | 2.00 | 140.00 | updated address spreadsheets and rerouted returned mail and checks sent to attorneys with bad addresses to the updated addresses. |
| SF-Post-Disb & Reporting | Mire D | 10/20/2011 | 2.20 | 220.00 | Fleetwood - discussion w/ KCurry re: returned mail procedures; positive pay procedures and review w/ WHenderson; check re-issue procedures; attorney communications; attorney cost reimbursement breakdown for special master; communications re: stop payments |
| SF-CADA Call Center Support | Mire D | 10/20/2011 | 2.20 | 220.00 | Fleetwood - call center support |
| SF - Disbursements | Meyer A | 10/20/2011 | 2.25 | 213.75 | Corrected positive pay exceptions, updated MICR on checks and reviewed positive pay file |
| SF-CADA Call Center Support | Barrett C | 10/20/2011 | 5.00 | 350.00 | Listened to and returned phone calls from claimants regarding disbursement, mailed out decedent and minor affidavit forms as required and trained other staff on how to log in phone messages from the call center. |
| Mileage | Caruso D | 10/21/2011 | - | 2.78 | p/u p.o. |
| Billable travel (all svc grps) | Caruso D | 10/21/2011 | 0.25 | 11.25 | p/u mail perkins p.o. |
| SF - Disbursements | Meyer A | 10/21/2011 | 0.25 | 23.75 | Reviewed and corrective positive pay exceptions |
| SF-Post-Disb & Reporting | Wanneevechaslip Y | 10/21/2011 | 1.00 | 100.00 | Disbursement Management Procedure - discuss issue with deceased claimant with AM, KC, CB and DM, and modify Address Updates spreadsheet |
| SF-Post-Disb & Reporting | Altobello C | 10/21/2011 | 1.50 | 52.50 | Claimant Information updates |
| PM -Project Management Service | Cangelosi K | 10/21/2011 | 3.00 | 390.00 | Call log reporting |
| SF-CADA Call Center Support | Barrett C | 10/21/2011 | 3.00 | 210.00 | Attempted to return calls and sort through returned mail. Mailed out decedent and minor affidavits accordingly. |
| SF-Post-Disb & Reporting | Mire D | 10/21/2011 | 4.00 | 400.00 | Fleetwood - procedures for re-issue of checks to minors/deceased; claimant research re: minors w/ same rep name; claimant information updates; attorney communications (Bruno) re: release forms and disbursements |
| SF - Disbursements | Barrett C | 10/21/2011 | 5.00 | 350.00 | updated call log, address update spreadsheets, fielded phone calls for check verification from various banks, and other clerical responsibilities directly associated with the case. |
| Postage | Gonzalez D | 10/22/2011 | - | 8.36 | fema fleetwood |
| Postage | Gonzalez D | 10/22/2011 | - | 1.32 | settlement check - affidatid for deceased claimaint |
| Postage | Gonzalez D | 10/22/2011 | - | 0.88 | minor/deceased affidavits |
| Postage | Gonzalez D | 10/22/2011 | - | 2.00 | affidavits for deceased claimaints |
| Postage | Gonzalez D | 10/22/2011 | - | 0.88 | settlement checks |
| Mileage | Conrad A | 10/24/2011 | - | 2.22 | Checked P.O. box |
| Billable travel (all svc grps) | Conrad A | 10/24/2011 | 0.25 | 11.25 | Checked P.O. box |
| SF-Post-Disb & Reporting | Henderson W | 10/24/2011 | 0.50 | 110.00 | Bank check clearing issues, questions, emails with Balhoff. |
| SF - Disbursements | Michelli P | 10/24/2011 | 0.67 | 77.05 | Bank activity worksheet |

FEMA Fleetwood Trailer Settlement

| | | | | | |
|---|---|---|---|---|---|
| SF-Post-Disb & Reporting | Curry K | 10/24/2011 | 1.50 | 142.50 | Post-disbursement management - updating check form with single signature; discussing procedures for returned mail and address updates |
| PM -Project Management Service | Cangelosi K | 10/24/2011 | 2.00 | 260.00 | Call logging |
| PM -Project Management Service | Cangelosi K | 10/24/2011 | 2.00 | 260.00 | Call logging |
| SF-CADA Call Center Support | Mire D | 10/24/2011 | 2.30 | 230.00 | Fleetwood - claimant call center support |
| SF-Post-Disb & Reporting | Mire D | 10/24/2011 | 2.90 | 290.00 | Fleetwood - returned mail; new check printing procedures; claimant information updates; daily reconciliation procedures |
| SF - Disbursements | Barrett C | 10/24/2011 | 3.00 | 210.00 | Updated spreadsheets and mailed out minor and decedent affidavits as requested, prepared returned mail for remailing and other clerical duties associated with the case. |
| SF-CADA Call Center Support | Barrett C | 10/24/2011 | 3.00 | 210.00 | Returned phone calls to claimants, answered questions and updated call log accordingly. |
| SF - Disbursements | Meyer A | 10/24/2011 | 4.25 | 403.75 | Corrected positive pay issues, recut checks with updated addresses and started log on process for Hancock Bank and bank rec. |
| SF-Post-Disb & Reporting | Altobello C | 10/24/2011 | 6.50 | 227.50 | Claimant information updates |
| Mileage | Caruso D | 10/25/2011 | - | 5.55 | Checked P.O. Box |
| Other Expenses | Henderson W | 10/25/2011 | - | 13.41 | FEDEX 10/17 |
| Other Expenses | Henderson W | 10/25/2011 | - | 62.83 | FEDEX 10/17 |
| SF-Post-Disb & Reporting | Staley M | 10/25/2011 | 0.20 | 40.00 | Update on status of post disbursement activties |
| Billable travel (all svc grps) | Caruso D | 10/25/2011 | 0.50 | 22.50 | P/U MAIL-PERKINS P.O. |
| SF-Post-Disb & Reporting | Henderson W | 10/25/2011 | 0.50 | 110.00 | questions; bank issues; review with Dustin |
| SF-CADA Call Center Support | Mire D | 10/25/2011 | 1.90 | 190.00 | Fleetwood - claimant call support; claimant information updates |
| SF-Post-Disb & Reporting | Hollis C | 10/25/2011 | 2.25 | 157.50 | Return Mail Entries; label making |
| SF-Post-Disb & Reporting | Mire D | 10/25/2011 | 2.80 | 280.00 | Fleetwood - bank reconciliations, re-issued checks, returned mail, meet w/ WHenderson re: status update and documentation |
| SF-CADA Call Center Support | Dorsa C | 10/25/2011 | 4.25 | 361.25 | Fleetwood - call center support |
| SF - Disbursements | Meyer A | 10/25/2011 | 4.75 | 261.25 | Corrected positive pay issues and worked through bank rec process. |
| SF-CADA Call Center Support | Barrett C | 10/25/2011 | 7.50 | 525.00 | Returned phone calls to claimants, updated cal log accordingly, trained Corey Dorsa on how to log calls into the call log, updated claimant information as requested, verified checks with banking personnel as needed, processed daily returned mail and mailed out checks as updates were available. |
| Mileage | Conrad A | 10/26/2011 | - | 3.33 | Checked P.O. Box |
| SF-CADA Call Center Support | Mire D | 10/26/2011 | 0.20 | 20.00 | Fleetwood - claimant call support |
| SF-CADA Call Center Support | Staley M | 10/26/2011 | 0.30 | 60.00 | Assistance with resource needs |
| SF-Post-Disb & Reporting | Henderson W | 10/26/2011 | 0.50 | 110.00 | questions, review status, re-issue checks, stop pays, etc |
| Billable travel (all svc grps) | Conrad A | 10/26/2011 | 0.50 | 22.50 | Checked P.O. Box |
| SF-CADA Call Center Support | Dorsa C | 10/26/2011 | 0.50 | 42.50 | Fleetwood - Call Center Support |
| SF-Post-Disb & Reporting | Altobello C | 10/26/2011 | 1.50 | 52.50 | Claimant information updates and logging calls |

FEMA Fleetwood Trailer Settlement

| | | | | | |
|---|---|---|---|---|---|
| SF-Post-Disb & Reporting | Thomas N | 10/26/2011 | 1.50 | 127.50 | Fleetwood — returned mail procedures |
| SF-Post-Disb & Reporting | Mire D | 10/26/2011 | 2.90 | 290.00 | Fleetwood post disbursement procedures re: returned mail, bank reconciliations, call center management, claimant information updates |
| SF - Disbursements | Barrett C | 10/26/2011 | 3.00 | 210.00 | Updated addresses and mail log, printed mailing labels, updated database and sent request to attorneys for checks to be mailed to claimants. Printed cover letters to be sent to claimants with decedent affidavits and minor addifavits. |
| SF-Post-Disb & Reporting | Hollis C | 10/26/2011 | 3.50 | 245.00 | Return Mail |
| SF-CADA Call Center Support | Barrett C | 10/26/2011 | 4.50 | 315.00 | Answered and returned phone calls to claimants regarding disbursements and minor/decedent checks. |
| Mileage | Caruso D | 10/27/2011 | - | 5.33 | p/u mail-perkins p.o. |
| Billable travel (all svc grps) | Caruso D | 10/27/2011 | 0.50 | 22.50 | p/u mail-perkins p.o. |
| SF-Post-Disb & Reporting | Mire D | 10/27/2011 | 0.90 | 90.00 | Fleetwood post disbursement procedures re: returned mail, call center management, bank reconciliations, etc. |
| SF-CADA Call Center Support | Mire D | 10/27/2011 | 1.00 | 100.00 | Fleetwood - call center support |
| SF-CADA Call Center Support | Dorsa C | 10/27/2011 | 1.25 | 106.25 | Fleetwood - Call Center Support |
| SF-CADA Call Center Support | LaBorde T | 10/27/2011 | 2.25 | 78.75 | Fleetwood - call center support |
| SF-CADA Call Center Support | Barrett C | 10/27/2011 | 3.00 | 210.00 | Returned phone calls to call log and updated call log information and spreadsheets accordingly. |
| SF - Disbursements | Barrett C | 10/27/2011 | 4.00 | 280.00 | Printed and mailed out minor and decedent affidavits, returned mail with forwarding addresses as available, correspondence with attorney's office regarding the forwarding of disbursements to claimants, and other basic clerical responsibilities associated with this case. |
| | | | 408.70 | 41,620.99 | |
| Summary: | | | | | |
| Fees | 37,128.00 | | | | |
| Expenses | 4,492.99 | | | | |
| | 41,620.99 | | | | |



**P&N** Postlethwaite
& Netterville

*8550 United Plaza Blvd., Suite 1001*
*Baton Rouge, LA 70809*
*(225) 922-4600*

*FEMA Formaldehyde Settlement*
*c/o Dan Balhoff*
*P.O. Box 83260*
*Baton Rouge, LA 70884-3260*

| | |
|---|---|
| *Invoice No.* | *811901* |
| *Date* | *11/29/2011* |
| *Client No.* | *BFEM075* |

For services rendered 10/18/11-11/21/11:
Services as CADA and claims administration per
line item detail attached.                                         $    25,574.25

                                   Current Amount Due      $    25,574.25

| 0 - 30 | 31- 60 | 61 - 90 | 91 - 120 | Over 120 | Balance |
|---|---|---|---|---|---|
| 67,195.24 | 0.00 | 0.00 | 0.00 | 0.00 | 67,195.24 |

**Invoice is due upon receipt.**

**Please return a copy of this invoice with your payment.**
**Thank you for the privilege of working with you.**

**FEMA Fleetwood Settlement**

| Service Description | Employee | Date | Hours | Invoice | Memo |
|---|---|---|---|---|---|
| SF-Post-Disb & Reporting | Cangelosi K | 10/18/2011 | 4.00 | 200.00 | Post Distribution Phone Call Logging |
| SF-Post-Disb & Reporting | Cangelosi K | 10/20/2011 | 3.00 | 150.00 | Call Log Entry |
| SF-Post-Disb & Reporting | Wanneevechasilp Y | 10/24/2011 | 1.00 | 100.00 | perform address updates in MAS and our system |
| SF-Post-Disb & Reporting | Wanneevechasilp Y | 10/24/2011 | 1.00 | 100.00 | returned mails discussion with Dustin M and Karen C |
| SF-Post-Disb & Reporting | Wanneevechasilp Y | 10/25/2011 | 1.80 | 180.00 | Disbursement Management Procedures - assist AM with bank reconciliation, assist CD with the database, discuss with DM and KC about quality control |
| SF - Disbursements | Gonzalez D | 10/26/2011 | 2.00 | 140.00 | mailing checks |
| SF-Post-Disb & Reporting | Wanneevechasilp Y | 10/26/2011 | 0.30 | 30.00 | update the Bank Reconciliation database for AM |
| SF - Disbursements | Meyer A | 10/26/2011 | 5.00 | 475.00 | Stop payments and reissue checks and updated bank rec |
| SF-Post-Disb & Reporting | Wanneevechasilp Y | 10/27/2011 | 0.20 | 20.00 | Returned mails and address updates discussion with DM |
| SF - Disbursements | Meyer A | 10/27/2011 | 2.75 | 261.25 | Cleared incorrect ck#s in bank rec. Cleared positive pay suspects |
| SF-CADA Call Center Support | Mire D | 10/28/2011 | 0.50 | 50.00 | Fleetwood claimant call support |
| SF-Post-Disb & Reporting | Mire D | 10/28/2011 | 2.20 | 220.00 | Fleetwood post disbursement procedures re: returned mail, bank reconciliations, check re-issues, attorney communications, etc. |
| SF-Post-Disb & Reporting | Wanneevechasilp Y | 10/28/2011 | 0.50 | 50.00 | perform Address updates in MAS and our system and discuss returned mails with DM |
| SF-Post-Disb & Reporting | Wanneevechasilp Y | 10/28/2011 | 1.20 | 120.00 | update Returned Mails in MAS and our system |
| SF-CADA Call Center Support | Altobello C | 10/28/2011 | 4.50 | 157.50 | CADA Call Center: post disbursement claimant support |
| SF-CADA Call Center Support | Barrett C | 10/28/2011 | 8.00 | 560.00 | Answered calls from claimants and updated spread sheets accordingly, mailed checks and returned mail as appropriate and mailed minor and decedent affidavits as requested. |
| SF - Disbursements | Meyer A | 10/28/2011 | 5.75 | 546.25 | cleared positive pay items and corrected errors in bank rec. |
| Billable travel (all svc grps) | Conrad A | 10/28/2011 | 0.50 | 22.50 | Checked P.O. Box |
| Mileage | Conrad A | 10/28/2011 | - | 3.33 | Checked P.O. Box |
| SF-Post-Disb & Reporting | Staley M | 10/28/2011 | 0.30 | 60.00 | Review project information w/ WH |
| GN - Litigation Support | Altobello C | 10/31/2011 | 1.25 | 43.75 | Updating claimant mailing information |
| SF-CADA Call Center Support | Altobello C | 10/31/2011 | 3.00 | 105.00 | CADA Call Center: post disbursement claimant support |
| SF-Post-Disb & Reporting | Mire D | 10/31/2011 | 4.90 | 490.00 | Fleetwood post disbursement procedures - claimant update documentation (re: minor reps); claimant check review and re-issues; meet w/ WHenderson, CBarrett, AMeyer re: claimant information updates, check re-prints, etc |
| SF-CADA Call Center Support | Mire D | 10/31/2011 | 0.80 | 80.00 | Fleetwood - call center support |
| SF - Disbursements | Meyer A | 10/31/2011 | 3.50 | 332.50 | Cleared postiive pay suspects. Uploaded cleared checks into database and corrected check nos. |
| Mileage | Caruso D | 10/31/2011 | - | 2.94 | P/U MAIL-P.O. |
| Billable travel (all svc grps) | Caruso D | 10/31/2011 | 0.25 | 11.25 | p/u mail perkins p.o. |
| SF-CADA Call Center Support | Dorsa C | 10/31/2011 | 1.25 | 62.50 | Fleetwood- Call Center Support |
| SF-CADA Call Center Support | Barrett C | 10/31/2011 | 3.00 | 210.00 | Returned calls to claimants and updated spreadsheets with additional information. |
| SF - Disbursements | Barrett C | 10/31/2011 | 4.00 | 280.00 | Prepared minor and decednet affidavits and processed returned mail and updated addresses accordingly. |

FEMA Fleetwood Settlement

| | | | | | |
|---|---|---|---|---|---|
| SF-Post-Disb & Reporting | Mire D | 11/1/2011 | 1.30 | 130.00 | Fleetwood post disbursement procedures re: call center management, bank reconciliations, returned mail, attorney communications, etc |
| SF-CADA Call Center Support | Mire D | 11/1/2011 | 2.90 | 290.00 | Fleetwood - claimant and attorney support |
| SF-CADA Call Center Support | Barrett C | 11/1/2011 | 3.50 | 245.00 | Returned calls to claimants and researched issues as required. |
| SF - Disbursements | Barrett C | 11/1/2011 | 3.50 | 245.00 | Updated spreadsheets, addresses, minor and decedent info as required, updated call log. |
| SF-Post-Disb & Reporting | Curry K | 11/1/2011 | 0.25 | 23.75 | Post disbursement management - testing bank reconciliation database issue |
| Billable travel (all svc grps) | Caruso D | 11/1/2011 | 0.50 | 22.50 | p/u mail perkins p.o. |
| Mileage | Caruso D | 11/1/2011 | - | 5.33 | perkins p.o. |
| Other Expenses | Henderson W | 11/1/2011 | - | 2,163.65 | DMS 10/14 postage |
| GN - Litigation Support | Gonzalez D | 11/1/2011 | 0.50 | 35.00 | sorting mail |
| SF - Disbursements | Meyer A | 11/1/2011 | 2.75 | 261.25 | Corrected positive pay suspects, imported cleared checks and corrected checks with wrong ck#s |
| SF-CADA Call Center Support | Dorsa C | 11/1/2011 | 3.00 | 150.00 | Fleetwood- Call Center Support |
| SF-CADA Call Center Support | Barrett C | 11/2/2011 | 4.70 | 329.00 | REcorded, researched and returned messages to claimants. |
| SF - Disbursements | Barrett C | 11/2/2011 | 2.80 | 196.00 | Updated address information/claimant (minor/deceased claimant) info, opened and logged in mail and processed accordingly. |
| SF-CADA Call Center Support | Mire D | 11/2/2011 | 2.00 | 200.00 | Fleetwood - claimant and attorney call center support |
| SF-Post-Disb & Reporting | Mire D | 11/2/2011 | 0.70 | 70.00 | Fleetwood post disbursement - meet w/ AMeyer & WHenderson re: bank reconciliations; attorney communications re: claimant information and filings (Buzbee) |
| SF-Post-Disb & Reporting | Henderson W | 11/2/2011 | 1.00 | 220.00 | bank recs |
| Mileage | Caruso D | 11/2/2011 | - | 5.33 | p/u mail -perkins p.o. |
| Billable travel (all svc grps) | Caruso D | 11/2/2011 | 0.50 | 22.50 | p/u mail-perkins p.o. |
| SF-CADA Call Center Support | LaBorde T | 11/2/2011 | 0.50 | 17.50 | Fleetwood - call center support |
| SF-Post-Disb & Reporting | Wanneevechasilp Y | 11/2/2011 | 0.30 | 30.00 | assist Ann M with Bank Reconciliation database |
| SF - Disbursements | Meyer A | 11/2/2011 | 4.25 | 403.75 | Cleared suspected positive pay files, imported cleared checks and corrected ck nos., completed bank reconciliation. Updated custom forms |
| SF-CADA Call Center Support | Altobello C | 11/2/2011 | 3.00 | 105.00 | CADA Call Center: post disbursement claimant support |
| SF-CADA Call Center Support | LaBorde T | 11/3/2011 | 1.00 | 35.00 | Fleetwood - call center support |
| SF-CADA Call Center Support | Barrett C | 11/3/2011 | 5.30 | 371.00 | Returned phone calls, researched existing calls in call log and returned phone calls to claimants. |
| SF - Disbursements | Barrett C | 11/3/2011 | 0.60 | 42.00 | Processed received mail and updated disbursement information in spreadsheets for database updates so that claimants may recv their allocations accordingly. Researched possible forgery claims and corresponded with attorneys regarding disbursements to their respective clients. |
| SF-Post-Disb & Reporting | Mire D | 11/3/2011 | 0.40 | 40.00 | Fleetwood post disbursement procedures; meet w/ WHenderson and MStaley re: project status |
| SF-CADA Call Center Support | Mire D | 11/3/2011 | 0.40 | 40.00 | Fleetwood - claimant and attorney support |
| SF-Post-Disb & Reporting | Staley M | 11/3/2011 | 0.10 | 20.00 | Update on call volume |
| Billable travel (all svc grps) | Caruso D | 11/3/2011 | 0.50 | 22.50 | P/U MAIL-PERKINS P.O. |

FEMA Fleetwood Settlement

| | | | | | |
|---|---|---|---|---|---|
| Mileage | Caruso D | 11/3/2011 | - | 5.33 | P.O. |
| SF - Disbursements | Meyer A | 11/3/2011 | 3.50 | 332.50 | Cleared positive pay items, imported cleared checks and corrected errors. |
| SF-Post-Disb & Reporting | Wanneevechasilp Y | 11/3/2011 | 4.50 | 450.00 | Discuss with DM, perform returned mail update on MAS and our system and document the procedures |
| SF-Post-Disb & Reporting | Mire D | 11/4/2011 | 0.60 | 60.00 | Fleetwood post disbursement procedures re: re-issue checks, stop payment requests, meet w/ WHenderson & CBarrett re: call center support and procedures |
| SF - Disbursements | Meyer A | 11/4/2011 | 3.75 | 356.25 | Import cleared checks, correct check#s. Submitted stop payment request, added invoices and reprinted checks. |
| SF-CADA Call Center Support | Barrett C | 11/4/2011 | 2.40 | 168.00 | Returned calls to claimants who left messages and updated spreadsheets accordingly. |
| SF - Disbursements | Barrett C | 11/4/2011 | 2.40 | 168.00 | Updated claimant information and processed returned mail accordingly. Processed minor and decedent affidavits as requested. |
| SF-Post-Disb & Reporting | Henderson W | 11/4/2011 | 0.25 | 55.00 | bank rec, recap questions re deceased, etc |
| IT - Support | Michelli P | 11/4/2011 | 0.61 | 93.15 | Journal entries; discuss w/WJH |
| Billable travel (all svc grps) | Conrad A | 11/4/2011 | 0.30 | 13.50 | Checked P.O. Box |
| Mileage | Conrad A | 11/4/2011 | - | 2.22 | Checked P.O. Box |
| SF-CADA Call Center Support | Altobello C | 11/4/2011 | 2.25 | 78.75 | CADA Call Logs |
| SF-Post-Disb & Reporting | Wanneevechasilp Y | 11/4/2011 | 1.50 | 150.00 | discuss with DM, perform information updates in MAS and our system and document procedures |
| Bookkeeping - General | Michelli P | 11/7/2011 | 0.38 | 43.70 | Review bank stmt 10-31-11 |
| Bookkeeping - General | Michelli P | 11/7/2011 | 0.30 | 34.50 | With WJH re bank rec |
| SF-CADA Call Center Support | Mire D | 11/7/2011 | 0.60 | 60.00 | Fleetwood - claimant and attorney support |
| SF-Post-Disb & Reporting | Mire D | 11/7/2011 | 4.20 | 420.00 | Fleetwood post disbursement procedures: reissued check documentation review; call center management; meet w/ WHenderson, CBarrett, AMeyer; returned mail; cleared checks; etc. |
| SF - Disbursements | Meyer A | 11/7/2011 | 5.25 | 498.75 | Cleared positive pay suspects, imported cleared checks, recut checks for deceased claimants and updated spreadsheet |
| SF-CADA Call Center Support | Barrett C | 11/7/2011 | 2.20 | 154.00 | Reviewed call log and returned calls and answered claimant questions. |
| SF - Disbursements | Barrett C | 11/7/2011 | 5.40 | 378.00 | Updated spreadsheet/database info and processed received claimant documentation for the release of allocations. |
| SF-Post-Disb & Reporting | Henderson W | 11/7/2011 | 0.25 | 55.00 | reissue cks re minors, deceased |
| SF-Post-Disb & Reporting | Staley M | 11/7/2011 | 0.30 | 60.00 | Discuss check receipt issues w/ DM |
| SF-Post-Disb & Reporting | Mire D | 11/8/2011 | 2.70 | 270.00 | Fleetwood post disbursement procedures re: bank recs, re-issued checks, claimant information updates; returned mail updates |
| SF-CADA Call Center Support | Mire D | 11/8/2011 | 1.70 | 170.00 | Fleetwood attorney and claimant support |
| SF-Post-Disb & Reporting | Wanneevechasilp Y | 11/8/2011 | 0.50 | 50.00 | assist Thomas with Access database issue and dicuss with Dustin about the info updates spreadsheet |
| SF-Post-Disb & Reporting | Henderson W | 11/8/2011 | 0.25 | 55.00 | dealing with Hancock re 2 fraudelent charges to account. |
| SF-CADA Call Center Support | Barrett C | 11/8/2011 | 8.20 | 574.00 | Returned calls to claimants who left messages that were correctly logged into the call log. |
| SF - Disbursements | Meyer A | 11/8/2011 | 2.25 | 213.75 | Cleared positive pay suspects, imported cleared checks and reissued updated claimants. |
| Billable travel (all svc grps) | Caruso D | 11/8/2011 | 0.50 | 22.50 | p/u mail -perkins p.o. |

FEMA Fleetwood Settlement

| | | | | | |
|---|---|---|---|---|---|
| Mileage | Caruso D | 11/8/2011 | . | 5.33 | P/U MAIL-P.O. |
| SF-CADA Call Center Support | LaBorde T | 11/8/2011 | 3.25 | 113.75 | Fleetwood - call center |
| SF-CADA Call Center Support | Staley M | 11/8/2011 | 0.30 | 60.00 | Address call center needs w/ DM |
| SF-CADA Call Center Support | Dorsa C | 11/8/2011 | 5.25 | 262.50 | Fleetwood Call Center Report |
| SF-CADA Call Center Support | Barrett C | 11/9/2011 | 1.20 | 84.00 | Returned calls to claimants and answered questions |
| SF - Disbursements | Barrett C | 11/9/2011 | 4.50 | 315.00 | Updated database and spreadsheet info, processed paperwork associated with processing payments. |
| SF-Post-Disb & Reporting | Mire D | 11/9/2011 | 1.70 | 170.00 | Fleetwood post disbursement procedures - claimant information updates, re-issued checks, cleared check information updates and communications w/ ACE Cash Express |
| SF-CADA Call Center Support | Mire D | 11/9/2011 | 1.80 | 180.00 | Fleetwood - claimant and attorney support |
| SF-Post-Disb & Reporting | Curry K | 11/9/2011 | 0.25 | 23.75 | Testing the Cleared Checks db for speed issues |
| SF - Disbursements | Meyer A | 11/9/2011 | 1.50 | 142.50 | Corrected positve pay suspects, pulled check copies and updated checks |
| SF-CADA Call Center Support | LaBorde T | 11/9/2011 | 2.00 | 70.00 | fleetwood - call center support |
| SF-CADA Call Center Support | Altobello C | 11/9/2011 | 1.25 | 43.75 | CADA Call log support |
| SF-CADA Call Center Support | LaBorde T | 11/10/2011 | 0.75 | 26.25 | fleetwood - call center support |
| SF - Disbursements | Barrett C | 11/10/2011 | 4.20 | 294.00 | Updated spreadsheets for data merge into database and processed paperwork accordingly. |
| SF-CADA Call Center Support | Barrett C | 11/10/2011 | 1.10 | 77.00 | Returned calls to claimants from the call log and updated accordingly. |
| SF-Post-Disb & Reporting | Mire D | 11/10/2011 | 0.90 | 90.00 | Fleetwood post disbursement procedures - bank reconciliation procedures discussion w/ KCurry & AMeyer; claimant data updates; attorney communications (Watts) re: allocation listings; claimant research and communications per attorney request (DAmico, Buzbee) |
| SF-CADA Call Center Support | Mire D | 11/10/2011 | 0.10 | 10.00 | Fleetwood - claimant and attorney support |
| SF-Post-Disb & Reporting | Curry K | 11/10/2011 | 0.25 | 23.75 | Bank Reconciliation - discussing bank rec procedures with Ann |
| SF - Disbursements | Meyer A | 11/10/2011 | 8.50 | 807.50 | Cleared positive pay suspects, corrected check #s and discussed best way to reconcile bank account. Imported all checks into MAS and imported cleared checks and worked to balance. |
| Billable travel (all svc grps) | Conrad A | 11/10/2011 | 0.45 | 20.25 | Checked P.O. Box |
| Mileage | Conrad A | 11/10/2011 | . | 2.78 | Checked P.O. Box |
| SF - Disbursements | Meyer A | 11/11/2011 | 7.75 | 736.25 | Reconciled bank account, corrected check numbers and submitted positive pay |
| SF-Post-Disb & Reporting | Mire D | 11/11/2011 | 1.00 | 100.00 | Fleetwood post-disbursement procedures - claimant info updates, re-issued checks, attorney communications (Watts) re: claimant allocations and check information |
| SF-CADA Call Center Support | Mire D | 11/11/2011 | 1.20 | 120.00 | Fleetwood - attorney & claimant support |
| SF-Post-Disb & Reporting | Curry K | 11/11/2011 | 0.25 | 23.75 | Bank reconciliation - helping Ann with bank rec questions |
| SF-Post-Disb & Reporting | Wanneevechasilp Y | 11/11/2011 | 0.70 | 70.00 | Information updates in MAS and Claimant Management System |
| SF-CADA Call Center Support | Altobello C | 11/11/2011 | 1.50 | 52.50 | CADA call log entries |
| Postage | Gonzalez D | 11/12/2011 | . | 2.20 | settlement checks/decedent affidavits |
| Postage | Gonzalez D | 11/12/2011 | . | 0.84 | settlement checks/decedent affidativts |
| Postage | Gonzalez D | 11/12/2011 | . | 1.32 | settlement checks |

FEMA Fleetwood Settlement

| Postage | Gonzalez D | 11/12/2011 | - | 0.44 | settlement checks |
|---------|-----------|-----------|---|------|-------------------|
| Postage | Gonzalez D | 11/12/2011 | - | 0.88 | settlement checks |
| Postage | Gonzalez D | 11/12/2011 | - | 38.72 | checks-fleetwood |
| Postage | Gonzalez D | 11/12/2011 | - | 8.36 | settlement checks |
| Postage | Gonzalez D | 11/12/2011 | - | 2.20 | settlement checks |
| Postage | Gonzalez D | 11/12/2011 | - | 1.68 | settlement checks |
| Postage | Gonzalez D | 11/12/2011 | - | 1.64 | settlement check/minor affidavits |
| Postage | Gonzalez D | 11/12/2011 | - | 0.84 | settlement check/minor affidavits |
| Postaga | Gonzalez D | 11/12/2011 | - | 1.04 | settlement check |
| Postage | Gonzalez D | 11/12/2011 | - | 2.64 | settlement check/minor affidavits |
| Postage | Gonzalez D | 11/12/2011 | - | 2.16 | settlement check/minor affidavits |
| Postage | Gonzalez D | 11/12/2011 | - | 0.44 | minor affidavit |
| Postage | Gonzalez D | 11/12/2011 | - | 25.40 | checks to claimants |
| SF-CADA Call Center Support | Altobello C | 11/14/2011 | 1.50 | 52.50 | CADA Call Logs |
| SF-Post-Disb & Reporting | Mire D | 11/14/2011 | 1.50 | 150.00 | Fleetwood - re-issued checks; cleared check status updates; meet w/ AMeyer, CBarrett, and YokeW re: claimant information updates and procedures; bank reconciliation review |
| SF-CADA Call Center Support | Mire D | 11/14/2011 | 0.60 | 60.00 | Fleetwood - claimant and attorney support |
| SF - Disbursements | Barrett C | 11/14/2011 | 1.50 | 105.00 | Updated spreadsheets, addresses and processed disbursment paperwork accordingly. |
| SF-CADA Call Center Support | Barrett C | 11/14/2011 | 3.10 | 217.00 | Returned phone calls and updated call log accordingly. |
| SF-Post-Disb & Reporting | Henderson W | 11/14/2011 | 0.25 | 55.00 | re-issues of checks to deceased, etc |
| SF-CADA Call Center Support | Dorsa C | 11/14/2011 | 1.50 | 75.00 | Fleetwood Call Center Support |
| SF-Post-Disb & Reporting | Wanneevechasilp Y | 11/14/2011 | 0.20 | 20.00 | send DM a weekly info update procedure for review and discuss with KC |
| SF - Disbursements | Meyer A | 11/14/2011 | 6.25 | 593.75 | Cleared positive pay suspects, void and reissued checks and updated positive pay report. Imported cleared checks and corrected incorrect ck#s |
| SF-CADA Call Center Support | LaBorde T | 11/15/2011 | 2.25 | 78.75 | Fleetwood - call center support |
| SF-CADA Call Center Support | Mire D | 11/15/2011 | 1.00 | 100.00 | Fleetwood - claimant call support; meet w/ CBarrett & SSparks |
| SF-Post-Disb & Reporting | Mire D | 11/15/2011 | 1.40 | 140.00 | Fleetwood post disbursement procedures re: bank reconciliations; claimant information updates; call center management |
| SF-CADA Call Center Support | Barrett C | 11/15/2011 | 3.50 | 245.00 | Responded to claimant messages logged in call log and updated accordingly. |
| SF - Disbursements | Barrett C | 11/15/2011 | 1.80 | 126.00 | Updated spreadsheet with pertinent info and processed paperwork accordingly to facilitate disbursements, met with Dustin and Stephen Sparks to discuss call log and issues to address. |
| SF-Post-Disb & Reporting | Henderson W | 11/15/2011 | 0.25 | 55.00 | call log review, find help, re-issue ck, etc |
| SF-Project Initiation-DataMgmt | Sparks S | 11/15/2011 | 3.00 | 150.00 | logging voicemails into call log re: FEMA Formaldehyde |
| Mileage | Conrad A | 11/15/2011 | - | 3.89 | Checked P.O. Box |
| Billable travel (all svc grps) | Conrad A | 11/15/2011 | 0.50 | 22.50 | Checked P.O. Box |

FEMA Fleetwood Settlement

| | | | | | |
|---|---|---|---|---|---|
| SF - Disbursements | Meyer A | 11/16/2011 | 4.75 | 451.25 | Cleared positive pay suspects, imported cleared checks and corrected check with wrong ck#s |
| SF - Disbursements | Barrett C | 11/16/2011 | 3.20 | 224.00 | Updated spreadsheets accordingly and corresponded with attorneys regarding updated info and claimants. |
| SF-CADA Call Center Support | Barrett C | 11/16/2011 | 2.00 | 140.00 | Returned phone calls to claimants and updated information in call log accordingly. |
| SF - Disbursements | Barrett C | 11/16/2011 | 2.90 | 203.00 | Processed updated info to be recorded in database so disbursements may go out, as requested. |
| SF-CADA Call Center Support | Barrett C | 11/16/2011 | 0.20 | 14.00 | Returned calls, listened to messages and answered claimant questions regarding disbursements. |
| SF-Post-Disb & Reporting | Mire D | 11/16/2011 | 1.30 | 130.00 | Fleetwood - Check status review; claimant information updates; returned mail; attorney communications; meet w/ CBarrett |
| SF-Post-Disb & Reporting | Sparks S | 11/16/2011 | 2.75 | 137.50 | logging voice mails, cleaning up call log |
| SF-Post-Disb & Reporting | Wanneevechasilp Y | 11/16/2011 | 1.00 | 100.00 | discuss with DM, pull addresses for all claimants in the Returned Mail spreadsheet for DM, modify the Allocations by Atty Summary report per DM's request |
| SF-CADA Call Center Support | Barrett C | 11/17/2011 | 4.20 | 294.00 | Returned phone calls from the call log and updated information accordingly |
| SF - Disbursements | Barrett C | 11/17/2011 | 1.00 | 70.00 | Updated spreadsheets with information received from attorneys and claimants regarding addresses, minors and deceased claimants. |
| SF-Post-Disb & Reporting | Mire D | 11/17/2011 | 0.20 | 20.00 | Fleetwood - communications re: claimant info updates, call log, etc. |
| Billable travel (all svc grps) | Conrad A | 11/17/2011 | 0.65 | 29.25 | Checked P.O. Box |
| Mileage | Conrad A | 11/17/2011 | . | 3.89 | Checked P.O. Box |
| SF-Post-Disb & Reporting | Sparks S | 11/17/2011 | 3.00 | 150.00 | logging voicemails in call log |
| SF-Post-Disb & Reporting | Wanneevechasilp Y | 11/17/2011 | 0.50 | 50.00 | check in with CB and perform a weekly MAS and Claimant Management System information and returned mail updates |
| SF-Post-Disb & Reporting | Mire D | 11/18/2011 | 0.80 | 80.00 | Fleetwood - returned mail, re-issued checks, status updates w/ MStaley, WHenderson, Yoke, CBarrett, AMeyer |
| SF-CADA Call Center Support | Staley M | 11/18/2011 | 0.30 | 60.00 | Resources for call center |
| SF-CADA Call Center Support | Barrett C | 11/18/2011 | 0.10 | 7.00 | returning calls |
| SF-CADA Call Center Support | Barrett C | 11/18/2011 | 3.00 | 210.00 | Responded to phone calls from claimants logged in call database. |
| SF - Disbursements | Barrett C | 11/18/2011 | 3.30 | 231.00 | Updated information in database and spreadsheet accordingly. |
| SF-CADA Call Center Support | Mire D | 11/20/2011 | 1.40 | 140.00 | Fleetwood - call center procedures and planning |
| SF-CADA Call Center Support | Barrett C | 11/21/2011 | 7.00 | 490.00 | Met with Dustin and temp to discuss how to handle call log and claimant questions. Returned phone calls to claimants regarding outstanding issues. |
| SF-Post-Disb & Reporting | Mire D | 11/21/2011 | 2.50 | 250.00 | Fleetwood - call center and administrative procedures management; meet w/ WHenderson, CBarrett, DVancel; cleared check review; attorney communications |
| Billable travel (all svc grps) | Caruso D | 11/21/2011 | 0.50 | 22.50 | p/u mail-perkins p.o. |
| Mileage | Caruso D | 11/21/2011 | . | 5.33 | p/u mail-p.o. |
| Totals | | | 298.24 | 25,574.25 | |
| | | | | | |
| | | | | | |

FEMA Fleetwood Settlement

| Recap: | | | | | |
|---|---|---|---|---|---|
| Expenses | 2,300.15 | | | | |
| Fees | 23,274.10 | | | | |
| Total | 25,574.25 | | | | |



**Postlethwaite & Netterville**

*8550 United Plaza Blvd., Suite 1001*
*Baton Rouge, LA 70809*
*(225) 922-4600*

*FEMA Formaldehyde Settlement*
*c/o Dan Balhoff*
*P.O. Box 83260*
*Baton Rouge, LA 70884-3260*

| | |
|---|---|
| *Invoice No.* | *813229* |
| *Date* | *01/31/2012* |
| *Client No.* | *BFEM075* |

For services rendered 11/17/11–1/20/12:
services as CADA per attached line item detail.                    $    14,037.53

                                        Current Amount Due        $    14,037.53

| 0 – 30 | 31– 60 | 61 – 90 | 91 – 120 | Over 120 | Balance |
|---|---|---|---|---|---|
| 14,037.53 | 25,574.25 | 41,620.99 | 0.00 | 0.00 | 81,232.77 |

**Invoice is due upon receipt.**

**Please return a copy of this invoice with your payment.**
**Thank you for the privilege of working with you.**

FEMA Fleetwood Settlement

| Service Description | Employee | Date | Hours | Invoice | Memo |
|---|---|---|---|---|---|
| SF - Disbursements | Meyer A | 11/17/2011 | 4.75 | $ 106.88 | Cleared positive pay items, imported cleared checks and corrected ck#s |
| Postage | Gonzalez D | 11/18/2011 | 0.00 | $ 6.60 | settlement checks |
| Postage | Gonzalez D | 11/18/2011 | 0.00 | $ 0.44 | settlement checks/minor affidavit |
| Postage | Gonzalez D | 11/18/2011 | 0.00 | $ 5.72 | settlement checks |
| Postage | Gonzalez D | 11/18/2011 | 0.00 | $ 0.84 | settlement checks |
| Postage | Gonzalez D | 11/18/2011 | 0.00 | $ 1.32 | minor/deceased affidavits |
| Postage | Gonzalez D | 11/18/2011 | 0.00 | $ 0.44 | settlement checks |
| Postage | Gonzalez D | 11/18/2011 | 0.00 | $ 2.20 | settlement checks |
| Postage | Gonzalez D | 11/18/2011 | 0.00 | $ 17.60 | a/p |
| Postage | Gonzalez D | 11/18/2011 | 0.00 | $ 1.76 | affidavits, minor & decedent |
| Postage | Gonzalez D | 11/18/2011 | 0.00 | $ 1.08 | settlement checks |
| Postage | Gonzalez D | 11/18/2011 | 0.00 | $ 0.88 | decedent affidavits |
| Postage | Gonzalez D | 11/18/2011 | 0.00 | $ 4.40 | settlement checks |
| Postage | Gonzalez D | 11/18/2011 | 0.00 | $ 1.32 | settlement checks |
| Postage | Gonzalez D | 11/18/2011 | 0.00 | $ 1.48 | settlement checks |
| Postage | Gonzalez D | 11/18/2011 | 0.00 | $ 3.08 | settlement checks |
| Postage | Gonzalez D | 11/18/2011 | 0.00 | $ 0.88 | settlement checks |
| SF - Disbursements | Meyer A | 11/18/2011 | 5.25 | $ 118.13 | Cleared positive pay files, voided and reissued checks and updated information spreadsheet |
| SF-Post-Disb & Reporting | Sparks S | 11/18/2011 | 3.00 | $ 150.00 | call logging |
| SF-Project Initiation-DataMgmt | Calongne K | 11/21/2011 | 2.25 | $ 180.00 | claimant duplicates review |
| SF-CADA Call Center Support | Barrett C | 11/22/2011 | 4.00 | $ 200.00 | Responded to logged calls in the database and assisted temp with claimant issues. Updated information in database as required. |
| SF-Post-Disb & Reporting | Curry K | 11/22/2011 | 0.25 | $ 22.50 | Updating check MICR per bank's request |
| SF-Project Initiation-DataMgmt | Mire D | 11/22/2011 | 0.20 | $ 19.00 | Fleetwood - meet w/ WHenderson and CBarrett re: call log status; call to Hancock Bank re: questions from ACE Cash Express |
| SF-CADA Call Center Support | Altobello C | 11/23/2011 | 0.50 | $ 15.00 | CADA Call Center - call logs |
| SF - Disbursements | Barrett C | 11/23/2011 | 2.30 | $ 149.50 | Worked on updating information in spreadsheets and database per claimant/attorney direction. |
| SF-CADA Call Center Support | Barrett C | 11/23/2011 | 1.80 | $ 90.00 | Returned calls to claimants who were logged into the call log and worked with temp on reconciling claimant problems. |
| Billable travel (all svc grps) | Conrad A | 11/23/2011 | 0.70 | $ 28.00 | Checked P.O. Box |
| Mileage | Conrad A | 11/23/2011 | 0.00 | $ 3.89 | Checked P.O. Box |

FEMA Fleetwood Settlement

| Service Description | Employee | Date | Hours | Invoice | Memo |
|---|---|---|---|---|---|
| SF-CADA Call Center Support | Mire D | 11/23/2011 | 1.50 | $ 142.50 | Fleetwood - call center support and management |
| SF-Post-Disb & Reporting | Mire D | 11/23/2011 | 0.50 | $ 47.50 | Fleetwood - meet w/ WHenderson, CBarrett, DTaylor; call to Hancock Bank |
| Postage | Gonzalez D | 11/27/2011 | 0.00 | $ 1.32 | decedent affidavits/settlemetn checks |
| Postage | Gonzalez D | 11/27/2011 | 0.00 | $ 0.88 | minor affidavits |
| SF - Disbursements | Barrett C | 11/28/2011 | 3.90 | $ 253.50 | Updated spreadsheet with new information as directed. |
| SF-CADA Call Center Support | Barrett C | 11/28/2011 | 1.90 | $ 95.00 | Returned calls to claimants and updated call log accordingly. |
| Billable travel (all svc grps) | Conrad A | 11/28/2011 | 0.50 | $ 20.00 | Checked P.O. box |
| Mileage | Conrad A | 11/28/2011 | 0.00 | $ 0.28 | Checked P.O. box |
| SF - Disbursements | Meyer A | 11/28/2011 | 5.50 | $ 123.75 | Cleared positive pay issues, imported cleared checks and corrected ck#s and voided and reissued checks. |
| SF-Post-Disb & Reporting | Mire D | 11/28/2011 | 2.60 | $ 247.00 | Fleetwood - claimant data update; re-issued checks; project management; check cleared status updates for attorneys; meet w/ MStaley, WHenderson, CBarrett re: budget |
| SF-Post-Disb & Reporting | Sparks S | 11/28/2011 | 5.50 | $ 275.00 | call logging |
| SF - Disbursements | Barrett C | 11/29/2011 | 5.40 | $ 351.00 | Prepared checks for disbursing and updated info as necessary. |
| SF-CADA Call Center Support | Barrett C | 11/29/2011 | 0.20 | $ 10.00 | Returned phone calls and moved them from the call line to the appropriate places within our internal files. |
| SF-Post-Disb & Reporting | Henderson W | 11/29/2011 | 0.25 | $ 53.75 | review and sign re-issued checks, review status with Dustin |
| SF-Post-Disb & Reporting | LaBorde T | 11/29/2011 | 2.00 | $ 60.00 | Attorney notifications re: uncleared checks |
| SF - Disbursements | Meyer A | 11/29/2011 | 1.00 | $ 22.50 | cleared positive pay issues, printed stop payment report and discussed with Christy problem claimants |
| SF-Post-Disb & Reporting | Mire D | 11/29/2011 | 2.50 | $ 237.50 | Fleetwood post disbursement - claimant data updates; check re-issues; meet w/ CBarrett and WHenderson |
| PM -Project Management Service | Sparks S | 11/29/2011 | 3.50 | $ 175.00 | voided check spreadsheet  set up/data entry |
| SF-Post-Disb & Reporting | Sparks S | 11/29/2011 | 1.50 | $ 75.00 | call logging |
| SF - Disbursements | Barrett C | 11/30/2011 | 6.10 | $ 396.50 | Updated spreadsheet with info received from attorneys and claimants so that disbursements could take place. |
| SF - Disbursements | Meyer A | 11/30/2011 | 0.25 | $ 5.63 | Cleared positive pay issues |
| SF-Post-Disb & Reporting | Mire D | 11/30/2011 | 0.10 | $ 9.50 | Fleetwood - claimant info updates; re-issue checks |
| PM -Project Management Service | Sparks S | 11/30/2011 | 2.50 | $ 125.00 | call logging |
| SF - Disbursements | Barrett C | 12/1/2011 | 0.30 | $ 19.50 | Updated spreadsheet info for ease of disbursements. |
| SF - Disbursements | Barrett C | 12/1/2011 | 1.90 | $ 95.00 | Updated spreadsheet with address information and claimant information. Responded to emails from attorneys and other staff regarding disbursements. |

FEMA Fleetwood Settlement

| Service Description | Employee | Date | Hours | Invoice | Memo |
|---|---|---|---|---|---|
| Billable travel (all svc grps) | Conrad A | 12/1/2011 | 0.50 | $ 20.00 | Checked P.O. Box |
| Mileage | Conrad A | 12/1/2011 | 0.00 | $ 3.77 | Checked P.O. Box |
| SF - Disbursements | Meyer A | 12/1/2011 | 7.25 | $ 163.13 | Cleared positive pay, corrected incorrect check #s and reconciled bank acct. |
| SF-Post-Disb & Reporting | Mire D | 12/1/2011 | 0.70 | $ 66.50 | Fleetwood - claimant info updates; check status; meet w/ WHenderson & CBarrett; attorney communications |
| SF - Disbursements | Barrett C | 12/2/2011 | 0.60 | $ 39.00 | Mailed out decedent affidavits to claimants identified as deceased and corresponded with attorney's office regarding such measures. Updated internal spreadsheets accordingly. |
| SF - Disbursements | Meyer A | 12/2/2011 | 2.00 | $ 45.00 | Cleared positive pay and corrected ck#s and researched bank balance in MAS. |
| SF - Disbursements | Barrett C | 12/5/2011 | 0.70 | $ 45.50 | updated spreadsheets/call log data info as required. |
| SF-CADA Call Center Support | Barrett C | 12/5/2011 | 2.30 | $ 115.00 | Logged & returned phone calls to call log |
| SF - Disbursements | Meyer A | 12/5/2011 | 0.50 | $ 11.25 | Cleared positive pay issues and discussed database issues |
| SF-Post-Disb & Reporting | Mire D | 12/5/2011 | 0.90 | $ 85.50 | Fleetwood - check status updates; meet w/ AMeyer, KCurry, CBarrett |
| SF-CADA Call Center Support | Barrett C | 12/6/2011 | 2.00 | $ 100.00 | Logged and returned calls to the settlement line. |
| Other Expenses | Henderson W | 12/6/2011 | 0.00 | $ 406.64 | Snelling 11/25 Donna Taylor (Temp) |
| SF-Post-Disb & Reporting | Henderson W | 12/6/2011 | 0.25 | $ 53.75 | review re-issue checks, call log, etc |
| Bookkeeping - General | Michelli P | 12/6/2011 | 0.53 | $ 58.30 | Scan 10/11 bank statement to document- originals to AM2 |
| SF-Post-Disb & Reporting | Mire D | 12/6/2011 | 0.40 | $ 38.00 | Fleetwood - claimant information updates; attorney communications re: cleared checks |
| SF - Disbursements | Barrett C | 12/7/2011 | 3.10 | $ 201.50 | Updated spreadsheet information and fielded questions/issues regarding disbursement of checks. |
| SF-CADA Call Center Support | Barrett C | 12/7/2011 | 0.30 | $ 15.00 | Listened to, reponded and logged calls to the claims line. |
| SF-Post-Disb & Reporting | Henderson W | 12/7/2011 | 0.50 | $ 107.50 | review and sign re-issued checks |
| SF - Disbursements | Meyer A | 12/7/2011 | 4.00 | $ 90.00 | Cleared positive pay issues, updated MAS and printed checks. |
| SF-Post-Disb & Reporting | Mire D | 12/7/2011 | 0.50 | $ 47.50 | Fleetwood - check re-issues; claimant data updates; attorney communications |
| Postage | Smith P | 12/7/2011 | 0.00 | $ 9.68 | settlement checks |
| Postage | Smith P | 12/7/2011 | 0.00 | $ 1.32 | decedents affidavits |
| Postage | Smith P | 12/7/2011 | 0.00 | $ 0.44 | settlement check |
| SF - Disbursements | Barrett C | 12/8/2011 | 2.40 | $ 156.00 | Sorted, filed and updated disbursement records for mailing of claimant checks. Verified information. |
| SF-CADA Call Center Support | Barrett C | 12/8/2011 | 0.80 | $ 40.00 | Returned phone calls to claimants and updated call log accordingly. |

FEMA Fleetwood Settlement

| Service Description | Employee | Date | Hours | Invoice | Memo |
|---|---|---|---|---|---|
| SF - Disbursements | Meyer A | 12/8/2011 | 1.00 | $ 22.50 | Cleared positive pay issues, reprinted checks and printed stop payment report |
| SF-Post-Disb & Reporting | Mire D | 12/8/2011 | 0.20 | $ 19.00 | Fleetwood - check issue resolution; communications w/ Hancock bank; meet w/ AMeyer |
| SF - Disbursements | Meyer A | 12/9/2011 | 2.50 | $ 56.25 | Cleared positive pay issues, imported cleared checks and corrected ck#s |
| SF-Post-Disb & Reporting | Mire D | 12/9/2011 | 0.20 | $ 19.00 | Fleetwood - claimant information updates |
| SF-CADA Call Center Support | Barrett C | 12/12/2011 | 2.80 | $ 140.00 | Listened to messages from claims line, logged them in accordingly, and returned calls to claimants. |
| Other Expenses | Henderson W | 12/12/2011 | 0.00 | $ 577.17 | Snelling /  Donna Taylor-Temp  Cust# 20898  Wk End 12/2 |
| SF-Post-Disb & Reporting | Mire D | 12/12/2011 | 0.20 | $ 19.00 | Fleetwood - atttorney communications re: allocations (Buzbee); claimant check follow up |
| SF-CADA Call Center Support | Barrett C | 12/13/2011 | 3.10 | $ 155.00 | Returned calls, logged them in to the database. |
| Billable travel (all svc grps) | Conrad A | 12/13/2011 | 0.50 | $ 20.00 | Checked P.O. Box |
| Mileage | Conrad A | 12/13/2011 | 0.00 | $ 3.89 | Checked P.O. Box |
| SF - Disbursements | Meyer A | 12/13/2011 | 1.00 | $ 22.50 | Cleared positive pay issues, discussed check history report and exported report. |
| SF-Post-Disb & Reporting | Mire D | 12/13/2011 | 2.20 | $ 209.00 | Fleetwood - attorney communications (Watts, Eaves, Torres ) re: check status; cleared check research; claimant information updates per attorney request |
| SF - Disbursements | Barrett C | 12/14/2011 | 2.00 | $ 100.00 | Made updates to spreadsheet regarding attorney, address, returned mail and custodial/guardian info. |
| SF-CADA Call Center Support | Barrett C | 12/14/2011 | 0.20 | $ 10.00 | Listened to claimant calls and updated call log. |
| SF - Disbursements | Meyer A | 12/14/2011 | 1.00 | $ 22.50 | Cleared positive pay issues, imported cleared checks and corrected ck#s and researched cleared check |
| SF-Post-Disb & Reporting | Mire D | 12/14/2011 | 0.60 | $ 57.00 | Fleetwood - claimant updates re: cleared checks; attorney communications; discussions w/ WHenderson, AMeyer, CBarrett; communications w/ Hancock Bank |
| Postage | Vannice C | 12/14/2011 | 0.00 | $ 0.44 | 12/6/11 settlement check |
| Postage | Vannice C | 12/14/2011 | 0.00 | $ 17.16 | 12/8/11 settlement checks |
| Postage | Vannice C | 12/14/2011 | 0.00 | $ 0.44 | 12/8/11 settlement checks |
| Postage | Vannice C | 12/14/2011 | 0.00 | $ 1.32 | 12/12/11 settlement checks |
| SF - Disbursements | Barrett C | 12/15/2011 | 3.50 | $ 227.50 | updated spreadsheet with information for claimants and made notes regarding needed upgrades to current system of logging in information/updates and line of communications. |
| SF-CADA Call Center Support | Barrett C | 12/15/2011 | 2.00 | $ 100.00 | listened to calls, logged them into the call log |
| SF - Disbursements | Meyer A | 12/15/2011 | 0.25 | $ 5.63 | Cleared positive pay issues |

FEMA Fleetwood Settlement

| Service Description | Employee | Date | Hours | Invoices | Memo |
|---|---|---|---|---|---|
| SF-Post-Disb & Reporting | Mire D | 12/15/2011 | 0.80 | $ 76.00 | Fleetwood - attorney communications (DAmico, Gill/Ladner, Buzbee) re: claimant checks; discussions w/ CBarrett re: claimant information updates |
| Postage | Vannice C | 12/15/2011 | 0.00 | $ 0.64 | 12/15/11 settlement checks |
| Postage | Vannice C | 12/15/2011 | 0.00 | $ 0.44 | 12/15/11 settlement check |
| SF - Disbursements | Barrett C | 12/16/2011 | 4.00 | $ 200.00 | Updated mailing addresses and printed labels, prepared returned mail to be mailed out again. Updated addresses according to attorney requests. |
| SF-Post-Disb & Reporting | Mire D | 12/16/2011 | 0.10 | $ 9.50 | Fleetwood - attorney communications (Gill, Ladner) re: claimant updates; discussion w/ CBarrett |
| SF - Disbursements | Barrett C | 12/19/2011 | 3.60 | $ 180.00 | updated addresses and spreadsheets with updated mailing information and disbursement info. |
| SF - Disbursements | Meyer A | 12/19/2011 | 1.75 | $ 39.38 | Cleared positive pay files and printed checks |
| SF-Post-Disb & Reporting | Mire D | 12/19/2011 | 0.50 | $ 47.50 | Fleetwood - meet w/ WHenderson re: claimant research, Bank Stmt |
| SF-Post-Disb & Reporting | Wanneevechaslip Y | 12/19/2011 | 1.00 | $ 95.00 | Data Management/Quality Control - information updates to MAS and Claimant Management System |
| SF - Disbursements | Meyer A | 12/20/2011 | 1.75 | $ 39.38 | Cleared positive pay and completed checks |
| SF-Post-Disb & Reporting | Wanneevechaslip Y | 12/20/2011 | 0.50 | $ - | Data Management/Maintenance |
| SF - Disbursements | Barrett C | 12/21/2011 | 4.00 | $ 260.00 | Processed claimant checks to be mailed and updated claimant information as needed. |
| SF - Disbursements | Meyer A | 12/21/2011 | 0.25 | $ 5.63 | Cleared positive pay items |
| Other - NOT USED | Mire D | 12/21/2011 | 1.30 | $ - | Data maintenance |
| Other - NOT USED | Staley M | 12/21/2011 | 0.30 | $ - | Data recovery |
| SF-CADA Call Center Support | Barrett C | 12/22/2011 | 3.50 | $ 175.00 | Returned calls to claimants and logged into call log. |
| Other - NOT USED | Dorsa C | 12/22/2011 | 2.75 | $ 220.00 | Data Maintenance (POCs) |
| SF - Disbursements | Meyer A | 12/22/2011 | 0.25 | $ 5.63 | Cleared positive pay items |
| Other - NOT USED | Mire D | 12/22/2011 | 0.40 | $ - | Data maintenance (POCs) |
| Postage | Vannice C | 12/22/2011 | 0.00 | $ 22.00 | 12/21/11 settlement checks |
| Postage | Vannice C | 12/22/2011 | 0.00 | $ 1.28 | 12/21/11 settlement checks |
| Postage | Vannice C | 12/22/2011 | 0.00 | $ 0.84 | 12/21/11 settlement checks |
| Postage | Vannice C | 12/22/2011 | 0.00 | $ 2.20 | 12/22/11 settlement checks |
| Other - NOT USED | Wanneevechaslip Y | 12/22/2011 | 0.30 | $ - | Data Management/Maintenance |
| SF - Disbursements | Barrett C | 12/23/2011 | 0.20 | $ 10.00 | Filing, updated addresses from attorneys, updated claimant info in spreadsheets. |
| SF-CADA Call Center Support | Barrett C | 12/23/2011 | 1.40 | $ 70.00 | Returned calls to claimants and updated call log. |
| SF - Disbursements | Meyer A | 12/23/2011 | 0.25 | $ 5.63 | Cleared positve pay issues |

FEMA Fleetwood Settlement

| Service Description | Employee | Date | Hours | Invoice | Memo |
|---|---|---|---|---|---|
| SF-CADA Call Center Support | Barrett C | 12/27/2011 | 2.00 | $ 100.00 | Returned phone calls to claimants and updated call log accordingly. |
| Other - NOT USED | Curry K | 12/27/2011 | 0.25 | $ 22.50 | Drive recovery - locating and uploading MAS Check Status and Bank Reconciliation databases |
| SF - Disbursements | Meyer A | 12/27/2011 | 0.50 | $ 11.25 | Cleared positive pay and discussed checks |
| Other - NOT USED | Mire D | 12/27/2011 | 0.80 | $ - | Data maintenance re: check reconciliation database; cleared check database; meet w/ WHenderson, AMeyer, KCurry, YokeW |
| SF-Post-Disb & Reporting | Mire D | 12/27/2011 | 0.50 | $ 47.50 | Fleetwood - claimant check return; attorney communications re: cleared checks; meet w/ KCurry, AMeyer, WHenderson, CBarrett re: status update |
| SF-Post-Disb & Reporting | Wanneevechasilp Y | 12/27/2011 | 0.80 | $ 76.00 | Information updates to MAS and Claimant Management System |
| SF - Disbursements | Barrett C | 12/28/2011 | 2.30 | $ 149.50 | Prepared checks to be mailed out, updated information spreadsheet with new check numbers and mail out dates, sent correspondence to claimants whose checks are currently on hold. |
| SF-CADA Call Center Support | Barrett C | 12/28/2011 | 1.50 | $ 75.00 | Returned calls to claimants and updated call log accordingly. |
| SF-Post-Disb & Reporting | Henderson W | 12/28/2011 | 0.50 | $ 107.50 | re-issued check review and sign. |
| SF - Disbursements | Meyer A | 12/28/2011 | 2.75 | $ 61.88 | Cleared positive pay issues and updated and printed checks |
| SF-Post-Disb & Reporting | Mire D | 12/28/2011 | 0.10 | $ 9.50 | Fleetwood: check re-issues |
| Postage | Vannice C | 12/28/2011 | 0.00 | $ 0.84 | 12/22/11 settlement checks |
| SF - Disbursements | Barrett C | 12/29/2011 | 5.10 | $ 255.00 | Lexis Nexis research of updated mailing addresses for returned mail. |
| SF - Disbursements | Meyer A | 12/29/2011 | 3.25 | $ 73.13 | Cleared positive pay issues, requested check copy for possible fraud and updated check register |
| SF - Disbursements | Barrett C | 12/30/2011 | 3.30 | $ 165.00 | Updated addresses to spreadsheet and continued Lexis Nexis research for updated addresses for claimants. |
| SF-CADA Call Center Support | Barrett C | 12/30/2011 | 0.50 | $ 25.00 | Returned phone calls from claimants to the claims line and logged into the call log appropriately. |
| Postage | Vannice C | 12/30/2011 | 0.00 | $ 20.24 | 12/28/11 request for more info and checks |
| Postage | Vannice C | 12/30/2011 | 0.00 | $ 0.44 | 12/28/11 request for more info |
| Postage | Vannice C | 12/30/2011 | 0.00 | $ 11.00 | 12/29/11 settlement funds |
| Postage | Vannice C | 12/30/2011 | 0.00 | $ 1.28 | 12/29/11 settlement checks |
| Postage | Vannice C | 12/30/2011 | 0.00 | $ 0.84 | 12/30/11 settlement check |
| Postage | Vannice C | 12/30/2011 | 0.00 | $ 13.20 | 12/30/11 settlement checks |
| SF - Disbursements | Barrett C | 1/2/2012 | 8.00 | $ 400.00 | Researched updated mailing addresses in Lexis Nexis for returned checks from home. |
| SF - Disbursements | Barrett C | 1/3/2012 | 8.00 | $ 400.00 | Updated addresses for returned mail in Fleetwood case |
| Other - NOT USED | Dorsa C | 1/3/2012 | 0.25 | $ 23.75 | Document Management - Objections |

FEMA Fleetwood Settlement

| Service Description | Employee | Date | Hours | Invoice | Memo |
|---|---|---|---|---|---|
| SF-Post-Disb & Reporting | Mire D | 1/3/2012 | 0.30 | $ 28.50 | Fleetwood – claimant info updates; discussion w/ AMeyer re: check copies; discussion w/ CBarrett re: returned mail |
| SF - Disbursements | Barrett C | 1/4/2012 | 2.30 | $ 115.00 | Researching updated mailing addresses for returned mail and remailing checks to claimants. |
| SF-CADA Call Center Support | Barrett C | 1/4/2012 | 1.80 | $ 90.00 | Listened to messages from claimants and returned their phone calls, logged into database accordingly. |
| Billable travel (all svc grps) | Conrad A | 1/4/2012 | 0.45 | $ 20.25 | Checked P.O. box... picked up certified mail |
| Mileage | Conrad A | 1/4/2012 | 0.00 | $ 2.22 | Checked P.O. box... picked up certified mail |
| SF - Disbursements | Meyer A | 1/4/2012 | 1.00 | $ 23.75 | Update check register and troubleshoot problem with database |
| SF-Post-Disb & Reporting | Mire D | 1/4/2012 | 0.20 | $ 22.00 | Fleetwood - SM meeting prep; attorney communications re: cleared checks |
| Postage | Vannice C | 1/4/2012 | 0.00 | $ 31.24 | 01/03/12 settlement checks |
| Postage | Vannice C | 1/4/2012 | 0.00 | $ 2.96 | 01/03/12 settlement checks |
| Postage | Vannice C | 1/4/2012 | 0.00 | $ 3.12 | 01/03/12 settlement checks |
| Postage | Vannice C | 1/4/2012 | 0.00 | $ 1.68 | 01/03/12 settlement checks |
| Postage | Vannice C | 1/4/2012 | 0.00 | $ 1.28 | 01/03/12 settlement checks |
| Postage | Vannice C | 1/4/2012 | 0.00 | $ 1.04 | 01/04/12 settlement checks |
| Postage | Vannice C | 1/4/2012 | 0.00 | $ 12.76 | 01/04/12 settlement checks |
| SF - Disbursements | Barrett C | 1/5/2012 | 4.40 | $ 220.00 | Continued putting mailing labels and updating addresses on returned mail following Lexis Nexis research. |
| SF-CADA Call Center Support | Barrett C | 1/5/2012 | 0.80 | $ 40.00 | Returned calls to claimants and logged in database accordingly. |
| Other - NOT USED | Meyer A | 1/5/2012 | 4.25 | $ 100.94 | Restored data in bank reconciliation database. |
| SF - Disbursements | Meyer A | 1/5/2012 | 1.25 | $ 29.69 | Cleared positive pay issues and researched cleared checks |
| SF-Post-Disb & Reporting | Mire D | 1/5/2012 | 0.10 | $ 11.00 | Fleetwood - attorney communications (Waltzer) re: claimant checks |
| SF-Post-Disb & Reporting | Barrett C | 1/6/2012 | 0.30 | $ 19.50 | Status meeting update with Dan Balhoff and Randi Ellis |
| Postage | Deseamus L | 1/6/2012 | 0.00 | $ 12.76 | Settlement checks |
| Postage | Deseamus L | 1/6/2012 | 0.00 | $ 1.04 | Settlement checks |
| SF-Post-Disb & Reporting | Henderson W | 1/6/2012 | 0.10 | $ 22.00 | meeting with Dan Balhoff |
| Other - NOT USED | Meyer A | 1/6/2012 | 0.25 | $ 5.94 | Troubleshoot problem with database |
| SF - Disbursements | Meyer A | 1/6/2012 | 0.75 | $ 17.81 | Cleared positive pay issues and worked on bank rec |
| SF-Post-Disb & Reporting | Mire D | 1/6/2012 | 0.50 | $ 55.00 | Status meeting discussion w/ Dan Balhoff and Randi Ellis; Attorney filing fee review; discussion w/ AMeyer re: year end bank recon; budget discussion w/ MStaley |
| SF-Post-Disb & Reporting | Wanneevechasilp Y | 1/6/2012 | 0.50 | $ - | look into the Bank Reconciliation database issues for AM |

FEMA Fleetwood Settlement

| Service Description | Employee | Date | Hours | Invoice | Memo |
|---|---|---|---|---|---|
| Other - NOT USED | Meyer A | 1/7/2012 | 1.00 | $ 23.75 | Restored bank reconciliation database |
| SF - Disbursements | Barrett C | 1/9/2012 | 1.10 | $ 71.50 | Updated spreadsheet accordingly so that checks could be printed. |
| SF-CADA Call Center Support | Barrett C | 1/9/2012 | 0.80 | $ 40.00 | Returned phone calls to claimants and updated cal log accordingly. |
| Postage | Daseamus L | 1/9/2012 | 0.00 | $ 2.56 | Settlement checks |
| Postage | Deseamus L | 1/9/2012 | 0.00 | $ 17.16 | Settlement checks |
| Other - NOT USED | Meyer A | 1/9/2012 | 1.50 | $ 35.63 | Restored bank rec database |
| SF - Disbursements | Meyer A | 1/9/2012 | 1.25 | $ 29.69 | Cleared positive pay items and worked on updating cleared checks |
| SF - Disbursements | Barrett C | 1/10/2012 | 0.50 | $ 32.50 | Updated spreadsheet with claimant information in an effort to have checks released. |
| SF - Disbursements | Meyer A | 1/10/2012 | 2.50 | $ 237.50 | Updated cleared checks and completed Dec bank rec |
| SF-Post-Disb & Reporting | Mire D | 1/10/2012 | 0.10 | $ 11.00 | Year end bank rec and cleared checks reporting |
| SF-Post-Disb & Reporting | Wanneevechasilp Y | 1/10/2012 | 0.50 | $ 55.00 | Info updates in MAS and Claimant Management System |
| SF - Disbursements | Barrett C | 1/11/2012 | 0.20 | $ 13.00 | Processed updated checks to be mailed out. |
| SF - Disbursements | Meyer A | 1/11/2012 | 4.25 | $ 100.94 | Positive pay items, cleared checks and updated spreadsheet and printed checks |
| Other - NOT USED | Mire D | 1/11/2012 | 0.20 | $ - | discussion w/ Ritter re: MAS DB |
| SF-Post-Disb & Reporting | Mire D | 1/11/2012 | 0.80 | $ 88.00 | Fleetwood - uncleared checks reporting |
| SF - Disbursements | Barrett C | 1/12/2012 | 1.40 | $ 91.00 | Processed updated checks to be signed by WJH and released to the claimants ASAP. |
| SF-CADA Call Center Support | Barrett C | 1/12/2012 | 0.30 | $ 15.00 | Listened to and logged calls from claimants into the call log, updated claims spreadsheet accordingly. |
| Other - NOT USED | Curry K | 1/12/2012 | 0.75 | $ 75.00 | Recreating database queries in Bank Reconciliation database |
| SF - Disbursements | Meyer A | 1/12/2012 | 1.50 | $ 35.63 | Cleared positive pay items and researched cleared checks |
| SF-Post-Disb & Reporting | Mire D | 1/12/2012 | 0.70 | $ 77.00 | Fleetwood - attorney communications (Gainsburgh) re: claimant checks; cleared checks reporting |
| SF-Post-Disb & Reporting | Wanneevechasilp Y | 1/12/2012 | 0.20 | $ 22.00 | discuss check printing process and issues with AM |
| SF - Disbursements | Meyer A | 1/13/2012 | 0.25 | $ 23.75 | Researched cleared check |
| SF-Post-Disb & Reporting | Mire D | 1/13/2012 | 0.60 | $ 66.00 | Fleetwood - cleared checks reporting; communications re: claimant updates and check re-issues; communications w/ Hancock bank re: cleared check information request |
| Postage | Deseamus L | 1/16/2012 | 0.00 | $ 1.28 | Settlement checks |
| Postage | Deseamus L | 1/16/2012 | 0.00 | $ 1.32 | Decedent Affidavits |
| SF - Disbursements | Meyer A | 1/16/2012 | 0.75 | $ 71.25 | Send copies of printed checks and reports and attempted to export cleared checks from Hancock. |

FEMA Fleetwood Settlement

| Service Description | Employee | Date | Hours | Invoice | Memo |
|---|---|---|---|---|---|
| SF-Post-Disb & Reporting | Mire D | 1/16/2012 | 0.70 | $ 77.00 | Fleetwood - cleared checks reporting |
| SF - Disbursements | Barrett C | 1/17/2012 | 3.10 | $ 201.50 | Updated spreadsheet with returned mail, and requested info received from claimants/attorneys. |
| SF - Disbursements | Meyer A | 1/17/2012 | 1.75 | $ 41.56 | Cleared positive pay issues, updated check register and submitted positive pay file |
| SF-Post-Disb & Reporting | Mire D | 1/17/2012 | 1.40 | $ 154.00 | Fleetwood - discussion w/ CBarrett re: filing fee disbursement; cleared checks reporting; database updates |
| Postage | Deseamus L | 1/18/2012 | 0.00 | $ 4.84 | Settlement checks |
| Postage | Deseamus L | 1/18/2012 | 0.00 | $ 1.76 | Settlement checks and correspondence |
| Postage | Deseamus L | 1/18/2012 | 0.00 | $ 1.48 | Settlement checks |
| SF-Post-Disb & Reporting | Mire D | 1/18/2012 | 0.40 | $ 44.00 | Fleetwood - meet w/ WHenderson and AMeyer re: fund income statement for 2011 tax return |
| SF - Disbursements | Barrett C | 1/19/2012 | 1.10 | $ 71.50 | Process received paperwork so that check for deceased claimant may be released |
| SF-Post-Disb & Reporting | Mire D | 1/19/2012 | 0.50 | $ 55.00 | Fleetwood - fund 2011 income statement; 2011 fund financial statement review; communications w/ AMeyer and WHenderson re: tax return requirements |
| SF-Post-Disb & Reporting | Mire D | 1/20/2012 | 0.35 | $ 38.50 | Fleetwood - attorney tax ID #s; tax requirements re: fund financial statements |
| | | | 246.88 | $ 14,037.53 | |