Exhibit H - List of Filed Cases

| Manufacturer(s) Sued | Style of the Case | Cause Number of Suit | Location where Suit is filed | Attorney |
|---|---|---|---|---|
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC | Joshua Castille, et al v. Coachman Industries, Inc., et al | 09 4582 | EDLA | Jim S. Hall |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC | 1.) John E. Burns, et al v. Coachmen Industries   2.) Elma Bernard, et al v. Gulfstream Coach | 1.) MDLA 09-681 2.) 09-4768 | Louisiana | Andry Law Group |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC | Carrie Hargrove et al v. Coachman Industries, Inc. , et al | 09 4544 | EDLA | Jim S. Hall |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Anthony Stipelcovich v. Coachmen Industries, Inc., et al | 09 4555 | EDLA | Jim S. Hall |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Joshua Castille, et al  v. Coachman Industries, Inc., et al | 09 4582 | EDLA | Jim S. Hall |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Gladys Champion v. Coachmen | 09 4858 | EDLA | Jim S. Hall |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Walter Dillon, et al v. Coachman Industries, Inc., et al | 09 6010 | EDLA | Jim S. Hall |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Jay Boudreaux, et al v. Coachmen Industries, Inc., et al | 09 6911 | EDLA | Jim S. Hall |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Hawkins v Gulf Stream, Bechtel, USA | 09-00843 | S.D. Mississippi | Nexsen Pruet |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Boteler v. Alliance | 09-0160 | SDMS | Torres |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Bonner et.al v Coachman Industries, Inc. et al | 09-04230 | EDLA | Ronnie G. Penton |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Bonner et.al v Coachman Industries, Inc. et al | 09-04231 | EDLA | Ronnie G. Penton |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Bonner et.al v Coachman Industries, Inc. et al | 09-04234 | EDLA | Ronnie G. Penton |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Trufant v Coachman Recreational, CH2MHill and USA | 09-04848 | E.D. La | Nexsen Pruet |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Bourrouso v. Coachmen,Hughes v. Coachmen Industries, et al | 09-0525, 10-3972 | SDMS,EDLA | Torres |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Bourrouso v. Coachmen,Hughes v. Coachmen Industries, et al,Borrouso v. Coachmen Industries, et al | 09-0525, 10-3972, 10-4000 | SDMS,EDLA,EDLA | Torres |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Bourrouso v. Coachmen,Borrouso v. Coachmen  Industries, et al | 09-0525, 10-4000 | SDMS,EDLA | Torres |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Boudreaux et.al v Coachman Industries, Inc. et al | 09-0534MS then 09-06911 La | Eastern Dist. LA | Ronnie G. Penton |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Boudreaux et.al v Coachman Industries, Inc. et al | 09-0534MS then 09-06911 La | MS. So. Dist. Then Eastern Dist. LA. | Ronnie G. Penton |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Boudreaux et.al v Coachman Industries, Inc. et al | 09-0534MS then 09-06911 La | MS. South. Dist then Eastern Dist. LA | Ronnie G. Penton |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Barnes, et al v. Coachmen Industries, Inc. | 09-05582 | E.D.La | Gill Ladner |

| | | | | |
|---|---|---|---|---|
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Winfield v. Coachman Recreational, Shaw, and USA* | 09-06188 | MIDDLE | Nexsen Pruet |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Seward vs. Coachman Recreational, Shaw, and USA* | 09-06377 | E.D. La | Nexsen Pruet |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Barbour et.al. v Forest River, Inc.* | 09-06633 | EDLA | Ronnie G. Penton |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *McGill vs. Coachman Recreational, Shaw and USA* | 09-06836 | E.D. La | Nexsen Pruet |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Fincher v. Alliance* | 09-0742 | MDAL | Torres |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Turner vs. Coachman Recreational and USA* | 09-07943 | E.D. La | Nexsen Pruet |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | | 09-1365 | LAWDCE | Parker Waichman |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Perera v. Coachmen,Perera v. Coachmen,Perera v. Coachmen, et al* | 09-1424, 09-6146, 10-3762 | NDAL,EDLA,EDLA | Torres |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Blouin v. Coachmen Recreational Vehicle Co. of Ga.* | 09-3254 | EDLA | GBDM&W |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Van Parker v. Coachmen Industries, Inc. and Fluor Enterprises, Inc. Enterprises, Inc.* | 09-3630 | EDLA | Lambert & Nelson |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Barrilleaux v. Coachmen* | 09-3726 | EDLA | Torres |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Barrilleaux v. Coachmen,Harvey v. Coachmen Industries, et al* | 09-3726, 10-3667 | EDLA,EDLA | Torres |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Barrilleaux v. Coachmen,Barrilleaux v. Coachmen Industries, et al* | 09-3726, 10-3668 | EDLA,EDLA | Torres |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Barrilleaux v. Coachmen,Barrilleaux v. Coachmen Industries, et al,Audibert v. Coachmen Industries, et al* | 09-3726, 10-3668, 10-3813 | EDLA,EDLA,EDLA | Torres |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Barrilleaux v. Coachmen,Audibert v. Coachmen Industries, et al* | 09-3726, 10-3813 | EDLA,EDLA | Torres |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Barrilleaux v. Coachmen,Robeson v. Coachmen Industries, et al* | 09-3726, 10-3814 | EDLA,EDLA | Torres |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Barrilleaux v. Coachmen,Audibert v. Coachmen,Audibert v. Coachmen Industries, et al,Audibert v. Coachmen Industries, et al,Audibert v. Coachmen Industries, et al* | 09-3726, 10-998, 10-3769, 10-3956, 10-3813 | EDLA,EDLA,EDLA,EDLA,EDLA | Torres |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Crosby et al v Coachman Industries, Inc. et al* | 09-408 MS. Then 09-05551 La. | Eastern Dist. LA | Ronnie G. Penton |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Crosby et al v Coachman Industries, Inc. et al* | 09-408 MS. Then 09-05551 La. | MS. South. Dist then Eastern Dist. LA | Ronnie G. Penton |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Beverly Bonner, et al v Coachmen Industries, Inc., et al* | 09-4230 | Eastern District | Ronnie G. Penton |

| | | | | |
|---|---|---|---|---|
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Beverly Bonner, et al v C oachmen Industries, Inc., et al* | 09-4230 | MS. South. Dist then Eastern Dist. LA | Ronnie G. Penton |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Beverly Bonner, et al v C oachmen Industries, Inc., et al* | 09-4230 | Eastern Dist. LA | Ronnie G. Penton |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Slie v. Coachmen Industries, Inc.* | 09-4326 | EDLA | GBDM&W |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *LILLIE GREEN, et. al. vs. Coachmen Industries, Inc., et. al.* | 09-4758 | USDC Eastern District of Louisiana | Watts Hilliard |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Zeno v. Coachmen Recreational Vehicle of Ga., LLC* | 09-4832 | EDLA | PSC |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *LeBlanc v. Coachmen Indus., Inc.* | 09-4961 | EDLA | GBDM&W |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Berry v. Coachmen Recreational Vehicle of Ga.* | 09-4997 | EDLA | GBDM&W |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Harris v. Coachmen Recreational Vehicle of Ga., LLC* | 09-5242 | EDLA | PSC |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Jones v. Coachmen Recrational Vehicle Co. of Ga., LLC* | 09-5244 | EDLA | PSC |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Hasser et al v. Coachmen Recreational Vehicle Company, LLC et al* | 09-5364 | EDLA | Becnel Law Firm |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Bierria et al v. Coachmen Recreational Vehicle Company, LLC et al* | 09-5368 | EDLA | Becnel Law Firm |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Dennis et al v. Coachmen Recreational Vehicle Company, LLC et al* | 09-5369 | EDLA | Becnel Law Firm/Parker Waichman |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Abrahms et al v. Gulf Stream Coach, Inc. et al* | 09-5392 | EDLA | Becnel Law Firm |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Crosby et al v Coachman Industries, Inc. et al* | 09-5551 | Eastern District | Ronnie G. Penton |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Bonner et.al v Coachman Industries, Inc. et al* | 09-5562 | EDLA | Ronnie G. Penton |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Bonner et.al v Coachman Industries, Inc. et al* | 09-5563 | EDLA | Ronnie G. Penton |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Bartholomew v. Coachmen Indus., Inc.* | 09-5940 | EDLA | PSC |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Perera v. Coachmen,Perera v. Coachmen,Borrouso v. Coachmen, et al* | 09-6146, 09-1424, 10-3763 | EDLA,NDAL,EDLA | Torres |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Boudreaux et.al v Coachman Industries, Inc. et al* | 09-6911 | Eastern Dist. LA | Ronnie G. Penton |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Leroy Agee, et. al. vs. Coachmen Industries, Inc., et. al.* | 09-6917 | USDC Eastern District of Louisiana | Watts Hilliard |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Jack Carter, et. al. vs. Coachmen Industries, Inc., et. al.* | 09-7064 | USDC Eastern District of Louisiana | Watts Hilliard |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Bargky et al v. Coachmen Recreational Vehicle Company, LLC et al* | 09-7322 | EDLA | Becnel Law Firm |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Gras v. Coachmen Recreational Vehicle Co. of Ga.* | 09-7767 | EDLA | GBDM&W |

| | | | | |
|---|---|---|---|---|
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Rhonda Aguilar, et. al.  vs. Coachman Industries, Inc., et. al.* | 09-7797 | USDC Eastern District of Louisiana | Watts Hilliard |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.* | 09-7838 | USDC Eastern District of Louisiana | Watts Hilliard |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Gainey v. Coachmen Recreational Vehicle of Ga., LLC* | 09-7874 | EDLA | PSC |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Gainey v. Coachmen Recreational Vehicle of Ga., LLC* | 09-7881 | EDLA | PSC |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Schaeffer v. Coachmen Recreational Vehicle Co. of Ga.* | 09-7885 | EDLA | GBDM&W |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Luvene* | 09-8024 | EDLA | John A. Eaves |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Heidleberg* | 09-8032 | EDLA | John A. Eaves |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Johnson* | 09-8103 | EDLA | John A. Eaves |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *James* | 09-8106 | EDLA | John A. Eaves |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Meeks* | 09-8109 | EDLA | John A. Eaves |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Hillman* | 09-8151 | EDLA | John A. Eaves |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Mason* | 09-8167 | EDLA | John A. Eaves |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Magee* | 09-8177 | EDLA | John A. Eaves |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Sanders* | 09-8244 | EDLA | John A. Eaves |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Andrews* | 09-8259 | EDLA | John A. Eaves |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Flynn* | 09-8284 | EDLA | John A. Eaves |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Butler et al v. Coachmen Industries, Inc. et al* | 09-8384 | EDLA | Buzbee Law Firm |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Gail Martin et al v Coachmen Recreational Vehicle Company, LLC et al* | 09-8501 | EDLA | Frank D'Amico |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Diana Bonner et al v Coachmen Recreational Vehicle Company, LLC et al* | 09-8502 | EDLA | Bencomo & Associates |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Diana Bonner et al v Coachmen Recreational Vehicle Company, LLC et al* | 09-8502 | EDLA | Frank D'Amico |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Patricia Jones v Coachmen Recreational Vehicle Company, LLC et al* | 09-8503 | EDLA | Frank D'Amico |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Kerwin Lawrence et al v Coachmen Recreational Vehicle Company, LLC et al* | 09-8504 | EDLA | Frank D'Amico |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Damien Verdin v Coachmen Recreational Vehicle Company, LLC et al* | 09-8505 | EDLA | Frank D'Amico |

| | | | | |
|---|---|---|---|---|
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachman Recreational Vehicles of Georgia, LLC; | Jenell Hernandez et al v Coachman Recreational Vehicle Company, LLC et al | 09-8506 | EDLA | Bencomo & Associates |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachman Recreational Vehicles of Georgia, LLC; | Jenell Hernandez et al v Coachman Recreational Vehicle Company, LLC et al | 09-8506 | EDLA | Frank D'Amico |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachman Recreational Vehicles of Georgia, LLC; | Everette Matthews Jr et al v Coachman Recreational Vehicle Company, LLC et al | 09-8507 | EDLA | Bencomo & Associates |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachman Recreational Vehicles of Georgia, LLC; | Everette Matthews Jr et al v Coachman Recreational Vehicle Company, LLC et al | 09-8507 | EDLA | Frank D'Amico |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachman Recreational Vehicles of Georgia, LLC; | Karla Estrada et al v Coachman Industries, Inc et al | 09-8515 | EDLA | Douglas M. Schmidt |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachman Recreational Vehicles of Georgia, LLC; | Karla Estrada et al v Coachman Industries, Inc et al | 09-8515 | EDLA | Bencomo & Associates |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachman Recreational Vehicles of Georgia, LLC; | Karla Estrada et al v Coachman Industries, Inc et al | 09-8515 | EDLA | Frank D'Amico |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachman Recreational Vehicles of Georgia, LLC; | Marcelina Castro et al v Coachman Industries, Inc et al | 09-8516 | EDLA | Bencomo & Associates |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachman Recreational Vehicles of Georgia, LLC; | Marcelina Castro et al v Coachman Industries, Inc et al | 09-8516 | EDLA | Frank D'Amico |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachman Recreational Vehicles of Georgia, LLC; | Melvin Stovall et al v Coachman Industries, Inc | 09-8517 | EDLA | Douglas M. Schmidt |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachman Recreational Vehicles of Georgia, LLC; | Melvin Stovall et al v Coachman Industries, Inc | 09-8517 | EDLA | Frank D'Amico |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachman Recreational Vehicles of Georgia, LLC; | Angela Byrd et al v Coachman Industries, Inc et al | 09-8518 | EDLA | Douglas M. Schmidt |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachman Recreational Vehicles of Georgia, LLC; | Angela Byrd et al v Coachman Industries, Inc et al | 09-8518 | EDLA | Bencomo & Associates |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachman Recreational Vehicles of Georgia, LLC; | Angela Byrd et al v Coachman Industries, Inc et al | 09-8518 | EDLA | Frank D'Amico |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachman Recreational Vehicles of Georgia, LLC; | Joseph Quillen et al v Coachman Industries, Inc | 09-8519 | EDLA | Douglas M. Schmidt |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachman Recreational Vehicles of Georgia, LLC; | Joseph Quillen et al v Coachman Industries, Inc | 09-8519 | EDLA | Frank D'Amico |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachman Recreational Vehicles of Georgia, LLC; | Renita Picquet et al v Coachman Industries, Inc et al | 09-8520 | EDLA | Bencomo & Associates |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachman Recreational Vehicles of Georgia, LLC; | Renita Picquet et al v Coachman Industries, Inc et al | 09-8520 | EDLA | Douglas M. Schmidt |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachman Recreational Vehicles of Georgia, LLC; | Renita Picquet et al v Coachman Industries, Inc et al | 09-8520 | EDLA | Frank D'Amico |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachman Recreational Vehicles of Georgia, LLC; | Dietrich Coleman et al v Coachmen Recreational Vehicle Company of Georgia, LLC et al | 09-8588 | EDLA | Bencomo & Associates |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachman Recreational Vehicles of Georgia, LLC; | Dietrich Coleman et al v Coachmen Recreational Vehicle Company of Georgia, LLC et al | 09-8588 | EDLA | Frank D'Amico |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachman Recreational Vehicles of Georgia, LLC; | Brittany Coleman et al v Coachmen Recreational Vehicle Company of Georgia, LLC et al | 09-8589 | EDLA | Bencomo & Associates |

Exhibit H - List of Filed Cases

| | | | | |
|---|---|---|---|---|
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Brittany Coleman et al v Coachmen Recreational Vehicle Company of Georgia, LLC et al* | 09-8589 | EDLA | Frank D'Amico |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Gerald Blanks et al v Coachmen Recreational Vehicle Company of Georgia, LLC et al* | 09-8590 | EDLA | Bencomo & Associates |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Gerald Blanks et al v Coachmen Recreational Vehicle Company of Georgia, LLC et al* | 09-8590 | EDLA | Frank D'Amico |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Payton, et al. v. Coachman Industries, Inc., et al.* | 09-8666 | USDC, EDLA | Bruno & Bruno |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Thomas v. Coachmen Recreational Vehicle Company, LLC et al* | 09-8714 | EDLA | Becnel Law Firm |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Cook et al v. Coachmen Recreational Vehicle Company, LLC et al* | 09-8734 | EDLA | Becnel Law Firm |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Joseph v. Coachmen Recreational Vehicle Co., LLC, et al* | 09-8747 | LAEDCE | Parker Waichman |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *GREEN, et al v. COACHMEN RECREATIONAL VEHICLE COMPANY, LLC, et al* | 1:11-481-HSO-RHW | SDMS | Douglas M. Schmidt |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Terry Thompson et al. v. Coachmen Industries Inc. et al.* | 10-00446 | EDLA | Bencomo & Associates |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Populis vs. Coachman Recreational, Shaw, and USA* | 10-00537 | E.D. La | Nexsen Pruet |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Melvin Leblanc, et al vs. Coachmen Industries, Inc. and the United States of America* | 10-04084 | EDLA | Douglas M. Schmidt |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Terry Thompson et al. v. Coachmen Industries Inc. et al.* | 10-0446 | EDLA | Frank D'Amico |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Thomas et al v. Coachmen, Inc. et al* | 10-0626 | SDTX | Buzbee Law Firm |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.* | 10-1272 | USDC Eastern District of Louisiana | Watts Hilliard |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Barbara J. Blackmon, et al v Coachmen Industries, Inc., et al* | 10-1359 | In the United States District Court for the Southern District of Mississippi Southern Division | Hawkins, Stracener & Gibson |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Lawrence Brewer v. Coachmen Industries, Inc., et al.* | 10-1403 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Cunningham* | 10-2161 | EDLA | John A. Eaves |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Burks* | 10-2175 | EDLA | John A. Eaves |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al.* | 10-2179 | USDC Eastern District of Louisiana | Watts Hilliard |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.* | 10-2218 | USDC Eastern District of Louisiana | Watts Hilliard |

| | | | | |
|---|---|---|---|---|
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Bartie et al v. Coachmen Industries, Inc. et al* | 10-2329 | EDLA | Buzbee Law Firm |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Amanda M. Aucoin, et al v Coachmen Industries, Inc., et al* | 10-2368 | The United States District Court for the Eastern District of Louisiana | Hawkins, Stracener & Gibson |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Amanda M. Aucoin, et al v Coachmen Industries, Inc., et al* | 10-2368 | In the United States District Court for the Eastern District of Louisiana | Hawkins, Stracener & Gibson |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Keller v. Coachmen Indus., Inc.* | 10-2391 | EDLA | GBDM&W |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Schaeffer v. Coachmen Industries, Inc.* | 10-2409 | EDLA | GBDM&W |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Patsy Cook et al v Coachmen Industries, Inc et al* | 10-2481 | EDLA | Frank D'Amico |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Craig Amacker et al v Coachmen Industries, Inc et al* | 10-2516 | EDLA | Bencomo & Associates |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Craig Amacker et al v Coachmen Industries, Inc et al* | 10-2516 | EDLA | Frank D'Amico |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Johnny Jenkins et al v Coachmen Industries, Inc et al* | 10-2529 | EDLA | Bencomo & Associates |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Johnny Jenkins et al v Coachmen Industries, Inc et al* | 10-2529 | EDLA | Frank D'Amico |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Kwanzaa Knockum et al v Coachmen Recreational Vehicle Company, LLC et al* | 10-2530 | EDLA | Frank D'Amico |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Tuyet Au et al v Gulfstream Coach, Inc et al* | 10-2572 | EDLA | Douglas M. Schmidt |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Karen Johnson, et al. v. Coachmen Industries, Inc., et al.* | 10-2599 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Francis v. Coachmen Recreational Vehicle Co. of Ga., LLC* | 10-2908 | EDLA | GBDM&W |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Anne Medley v Coachmen Industries, Inc et al* | 10-3600 | EDLA | Bencomo & Associates |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Anne Medley v Coachmen Industries, Inc et al* | 10-3600 | EDLA | Frank D'Amico |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Deborah Johnson et al v Coachmen Industries, Inc et al* | 10-3621 | EDLA | Bencomo & Associates |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Deborah Johnson et al v Coachmen Industries, Inc et al* | 10-3621 | EDLA | Frank D'Amico |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Charlene Price v Coachmen Industries, Inc et al* | 10-3636 | EDLA | Bencomo & Associates |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Charlene Price v Coachmen Industries, Inc et al* | 10-3636 | EDLA | Frank D'Amico |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Cargo v. Coachmen Industries, et al* | 10-3981 | MDAL,MDAL,EDLA,EDLA | Torres |

Exhibit H - List of Filed Cases

| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Morain v. Coachman Industries, et al | 10-3983 | EDLA,EDLA,EDLA | Torres |
|---|---|---|---|---|
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Umbehagen v. Alliance,Ladner v. Coachmen,Morain v. Coachmen Industries, et al | 10-3983 | EDLA,EDLA,EDLA | Torres |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Umbehagen v. Alliance,Ladner v. Coachmen,Taylor v. Coachmen Industries, et al | 10-3984 | EDLA,EDLA,EDLA | Torres |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Sino v. Coachmen, et al | 10-3985 | EDLA,EDLA,EDLA | Torres |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Ladner v. Coachmen, et al | 10-3986 | EDLA,EDLA,EDLA | Torres |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Sherrod v. Coachmen Recreational Vehicle Co. of Ga. | 10-4115 | EDLA | GBDM&W |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Tamekia E. Ellzey, et al v Coachmen Industries, Inc., Coachmen Recreational Vehicle Company and Coachmen Recreational Vehicles of Georgia, LLC, et al | 10-477 | In the United States District Court for the Southern District of Mississippi Hattiesburg Division | Hawkins, Stracener & Gibson |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Ardoin et al v. Coachmen Recreational Vehicle Company, LLC et al | 10-562 | EDLA | Becnel Law Firm |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Holley v. Coachmen | 10-736 | EDLA,EDLA | Torres |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Joseph Carroll, et al. v. Coachmen Industries, Inc., et al. | 11-0299 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Clarence R. Fairley, et al. v. Coachmen Industries, Inc., et al. | 11-0300 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Susan Caporelli, et al. v. Coachmen Industries, Inc., et al. | 11-0307 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Susan Caporelli, et al. v. Coachmen Industries, Inc., et al. | 11-0307 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Susan Caporelli, et al. v. Coachmen Industries, Inc., et al. | 11-0307 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Edgar Powe, Jr., et al. v. Coachmen Industries, Inc., et al. | 11-0308 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Constance Williams-Clark et al v. Coachmen Industries, Inc. et al | 2:09-3878 | EDLA | HLC |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Brian Etienne Sr.,et al v. Coachmen Industries, Inc.,et al | 2:09-4033 | EDLA | HLC |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Linda Adams, et al v. Coachmen Industries, Inc. et al | 2:09-4051 | EDLA | HLC |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Penny Caracciola, et al v. Coachmen Industries, Inc. et al | 2:09-4052 | EDLA | HLC |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Gordon Boudouin, Sr. et al v. Coachmen Industries, Inc., et al | 2:09-4053 | EDLA | HLC |

Exhibit H - List of Filed Cases

| | | | | |
|---|---|---|---|---|
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Tyrone Williams v. Coachmen Industries Inc. et al* | 2:09-4897 | EDLA | HLC |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Carl Richardson v. Goodman Industries Inc. et al* | 2:09-4903 | EDLA | HLC |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *John Estell et al v. Coachmen Industries, Inc et al* | 2:09-4922 | EDLA | HLC |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Connie Stewart v. Coachmen Recreational Vehicle Company, LLC, et al* | 2:09-5670 | EDLA | HLC |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Darren Myles et al v. Coachmen Recreational Vehicle Company, LLC et al* | 2:09-5741 | EDLA | HLC |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Olin Lory Jr. et al v. Coachmen Recreational Vehicle Company, LLC et al* | 2:09-5746 | EDLA | HLC |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *James Carey et al v. Coachmen Recreational Vehicle Company,LLC et al* | 2:09-5747 | EDLA | HLC |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Devin Alphonse et al v. Coachmen Recreational Vehicle Company, LLC et al* | 2:09-5769 | EDLA | HLC |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Iris Brickley, et al v. Coachmen Industries, Inc. et al* | 2:09-6008 | EDLA | HLC |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *James Prince Sr. obo James Prince Jr. et al v. Coachmen Industries, Inc. et al* | 2:09-6024 | EDLA | HLC |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Tammy Jackson Russell obo Spencer Jackson, et al v. Coachmen Industries, Inc. et al* | 2:09-6025 | EDLA | HLC |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Perdue, et al v. Coachman Recreational Vehicle Company LLC, et al* | 2:09-6295 | EDLA | HLC |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Wanda Moret v. Coachman Industries, Inc. et al* | 2:09-6564 | EDLA | HLC |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Elouise Pritchett, et al, v. Coachmen Industries, Inc. et al* | 2:09-7155 | EDLA | HLC |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Jones, et al, v. Coachmen Recreational Vehicle Co. LLC, et al* | 2:09-8325 | EDLA | HLC |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Ashley Steele v. Coachmen Recreational Vehicle Company, LLC, et al* | 2:09-8342 | EDLA | HLC |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Shawna Lewis, et al v. Coachmen Industries Inc. et al* | 2:10-458 | EDLA | HLC |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *James Barnhardt, et al v. Coachman Industries, Inc. et al* | 2009-4801 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Polk, et al v. Coachmen Industries, Inc.* | 2010-00301 | Jackson Co. Miss | Gill Ladner |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Amanda Attia v. Coachmen Industries, Inc.* | 2010-00303 | Jackson Co. Miss | Gill Ladner |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *Matthew Bullock, et al v. Coachmen Industries, Inc. et al* | 2010-01400 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | *White v. Coachman Industries, Inc* | 2011-212 | Eastern District of Louisiana | Mobile FEMA Group - Harang |

| | | | | |
|---|---|---|---|---|
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Dubose, et al v. Thor California, Inc.,, et al  &  Ovid, et al v. Coachman Industries, Inc, et al & Omid, et al v. Coachman Insutries, Inc, et al | Cause No. 095266 N(5) Cause No. 095275 N(5) | EDLA | Michael Watson - Woodfill & Pressler |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Dubose, et al v. Thor California, Inc.,, et al  Omid, et al v. Coachmen Industries, Inc., et al & Johnson, et al v. Athens Park Homes, LLC | Cause No. 095266 N(5) Cause No. 095275 N(5) Cause No. 095527 N(5) | EDLA | Michael Watson - Woodfill & Pressler |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Dubose, et al v. Thor California, Inc.,, et al & Johnson, et al v. Athens Park Homes, LLC, et al | Cause No. 095266 N(5) Cause No. 095275 N(5) Cause No. 095527 N(5) | EDLA | Michael Watson - Woodfill & Pressler |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Ovid, et al v. Coachmen Industries, Inc., et al & Johnson, et al v. Athens Park Homes, LLC, et al | Cause No. 095275 N(5) & Cause No. 095527 N(5) | EDLA | Michael Watson - Woodfill & Pressler |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | Ovid, et al v. Coachmen Industries, Inc., et al & Johnson, et al v. Athens Park Homes, LLC | Cause No. 095275 N(5) & Cause No. 095527 N(5) | EDLA | Michael Watson - Woodfill & Pressler |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | John E. Burns, et al v. Coachmen Industries | MDLA 09-681 | Louisiana | Andry Law Group |
| Coachman Industries, Inc., Coachman RV Licensed Products Division, L.L.C.; Coachmen Recreational Vehicle Company, L.L.C., Coachmen Recreational Vehicles of Georgia, LLC; | John E. Burns, et al v. Coachmen Industries | MDLA 09-681 | Louisiana | Andry Law Group |
| Coachmen - Viking Recreational Vehicles, LLC (subsidiary of Coachmen) | Bartholomew v. Coachmen Indus., Inc. | 09-5940 | EDLA | PSC |
| Coachmen - Viking Recreational Vehicles, LLC (subsidiary of Coachmen) | Seth Barletter, et. al.  vs. Viking Recreational Vehicle Company, LLC, et. al. | 09-7123 | USDC Eastern District of Louisiana | Watts Hilliard |
| Coachmen - Viking Recreational Vehicles, LLC (subsidiary of Coachmen) | Alberta Lanaux, as Next Friend of A. J., a minor, et. al.  vs. Viking Recreational Vehicle Company, LLC, et. al. | 09-7972 | USDC Eastern District of Louisiana | Watts Hilliard |
| Coachmen - Viking Recreational Vehicles, LLC (subsidiary of Coachmen) | Dorothy Butler et al v Forest River, Inc et al | 09-8636 | EDLA | Douglas M. Schmidt |
| Coachmen - Viking Recreational Vehicles, LLC (subsidiary of Coachmen) | Leonard Lambert, et. al.  vs. Viking Recreational Vehicle Company, LLC, et. al. | 10-1310 | USDC Eastern District of Louisiana | Watts Hilliard |
| Coachmen - Viking Recreational Vehicles, LLC (subsidiary of Coachmen) | William M. Vanderburg v Viking Recreationsl Vehicles, LLC, et al | 10-263 | In the United States District Court for the Southern District of Mississippi | Hawkins, Stracener & Gibson |
| Coachmen Industries | John E. Burns, et al v. Coachmen Industries | 09-681 | MDLA Louisiana | Andry Law Group |
| Cruiser RV, LLC | Siverio v. Cruiser RV, LLC | 09-6069 | EDLA | GBDM&W |
| Cruiser RV, LLC | Guidry, et al vs. Cruiser RV, LLC, et al | 09-8402 | EDLA | Buzbee Law Firm |
| Cruiser RV, LLC | Vernella Rogers v. Cruiser RV, LLC, et al | 2:09-8322 | EDLA | HLC |
| Dutchman and Forest River, Inc. | Louetha Batiste, et al v. Dutchmen Manufacturing, et al & Sannie Barnes, et al v. Forest River, Inc. et al | 2010-88/2010-00408 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Dutchmen & Forest River | Louetha Batiste, et al v. Dutchmen Manufacturing, et al & Sannie Barnes, et al v. Forest River, Inc. et al | 2010-95/2010-00408 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Dutchmen Mfg., Inc. | Whitten, et al v. Thor Industries, Inc., et al | 11-0553 | EDLA | GBDM&W |

Exhibit H - List of Filed Cases

| | | | | |
|---|---|---|---|---|
| Fleetwood & Forest River, Inc. | Warren Bordelon, et al v. Fleetwood Enterprises, Inc. et al/Bruce Champagne, et al v. Forest River, Inc, et al | 2009-4802/2009-4797 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Fleetwood & Forest River, Inc. | Alice Goff, et al v. CH2M Hill Constructors, et al Sannie Barnes, et al v. Forest River, Inc., et al | 2010- 00437 2010-00408 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| FOREST RIVER | Helen Cheek et al v Forest River, Inc | #09-8631 | EDLA | Douglas M. Schmidt |
| FOREST RIVER | Christopher Charles et al v Forest R | #09-8633 | EDLA | Douglas M. Schmidt |
| FOREST RIVER | Christopher Hunter et al v Forest Ri | #09-8634 | EDLA | Douglas M. Schmidt |
| FOREST RIVER | Doris Tolliver et al v Forest River, In | #09-8635 | EDLA | Douglas M. Schmidt |
| FOREST RIVER | Dorothy Butler et al v Forest River, | #09-8636 | EDLA | Douglas M. Schmidt |
| FOREST RIVER | Reggie Armwood et al v Forest Rive | #09-8637 | EDLA | Douglas M. Schmidt |
| FOREST RIVER | Kendrick Bartholomew et al v Cava | #10-2569 | EDLA | Douglas M. Schmidt |
| FOREST RIVER | Jonathan a. Ijoko v Forest River, Inc | 09-02971 | EDLA | Douglas M. Schmidt |
| FOREST RIVER | Lyndon T. Wright v Forest River, Inc | 09-02971 | EDLA | Douglas M. Schmidt |
| Forest River | Joseph Gilmore, Sr., et al v. Forest river, et al | 09-6588 | Louisiana | Andry Law Group |
| Forest River | Joseph Gilmore, Sr., et al v. Forest river, et al | 09-6588 | Louisiana | Andry Law Group |
| FOREST RIVER | ALLEN, et al vs. FOREST RIVER, INC. | 1:11-cv-480-HSO-R | SDMS | Douglas M. Schmidt |
| FOREST RIVER | Gertie Applewhite-Williams, et al vs | 10-02577 | EDLA | Douglas M. Schmidt |
| FOREST RIVER | Robin Weston o/b/o J.W. vs. Forest | 10-04059 | EDLA | Douglas M. Schmidt |
| Forest River, Inc | John Chapman, Jr. and Leonard Hargrove v. Forest River Inc. and Fluor Enterprises, Inc. Enterprises, Inc. | 09-0782 (EDLA 09-4426) | WDLA | Lambert & Nelson |
| Forest River, Inc | Christopher Hunter et al v Forest River, Inc et al | #09-8634 | EDLA | Bencomo & Associates |
| Forest River, Inc | Doris Tolliver et al v Forest River, Inc et al | #09-8635 | EDLA | Bencomo & Associates |
| Forest River, Inc | Dorothy Butler et al v Forest River, Inc et al | #09-8636 | EDLA | Bencomo & Associates |
| Forest River, Inc | Reggie Armwood et al v Forest River, Inc et al | #09-8637 | EDLA | Bencomo & Associates |
| Forest River, Inc | Rondel Perkins et al v Forest River, Inc et al | #10-2535 | EDLA | Bencomo & Associates |
| Forest River, Inc | Donald Taylor Sr et al v Forest River, Inc et al | #10-2558 | EDLA | Bencomo & Associates |
| Forest River, Inc | Dwight Nicholson et al v Forest River, Inc et al | #10-3607 | EDLA | Bencomo & Associates |
| Forest River, Inc | Collins v. Forest River, Inc. | 07-9141 | EDLA | GBDM&W |
| Forest River, Inc | James H. Aldridge, et al v. Gulfstrea | 09-9228 | EDLA | Frank D'Amico |
| Forest River, Inc | Andre Lott, et al v. Forest River, Inc., et al | 09 2936 | EDLA | Jim S. Hall |
| Forest River, Inc | Jesse Farria, et al  v. Forest River Industries, et al | 09 2939 | EDLA | Jim S. Hall |
| Forest River, Inc | Vanessa Magee, et al  v. Forest River Industries, Inc., et al | 09 4535 | EDLA | Jim S. Hall |
| Forest River, Inc | Dyren Alexander, et al v. Forest River Industries, et al | 09 4536 | EDLA | Jim S. Hall |
| Forest River, Inc | D'Juan Acklin, et al v. Gulfstream Coach , Inc., et al | 09 4537 | EDLA | Jim S. Hall |
| Forest River, Inc | Charlene Hayes, et al v. Forest River, Inc., et al | 09 4577 | EDLA | Jim S. Hall |
| Forest River, Inc | Yolanda Alcorn, et al v. Gulfstream Coach, Inc., et al | 09 4591 | EDLA | Jim S. Hall |
| Forest River, Inc | Che' la Bajoie, et al v. Forest River Inc. & Fluor Enterprises, Inc. | 09 4611 | EDLA | Jim S. Hall |
| Forest River, Inc | Che' la Bajoie, et al v. Forest River Inc. & Fluor Enterprises, Inc. | 09 4631 | EDLA | Jim S. Hall |
| Forest River, Inc | Michael Alexander v. American Camper Manufacturer, LLC, et al | 09 4633 | EDLA | Jim S. Hall |

| Forest River, Inc | Leona Robinson, et al v. Forest River, Inc., et al | 09 4636 | EDLA | Jim S. Hall |
|---|---|---|---|---|
| Forest River, Inc | Jeremiah Brown, et al vs. Heartland Recreational Vehicles, LLC, et al | 09 4649 | EDLA | Jim S. Hall |
| Forest River, Inc | Dontate' Davis, et al v. Forest River, Inc., et al | 09 4652 | EDLA | Jim S. Hall |
| Forest River, Inc | Alesia Isadore, et al v. Forest River Industries, et al | 09 4852 | EDLA | Jim S. Hall |
| Forest River, Inc | Tiffany Farria et al v. Forest River, Inc., et al | 09 4861 | EDLA | Jim S. Hall |
| Forest River, Inc | Larry Ellis, et al v. Forest River, Inc., et al | 09 4863 | EDLA | Jim S. Hall |
| Forest River, Inc | Calcecas Ceasar, et al v. Gulf Stream Coach, Inc., et al | 09 4864 | EDLA | Jim S. Hall |
| Forest River, Inc | Lauren Alexander, et al v. American Camper Manufacturing, LLC, et al | 09 4868 | EDLA | Jim S. Hall |
| Forest River, Inc | Bryson Celestine, et al v. American Camper Manufacturing, LLC, et al | 09 5284 | EDLA | Jim S. Hall |
| Forest River, Inc | Lillian Triplett, et al v. Forest River, Inc., et al | 09 6914 | EDLA | Jim S. Hall |
| Forest River, Inc | Jerry Markham v. Forest River, Inc.; Bechtel National, Inc.; and United States of America through the Federal Emergency Management Agency, | 09-00275 | S.D. Mississippi | Nexsen Pruet |
| Forest River, Inc | Bonvillian et.al. v American Camper Manuf. LLC. et.al. | 09-00648 | Southern Dist. Of AL. | Ronnie G. Penton |
| Forest River, Inc | Bonvillian et.al. v American Camper Manuf. LLC. et.al. | 09-00649 | Southern Dist. Of AL. | Ronnie G. Penton |
| Forest River, Inc | Bonvillian et.al. v American Camper Manuf. LLC. et.al. | 09-00650 | Southern Dist. Of AL. | Ronnie G. Penton |
| Forest River, Inc | Bonvillian et.al. v American Camper Manuf. LLC. et.al. | 09-00651 | Southern Dist. Of AL. | Ronnie G. Penton |
| Forest River, Inc | Bonvillian et.al. v American Camper Manuf. LLC. et.al. | 09-00652 | Southern Dist. Of AL. | Ronnie G. Penton |
| Forest River, Inc | Sprinkle et.al. v Keystone Industries, et.al. | 09-0389 AL. then 09-07525 | Southern Dist. Of AL Eastern Dist of LA. | Ronnie G. Penton |
| Forest River, Inc | Bradley et al v Forest River, Inc. | 09-04234 | Eastern District | Ronnie G. Penton |
| Forest River, Inc | Wilson v. Forest River, Wilson v. Forest River, et al | 09-0496, 10-3801 | MDAL,EDLA | Torres |
| Forest River, Inc | Chalaire v. Forest River, Chalaire v. Forest River, et al | 09-0527, 10-3975 | SDMS,EDLA | Torres |
| Forest River, Inc | Chalaire v. Forest River, Neumann v. Forest River, et al | 09-0527, 10-4003 | SDMS,EDLA | Torres |
| Forest River, Inc | Triplett et al v Forest River, Inc et al | 09-0537 Ms. Then 09-06914 LA | So. Dist. Of MS then Eastern Dist. LA. | Ronnie G. Penton |
| Forest River, Inc | Annis v. Alliance | 09-0539 | MDAL | Torres |
| Forest River, Inc | Ladner et al v Forest River, Inc et al | 09-05552 | Eastern District | Ronnie G. Penton |
| Forest River, Inc | Ladner et al v Forest River, Inc et al | 09-05554 | Eastern District | Ronnie G. Penton |
| Forest River, Inc | Ladner et al v Forest River, Inc et al | 09-05555 | Eastern District | Ronnie G. Penton |
| Forest River, Inc | Ladner et al v Forest River, Inc et al | 09-05556 | Eastern District | Ronnie G. Penton |
| Forest River, Inc | Ladner et al v Forest River, Inc et al | 09-05557 | Eastern District | Ronnie G. Penton |
| Forest River, Inc | Ladner et al v Forest River, Inc et al | 09-05558 | Eastern District | Ronnie G. Penton |

| Forest River, Inc | Ladner et al v Forest River, Inc et al | 09-05559 | Eastern District | Ronnie G. Penton |
|---|---|---|---|---|
| Forest River, Inc | Ladner et al v Forest River, Inc et al | 09-05560 | Eastern District | Ronnie G. Penton |
| Forest River, Inc | Ladner et al v Forest River, Inc et al | 09-05561 | Eastern District | Ronnie G. Penton |
| Forest River, Inc | Ladner et al v Forest River, Inc et al | 09-05562 | Eastern District | Ronnie G. Penton |
| Forest River, Inc | Ladner et al v Forest River, Inc et al | 09-05563 | Eastern District | Ronnie G. Penton |
| Forest River, Inc | Abercrombie, et al v. Forest River, Inc. | 09-05600 | E.D.La | Gill Ladner |
| Forest River, Inc | Fahm v. Monaco | 09-0626 | SDMS | Torres |
| Forest River, Inc | Fahm v. Monaco,Chalaire v. Forest River,Neumann v. Forest River, et al | 09-0626, 09-0527, 10-4003 | SDMS,SDMS,EDLA | Torres |
| Forest River, Inc | Gable vs. Forest River, Fluor, and USA | 09-06429 | E.D. La | Nexsen Pruet |
| Forest River, Inc | Clark vs. Forest River, CH2MHill, and USA | 09-06709 | E.D. La | Nexsen Pruet |
| Forest River, Inc | Dunbar vs. Forest River, Shaw, and USA | 09-06835 | E.D. La | Nexsen Pruet |
| Forest River, Inc | Allison et.al. v Gulfstream Coach, Inc. et.al. | 09-07525 | Eastern Dist.La. | Ronnie G. Penton |
| Forest River, Inc | Allison et.al. v Gulfstream Coach, Inc. et.al. | 09-07526 | Eastern Dist.La. | Ronnie G. Penton |
| Forest River, Inc | Ponthieux vs. Forest River, Fluor and USA | 09-07950 | E.D. La | Nexsen Pruet |
| Forest River, Inc | Murphy vs. Forest River, Fluor, and USA | 09-08298 | E.D. La | Nexsen Pruet |
| Forest River, Inc | | 09-1364 | LAWDCE | Parker Waichman |
| Forest River, Inc | Borrouso v. Forest River,Borrouso v. Forest River, et al | 09-1422, 10-3766 | NDAL,EDLA | Torres |
| Forest River, Inc | Clark v. Forest River, Inc. | 09-2890 | EDLA | GBDM&W |
| Forest River, Inc | Montrelle Jackson Sinegar and Michael Anthony Sinegar, Sr. on behalf Michael Anthony Sinegar, Jr., his minor child vs. Forest River, Inc., Fluor Enterprises, Inc. Enterprises, Inc., North American Catastrophe Services,, Inc. and the United States of America through the Federal Emergency Management Agency | 09-2926 | EDLA | Lambert & Nelson |
| Forest River, Inc | Domino et al v Forest River, Inc. et al | 09-2960 | EDLA | Buzbee Law Firm |
| Forest River, Inc | Baquet et al v Forest Riber, Inc. et al | 09-2961 | EDLA | Buzbee Law Firm |
| Forest River, Inc | Lyndon Wright v. Forest River, Inc., | 09-2977 | EDLA | Frank D'Amico |
| Forest River, Inc | Anderson v. Forest River, Inc. | 09-3255 | EDLA | GBDM&W |
| Forest River, Inc | Thornton v. Forest River, Inc. | 09-3305 | EDLA | GBDM&W |
| Forest River, Inc | Keith Coleman and Curtis Coleman, Sr. v. Forest River, Inc., CH2M Hill Constructors, Inc. and the United States of America through the Federal Emergency Management Agency | 09-3480 | EDLA | Lambert & Nelson |
| Forest River, Inc | Damien Dillon, et al. v. Forest River, Inc., Fluor Enterprises, Inc. Enterprises, Inc. and the United States of America through the Federal Emergency Management Agency | 09-3557 | EDLA | Lambert & Nelson |

Exhibit H - List of Filed Cases

| Forest River, Inc | Bailey v. Forest River, Authement v. Forest River, et al | 09-3588, 10-3674 | EDLA,EDLA | Torres |
|---|---|---|---|---|
| Forest River, Inc | Bailey v. Forest River, Adams v. Forest River, et al | 09-3588, 10-3675 | EDLA,EDLA | Torres |
| Forest River, Inc | Bailey v. Forest River, Adams v. Forest River, et al, Atwood v. Forest River, et al | 09-3588, 10-3675, 10-3733 | EDLA,EDLA,EDLA | Torres |
| Forest River, Inc | Bailey v. Forest River, Bienemy v. Insurco, et al | 09-3588, 10-3678 | EDLA,EDLA | Torres |
| Forest River, Inc | Bailey v. Forest River, Basile v. Forest River, et al | 09-3588, 10-3847 | EDLA,EDLA | Torres |
| Forest River, Inc | Bailey v. Forest River, Basile v. Forest River, et al, Adams v. Forest River, et al | 09-3588, 10-3847, 10-3675 | EDLA,EDLA,EDLA | Torres |
| Forest River, Inc | Barbour et.al. v Forest River, Inc. et.al. | 09-393 AL.  then 09-06633 La. | Southern Dist. Of AL. Then Eastern Dist La | Ronnie G. Penton |
| Forest River, Inc | Barbour et.al. v Forest River, Inc. et.al. | 09-393 then 09-06633 LA. | Southern Dist. Of AL Eastern Dist of LA. | Ronnie G. Penton |
| Forest River, Inc | Carter, et al v. Forest River, Inc. | 09-394 | S.D.Al | Gill Ladner |
| Forest River, Inc | Barbour et.al. v Forest River, Inc. et.al. | 09-394 then 09-06633 LA. | Southern Dist. Of AL Eastern Dist of LA. | Ronnie G. Penton |
| Forest River, Inc | Gregory Bradley et at v Forest River, Inc. et al | 09-4234 | Eastern District | Ronnie G. Penton |
| Forest River, Inc | Keisha Boyd, Darries Boyd, Sr., and Darris Boyd, Sr. o/b/o Darries Boyd, Jr. v. Forest River, Inc. and Fluor Enterprises, Inc. Enterprises, Inc. | 09-4265 | EDLA | Lambert & Nelson |
| Forest River, Inc | Murthil v. Forest River, Inc. | 09-4328 | EDLA | GBDM&W |
| Forest River, Inc | Martin, Sr. v. Forest River, Inc. | 09-4330 | EDLA | GBDM&W |
| Forest River, Inc | Ables et.al. v Gulfstream Coach, Inc, et.al. | 09-463 AL then 09-5579 LA | Southern Dist. Of AL. then Eastern Dist La | Ronnie G. Penton |
| Forest River, Inc | Ruth Strickland, et. al.  vs. Forest River, Inc., et. al. | 09-4713 | USDC Eastern District of Louisiana | Watts Hilliard |
| Forest River, Inc | Babineaux v. Forest River, Inc. | 09-4820 | EDLA | PSC |
| Forest River, Inc | Barbour et.al. v Forest River, Inc. et.al. | 09-484 then 09-06633 LA. | Southern Dist. Of AL Eastern Dist of LA. | Ronnie G. Penton |
| Forest River, Inc | Broussard et.al. v American Camper et.al. | 09-484 then 09-06915 LA. | Southern Dist. Of AL Eastern Dist of LA. | Ronnie G. Penton |
| Forest River, Inc | Cacioppo v. Alliance | 09-4840 | EDLA | Torres |
| Forest River, Inc | Cacioppo v. Alliance, Atwood v. Forest River, Binder v. Forest River, et al | 09-4840, 09-7958, 10-3687 | EDLA,EDLA,EDLA | Torres |
| Forest River, Inc | Cacioppo v. Alliance, Atwood v. Forest River, Binder v. Forest River, et al, Atwood v. Forest River, et al | 09-4840, 09-7958, 10-3687, 10-3733 | EDLA,EDLA,EDLA, EDLA | Torres |
| Forest River, Inc | Cacioppo v. Alliance, Atwood v. Forest River, Atwood v. Forest River, et al | 09-4840, 09-7958, 10-3733 | EDLA,EDLA,EDLA | Torres |
| Forest River, Inc | Adams v. Alliance | 09-4841 | EDLA | Torres |
| Forest River, Inc | Adams v. Alliance, Bailey v. Forest River, Atwood v. Forest River, Authement v. Forest River, et al | 09-4841 09-3588 09-7958, 10-3674 | EDLA,EDLA,EDLA, EDLA | Torres |
| Forest River, Inc | Adams v. Alliance, Atwood v. Forest River, Binder v. Forest River, et al | 09-4841, 09-7958, 10-3687 | EDLA,EDLA,EDLA | Torres |

| | | | | |
|---|---|---|---|---|
| Forest River, Inc | *Adams v. Alliance,Atwood v. Forest River,Atwood v. Forest River, et al* | 09-4841, 09-7958, 10-3733 | EDLA,EDLA,EDLA | Torres |
| Forest River, Inc | *Gabourel v. Alliance* | 09-4842 | EDLA | Torres |
| Forest River, Inc | *Gabourel v. Alliance,Atwood v. Forest River,Binder v. Forest River, et al* | 09-4842, 09-7958, 10-3687 | EDLA,EDLA,EDLA | Torres |
| Forest River, Inc | *Gabourel v. Alliance,Atwood v. Forest River,Atwood v. Forest River, et al* | 09-4842, 09-7958, 10-3733 | EDLA,EDLA,EDLA | Torres |
| Forest River, Inc | *Gabourel v. Alliance,Atwood v. Forest River,Harvey v. Forest River, et al* | 09-4842, 09-7958, 10-3735 | EDLA,EDLA,EDLA | Torres |
| Forest River, Inc | *Mackles v. Alliance* | 09-4843 | EDLA | Torres |
| Forest River, Inc | *Mackles v. Alliance,Atwood v. Forest River,Binder v. Forest River, et al* | 09-4843, 09-7958, 10-3687 | EDLA,EDLA,EDLA | Torres |
| Forest River, Inc | *Mackles v. Alliance,Atwood v. Forest River,Authement v. Forest River, et al* | 09-4843, 09-7958, 10-3731 | EDLA,EDLA,EDLA | Torres |
| Forest River, Inc | *Mackles v. Alliance,Atwood v. Forest River,Atwood v. Forest River, et al* | 09-4843, 09-7958, 10-3733 | EDLA,EDLA,EDLA | Torres |
| Forest River, Inc | *Mackles v. Alliance,Atwood v. Forest River,Harvey v. Forest River, et al* | 09-4843, 09-7958, 10-3735 | EDLA,EDLA,EDLA | Torres |
| Forest River, Inc | *Rabalais v. Alliance* | 09-4844 | EDLA | Torres |
| Forest River, Inc | *Umbehagen v. Alliance* | 09-4845 | EDLA | Torres |
| Forest River, Inc | *Umbehagen v. Alliance,Atwood v. Forest River,Binder v. Forest River, et al* | 09-4845, 09-7958, 10-3687 | EDLA,EDLA,EDLA | Torres |
| Forest River, Inc | *Slaughter v. Forest River, Inc.* | 09-4951 | EDLA | GBDM&W |
| Forest River, Inc | *Ayers v. Forest River, Inc.* | 09-4973 | EDLA | GBDM&W |
| Forest River, Inc | *Beverly v. Forest River, Inc.* | 09-4978 | EDLA | GBDM&W |
| Forest River, Inc | *Arnold v. Forest River, Inc.* | 09-4979 | EDLA | PSC |
| Forest River, Inc | *Ali v. Forest River, Inc.* | 09-4985 | EDLA | PSC |
| Forest River, Inc | *Taylor v. Forest River, Inc.* | 09-5007 | EDLA | GBDM&W |
| Forest River, Inc | *Johnson v. Forest River, Inc.* | 09-5224 | EDLA | PSC |
| Forest River, Inc | *Ellis v. Forest River, Inc.* | 09-5230 | EDLA | PSC |
| Forest River, Inc | *Perkins, et al. v. Alliance Homes, In* | 09-5326 | EDLA | Frank D'Amico |
| Forest River, Inc | *Perkins, et al. v. Alliance Homes, In* | 09-5335 | EDLA | Frank D'Amico |
| Forest River, Inc | *Grillier et al v. Alliance Homes, Inc. et al* | 09-5340 | EDLA | Becnel Law Firm |
| Forest River, Inc | *Defelice et al v. Alliance Homes, Inc. et al* | 09-5341 | EDLA | Becnel Law Firm |
| Forest River, Inc | | 09-5341 | LAEDCE | Parker Waichman |
| Forest River, Inc | *Acklin et al v. Alliance Homes, Inc. et al* | 09-5343 | EDLA | Becnel Law Firm |
| Forest River, Inc | *Moran et al v. Forest River, Inc. et al* | 09-5377 | EDLA | Becnel Law Firm |
| Forest River, Inc | *McCorvey v. Forest River, Inc. et al* | 09-5381 | EDLA | Becnel Law Firm |
| Forest River, Inc | | 09-5382 | LAEDCE | Parker Waichman |
| Forest River, Inc | *Gasper et al v. Forest River, Inc. et al* | 09-5382 | EDLA | Becnel Law Firm |
| Forest River, Inc | | 09-5383 | LAEDCE | Parker Waichman |
| Forest River, Inc | *Brown et al v. Forest River, Inc. et al* | 09-5383 | EDLA | Becnel Law Firm |
| Forest River, Inc | *Barron et al v. Frontier RV, Inc. et al* | 09-5393 | EDLA | Becnel Law Firm |
| Forest River, Inc | *Alexander et al v. Forest River, Inc. et al* | 09-5395 | EDLA | Becnel Law Firm |
| Forest River, Inc | | 09-5395 | LAEDCE | Parker Waichman |
| Forest River, Inc | *Frank Airhart, et al v. The United St* | 09-5477 | EDLA | Frank D'Amico |

| Forest River, Inc | Latasha Jones-Dillon on behalf of Miljanee Cowley and Latasha Jones-Dillon on behalf of Edward Smith v. Forest River, Inc., Fluor Enterprises, Inc. Enterprises, Inc. and The United States of America through the Federal Emergency Management Agency | 09-5494 | EDLA | Lambert & Nelson |
|---|---|---|---|---|
| Forest River, Inc | Ruffin v. Forest River, Inc. | 09-5846 | EDLA | PSC |
| Forest River, Inc | Carter v. Forest River, Inc. | 09-5890 | EDLA | PSC |
| Forest River, Inc | Dukes v. Forest River, Inc. | 09-5999 | EDLA | GBDM&W |
| Forest River, Inc | Napoleon v. Forest River, Inc. | 09-6001 | EDLA | PSC |
| Forest River, Inc | Mansion v. Forest River, Inc. | 09-6071 | EDLA | PSC |
| Forest River, Inc | Caronia v. Forest River, Inc. | 09-6165 | EDLA | GBDM&W |
| Forest River, Inc | Anderson v. Forest River, Inc. | 09-6173 | EDLA | GBDM&W |
| Forest River, Inc | Ball et al v. Alliance Homes, Inc. et al | 09-6193 | EDLA | Becnel Law Firm |
| Forest River, Inc | Curtis Coleman, Jr. v. Forest River, Inc., CH2M HILL Constructors, Inc. and the United States of America through the Federal Emergency Management Agency | 09-6307 | EDLA | Lambert & Nelson |
| Forest River, Inc | Ford et al v. Forest River, Inc. et al | 09-6333 | EDLA | Becnel Law Firm |
| Forest River, Inc | Johnson v. Forest River, Inc. | 09-6406 | EDLA | PSC |
| Forest River, Inc | Susan Baker, et. al.  vs. Forest River, Inc., et. al. | 09-6496 | USDC Eastern District of Louisiana | Watts Hilliard |
| Forest River, Inc | Thomas v. Forest River, Inc. | 09-6500 | EDLA | GBDM&W |
| Forest River, Inc | Rufus Young, et. al.  vs. Forest River, Inc., et. al. | 09-6502 | USDC Eastern District of Louisiana | Watts Hilliard |
| Forest River, Inc | Barbara Walton, as Next Friend of J. M., a minor, et. al.  vs. Forest River, Inc., et. al. | 09-6503 | USDC Eastern District of Louisiana | Watts Hilliard |
| Forest River, Inc | Latoya  Bradley, et. al. v. Forest River, Inc., et. al. | 09-6504 | USDC Eastern District of Louisiana | Watts Hilliard |
| Forest River, Inc | Najee Wells-Thompson, et. al.  vs. Forest River, Inc., et. al. | 09-6505 | USDC Eastern District of Louisiana | Watts Hilliard |
| Forest River, Inc | Chalaire v. Forest River | 09-6717 | EDLA | Torres |
| Forest River, Inc | Chalaire v. Forest River,Chalaire v. Forest River, et al | 09-6717, 10-3975 | EDLA,EDLA | Torres |
| Forest River, Inc | Ellis v. Forest River, Inc. | 09-6883 | EDLA | GBDM&W |
| Forest River, Inc | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana | Watts Hilliard |
| Forest River, Inc | Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7072 | USDC Eastern District of Louisiana | Watts Hilliard |
| Forest River, Inc | Chatelain et al v. Forest River, Inc. et al | 09-7258 | EDLA | Becnel Law Firm |
| Forest River, Inc |  | 09-7274 | LAEDCE | Parker Waichman |
| Forest River, Inc | Browning et al v. Forest River, Inc. et al | 09-7274 | EDLA | Becnel Law Firm |
| Forest River, Inc |  | 09-7275 | LAEDCE | Parker Waichman |
| Forest River, Inc |  | 09-7300 | LAEDCE | Parker Waichman |
| Forest River, Inc | Janine Curol and Perry Curol, et al v Forest River, Inc., et | 09-7555 | In the United States District Court for the Eastern District of Louisiana | Hawkins, Stracener & Gibson |

| | | | | |
|---|---|---|---|---|
| Forest River, Inc | Janine Curol and Perry Curol, et al v Forest River, Inc., et | 09-7555 | The United States District Court for the Eastern District of Louisiana | Hawkins, Stracener & Gibson |
| Forest River, Inc | Strohmeyer v. Forest River, Inc. | 09-7754 | EDLA | GBDM&W |
| Forest River, Inc | Brown v. Forest River, Inc. | 09-7756 | EDLA | PSC |
| Forest River, Inc | Jemalla Vallare, as Next Friend of A. V., a minor, et al.  vs. Forest River, Inc., et. al. | 09-7835 | USDC Eastern District of Louisiana | Watts Hilliard |
| Forest River, Inc | Mary Wilkerson, et. al.  vs. Forest River, Inc., et. al. | 09-7855 | USDC Eastern District of Louisiana | Watts Hilliard |
| Forest River, Inc | Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | 09-7857 | USDC Eastern District of Louisiana | Watts Hilliard |
| Forest River, Inc | Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7889 | USDC Eastern District of Louisiana | Watts Hilliard |
| Forest River, Inc | Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | 09-7892 | USDC Eastern District of Louisiana | Watts Hilliard |
| Forest River, Inc | Shantelle Guillory, as Next Friend of M. G., a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7924 | USDC Eastern District of Louisiana | Watts Hilliard |
| Forest River, Inc | Woods v. Forest River, Inc. et al | 09-7929 | EDLA | Becnel Law Firm |
| Forest River, Inc | Ladner | 09-8035 | EDLA | John A. Eaves |
| Forest River, Inc | Crump | 09-8038 | EDLA | John A. Eaves |
| Forest River, Inc | Chambers | 09-8057 | EDLA | John A. Eaves |
| Forest River, Inc | Bullock | 09-8080 | EDLA | John A. Eaves |
| Forest River, Inc | Quinn | 09-8089 | EDLA | John A. Eaves |
| Forest River, Inc | Magee | 09-8098 | EDLA | John A. Eaves |
| Forest River, Inc | Magee | 09-8099 | EDLA | John A. Eaves |
| Forest River, Inc | Magee | 09-8101 | EDLA | John A. Eaves |
| Forest River, Inc | Reed | 09-8125 | EDLA | John A. Eaves |
| Forest River, Inc | Long | 09-8142 | EDLA | John A. Eaves |
| Forest River, Inc | Ladner | 09-8176 | EDLA | John A. Eaves |
| Forest River, Inc | Anderson | 09-8184 | EDLA | John A. Eaves |
| Forest River, Inc | Polk | 09-8216 | EDLA | John A. Eaves |
| Forest River, Inc | Amos | 09-8264 | EDLA | John A. Eaves |
| Forest River, Inc | Gunther | 09-8289 | EDLA | John A. Eaves |
| Forest River, Inc | Albert et al v. Forest River, Inc. et al | 09-8374 | EDLA | Buzbee Law Firm |
| Forest River, Inc | Johnnie Helmstetter et al v Forest R | 09-8630 | EDLA | Frank D'Amico |
| Forest River, Inc | Helen Cheek et al v Forest River, Ind | 09-8631 | EDLA | Frank D'Amico |
| Forest River, Inc | Valerie Thompson et al v Forest Riv | 09-8632 | EDLA | Frank D'Amico |
| Forest River, Inc | Christopher Charles et al v Forest R | 09-8633 | EDLA | Frank D'Amico |
| Forest River, Inc | Christopher Hunter et al v Forest Ri | 09-8634 | EDLA | Frank D'Amico |
| Forest River, Inc | Doris Tolliver et al v Forest River, In | 09-8635 | EDLA | Frank D'Amico |
| Forest River, Inc | Dorothy Butler et al v Forest River, | 09-8636 | EDLA | Frank D'Amico |
| Forest River, Inc | Reggie Armwood et al v Forest Rive | 09-8637 | EDLA | Frank D'Amico |
| Forest River, Inc | Barbarin, et al. v. Forest River, Inc., et al. | 09-8699 | USDC, EDLA | Bruno & Bruno |
| Forest River, Inc | Ambeau, et al. v. Forest River, Inc, et al. | 09-8702 | USDC, EDLA | Bruno & Bruno |
| Forest River, Inc | Carr et al v. Forest River, Inc. et al | 09-8708 | EDLA | Becnel Law Firm |
| Forest River, Inc | Coleman et al v. Forest River, Inc. et al | 09-8736 | EDLA | Becnel Law Firm |
| Forest River, Inc | Browning et al v. Forest River, Inc. et al | 09-8737 | EDLA | Becnel Law Firm |
| Forest River, Inc | | 09-8737 | LAEDCE | Parker Waichman |
| Forest River, Inc | | 09-8746 | LAEDCE | Parker Waichman |

| Forest River, Inc | Paul Fountain, et al v. FEMA et al. | 09-CV-03622 (previously docketed as 09-cv-00466 and 10-cv-01248 | WD LA | Eulis Simien |
|---|---|---|---|---|
| Forest River, Inc | Iris Schexanyder, et al v Forest River, Inc., et al | 10 0559 | EDLA | Jim S. Hall |
| Forest River, Inc | Larry Williams, et al v. American Camper Manufacturer, LLC, et al | 10 5285 | EDLA | Jim S. Hall |
| Forest River, Inc | McLaughlin vs. Forest River, Shaw, and USA | 10-00227 | MIDDLE | Nexsen Pruet |
| Forest River, Inc | | 10-031 | LAEDCE | Parker Waichman |
| Forest River, Inc | McGee v. Forest River, Inc. | 10-0415 | EDLA | GBDM&W |
| Forest River, Inc | Anthony James et al. v. Forest River | 10-0423 | EDLA | Frank D'Amico |
| Forest River, Inc | Linda Mitchell et al. v. Forest River | 10-0425 | EDLA | Frank D'Amico |
| Forest River, Inc | Jones v. Forest River, Inc. | 10-0631 | SDTX | Buzbee Law Firm |
| Forest River, Inc | Sam Breland, et al. v. Forest River, Inc., et al. | 10-1042 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Forest River, Inc | Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | 10-1265 | USDC Eastern District of Louisiana | Watts Hilliard |
| Forest River, Inc | Grace A. Gonzales, et al v Forest River, Inc., et al | 10-1358 | In the United States District Court for the Southern District of Mississippi Southern Division | Hawkins, Stracener & Gibson |
| Forest River, Inc | Deborah Kendrick, et al. v. Forest River, Inc., et al. | 10-1402 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Forest River, Inc | Ollie Coleman v. Forest River, Inc., et al. | 10-1409 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Forest River, Inc | Lorna Bultman, et al. v. Forest River, Inc., et al. | 10-1685 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Forest River, Inc | Lorna Bultman, et al. v. Forest River, Inc., et al. | 10-1685 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Forest River, Inc | Lorna Bultman, et al. v. Forest River, Inc., et al. | 10-1685 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Forest River, Inc | Edings | 10-2132 | EDLA | John A. Eaves |
| Forest River, Inc | Austin | 10-2166 | EDLA | John A. Eaves |
| Forest River, Inc | Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | 10-2184 | USDC Eastern District of Louisiana | Watts Hilliard |
| Forest River, Inc | Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | 10-2190 | USDC Eastern District of Louisiana | Watts Hilliard |
| Forest River, Inc | Pear Boutachanthavong, et. al. vs. Forest River, Inc., et. al. | 10-2324 | USDC Eastern District of Louisiana | Watts Hilliard |
| Forest River, Inc | Albert et al v. Forest River, Inc. et al | 10-2336 | EDLA | Buzbee Law Firm |
| Forest River, Inc | Henry Davis, et al v Forest River, Inc., et al | 10-2362 | In the United States District Court for the Eastern District of Louisiana | Hawkins, Stracener & Gibson |
| Forest River, Inc | McGee v. Forest River, Inc. | 10-2404 | EDLA | GBDM&W |
| Forest River, Inc | Strohmeyer v. Forest River, Inc. | 10-2411 | EDLA | GBDM&W |
| Forest River, Inc | | 10-2461 | LAEDCE | Parker Waichman |
| Forest River, Inc | Rondel Perkins et al v Forest River, | 10-2535 | EDLA | Frank D'Amico |

| Forest River, Inc | Sterling White Jr et al v Forest River | 10-2546 | EDLA | Frank D'Amico |
|---|---|---|---|---|
| Forest River, Inc | Donald Taylor Sr et al v Forest River | 10-2558 | EDLA | Frank D'Amico |
| Forest River, Inc | Walker v. Forest River, Inc. | 10-2900 | EDLA | GBDM&W |
| Forest River, Inc | Dillon v. Forest River, Inc. | 10-2911 | EDLA | PSC |
| Forest River, Inc | Anderson v. Forest River, Inc. | 10-3124 | EDLA | PSC |
| Forest River, Inc | Dwight Nicholson et al v Forest River | 10-3607 | EDLA | Frank D'Amico |
| Forest River, Inc | Louis Ussin et al v Forest River, Inc | 10-3624 | EDLA | Frank D'Amico |
| Forest River, Inc | Richard Oxman, et. al.  vs. Forest River, Inc., et. al. | 10-3640 | USDC Eastern District of Louisiana | Watts Hilliard |
| Forest River, Inc | Authement v. Forest River, et al | 10-3674 | EDLA | Torres |
| Forest River, Inc | Authement v. Forest River, et al,Authement v. Forest River, et al | 10-3674, 10-3731 | EDLA,EDLA | Torres |
| Forest River, Inc | Williams v. Forest River, Inc. | 10-3928 | EDLA | PSC |
| Forest River, Inc | Tina Cook, et al v Forest River, Inc., et al | 10-4126 | In the United States District Court for the Southern District of Mississippi Southern Division | Hawkins, Stracener & Gibson |
| Forest River, Inc | Mary Crawford, et al v Forest River, Inc., et al | 10-4127 | In the United States District Court for the Southern District of Mississippi Southern Division | Hawkins, Stracener & Gibson |
| Forest River, Inc | Hill et al v. Forest River, Inc. | 10-4663 | EDLA | Buzbee Law Firm |
| Forest River, Inc | Pearlie M. Magee, et al v Forest River, Inc., et al | 10-482 | In the United States District Court for the Southern District of Mississippi Hattiesburg Division | Hawkins, Stracener & Gibson |
| Forest River, Inc | Larry Williams, et al v. American Camper Manufacturer, LLC, et al | 11 5285 | EDLA | Jim S. Hall |
| Forest River, Inc | Carlisa Anderson, et al. v. Forest River, Inc., et al. | 11-0301 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Forest River, Inc | Carlisa Anderson, et al. v. Forest River, Inc., et al. | 11-0301 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Forest River, Inc | Carlisa Anderson, et al. v. Forest River, Inc., et al. | 11-0301 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Forest River, Inc | Stephanie Washington, et al. v. Forest River, Inc., et al. | 11-0302 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Forest River, Inc | Sam Breland, et al. v. Forest River, Inc., et al. | 11-0311 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Forest River, Inc | Sam Breland, et al. v. forest River, Inc., et al. | 11-0311 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Forest River, Inc | Sam Breland, et al. v. forest River, Inc., et al. | 11-0311 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Forest River, Inc | Kevin Lutrell, et al. v. Forest River, Inc., et al. | 11-0312 | Southern District of Mississippi | FTLA - Catherine Jacobs |

| Forest River, Inc | Annelle Dickerson obo Terrelle Dickerson, et al v. Fluor Enterprises, Inc and insurance defendants of Fleetwood | 2:09-cv-3873 | EDLA | HLC |
|---|---|---|---|---|
| Forest River, Inc | Helen Schmitz et al v. Forest River, Inc. | 2:09-cv-3899 | EDLA | HLC |
| Forest River, Inc | Robert Martin et al v. Forest River, Inc. | 2:09-cv-3977 | EDLA | HLC |
| Forest River, Inc | Justin Heintz, Sr. et al v. Forest River, Inc. | 2:09-cv-4000 | EDLA | HLC |
| Forest River, Inc | Joseph Gaines, et al v. Forest River, Inc. et al | 2:09-cv-4001 | EDLA | HLC |
| Forest River, Inc | Irma Duplessis et al v. Forest River Inc. et al | 2:09-cv-4009 | EDLA | HLC |
| Forest River, Inc | Marsha Williams et al v. Forest River Inc. et al | 2:09-cv-4011 | EDLA | HLC |
| Forest River, Inc | Claudia Jones, et al v. Forest River, Inc. | 2:09-cv-4044 | EDLA | HLC |
| Forest River, Inc | Dorothy Knight, et al v. Forest River, Inc. | 2:09-cv-4071 | EDLA | HLC |
| Forest River, Inc | Richard Pecot, et al v. Forest River Inc. et al | 2:09-cv-4072 | EDLA | HLC |
| Forest River, Inc | Trineil Petite v. Forest River Inc. et al | 2:09-cv-4892 | EDLA | HLC |
| Forest River, Inc | Janice A. Jones et al v. Forest River Inc. | 2:09-cv-4921 | EDLA | HLC |
| Forest River, Inc | Leona Tate v. Forest River, Inc. et al | 2:09-cv-5527 | EDLA | HLC |
| Forest River, Inc | Silvio Aguilar OBO Nubia Aguilar et al v. Forest River, Inc. | 2:09-cv-5637 | EDLA | HLC |
| Forest River, Inc | Leanna Griffin et al v. Forest River, Inc. et al | 2:09-cv-5656 | EDLA | HLC |
| Forest River, Inc | Lucille Page et al v. Forest River, Inc. et al | 2:09-cv-5690 | EDLA | HLC |
| Forest River, Inc | Tyrone Long et al v. Forest River, Inc.; and CH2M Hill Constructors, Inc. | 2:09-cv-5692 | EDLA | HLC |
| Forest River, Inc | Betty Northern et al v. Forest River et al | 2:09-cv-5698 | EDLA | HLC |
| Forest River, Inc | Eunice Raymond, Jr. v. Forest River, Inc. et al | 2:09-cv-6023 | EDLA | HLC |
| Forest River, Inc | Brainard Singleton obo Bronae Singleton v. Forest River Inc., et al | 2:09-cv-6215 | EDLA | HLC |
| Forest River, Inc | Brainard Singleton obo Bronae Singleton v. Forest River Inc., et al | 2:09-cv-6216 | EDLA | HLC |
| Forest River, Inc | Patrick Norwood et al v. Forest River, Inc. et al | 2:09-cv-6565 | EDLA | HLC |
| Forest River, Inc | Carolyn Morgan et al v. Forest River, Inc. | 2:09-cv-6567 | EDLA | HLC |
| Forest River, Inc | Kenneth Joseph Hamilton v. Forest River Inc. and Fluor Enterprises, Inc. | 2:09-cv-6987 | EDLA | HLC |
| Forest River, Inc | Ronald LaHoste et al v. Forest River, Inc., et al | 2:09-cv-7153 | EDLA | HLC |
| Forest River, Inc | Edward Hawkins et al v. Forest River Inc., et al | 2:09-cv-7354 | EDLA | HLC |
| Forest River, Inc | Lynette Jones et al v. Forest River Inc. | 2:09-cv-7355 | EDLA | HLC |
| Forest River, Inc | Glenn Carpenter et al v. Forest River Inc., et al | 2:09-cv-7357 | EDLA | HLC |
| Forest River, Inc | Linda Mitchell, et al v. Forest River, Inc. | 2:09-cv-7705 | EDLA | HLC |
| Forest River, Inc | Lorey Keiff, et al v. Forest River, Inc. and Fluor Enterprises, Inc. | 2:09-cv-8313 | EDLA | HLC |

| Forest River, Inc | Martinez, et al, v. Forest River, Inc. | 2:09-cv-8334 | EDLA | HLC |
|---|---|---|---|---|
| Forest River, Inc | Adria Doss et al v. Forest River and and CH2M Hill | 2:10-cv-277 | EDLA | HLC |
| Forest River, Inc | Arthur Singleton on behalf of Himself and Mae Singleton v. Forest River, Inc. et al | 2:10-cv-278 | EDLA | HLC |
| Forest River, Inc | Lionel Cuneo, et al,  v. Frontier RV, Inc., et al | 2:10-cv-709 | EDLA | HLC |
| Forest River, Inc | Bruce Champagne, et al v. Forest River, Inc. et al | 2009-4797 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Forest River, Inc | Paulette L. Cole v. Forest River, Inc. | 2010-00309 | Jackson Co. Miss | Gill Ladner |
| Forest River, Inc | Patrick, et al v. Forest River, Inc., et al | 2010-00316 | Jackson Co. Miss | Gill Ladner |
| Forest River, Inc | Sannie Barnes, et al v. Forest River, Inc., et al | 2010-00405 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Forest River, Inc | Sannie Barnes, et al v. Forest River, Inc., et al | 2010-00408 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Forest River, Inc | Bruce Champagne, et al v. Forest River, Inc. et al | 2010-4797 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Forest River, Inc | Cherry, et al v. Forest River, Inc, et al | 2011-218 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Forest River, Inc | Dolores Joseph v. Forest River, Inc. and Shaw Environmental, inc. Environmental, Inc. | 674089 - Div G (EDLA 09-4449) | 24th JDC for the Parish of Jefferson, LA | Lambert & Nelson |
| Forest River, Inc | Gums et al v Forest River, Inc | A-0189040 | TX Jefferson CO. 58th | Buzbee Law Firm |
| Forest River, Inc | Beschen, et al v. Forest River, Inc. | A2401-10-384 | Harrison Co. Miss | Gill Ladner |
| Forest River, Inc | Kimberly Harris, et al v. Forest River, Inc., et al | A2401-10-387 | Harrison Co. Miss | Gill Ladner |
| Forest River, Inc | John E. Cole v. Forest River, Inc., et al | A2401-11-104 | Harrison Co. Miss | Gill Ladner |
| Forest River, Inc | Cassandra Pittman v. Forest River, Inc. | A2401-2010-380 | Harrison Co. Miss | Gill Ladner |
| Forest River, Inc | Alberta Pittman v. Forest River, Inc. | A2401-2010-383 | Harrison Co. Miss | Gill Ladner |
| Forest River, Inc | Yvonne L. Kennedy v. Forest River, Inc. | A2401-2010-386 | Harrison Co. Miss | Gill Ladner |
| Forest River, Inc | Harris, et al v. Forest River, Inc. | A2401-2010-387 | Harrison Co. Miss | Gill Ladner |
| Forest River, Inc | Nguyen, et al v. Forest River, Inc., et al | A2402-10-209 | Harrison Co. Miss | Gill Ladner |
| Forest River, Inc | Awaiting Complaint Return | Awaiting Complaint Return | Southern Dist. Of AL. | Ronnie G. Penton |
| Forest River, Inc | Baylis, et al v. Forest River, Inc., et al | Cause No. 095272 N(5) | EDLA | Michael Watson - Woodfill & Pressler |
| Forest River, Inc | HAS NOT YET BEEN FILED | HAS NOT YET BEEN FILED | HAS NOT YET BEEN FILED | Michael Watson - Woodfill & Pressler |
| Forest River, Inc | Delloyd Burke, III, et al v. Forest River, et al | MDLA 09-677 | Louisiana | Andry Law Group |
| Forest River, Inc | Awaiting Complaint Return | | Eastern District | Ronnie G. Penton |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Gloria Jackson, et al v. Frontier RV Inc., et al | 09 4522 | EDLA | Jim S. Hall |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Gloria Jackson, et al, v. Frontier RV Inc., et al | 09 4522 | EDLA | Jim S. Hall |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Beulah Barbarino et al v. Frontier RV Inc, et al | 09 4526 | EDLA | Jim S. Hall |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Raymond Green  v. KZRV, LP, et al | 09 4559 | EDLA | Jim S. Hall |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Betty Bartholomew v. Frontier RV, Inc. | 09 4862 | EDLA | Jim S. Hall |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Coleman, et al v. Frontier RV., Inc. | 09-05610 | E.D.La | Gill Ladner |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Escobar v. Frontier and USA | 09-06108 | E.D. La | Nexsen Pruet |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Clay vs. Frontier, Shaw, and USA | 09-06782 | E.D. La | Nexsen Pruet |

| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Butler vs. Frontier, Fluor, and USA | 09-07503 | E.D. La | Nexsen Pruet |
|---|---|---|---|---|
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Brooks vs. Frontier, Fluor, and USA | 09-07585 | E.D. La | Nexsen Pruet |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Jackson vs. Frontier, Fluor, and USA | 09-07626 | E.D. La | Nexsen Pruet |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Smith vs. Frontier and USA | 09-07863 | E.D. La | Nexsen Pruet |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Clay vs. Frontier, CH2MHill, and USA | 09-08295 | E.D. La | Nexsen Pruet |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Ahl v. Frontier RV,Aguilera v. KZRV,Magruder v. Frontier RV,Aguilera v. KZRV, et al | 09-3589, 09-3738, 10-3496, 10-3464 | EDLA,EDLA,EDLA, EDLA | Torres |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Aguilera v. KZRV,Ahl v. Frontier RV,Ahl v. Frontier RV, et al,Ahl v. KZRV, et al | 09-3738 09-3589, 10-3497, 10-3465 | EDLA,EDLA,EDLA, EDLA | Torres |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Aguilera v. KZRV,Ahl v. Frontier RV,Nuschler v. KZRV, et al,Nushler v. Frontier RV, et al | 09-3738, 09-3589, 10-3462, 10-3483 | EDLA,EDLA,EDLA, EDLA | Torres |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Aguilera v. KZRV,Ahl v. Frontier RV,Dixon v. KZRV, et al,Dixon v. Frontier RV, et al | 09-3738, 09-3589, 10-3471, 10-3492 | EDLA,EDLA,EDLA, EDLA | Torres |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Aguilera v. KZRV,Ahl v. Frontier RV,Cummins v. Frontier RV, et al | 09-3738, 09-3589, 10-3481 | EDLA,EDLA,EDLA | Torres |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Aguilera v. KZRV,Ahl v. Frontier RV,Ahl v. Frontier RV, et al,Ahl v. KZRV, et al | 09-3738, 09-3589, 10-3497, 10-3465 | EDLA,EDLA,EDLA, EDLA | Torres |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Aguilera v. KZRV,Ahl v. Frontier RV,Ruiz v. Frontier RV, et al,Ruiz v. KZRV, et al | 09-3738, 09-3589, 10-3498, 10-3467 | EDLA,EDLA,EDLA, EDLA | Torres |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Jay Ball v. Frontier RV, Inc., Murillo Modular Group, LTD and the United States of America through the Federal Emergency Management Agency | 09-3745 | EDLA | Lambert & Nelson |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Dupplessis et al v Frontier Blds, Inc. et al | 09-4231 | Eastern District | Ronnie G. Penton |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Dianna Borne, et al.  vs. Frontier RV, Inc., et al. | 09-4714 | USDC Eastern District of Louisiana | Watts Hilliard |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Gray v. Frontier RV, Inc. | 09-5232 | EDLA | PSC |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Balay et al v Frontier RV, Inc. et al | 09-5384 | EDLA | Becnel Law Firm |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Balay et al v Frontier RV, Inc. et al | 09-5384 | EDLA | Becnel Law Firm |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Barron et al v. Frontier RV, Inc. et al | 09-5393 | EDLA | Becnel Law Firm |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Allen, et al v. Frontier RV, Inc., et al | 09-5394 | EDLA | Becnel Law Firm |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Wilson v. Frontier RV, Inc. | 09-5893 | EDLA | PSC |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Brion Scieneaux and Deirdre Scieneaux v. Frontier RV, Inc., CH2M HILL Constructors, Inc. and TKTMJ, Inc. | 09-5966 Div. E-7 (EDLA - 09-4462) | CDC for the Parish of Orleans, LA | Lambert & Nelson |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Adams v. Frontier RV, Inc. | 09-6711 | EDLA | GBDM&W |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Pittman v. Frontier RV, Inc. et al | 09-6715 | EDLA | Becnel Law Firm |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Zabrina Smith, et al.  vs. Frontier RV, Inc., et al. | 09-6719 | USDC Eastern District of Louisiana | Watts Hilliard |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Mary Williams-Bachemin, et al. vs. Frontier RV, Inc., et al. | 09-7073 | USDC Eastern District of Louisiana | Watts Hilliard |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Gussie Crawford, et al.  vs. Frontier RV, Inc., et al. | 09-7827 | USDC Eastern District of Louisiana | Watts Hilliard |

| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Micheal Mumphrey, et. al. vs. Frontier RV, Inc., et. al. | 09-7897 | USDC Eastern District of Louisiana | Watts Hilliard |
|---|---|---|---|---|
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Russell | 09-8110 | EDLA | John A. Eaves |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Howard | 09-8175 | EDLA | John A. Eaves |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Batia | 09-8239 | EDLA | John A. Eaves |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Kirk | 09-8290 | EDLA | John A. Eaves |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Fontenot, et al vs. Frontier RV Inc., et all | 09-8364 | EDLA | Buzbee Law Firm |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Lisa Thomas v Frontier RV, Inc | 09-8496 | EDLA | Douglas M. Schmidt |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Lisa Thomas v Frontier RV, Inc | 09-8496 | EDLA | Frank D'Amico |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Linda Gueringer et al v Frontier RV, Inc et al | 09-8497 | EDLA | Douglas M. Schmidt |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Linda Gueringer et al v Frontier RV, Inc et al | 09-8497 | EDLA | Frank D'Amico |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Joyce Hampton v Frontier RV, Inc | 09-8498 | EDLA | Frank D'Amico |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Judy Bartholomew et al v Frontier RV, Inc et al | 09-8499 | EDLA | Douglas M. Schmidt |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Judy Bartholomew et al v Frontier RV, Inc et al | 09-8499 | EDLA | Frank D'Amico |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Dianne Blount et al v Frontier RV, Inc et al | 09-8500 | EDLA | Douglas M. Schmidt |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Dianne Blount et al v Frontier RV, Inc et al | 09-8500 | EDLA | Bencomo & Associates |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Dianne Blount et al v Frontier RV, Inc et al | 09-8500 | EDLA | Frank D'Amico |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Thomas, et al. v. Frontier RV, Inc., et al. | 09-8658 | USDC, EDLA | Bruno & Bruno |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | HOWARD vs. FRONTIER RV, INC., et al | 1:11-482-HSO-RHW | SDMS | Douglas M. Schmidt |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Wallace vs. Frontier, Shaw, and USA | 10-00226 | MIDDLE | Nexsen Pruet |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | George Lamkin, et al. v. Frontier RV, Inc., et al. | 10-0573 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Anderson et al v. Frontier RV, Inc et al | 10-0824 | EDTX | Buzbee Law Firm |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Steve Robinson, et. al. vs Frontier RV, Inc., et. al. | 10-1284 | USDC Eastern District of Louisiana | Watts Hilliard |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Deborah J. Smith, et al v Frontier, RV, Inc., et al | 10-1355 | In the United States District Court for the Southern District of Mississippi Southern Division | Hawkins, Stracener & Gibson |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al. vs. Frontier RV, Inc., et. al. | 10-2186 | USDC Eastern District of Louisiana | Watts Hilliard |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Mary Covan, et. al. vs Frontier RV, Inc., et. al. | 10-2243 | USDC Eastern District of Louisiana | Watts Hilliard |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Burns et al v. Frontier RV, Inc. et al | 10-2337 | EDLA | Buzbee Law Firm |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Banks, et al v. Frontier RV, Inc., et al | 10-2450 | LAEDCE | Parker Waichman |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Chaney v. Frontier RV, Inc. et al | 10-2451 | EDLA | Becnel Law Firm |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Margie Brooks et al v Frontier RV, Inc et al | 10-2508 | EDLA | Frank D'Amico |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Thomas Smith v. Frontier RV, Inc., et al. | 10-2692 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Cummins v. Frontier RV, et al | 10-3701 | EDLA,EDLA,EDLA | Torres |

Exhibit H - List of Filed Cases

| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Nuschler v. Frontier RV, et al | 10-3779 | EDLA,EDLA,EDLA | Torres |
|---|---|---|---|---|
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Catherine A Mayes, et al v Frontier RV, Inc., et al | 10-480 | In the United States District Court for the Southern District of Mississippi Hattiesburg Division | Hawkins, Stracener & Gibson |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Demetria Martin et al v. Frontier RV, Inc. et al | 2:09-4012 | EDLA | HLC |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | George Slay, Sr. et al v. Frontier RV, Inc et al | 2:09-4013 | EDLA | HLC |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Celestine Jimerson, et al. v. Frontier RV, Inc. | 2:09-4030 | EDLA | HLC |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Frank Franklin, Sr., et al v. Frontier RV, Inc. | 2:09-4046 | EDLA | HLC |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Harold Lee, et al v. Frontier RV,Inc. | 2:09-4070 | EDLA | HLC |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Eugene J. Davis III v. Frontier RV Inc. et al | 2:09-4898 | EDLA | HLC |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Alice Smith obo Monique Ortiz-Williams et al v. Frontier RV, Inc. | 2:09-4939 | EDLA | HLC |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Keyondra Joshua et al v Frontier RV, Inc. | 2:09-5668 | EDLA | HLC |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Gary Miller succ Mary Miller et al v. Fronteir RV, Inc. | 2:09-5694 | EDLA | HLC |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | JoAnn Johnson v. Fronteir RV, Inc. | 2:09-5707 | EDLA | HLC |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Estelle White et al v. Frontier RV, Inc. | 2:09-5960 | EDLA | HLC |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | George Bolden v. Frontier RV, Inc. | 2:09-7598 | EDLA | HLC |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Gary Ballier and Peggy Ballier v. Frontier, Inc. and Fluor Enterprises, Inc. | 2:09-8343 | EDLA | HLC |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Keyondra Joshua, et al. v. Frontier, Inc. and CH2M Hill Constructors, Inc. | 2:09-8347 | EDLA | HLC |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Boudreaux v. Frontier, RV Inc. | 2:10-710 | EDLA | HLC |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Ellen Alvarez, et al v.Frontier RV, Inc. et al | 2009-4800 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Doris J. Collins v. Frontier RV, Inc. | A2401-10-381 | Harrison Co. Miss | Gill Ladner |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Handler, et al v. Frontier, RV, Inc. & Alexander, et al v. Fleetwood Enterprises, Inc., et al | Cause No. 095263 N(5) | EDLA | Michael Watson - Woodfill & Pressler |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Handler, et al v. Frontier, RV, Inc. | Cause No. 095263 N(5) | EDLA | Michael Watson - Woodfill & Pressler |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Arana, et al v. Explorer Atwood Unknow Bid Contractor, et al & Handler, et al v. Frontier, RV, Inc. | Cause No. 095270 N(5) | EDLA | Michael Watson - Woodfill & Pressler |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Arana, et al v. Explorer Atwood Unknow Bid Contractor, et al & Handler, et al v. Frontier, RV, Inc. | Cause No. 095270 N(5) | EDLA | Michael Watson - Woodfill & Pressler |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Arana, et al v. Explorer Atwood Unknow Bid Contractor, et al & Handler, et al v. Frontier, RV, Inc. | Cause No. 095270 N(5) | EDLA | Michael Watson - Woodfill & Pressler |
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Arana, et al v. Explorer Atwood Unknow Bid Contractor, et al | Cause No. 095270 N(5) | EDLA | Michael Watson - Woodfill & Pressler |

Exhibit H - List of Filed Cases

| | | | | |
|---|---|---|---|---|
| Frontier RV, Inc.; Frontier RV Georgia, L.L.C. | Arana, et al v. Explorer Atwood Unknow Bid Contractor, et al & Handler, et al v. Frontier, RV, Inc. & Handler, et al v. Frontier, RV, Inc. | Cause No. 095270 N(5) | EDLA | Michael Watson - Woodfill & Pressler |
| Gulf Stream     Coachman | Joshua Castille, et al  v. Coachman Industries, Inc., et al | 09 4582 | EDLA | Jim S. Hall |
| Gulf Stream    Cavalier | Larry Williams, et al v. American Camper Manufacturer, LLC, et al | 09 5285 | EDLA | Jim S. Hall |
| Gulf Stream    Cherokee Forest River | Geneva Thomas, et al v. Gulfstream Coach, et al | 09 4631 | EDLA | Jim S. Hall |
| Gulf Stream (Forest River on PFS) | D' Juan Acklin et al v. Gulfstream Coach., Inc., et al | 09 4537 | EDLA | Jim S. Hall |
| Gulf Stream (Forest River on PFS) | D'Juan Acklin, et al v. Gulfstream Coach , Inc., et al | 09 4537 | EDLA | Jim S. Hall |
| Gulf Stream (Starcraft on PFS) | Geneva Thomas, et al v. Gulfstream Coach, et al | 09 4631 | EDLA | Jim S. Hall |
| Gulf Stream and Forest River | Shorty v. Gulf Stream Coach, Inc. | 09-5992 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Anderson,et al. v. Gulfstream Coach, Inc., et al. | Sep-65 | USDC, EDLA | Bruno & Bruno |
| Gulf Stream Coach, Inc. | Sandra Broussard et al v American Camper Manufacturing, LLC et al | La. 09-5556, Ms.09--413HSO JMR | Southern District of MS. Souther Div. | Ronnie G. Penton |
| Gulf Stream Coach, Inc. | Hattie Joseph, et al v Cavalier Home Builders, LLC et at | La. 09-5556, Ms.09--413HSO JMR | Southern District of MS. Souther Div. | Ronnie G. Penton |
| Gulf Stream Coach, Inc. | Donna Alexander et al v. Gulfsteram Coach Inc. et al. | # 09-8467 | EDLA | Bencomo & Associates |
| Gulf Stream Coach, Inc. | Clayton Rayfield et al v. Gulfstream Coach Inc. et al | # 09-8468 | EDLA | Bencomo & Associates |
| Gulf Stream Coach, Inc. | Herbert Ashley Sr. et al v. Gulfstream Coach Inc. et al | # 09-8469 | EDLA | Bencomo & Associates |
| Gulf Stream Coach, Inc. | Michelle Butler et al v. Gulfstream Coach Inc. | # 09-8471 | EDLA | Bencomo & Associates |
| Gulf Stream Coach, Inc. | Sarah Agnes Agee, et al. vs. Gulfstream Coach, Inc. et al | # 09-8472 | EDLA | Bencomo & Associates |
| Gulf Stream Coach, Inc. | Delores Morgan et al v. Gulfstream Coach Inc. et al | # 09-8473 | EDLA | Bencomo & Associates |
| Gulf Stream Coach, Inc. | Donyell Bickham et al v. Gulfstream Coach, Inc. et al | # 09-8475 | EDLA | Bencomo & Associates |
| Gulf Stream Coach, Inc. | Rodney Bailey et al. v. Gulfstream Coach et al. | # 09-8476 | EDLA | Bencomo & Associates |
| Gulf Stream Coach, Inc. | Sandra Riley et al. v. Gulfstream Coach Inc. et al | # 09-8477 | EDLA | Bencomo & Associates |
| Gulf Stream Coach, Inc. | Bonnie Colema-Polk et al v. Gulfstream Coach Inc., et al | # 09-8478 | EDLA | Bencomo & Associates |
| Gulf Stream Coach, Inc. | Allen Trosclair, et al., v. Gulf Stream Coach, Inc., et al. | #09-2333 | EDLA | Bencomo & Associates |
| Gulf Stream Coach, Inc. | Adrian R. Domino, et al., v. Gulf Stream Coach, Inc., et al. | #09-2934 | EDLA | Bencomo & Associates |
| Gulf Stream Coach, Inc. | Glenn G. Ferrier, et al., v. Gulf Stream Coach, Inc., et al. | #09-2935 | EDLA | Bencomo & Associates |
| Gulf Stream Coach, Inc. | Warren Bellazer, et al., v. Gulf Stream Coach, Inc., et al. | #09-4108 | EDLA | Bencomo & Associates |
| Gulf Stream Coach, Inc. | Adrian Alexander et al v. Gulfstream Coach et al | #09-8470 | EDLA | Bencomo & Associates |
| Gulf Stream Coach, Inc. | Onetha Aitkens et al v. Gulfstream Coach Inc., et al | #09-8479 | EDLA | Bencomo & Associates |
| Gulf Stream Coach, Inc. | Gwendolyn Cade et al v Gulfstream Coach, Inc et al | #10-2494 | EDLA | Bencomo & Associates |
| Gulf Stream Coach, Inc. | Callie Diaz et al v Gulfstream Coach, Inc et al | #10-2495 | EDLA | Bencomo & Associates |
| Gulf Stream Coach, Inc. | Gloria Broussard et al v Gulfstream Coach, Inc et al | #10-2510 | EDLA | Bencomo & Associates |

Exhibit H - List of Filed Cases

| | | | | |
|---|---|---|---|---|
| Gulf Stream Coach, Inc. | *Erma Crawford et al v Gulfstream Coach, Inc et al* | #10-2523 | EDLA | Bencomo & Associates |
| Gulf Stream Coach, Inc. | *Daisha Allen et al v Gulfstream Coach, Inc et al* | #10-3599 | EDLA | Bencomo & Associates |
| Gulf Stream Coach, Inc. | *Robert Jones et al v Gulfstream Coach, Inc et al* | #10-3602 | EDLA | Bencomo & Associates |
| Gulf Stream Coach, Inc. | *Anthony Morgan et al v Gulfstream Coach, Inc et al* | #10-3616 | EDLA | Bencomo & Associates |
| Gulf Stream Coach, Inc. | *Ariel Johnson et al v Gulfstream Coach, Inc et al* | #10-3623 | EDLA | Bencomo & Associates |
| Gulf Stream Coach, Inc. | *Joan Riley et al v Gulfstream Coach, Inc et al* | #10-3634 | EDLA | Bencomo & Associates |
| Gulf Stream Coach, Inc. | *McGuire v. Gulf Stream Coach* | 06-5659 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | *Mealancon v. Gulf Stream Coach, Inc.* | 07-3375 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | *Joseph M. Pujol, Stephanie G. Pujol, individually and on behalf of their minor children, Jessica R. Pujol and Jill N. Pujol, and on behalf of all others similarly situated vs. Pilgrim International, Inc., and other, as yet unnamed travel trailer manufacturers and distributors (Elizabeth Nguyen was added as an additional Plaintiff in the Amended and Restated Class Action with Jury Demand - Doc. 103 and was specifically identified with the appropriate defendants in the Second Amended Complaint for Damages - Doc. 1277)* | 07-5709 | EDLA | Lambert & Nelson |
| Gulf Stream Coach, Inc. | *Joseph M. Pujol, Stephanie G. Pujol, individually and on behalf of their minor children, Jessica R. Pujol and Jill N. Pujol, and on behalf of all others similarly situated vs. Pilgrim International, Inc., and other, as yet unnamed travel trailer manufacturers and distributors (Isabella Thomas was added as an additional Plaintiff in the Amended and Restated Class Action with Jury Demand - Doc. 103 and was specifically identified with the appropriate defendants in the Second Amended Complaint for Damages - Doc. 1277)* | 07-5709 | EDLA | Lambert & Nelson |

| Gulf Stream Coach, Inc. | Joseph M. Pujol, Stephanie G. Pujol, individually and on behalf of their minor children, Jessica R. Pujol and Jill N. Pujol, and on behalf of all others similarly situated vs. Pilgrim International, Inc., and other, as yet unnamed travel trailer manufacturers and distributors (Phuong Thomas was added as an additional Plaintiff in the Amended and Restated Class Action with Jury Demand - Doc. 103 and was specifically identified with the appropriate defendants in the Second Amended Complaint for Damages - Doc. 1277) | 07-5709 | EDLA | Lambert & Nelson |
|---|---|---|---|---|
| Gulf Stream Coach, Inc. | Joseph M. Pujol, Stephanie G. Pujol, individually and on behalf of their minor children, Jessica R. Pujol and Jill N. Pujol, and on behalf of all others similarly situated vs. Pilgrim International, Inc., and other, as yet unnamed travel trailer manufacturers and distributors (Sean Thomas was added as an additional Plaintiff in the Amended and Restated Class Action with Jury Demand - Doc. 103 and was specifically identified with the appropriate defendants in the Second Amended Complaint for Damages - Doc. 1277) | 07-5709 | EDLA | Lambert & Nelson |
| Gulf Stream Coach, Inc. | James H. Aldridge, et al v. Gulfstreet | 07-9228 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Devlin v. Fleetwood,et al | 07-cv-7018 | EDLA | Eric Williams |
| Gulf Stream Coach, Inc. | Dang, et al. v. Gulf Stream Coach, Inc., et al. | 08-4161 | EDLA | Waltzer - Garside |
| Gulf Stream Coach, Inc. | Gautreaux v. Gulfstream | 08-cv-1094 | EDLA | Eric Williams |
| Gulf Stream Coach, Inc. | Richard Bogen v. Gulf Stream Coach, Inc., et al | 09 0584 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Sandra Broussard, et al v. American Camper Manufacturering, LLC, et al | 09 06915 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Ariel Torregano et al v. Fleetwood Enterprises, Inc. & Shaw Environmental, Inc. | 09 2937 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Carolyn Robinson, et al v. Gulfstream Coach Inc., et al | 09 2940 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Carrie Sapp, et al v. Gulfstream Coach, Inc., et al | 09 2942 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Carrie Sapp, et al v. Gulfstream Coach, Inc., et al | 09 2942 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Kim Joseph, et al v. Gulfstream Coach, Inc., et al | 09 2943 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Kim Joseph et al v Gulfstream Coach Inc., et al | 09 2943 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Emmanuel Alexander, et al v. Fleetwood Enterprises, Inc., et al | 09 4523 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | D'Juan Acklin, et al v. Gulfstream Coach , Inc., et al | 09 4537 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | D' Juan Acklin et al v. Gulfstream Coach., Inc., et al | 09 4537 | EDLA | Jim S. Hall |

Exhibit H - List of Filed Cases

| Gulf Stream Coach, Inc. | Admahj Lott, et al v. Gulf Stream Coach, et al | 09 4537 | EDLA | Jim S. Hall |
|---|---|---|---|---|
| Gulf Stream Coach, Inc. | D'Juan Acklin, et al v. Gulfstream Coach , Inc., et al | 09 4537 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Dessie Alexander, et al v. Fleetwood Enterprises Inc., et al | 09 4566 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Yolanda Alcorn, et al v. Gulfstream Coach, Inc., et al | 09 4591 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Yolanda Alcorn, et al v. Gulf Stream Coach, et al | 09 4591 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Tyla Reigo, et al v. Gulfstream Coach, et al | 09 4591 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Yolanda Alcorn, et al v. Gulfstream Coach, Inc., et al | 09 4591 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Yolanda Alcorn, et al v. Gulfstream Coach, Inc., et al | 09 4591 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Korey Tate, et al v. Gulf Stream Coach, et al | 09 4604 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Geneva Thomas, et al v. Gulfstream Coach, et al | 09 4631 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Geneva Thomas, et al v. Gulfstream Coach, Inc., et al | 09 4631 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Michael Alexander v. American Camper Manufacturer, LLC, et al | 09 4633 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Calvin Alexander, et al v. American Camper Mfg., LLC, et al | 09 4634 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Ammanda Monnity et al v. Gulf Stream Coach, Inc. et al | 09 4644 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Ammanda Monnity et al v. Gulf Stream Coach et al | 09 4644 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Barbara Ramson et al v Gulfstream Coach & Fluor Enterprises, Inc. et al | 09 4647 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Dontate' Davis, et al v. Forest River, Inc., et al | 09 4652 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Calcecas Ceasar, et al v. Gulf Stream Coach, Inc., et al | 09 4864 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Juanita Akim,et al vs. Gulfstream Coach, Inc., et al | 09 4864 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Keljuane Brownfield, et al v. Gulfstream Coach, Inc., et al | 09 4866 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Dwight Andrews, et al v. Gulfstream Coach, Inc., et al | 09 4867 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Lauren Alexander, et al v. American Camper Manufacturing, LLC, et al | 09 4868 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Bruce El Mansura, et al v. Fleetwood Enterprises, Inc., et al | 09 4869 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Juanita Akim,et al vs. Gulfstream Coach, Inc., et al | 09 4880 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Yolanda Alcorn, et al v. Gulf Stream Coach, et al | 09 4951 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Jesse James, et al v. Gulfstream, Inc., et al | 09 6181 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Francis Barrett, et al v. Gulf Stream Coach, Inc. | 09 6913 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Sandra Broussard, et al v. American Camper Manufacturering, LLC, et al | 09 6915 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | James Clark v. Gulf Stream Coach, Inc.; Bechtel National, Inc.; and United States of America through the Federal Emergency Management Agency, | 09-00274 | S.D. Mississippi | Nexsen Pruet |

Exhibit H - List of Filed Cases

| | | | | |
|---|---|---|---|---|
| Gulf Stream Coach, Inc. | *Barrett et al v Gulfstream Coach Inc, Bechtel* | 09-00536-HSO-JMR | Southern District of  MS. Souther Div. | Ronnie G. Penton |
| Gulf Stream Coach, Inc. | *Narcisse vs. Gulf Stream Coach, Inc.; CH2M Hill Constructors, Inc.; and United States of America through the Federal Emergency Management Agency* | 09-00790 | S.D. Mississippi | Nexsen Pruet |
| Gulf Stream Coach, Inc. | *May v. Gulf Stream, Bechtel, and USA* | 09-00792 | S.D. Mississippi | Nexsen Pruet |
| Gulf Stream Coach, Inc. | *Hawkins v Gulf Stream, Shaw, USA* | 09-00837 | S.D. Mississippi | Nexsen Pruet |
| Gulf Stream Coach, Inc. | *Bundridge v Gulf Stream, Shaw, and USA* | 09-00839 | W.D. La | Nexsen Pruet |
| Gulf Stream Coach, Inc. | *Dominique v. Gulf Stream, Shaw, and USA* | 09-00839 | W.D. La | Nexsen Pruet |
| Gulf Stream Coach, Inc. | *Otis v. Gulf Stream, Bechtel, and USA* | 09-00840 | S.D. Mississippi | Nexsen Pruet |
| Gulf Stream Coach, Inc. | *Murray v Gulf Stream, Fluor, and USA* | 09-00841 | S.D. Mississippi | Nexsen Pruet |
| Gulf Stream Coach, Inc. | *Hawkins v Gulf Stream, Bechtel, USA* | 09-00843 | S.D. Mississippi | Nexsen Pruet |
| Gulf Stream Coach, Inc. | *Hawkins v Gulf Stream, Shaw, USA* | 09-00845 | S.D. Mississippi | Nexsen Pruet |
| Gulf Stream Coach, Inc. | *Booth vs. Gulf Stream, Bechtel, and USA* | 09-00846 | S.D. Mississippi | Nexsen Pruet |
| Gulf Stream Coach, Inc. | *Carrier v. Gulf Stream Coach, Inc.* | 09-0201 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | *Cinco v. Gulf Stream Coach, Inc.* | 09-0206, 09-3619 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | *Vivan Allison et al v Gulfstream Coach, Inc.Ch2mhill* | 09-0390 Southern Dist. Al. Eastern Dist. LA 09-7525 | Southern Dist. Of AL. | Ronnie G. Penton |
| Gulf Stream Coach, Inc. | *Iradell Armstrong et al v Gulfstream Coach Inc. Ch2mhill* | 09-0391 Southern Dist. Al.Eastern Dist. LA 09-7526 | Southern Dist. Of AL | Ronnie G. Penton |
| Gulf Stream Coach, Inc. | *Iradell Armstrong et al v Gulfstream Coach Inc. Ch2mhill* | 09-0391 Southern Dist. Al.Eastern Dist. LA 09-7526 | Southern Dist. Of AL. | Ronnie G. Penton |
| Gulf Stream Coach, Inc. | *Gras v. Alliance* | 09-0486 | SDMS | Torres |
| Gulf Stream Coach, Inc. | *Bell v. Cavalier,Bell v. Gulf Stream,Macalusa v. Gulf Stream, et al,Candebat v. Gulf Stream, et al* | 09-0491, 09-0498, 10-3510, 10-4024 | MDAL,MDAL,EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Bell v. Cavalier,Bell v. Gulf Stream,Cabrera v. Cavalier, et al,Candebat v. Gulf Stream, et al* | 09-0491, 09-0498, 10-4006, 10-4024 | MDAL,MDAL,EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Bell v. Cavalier,Bell v. Gulf Stream,Booze v. Gulf Stream, et al,Blanchard v. Cavalier, et al* | 09-0491, 09-0498, 10-4028, 10-3964 | MDAL,MDAL,EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Fincher v. Alliance,Fincher v. Gulf Stream,Fincher v. Gulf Stream Coach, et al* | 09-0497, 10-779, 10-3794 | SDAL,SDAL,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Andrews v. Gulf Stream,Deano v. Gulf Stream, et al* | 09-0518, 10-3942 | SDMS,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Andrews v. Gulf Stream,Deano v. Gulf Stream, et al,Andrews v. Gulf Stream, et al* | 09-0518, 10-3942, 10-3943 | SDMS,EDLA,EDLA | Torres |

| | | | | |
|---|---|---|---|---|
| Gulf Stream Coach, Inc. | Andrews v. Gulf Stream,Deano v. Gulf Stream, et al,Anglin v. Gulf Stream, et al | 09-0518, 10-3942, 10-3946 | SDMS,EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Andrews v. Gulf Stream,Andrews v. Gulf Stream, et al | 09-0518, 10-3943 | SDMS,EDLA | Torres |
| Gulf Stream Coach, Inc. | Andrews v. Gulf Stream,Anglin v. Gulf Stream, et al | 09-0518, 10-3946 | SDMS,EDLA | Torres |
| Gulf Stream Coach, Inc. | Andrews v. Gulf Stream,Mascaro v. Gulf Stream, et al | 09-0518, 10-3982 | SDMS,EDLA | Torres |
| Gulf Stream Coach, Inc. | Briggs v. Gulf Stream, Fluor, and USA | 09-05295 | E.D. La | Nexsen Pruet |
| Gulf Stream Coach, Inc. | Briggs v. Gulf Stream, Fluor, and USA | 09-05296 | E.D. La | Nexsen Pruet |
| Gulf Stream Coach, Inc. | Maikell v. Gulf Stream, CH2MHill, and USA | 09-05297 | E.D. La | Nexsen Pruet |
| Gulf Stream Coach, Inc. | Acevedo v. Gulf Stream, Shaw, and USA | 09-05299 | E.D. La | Nexsen Pruet |
| Gulf Stream Coach, Inc. | Bethley v. Gulf Stream, CH2MHill, and USA | 09-05300 | E.D. La | Nexsen Pruet |
| Gulf Stream Coach, Inc. | Annis v. Alliance | 09-0539 | MDAL | Torres |
| Gulf Stream Coach, Inc. | Annis v. Alliance,Hall v. Gulf Stream Coach,Bell v. Gulf Stream,Wilson v. Gulf Stream, et al,Wilson v. Gulf Stream, et al | 09-0539, 09-6799, 09-0498, 10-3950, 10-4025 | MDAL,EDLA,MDAL,EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Annis v. Alliance,Hall v. Gulf Stream Coach,Binder v. Forest River, et al,Reeves v. Gulf Stream, et al | 09-0539, 09-6799, 10-3687, 10-3948 | MDAL,EDLA,EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Levy, et al. v. Gulf Stream Coach, Inc. | 09-05585 | E.D.La | Gill Ladner |
| Gulf Stream Coach, Inc. | Ables, et al. v. Gulf Stream Coach, Inc. | 09-05597 | E.D.La | Gill Ladner |
| Gulf Stream Coach, Inc. | Giovengo v. Gulf Stream and USA | 09-06076 | E.D. La | Nexsen Pruet |
| Gulf Stream Coach, Inc. | Harris v. Gulf Stream, CH2MHill, and USA | 09-06077 | E.D. La | Nexsen Pruet |
| Gulf Stream Coach, Inc. | Williams v. Gulf Stream and USA | 09-06078 | E.D. La | Nexsen Pruet |
| Gulf Stream Coach, Inc. | Anderson v. Gulf Stream, CH2MHill, and USA | 09-06255 | E.D. La | Nexsen Pruet |
| Gulf Stream Coach, Inc. | Fahm v. Monaco | 09-0626 | SDMS | Torres |
| Gulf Stream Coach, Inc. | Bouise vs. Gulf Stream Coach, Shaw, and USA | 09-06378 | E.D. La | Nexsen Pruet |
| Gulf Stream Coach, Inc. | Jackler v. Gulf Stream,Jackler v. Gulf Stream, et al | 09-0666, 10-3777 | MDAL,EDLA | Torres |
| Gulf Stream Coach, Inc. | London vs. Gulf Stream, Shaw, and USA | 09-07051 | E.D. La | Nexsen Pruet |
| Gulf Stream Coach, Inc. | Dufrene v. Gulf Stream, CH2MHill, and USA | 09-07343 | E.D. La | Nexsen Pruet |
| Gulf Stream Coach, Inc. | Gonzales vs. Gulf Stream, Fluor, and USA | 09-07353 | E.D. La | Nexsen Pruet |
| Gulf Stream Coach, Inc. | Scott vs. Gulf Stream and USA | 09-07370 | E.D. La | Nexsen Pruet |
| Gulf Stream Coach, Inc. | Fincher v. Alliance | 09-0742 | MDAL | Torres |
| Gulf Stream Coach, Inc. | Fincher v. Alliance,Perez v. Gulf Stream,Perez v. Gulf Stream, et al | 09-0742, 10-770, 10-3974 | MDAL,MDAL,EDLA | Torres |
| Gulf Stream Coach, Inc. | Daigle vs. Gulf Stream, Fluor, and USA | 09-07512 | E.D. La | Nexsen Pruet |
| Gulf Stream Coach, Inc. | Ward vs. Gulf Stream, Fluor, and USA | 09-07565 | E.D. La | Nexsen Pruet |
| Gulf Stream Coach, Inc. | Griffin v. Gulf Stream, CH2MHill, and USA | 09-07573 | E.D. La | Nexsen Pruet |
| Gulf Stream Coach, Inc. | Turner vs. Gulf Stream, Fluor, and USA | 09-07575 | E.D. La | Nexsen Pruet |

Exhibit H - List of Filed Cases

| | | | | |
|---|---|---|---|---|
| Gulf Stream Coach, Inc. | Martin vs. Gulf Stream, Fluor, and USA | 09-07688 | E.D. La | Nexsen Pruet |
| Gulf Stream Coach, Inc. | Veal vs. Gulf Stream, Shaw, and USA | 09-07715 | E.D. La | Nexsen Pruet |
| Gulf Stream Coach, Inc. | Hillard vs. Gulf Stream, Shaw, and USA | 09-07937 | E.D. La | Nexsen Pruet |
| Gulf Stream Coach, Inc. | Arena vs. Gulf Stream, Shaw, and USA | 09-07954 | E.D. La | Nexsen Pruet |
| Gulf Stream Coach, Inc. | Bailey vs. Gulf Stream, Shaw, and USA | 09-08004 | E.D. La | Nexsen Pruet |
| Gulf Stream Coach, Inc. | Lavance vs. Gulf Stream, CH2MHill, and USA | 09-08023 | E.D. La | Nexsen Pruet |
| Gulf Stream Coach, Inc. | Wilson vs. Gulf Stream, CH2MHill, and USA | 09-08040 | E.D. La | Nexsen Pruet |
| Gulf Stream Coach, Inc. | Amos vs. Gulf Stream, Shaw, and USA | 09-08064 | E.D. La | Nexsen Pruet |
| Gulf Stream Coach, Inc. | Dykes vs. Gulf Stream, Fluor, and USA | 09-08294 | E.D. La | Nexsen Pruet |
| Gulf Stream Coach, Inc. | Crawford vs. Gulf Stream, Shaw, and USA | 09-08296 | E.D. La | Nexsen Pruet |
| Gulf Stream Coach, Inc. | Cryen v. Gulf Stream Coach, Inc. | 09-0942 | WDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Noel v. Gulf Stream,Noel v. Gulf Stream, et al,Noel v. Gulf Stream, et al | 09-1279, 10-3830, 10-3977 | WDLA,EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Kellogg v. Gulf Stream,Kellogg v. Gulf Stream, et al | 09-1280, 10-4026 | WDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Buras v. Alliance,Buras v. Alliance | 09-1320, 09-6501 | MDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | | 09-1359 | LAWDCE | Parker Waichman |
| Gulf Stream Coach, Inc. | | 09-1368 | LAWDCE | Parker Waichman |
| Gulf Stream Coach, Inc. | Jackler v. Gulf Stream,Jackler v. Gulf Stream, et al | 09-1426, 10-3517 | NDAL,EDLA | Torres |
| Gulf Stream Coach, Inc. | Jackler v. Gulf Stream,Perera v. Gulf Stream, et al | 09-1426, 10-3518 | NDAL,EDLA | Torres |
| Gulf Stream Coach, Inc. | Bagneris v. Gulf Stream Coach, Inc. | 09-2888 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Doiron v. Gulf Stream Coach, Inc. | 09-2889 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Age v. Gulf Stream Coach, Inc. | 09-2892 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Harrison, et al v. Gulf Stream, et al | 09-2908 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Harrison v. Gulf Stream Coach | 09-2908 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Hansen v. Gulf Stream Coach | 09-2910 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Angela and Richard Sullivan, et al v GulfStream Coach, Inc. Fluor Enterp. | 09-2915 | Eastern District | Ronnie G. Penton |
| Gulf Stream Coach, Inc. | Hattie Wagner v Gulfstream Coach, Inc. Bernice Scott et al v Gulfstream Coach, Inc. , Shaw | 09-2916, 09-4228 | Eastern District | Ronnie G. Penton |
| Gulf Stream Coach, Inc. | Allen Trosclair, et al., v. Gulf Stream | 09-2933 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Adrian R. Domino, et al., v. Gulf Str | 09-2934 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Glenn G. Ferrier, et al., v. Gulf Stre | 09-2935 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Brown v. Gulf Stream Coach, Inc. | 09-2951 | EDLA | PSC |
| Gulf Stream Coach, Inc. | Acker et al v. Gulf Stream Coach, Inc. et al | 09-2962 | EDLA | Buzbee Law Firm |
| Gulf Stream Coach, Inc. | Abram et al v. Gulf Stream Coach, Inc. et al | 09-2963 | EDLA | Buzbee Law Firm |
| Gulf Stream Coach, Inc. | Bickham et al v. Gulf Stream Coach et al | 09-3205 | EDLA | Buzbee Law Firm |
| Gulf Stream Coach, Inc. | Vicki Bickham, et al., v. Gulf Stream | 09-3205 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Brench v. Gulf Stream Coach, Inc. | 09-3249 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Sampson v. Gulf Stream Coach, Inc. | 09-3250 | EDLA | GBDM&W |

| | | | | |
|---|---|---|---|---|
| Gulf Stream Coach, Inc. | *Mary Alexander, et al. v. Gulf Stream Coach, Inc., Fluor Enterprises, Inc. Enterprises Inc. and the United States of America through the Federal Emergency Management Agency* | 09-3481 | EDLA | Lambert & Nelson |
| Gulf Stream Coach, Inc. | *Mary Alexander et al. v. Gulf Stream Coach, Inc., Fluor Enterprises, Inc. Enterprises Inc. and the United States of America through the Federal Emergency Management Agency* | 09-3481 | EDLA | Lambert & Nelson |
| Gulf Stream Coach, Inc. | *Marie Allen, et al. v. Gulf Stream Coach, Inc. and Fluor Enterprises, Inc.* | 09-3482 | EDLA | Lambert & Nelson |
| Gulf Stream Coach, Inc. | *Valerie Hawkins, et al. v. Gulf Stream Coach, Inc., Shaw Environmental, inc. Environmental, Inc. and the United States of America through the Federal Emergency Management Agency* | 09-3503 | EDLA | Lambert & Nelson |
| Gulf Stream Coach, Inc. | *Valerie Hawkins, et al. v. Gulf Stream Coach, Inc., Shaw Environmental, inc. Environmental, Inc. and the United States of America through the Federal Emergency Management Agency* | 09-3503 | EDLA | Lambert & Nelson |
| Gulf Stream Coach, Inc. | *Adams v. Cavalier,Chilton v. Gulf Stream, et al* | 09-3562, 10-3707 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Adams v. Cavalier,Alphonso v. Cavalier Home Builders, et al* | 09-3562, 10-3728 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Adams v. Cavalier,Oltmann v. Cavalier, et al* | 09-3562, 10-3836 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Adams v. Cavalier,Karcher v. Cavalier, et al* | 09-3562, 10-3837 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Adams v. Cavalier,Gabriel v. Cavalier, et al* | 09-3562, 10-3838 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Deanne Bowman, et al., v. Gulf Stre...* | 09-3808 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | *Bader v. Gulf Stream,Adams v. Heartland,Bader v. Gulf Stream, et al,Alphonso v. Cavalier, et al* | 09-3824, 09-3727, 10-3681, 10-3677 | EDLA,EDLA,EDLA, EDLA | Torres |
| Gulf Stream Coach, Inc. | *Bader v. Gulf Stream,Chelette v. Destiny, et al* | 09-3824, 10-3581 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Bader v. Gulf Stream,Acosta v. Gulf Stream, et al* | 09-3824, 10-3679 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Bader v. Gulf Stream,Bader v. Gulf Stream, et al* | 09-3824, 10-3681 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Bader v. Gulf Stream,Bader v. Gulf Stream, et al,Acosta v. Gulf Stream, et al* | 09-3824, 10-3681, 10-3551 | EDLA,EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Bader v. Gulf Stream,Austin v. Gulf Stream, et al* | 09-3824, 10-3752 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Bader v. Gulf Stream,Alford v. Gulf Stream, et al* | 09-3824, 10-3757 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Bader v. Gulf Stream,Bader v. Gulf Stream,Alexis v. Gulf Stream, et al* | 09-3824, 10-511, 10-3939 | EDLA,EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Bader v. Gulf Stream,Bader v. Gulf Stream,Alexis v. Gulf Stream, et al,Alexis v. Gulf Stream, et al* | 09-3824, 10-511, 10-3939, 10-3708 | EDLA,EDLA,EDLA, EDLA | Torres |

| | | | | |
|---|---|---|---|---|
| Gulf Stream Coach, Inc. | *Bader v. Gulf Stream,Bader v. Gulf Stream,Bader v. Gulf Stream, et al,Bader v. Gulf Stream, et al* | 09-3824, 10-511, 10-3940, 10-3681 | EDLA,EDLA,EDLA, EDLA | Torres |
| Gulf Stream Coach, Inc. | *Bader v. Gulf Stream,Bader v. Gulf Stream,Bader v. Gulf Stream, et al,Bader v. Gulf Stream, et al,Acosta v. Gulf Stream, et al* | 09-3824, 10-511, 10-3940, 10-3681, 10-3551 | EDLA,EDLA,EDLA, EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Bader v. Gulf Stream,Bader v. Gulf Stream,Bader v. Gulf Stream, et al,Acosta v. Gulf Stream, et al,Acosta v. Gulf Stream, et al* | 09-3824, 10-511, 10-3940, 10-3681, 10-3951, 10-3551 | EDLA,EDLA,EDLA, EDLA,EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Bader v. Gulf Stream,Bader v. Gulf Stream,Acosta v. Gulf Stream, et al,Acosta v. Gulf Stream, et al* | 09-3824, 10-511, 10-3987, 10-3679 | EDLA,EDLA,EDLA, EDLA | Torres |
| Gulf Stream Coach, Inc. | *Charissa Denson et al v Gulfstream Coa ch, Inc. Bechtel* | 09-400HSO-JMR | Southern District of MS. Souther Div. | Ronnie G. Penton |
| Gulf Stream Coach, Inc. | *Charissa Denson et al v Gulfstream Coa ch, Inc. Bechtel* | 09-400HSO-JMR then 09-5543 | Southern District of MS. Souther Div. then Eastern Dist. Of LA | Ronnie G. Penton |
| Gulf Stream Coach, Inc. | *Shirley Albert et al v Gulfstream Co* | 09-4106 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | *Warren Bellazer, et al., v. Gulf Stre* | 09-4108 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | *Jonathan Alexander, et al., v. Gulstr* | 09-4109 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | *Annie Bell et al v Cavalier Home Builders, LLC et al.* | 09-4219 | Eastern District | Ronnie G. Penton |
| Gulf Stream Coach, Inc. | *Dustin Bryant et al Gulfstream Coach, Inc. Fluor Enterprise* | 09-4227 | Eastern District | Ronnie G. Penton |
| Gulf Stream Coach, Inc. | *Bernice Scott et al v Gulfstream Coach, Inc. , Shaw* | 09-4228 | Eastern District | Ronnie G. Penton |
| Gulf Stream Coach, Inc. | *Bernice Scott et al v Gulfstream Coach, Inc. , Shaw* | 09-4229 | Eastern District | Ronnie G. Penton |
| Gulf Stream Coach, Inc. | *Andrews v. Gulf Stream Coach, Inc.* | 09-4337 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | *Batiste v. Gulf Stream Coach, Inc.* | 09-4340 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | *Acosta v. Gulf Stream,Adams v. Cavalier,Alphonso v. Cavalier Home Builders, et al,Acosta v. Gulf Stream, et al* | 09-4661, 09-3562, 10-3728, 10-3551 | EDLA,EDLA,EDLA, EDLA | Torres |
| Gulf Stream Coach, Inc. | *Acosta v. Gulf Stream,Bader v. Gulf Stream,Bader v. Gulf Stream, et al,Acosta v. Gulf Stream, et al* | 09-4661, 09-3824, 10-3681, 10-3551 | EDLA,EDLA,EDLA, EDLA | Torres |
| Gulf Stream Coach, Inc. | *Acosta v. Gulf Stream,Acosta v. Gulf Stream, et al* | 09-4661, 10-3551 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Acosta v. Gulf Stream,Bush v. Gulf Stream, et al* | 09-4661, 10-3552 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Acosta v. Gulf Stream,Alkurd OBO A.A. v. Gulf Stream, et al* | 09-4661, 10-3553 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Acosta v. Gulf Stream,Cutrer v. Gulf Stream, et al* | 09-4661, 10-3554 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Acosta v. Gulf Stream,Ancalade v. Gulf Stream, et al* | 09-4661, 10-3555 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Acosta v. Gulf Stream,Diaz v. Gulf Stream, et al* | 09-4661, 10-3556 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Acosta v. Gulf Stream,Acosta v. Gulf Stream* | 09-4661, 10-513 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Acosta v. Gulf Stream,Acosta v. Gulf Stream,Acosta v. Gulf Stream, et al* | 09-4661, 10-513, 10-3951 | EDLA,EDLA,EDLA | Torres |

Exhibit H - List of Filed Cases

| | | | | |
|---|---|---|---|---|
| Gulf Stream Coach, Inc. | *Falgoust v. Gulf Stream,Falgout v. Gulf Stream, et al* | 09-4662, 10-3663 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Falgoust v. Gulf Stream,Fetter v. Gulf Stream, et al* | 09-4662, 10-3664 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Falgoust v. Gulf Stream,Flynn v. Gulf Stream, et al* | 09-4662, 10-3665 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Falgoust v. Gulf Stream,Gonzales v. Gulf Stream, et al* | 09-4662, 10-3805 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Vaccarella v. Gulf Stream,Vandenborre v. Gulf Stream Coach, et al* | 09-4663, 10-3823 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Vaccarella v. Gulf Stream,Vaccarella v. Gulf Stream Coach, et al* | 09-4663, 10-3824 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Vaccarella v. Gulf Stream,White v. Gulf Stream, et al* | 09-4663, 10-3827 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Vaccarella v. Gulf Stream,White v. Gulf Stream, et al,Vandenborre v. Gulf Stream Coach, et al* | 09-4663, 10-3827, 10-3823 | EDLA,EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Vaccarella v. Gulf Stream,Vucinovich v. Gulf Stream, et al* | 09-4663, 10-3845 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Vaccarella v. Gulf Stream,Vucinovich v. Gulf Stream, et al* | 09-4663, 10-3846 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Vaccarella v. Gulf Stream,Wilhelmus v. Gulf Stream, et al* | 09-4663, 10-3848 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Sakobie v. Gulf Stream,Adams v. Cavalier,Alkurd v. Heartland,Chilton v. Gulf Stream, et al,Oltmann v. Cavalier, et al* | 09-4664 09-3562 09-4671, 10-3707, 10-3836 | EDLA,EDLA,EDLA, EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Sakobie v. Gulf Stream,Chilton v. Gulf Stream, et al* | 09-4664, 10-3707 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Sakobie v. Gulf Stream,Scott v. Gulf Stream, et al* | 09-4664, 10-3709 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Sakobie v. Gulf Stream,Chilton v. Gulf Stream, et al* | 09-4664, 10-3714 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Sakobie v. Gulf Stream,Sakobie v. Gulf Stream, et al* | 09-4664, 10-3781 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Sakobie v. Gulf Stream,Smith v. Gulf Stream Coach, et al* | 09-4664, 10-3782 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Sakobie v. Gulf Stream,Chilton v. Gulf Stream, et al* | 09-4664,, 10-3714 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Jackson v. Gulf Stream,Andrews v. Gulf Stream,Andrews v. Gulf Stream, et al,Jones v. Gulf Stream, et al* | 09-4665, 09-0518, 10-3943, 10-3550 | EDLA,SDMS,EDLA ,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Jackson v. Gulf Stream,John Jackson v. Gulf Stream, et al* | 09-4665, 10-3537 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Jackson v. Gulf Stream,John Jackson v. Gulf Stream, et al,Jackson v. Gulf Stream, et al* | 09-4665, 10-3537, 10-3549 | EDLA,EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Jackson v. Gulf Stream,Johnson v. Gulf Stream, et al* | 09-4665, 10-3538 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Jackson v. Gulf Stream,LaFuentes v. Gulf Stream, et al* | 09-4665, 10-3544 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | *Jackson v. Gulf Stream,Jackson v. Gulf Stream, et al* | 09-4665, 10-3549 | EDLA,EDLA | Torres |

| | | | | |
|---|---|---|---|---|
| Gulf Stream Coach, Inc. | Jackson v. Gulf Stream,Jones v. Gulf Stream, et al | 09-4665, 10-3550 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Macalusa v. Gulf Stream,Adams v. Cavalier,Alkurd v. Heartland,Alphonso v. Cavalier Home Builders, et al | 09-4666 09-3562 09-4671, 10-3728 | EDLA,EDLA,EDLA, EDLA | Torres |
| Gulf Stream Coach, Inc. | Macalusa v. Gulf Stream,Adams v. Cavalier,Alkurd v. Heartland,Alphonso v. Cavalier Home Builders, et al,Macalusa v. Gulf Stream, et al | 09-4666 09-3562 09-4671, 10-3728, 10-3510 | EDLA,EDLA,EDLA, EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Macalusa v. Gulf Stream,Mims v. Gulf Stream, et al | 09-4666, 10-3509 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Macalusa v. Gulf Stream,Macalusa v. Gulf Stream, et al | 09-4666, 10-3510 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Macalusa v. Gulf Stream,Matheny v. Gulf Stream, et al | 09-4666, 10-3511 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Macalusa v. Gulf Stream,Duplessis v. Gulf Stream, et al | 09-4666, 10-3512 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Macalusa v. Gulf Stream,Chilton v. Gulf Stream, et al,Mackles v. Gulf Stream, et al | 09-4666, 10-3714, 10-3734 | EDLA,EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Macalusa v. Gulf Stream,Mackles v. Gulf Stream, et al | 09-4666, 10-3734 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Macalusa v. Gulf Stream,Macaluso v. Gulf Stream, et al | 09-4666, 10-3737 | EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Macalusa v. Gulf Stream,Macaluso v. Gulf Stream, et al,Macalusa v. Gulf Stream, et al | 09-4666, 10-3737, 10-3510 | EDLA,EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Macalusa v. Gulf Stream,Karcher v. Cavalier, et al,Duplessis v. Gulf Stream, et al | 09-4666, 10-3837, 10-3512 | EDLA,EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Alkurd v. Heartland,Adams v. Cavalier,Macalusa v. Gulf Stream,Alphonso v. Cavalier Home Builders, et al,Macalusa v. Gulf Stream, et al | 09-4671 09-3562 09-4666, 10-3728, 10-3510 | EDLA,EDLA,EDLA, EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Rhonda Brown, et. al.  vs the Gulf Stream Coach, Inc., et. al. | 09-4716 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Lester Davis, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4717 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Dawn Esposito, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4718 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Jamie Basco, as Next Friend of E. W., a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Elma Bernard, et al v. Gulfstream Coach, et al | 09-4768 | Louisiana | Andry Law Group |
| Gulf Stream Coach, Inc. | Elma Bernard, et al v. Gulfstream Coach, Inc. et al | 09-4768 | Louisiana | Andry Law Group |
| Gulf Stream Coach, Inc. | Elma Bernard, et al v. Gulfstream Coach | 09-4768 | Louisiana | Andry Law Group |
| Gulf Stream Coach, Inc. | Elma Bernard v. Gulfstream Coach, et al | 09-4768 | Louisiana | Andry Law Group |

| Gulf Stream Coach, Inc. | Elma Bernard, et al v. Gulfstream, et al | 09-4768 | Louisiana | Andry Law Group |
|---|---|---|---|---|
| Gulf Stream Coach, Inc. | Elma Bernard, et al v. Gulfstream, et al | 09-4768 | Louisiana | Andry Law Group |
| Gulf Stream Coach, Inc. | Elma Bernard, et al v. Gulfstream Coach, Inc. et al | 09-4768 | Louisiana | Andry Law Group |
| Gulf Stream Coach, Inc. | Elma Bernard, et al v. Gulfstream Coach | 09-4768 | Louisiana | Andry Law Group |
| Gulf Stream Coach, Inc. | Dianne Burke, et al v. Gulfstream Coach, et al | 09-4772 | Louisiana | Andry Law Group |
| Gulf Stream Coach, Inc. | Dianne Burke, et al v. Gulfstream Coach, et al | 09-4772 | Louisiana | Andry Law Group |
| Gulf Stream Coach, Inc. | Erica Brumfield et al v Gulf Stream Coach, Inc. Fluor Enterp. | 09-4777 | Eastern District | Ronnie G. Penton |
| Gulf Stream Coach, Inc. | Lena Bigner et al v American Camper Manufacturing, LLC et al | 09-4779 | Eastern District | Ronnie G. Penton |
| Gulf Stream Coach, Inc. | Angela and Richard Sullivan, et al v GulfStream Coach, Inc. Fluor Enterp. | 09-4779 Lena Bigner et al v American Camper LLC ------- 09-2915 Angela Sullivan. | Eastern District | Ronnie G. Penton |
| Gulf Stream Coach, Inc. | Diaz v. Gulf Stream Coach | 09-4810 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Ebanks v. Gulf Stream Coach | 09-4811 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Reed v. Gulf Stream Coach, Inc. | 09-4822 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Doane v. Cavalier Home Builders, LLC | 09-4827 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Pierre v. Gulf Stream Coach, Inc. | 09-4834 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Cacioppo v. Alliance | 09-4840 | EDLA | Torres |
| Gulf Stream Coach, Inc. | Cacioppo v. Alliance,Alfonso v. Cavalier,Alkurd v. Cavalier, et al | 09-4840 09-8415, 10-3694 | EDLA,EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Cacioppo v. Alliance,Acosta v. Gulf Stream,Alfonso v. Cavalier,Bush v. Gulf Stream, et al,Denoux v. Gulf Stream, et al | 09-4840, 09-4661, 09-8415, 10-3552, 10-3725 | EDLA,EDLA,EDLA, EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Cacioppo v. Alliance,Acosta v. Gulf Stream,Alfonso v. Cavalier,Alfonso v. Gulf Stream, et al,Acosta v. Gulf Stream, et al | 09-4840, 09-4661, 09-8415, 10-3704, 10-3551 | EDLA,EDLA,EDLA, EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Cacioppo v. Alliance,Alfonso v. Cavalier,Alfonso v. Gulf Stream, et al | 09-4840, 09-8415, 10-3704 | EDLA,EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Cacioppo v. Alliance,Alfonso v. Cavalier,Alfonso v. Gulf Stream, et al,Acosta v. Gulf Stream, et al | 09-4840, 09-8415, 10-3704, 10-3551 | EDLA,EDLA,EDLA, EDLA | Torres |
| Gulf Stream Coach, Inc. | Cacioppo v. Alliance,Alfonso v. Cavalier,Darby v. Gulf Stream, et al | 09-4840, 09-8415, 10-3729 | EDLA,EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Adams v. Alliance | 09-4841 | EDLA | Torres |
| Gulf Stream Coach, Inc. | Adams v. Alliance,Alfonso v. Cavalier,Alkurd v. Cavalier, et al | 09-4841 09-8415, 10-3694 | EDLA,EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Adams v. Alliance,Alfonso v. Cavalier,Brown v. Gulf Stream, et al | 09-4841, 09-8415, 10-3683 | EDLA,EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Adams v. Alliance,Alfonso v. Cavalier,Alfonso v. Gulf Stream, et al | 09-4841, 09-8415, 10-3704 | EDLA,EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Gabourel v. Alliance | 09-4842 | EDLA | Torres |

| Gulf Stream Coach, Inc. | Gabourel v. Alliance,Alfonso v. Cavalier,Alkurd v. Cavalier, et al | 09-4842 09-8415, 10-3694 | EDLA,EDLA,EDLA | Torres |
|---|---|---|---|---|
| Gulf Stream Coach, Inc. | Gabourel v. Alliance,Jackson v. Gulf Stream,Alfonso v. Cavalier,Alfonso v. Gulf Stream, et al,Jackson v. Gulf Stream, et al | 09-4842, 09-4665, 09-8415, 10-3704, 10-3549 | EDLA,EDLA,EDLA, EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Gabourel v. Alliance,Alfonso v. Cavalier,Alfonso v. Gulf Stream, et al | 09-4842, 09-8415, 10-3704 | EDLA,EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Mackles v. Alliance | 09-4843 | EDLA | Torres |
| Gulf Stream Coach, Inc. | Mackles v. Alliance,Alfonso v. Cavalier,Alkurd v. Cavalier, et al | 09-4843 09-8415, 10-3694 | EDLA,EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Mackles v. Alliance,Macalusa v. Gulf Stream,Alfonso v. Cavalier,Alfonso v. Gulf Stream, et al,Macalusa v. Gulf Stream, et al | 09-4843, 09-4666, 09-8415, 10-3704, 10-3510 | EDLA,EDLA,EDLA, EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Mackles v. Alliance,Alfonso v. Cavalier,Alkurd v. Cavalier, et al | 09-4843, 09-8415, 10-3694 | EDLA,EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Mackles v. Alliance,Alfonso v. Cavalier,Alfonso v. Gulf Stream, et al | 09-4843, 09-8415, 10-3704 | EDLA,EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Mackles v. Alliance,Alfonso v. Cavalier,Alfonso v. Gulf Stream, et al,Macalusa v. Gulf Stream, et al | 09-4843, 09-8415, 10-3704, 10-3510 | EDLA,EDLA,EDLA, EDLA | Torres |
| Gulf Stream Coach, Inc. | Mackles v. Alliance,Alfonso v. Cavalier,Alphonso v. Cavalier Home Builders, et al,Alkurd v. Cavalier, et al | 09-4843, 09-8415, 10-3728, 10-3694 | EDLA,EDLA,EDLA, EDLA | Torres |
| Gulf Stream Coach, Inc. | Mackles v. Alliance,Alfonso v. Cavalier,Darby v. Gulf Stream, et al | 09-4843, 09-8415, 10-3729 | EDLA,EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Rabalias v. Alliance | 09-4844 | EDLA | Torres |
| Gulf Stream Coach, Inc. | Rabalias v. Alliance,Alfonso v. Cavalier,Alkurd v. Cavalier, et al | 09-4844, 09-8415, 10-3694 | EDLA,EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Rabalias v. Alliance,Alfonso v. Cavalier,Brown v. Gulf Stream, et al | 09-4844, 09-8415, 10-3683 | EDLA,EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Rabalias v. Alliance,Alfonso v. Cavalier,Alkurd v. Cavalier, et al | 09-4844, 09-8415, 10-3694 | EDLA,EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Rabalias v. Alliance,Alfonso v. Cavalier,Alfonso v. Gulf Stream, et al | 09-4844, 09-8415, 10-3704 | EDLA,EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Umbehagen v. Alliance | 09-4845 | EDLA | Torres |
| Gulf Stream Coach, Inc. | Umbehagen v. Alliance,Sokobie v. Gulf Stream,Alfonso v. Cavalier,Chilton v. Gulf Stream, et al,Alkurd v. Cavalier, et al | 09-4845 09-4664 09-8415, 10-3707, 10-3694 | EDLA,EDLA,EDLA, EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Umbehagen v. Alliance,Alfonso v. Cavalier,Alkurd v. Cavalier, et al | 09-4845 09-8415, 10-3694 | EDLA,EDLA,EDLA | Torres |
| Gulf Stream Coach, Inc. | Umbehagen v. Alliance,Alfonso v. Cavalier,Alkurd v. Cavalier, et al,Oltmann v. Cavalier, et al | 09-4845 09-8415, 10-3694, 10-3836 | EDLA,EDLA,EDLA, EDLA | Torres |
| Gulf Stream Coach, Inc. | Umbehagen v. Alliance,Alfonso v. Cavalier,Alfonso v. Gulf Stream, et al | 09-4845, 09-8415, 10-3704 | EDLA,EDLA,EDLA | Torres |

| Gulf Stream Coach, Inc. | June Chambliss et al v Gulfstream Coach Inc. Fluor | 09-4891Eastern Dist. LA. | Eastern Dist LA | Ronnie G. Penton |
|---|---|---|---|---|
| Gulf Stream Coach, Inc. | Harris v. Gulf Stream Coach, Inc. | 09-4952 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Davis v. Gulf Stream Coach, Inc. | 09-4954 | EDLA | PSC |
| Gulf Stream Coach, Inc. | Lefort v. Gulf Stream Coach, Inc. | 09-4955 | EDLA | PSC |
| Gulf Stream Coach, Inc. | Baptiste v. Gulf Stream Coach, Inc. | 09-4967 | EDLA | PSC |
| Gulf Stream Coach, Inc. | Ash v. Gulf Stream Coach, Inc. | 09-4969 | EDLA | PSC |
| Gulf Stream Coach, Inc. | Jefferson v. Gulf Stream Coach, Inc. | 09-4981 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Brown v. Gulf Stream Coach, Inc. | 09-4991 | EDLA | PSC |
| Gulf Stream Coach, Inc. | Johnson v. Gulf Stream Coach, Inc. | 09-4996 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Gilbert v. Gulf Stream Coach, Inc. | 09-5241 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Acker, et al., v. Alliance Homes, Inc | 09-5328 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Pollard, et al., v. Alliance Homes, In | 09-5332 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Adams et al v Alliance Homes, Inc. et al, then Lena Bigner et al v American Camper et al. | 09-5333 Adams, 09-4779 Bigner. | Eastern District | Ronnie G. Penton |
| Gulf Stream Coach, Inc. | Grillier et al v Alliance Homes, Inc. et al | 09-5340 | EDLA | Becnel Law Firm |
| Gulf Stream Coach, Inc. | Defelice et al v. Alliance Homes, Inc. et al | 09-5341 | EDLA | Becnel Law Firm |
| Gulf Stream Coach, Inc. | Acklin et al v. Alliance Homes, Inc. et al | 09-5343 | EDLA | Becnel Law Firm |
| Gulf Stream Coach, Inc. | | 09-5390 | LAEDCE | Parker Waichman |
| Gulf Stream Coach, Inc. | Alleman et al v. Gorman et al | 09-5390 | EDLA | Becnel Law Firm |
| Gulf Stream Coach, Inc. | Abrahms et al v. Gulf Stream Coach, Inc. et al | 09-5392 | EDLA | Becnel Law Firm |
| Gulf Stream Coach, Inc. | | 09-5392 | LAEDCE | Parker Waichman |
| Gulf Stream Coach, Inc. | Alford et al v. Gulf Stream Coach, Inc. et al | 09-5396 | EDLA | Becnel Law Firm |
| Gulf Stream Coach, Inc. | | 09-5396 | LAEDCE | Parker Waichman |
| Gulf Stream Coach, Inc. | Abadie et al v. Gulf Stream Coach, Inc. et al | 09-5397 | EDLA | Becnel Law Firm |
| Gulf Stream Coach, Inc. | | 09-5397 | LAEDCE | Parker Waichman |
| Gulf Stream Coach, Inc. | Frank Airhart, et al v. The United St | 09-5477 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Edgar Davis, Johnell Davis, Keiara Davis and Sylvia Davis v. Gulf Stream Coach, Inc., Shaw Environmental, inc. Environmental, Inc. and the United States of America through the Federal Emergency Management Agency | 09-5495 | EDLA | Lambert & Nelson |
| Gulf Stream Coach, Inc. | Reppel v. Gulf Stream Coach, Inc. | 09-5891 | EDLA | PSC |
| Gulf Stream Coach, Inc. | Larose v. Gulf Stream Coach, Inc. | 09-5892 | EDLA | PSC |
| Gulf Stream Coach, Inc. | Cheek v. Gulf Stream Coach, Inc. | 09-5906 | EDLA | PSC |
| Gulf Stream Coach, Inc. | Ebarb v. Gulf Stream Coach, Inc. | 09-5926 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Word v. Gulf Stream Coach, Inc. | 09-5937 | EDLA | PSC |
| Gulf Stream Coach, Inc. | Ruth Carter, et al. v. Gulf Stream Coach, Inc. and Shaw Environmental, inc. Environmental, Inc. | 09-5974 (EDLA - 09-4438) | CDC for the Parish of Orleans, LA | Lambert & Nelson |
| Gulf Stream Coach, Inc. | Ruth Carter, et al. v. Gulf Stream Coach, Inc. and Shaw Environmental, Inc. | 09-5974 (EDLA - 09-4438) | CDC for the Parish of Orleans, LA | Lambert & Nelson |
| Gulf Stream Coach, Inc. | Parker v. Am. Int'l Group, Inc. | 09-5996 | EDLA | GBDM&W |

| Gulf Stream Coach, Inc. | Boudoin v. Gulf Stream Coach, Inc. | 09-6038 | EDLA | PSC |
|---|---|---|---|---|
| Gulf Stream Coach, Inc. | Buckley v. Gulf Stream Coach, Inc. | 09-6040 | EDLA | PSC |
| Gulf Stream Coach, Inc. | Johnson v. Gulf Stream Coach, Inc. | 09-6049 | EDLA | PSC |
| Gulf Stream Coach, Inc. | Bean v. Gulf Stream Coach, Inc. | 09-6070 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Parkman v. Gulf Stream Coach, Inc. | 09-6156 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Caronia v. Forest River, Inc. | 09-6165 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Anderson v. Forest River, Inc. | 09-6173 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Lopez v. Gulf Stream Coach, Inc. | 09-6174 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | | 09-6189 | LAEDCE | Parker Waichman |
| Gulf Stream Coach, Inc. | Ball et al v. Alliance Homes, Inc. et al | 09-6193 | EDLA | Becnel Law Firm |
| Gulf Stream Coach, Inc. | Caston v. Gulf Stream Coach, Inc. et al | 09-6195 | EDLA | Becnel Law Firm |
| Gulf Stream Coach, Inc. | Campbell et al v. Gulf Stream Coach, Inc. et al | 09-6197 | EDLA | Becnel Law Firm |
| Gulf Stream Coach, Inc. | Matthews v. Gulf Stream Coach, Inc. | 09-6206 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Joseph Klein, et al v. Gulfstream Coach, et al | 09-6217 | Louisiana | Andry Law Group |
| Gulf Stream Coach, Inc. | Clyde Ory, Jr. v. Gulfstream Coach, Inc, et al | 09-6224 | Louisiana | Andry Law Group |
| Gulf Stream Coach, Inc. | Lori Billiot, et al v. Gulfstream Coach, Inc., et al | 09-6278 | Louisiana | Andry Law Group |
| Gulf Stream Coach, Inc. | Tommie James Brock v.  Gulf Stream Coach, Inc.,  Shaw Environmental, inc. Environmental, Inc. and the United States of America through the Federal Emergency Management Agency | 09-6310 | EDLA | Lambert & Nelson |
| Gulf Stream Coach, Inc. | Roy A Mitchell and Sandra Marshall v. Gulf Stream Coach, Inc., Fluor Enterprises, Inc. and the United States of America through the Federal Emergency Management Agency | 09-6311 | EDLA | Lambert & Nelson |
| Gulf Stream Coach, Inc. | Pellegrin v Gulf Stream Coach, Inc et al | 09-6318 | EDLA | Becnel Law Firm |
| Gulf Stream Coach, Inc. | Allen et al v. Gulf Stream Coach, Inc. et al | 09-6319 | EDLA | Becnel Law Firm |
| Gulf Stream Coach, Inc. | Anderson et al v. Gulf Stream Coach, Inc. et al | 09-6320 | EDLA | Becnel Law Firm |
| Gulf Stream Coach, Inc. | Bailey et al v. Gulf Stream Coach, Inc. et al | 09-6325 | EDLA | Becnel Law Firm |
| Gulf Stream Coach, Inc. | | 09-6325 | LAEDCE | Parker Waichman |
| Gulf Stream Coach, Inc. | Collins v. Gulf Stream Coach, Inc. et al | 09-6349 | EDLA | Becnel Law Firm |
| Gulf Stream Coach, Inc. | Yvette Tuminello v. Gulfstream, et al | 09-6376 | Louisiana | Andry Law Group |
| Gulf Stream Coach, Inc. | Blackburn v. Gulf Stream Coach, Inc. | 09-6393 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Marvin  Tanner, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-6395 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Joseph Gilmore, Sr. et al v. Gulfstream coach, et al | 09-6587 | Louisiana | Andry Law Group |
| Gulf Stream Coach, Inc. | Wilson v. Gulf Stream Coach, Inc. | 09-6700 | EDLA | PSC |
| Gulf Stream Coach, Inc. | Shepherd v. Gulf Stream Coach, Inc. | 09-6879 | EDLA | PSC |

| Gulf Stream Coach, Inc. | Marvin Lott, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-6944 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Thomas Beard, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-6945 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Kent Gyins, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-6947 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Constance Bullock, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-6949 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | James Johnson, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Casey Brown, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7075 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Brandon McNair, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Timothy Lyons, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7079 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Kahla Roach , as Next Friend of H. R., a minor, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Aaron v. Alliance Homes, Inc. | 09-7167 | EDLA | Becnel Law Firm |
| Gulf Stream Coach, Inc. | | 09-7167 | LAEDCE | Parker Waichman |
| Gulf Stream Coach, Inc. | Morter v. Gulf Stream Coach, Inc. | 09-7245 | EDLA | PSC |
| Gulf Stream Coach, Inc. | Holmes v. Gulf Stream Coach, Inc. et al | 09-7261 | EDLA | Becnel Law Firm |
| Gulf Stream Coach, Inc. | Brickley v Gulf Stream Coach, Inc et al | 09-7263 | EDLA | Becnel Law Firm |
| Gulf Stream Coach, Inc. | Black et al v. Gulf Stream Coach, Inc. et al | 09-7292 | EDLA | Becnel Law Firm |
| Gulf Stream Coach, Inc. | | 09-7292 | LAEDCE | Parker Waichman |
| Gulf Stream Coach, Inc. | | 09-7293 | LAEDCE | Parker Waichman |
| Gulf Stream Coach, Inc. | Cook et al v. Gulf Stream Coach, Inc. et al | 09-7293 | EDLA | Becnel Law Firm |
| Gulf Stream Coach, Inc. | Arrigo et al v Gulf Stream Coach, Inc. et al | 09-7294 | EDLA | Becnel Law Firm |
| Gulf Stream Coach, Inc. | | 09-7294 | LAEDCE | Parker Waichman |
| Gulf Stream Coach, Inc. | | 09-7304 | LAEDCE | Parker Waichman |
| Gulf Stream Coach, Inc. | Acklin et al v Gulf Stream Coach, Inc. et al | 09-7304 | EDLA | Becnel Law Firm |
| Gulf Stream Coach, Inc. | | 09-7340 | LAEDCE | Parker Waichman |
| Gulf Stream Coach, Inc. | Corey R. Amos, et al v Gulf Stream Coach, Inc., et al | 09-7556 | In the United States District Court for the Eastern District of Louisiana | Hawkins, Stracener & Gibson |
| Gulf Stream Coach, Inc. | Corey R. Amos, et al v Gulf Stream Coach, Inc., et al | 09-7556 | The United States District Court for the Eastern District of Louisiana | Hawkins, Stracener & Gibson |
| Gulf Stream Coach, Inc. | Gerdes v. Gulf Stream Coach, Inc. | 09-7680 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Lewis v. Gulf Stream Coach, Inc. | 09-7743 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Booth v. Gulf Stream Coach, Inc. | 09-7745 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Harris v. Gulf Stream Coach, Inc. | 09-7748 | EDLA | PSC |

Exhibit H - List of Filed Cases

| Gulf Stream Coach, Inc. | Dilbert v. Gulf Stream Coach, Inc. | 09-7751 | EDLA | PSC |
|---|---|---|---|---|
| Gulf Stream Coach, Inc. | Frazier v. Gulf Stream Coach, Inc. | 09-7755 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Troetscher v. Gulf Stream Coach, Inc. | 09-7758 | EDLA | PSC |
| Gulf Stream Coach, Inc. | Morgan v. Gulf Stream Coach, Inc. | 09-7759 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-7831 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Cynthia Abney, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-7856 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Bailey v. Gulf Stream Coach, Inc. | 09-7871 | EDLA | PSC |
| Gulf Stream Coach, Inc. | Venible v. Gulf Stream Coach, Inc. | 09-7878 | EDLA | PSC |
| Gulf Stream Coach, Inc. | Venible v. Gulf Stream Coach, Inc. | 09-7878 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-7890 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | LaSonia Davison, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-7891 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Von Duong, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-7893 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Darris Moore, as Next Friend of A. M., a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-7894 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Kenneth Trent, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-7895 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Roxanne Kellum, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-7896 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Rena Robinson, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-7899 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Jouet v. Am. Int'l Group, Inc. | 09-7900 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Linda Paz, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-7903 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Crystal  Charles , et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-7904 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Stacy Allen, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-7925 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Jones et al v. Gulf Stream Coach, Inc. et al | 09-7932 | EDLA | Becnel Law Firm |
| Gulf Stream Coach, Inc. | | 09-7932 | LAEDCE | Parker Waichman |
| Gulf Stream Coach, Inc. | Dantley et al v. Gulf Stream Coach, Inc. et al | 09-7998 | EDLA | Buzbee Law Firm |
| Gulf Stream Coach, Inc. | Holmes et al v. Gulf Stream Coach, Inc. et al | 09-7999 | EDLA | Buzbee Law Firm |
| Gulf Stream Coach, Inc. | Abadie et al v. Gulf Stream Coach, Inc. et al | 09-8000 | EDLA | Buzbee Law Firm |
| Gulf Stream Coach, Inc. | Myles-Taylor et al v. Gulf Stream Coach, Inc. et al | 09-8001 | EDLA | Buzbee Law Firm |
| Gulf Stream Coach, Inc. | Bennett | 09-8019 | EDLA | John A. Eaves |
| Gulf Stream Coach, Inc. | Morgan | 09-8059 | EDLA | John A. Eaves |

Exhibit H - List of Filed Cases

| Gulf Stream Coach, Inc. | Lewis | 09-8063 | EDLA | John A. Eaves |
|---|---|---|---|---|
| Gulf Stream Coach, Inc. | Quinn | 09-8092 | EDLA | John A. Eaves |
| Gulf Stream Coach, Inc. | Allen | 09-8092 | EDLA | John A. Eaves |
| Gulf Stream Coach, Inc. | Blackledge | 09-8112 | EDLA | John A. Eaves |
| Gulf Stream Coach, Inc. | Ferguson | 09-8134 | EDLA | John A. Eaves |
| Gulf Stream Coach, Inc. | Lett | 09-8135 | EDLA | John A. Eaves |
| Gulf Stream Coach, Inc. | Davis | 09-8150 | EDLA | John A. Eaves |
| Gulf Stream Coach, Inc. | Graham | 09-8178 | EDLA | John A. Eaves |
| Gulf Stream Coach, Inc. | Allen | 09-8203 | EDLA | John A. Eaves |
| Gulf Stream Coach, Inc. | Thomas | 09-8217 | EDLA | John A. Eaves |
| Gulf Stream Coach, Inc. | | 09-8217 | EDLA | John A. Eaves |
| Gulf Stream Coach, Inc. | Akridge | 09-8250 | EDLA | John A. Eaves |
| Gulf Stream Coach, Inc. | | 09-8250 | EDLA | John A. Eaves |
| Gulf Stream Coach, Inc. | Cunningham | 09-8277 | EDLA | John A. Eaves |
| Gulf Stream Coach, Inc. | Brown | 09-8279 | EDLA | John A. Eaves |
| Gulf Stream Coach, Inc. | Tilley, et al vs. Gulf Stream Coach, Inc., et al | 09-8366 | EDLA | Buzbee Law Firm |
| Gulf Stream Coach, Inc. | Tilley, et al vs. Gulf Stream Coach, Inc., et al | 09-8366 | EDLA | Buzbee Law Firm |
| Gulf Stream Coach, Inc. | Brooks, et al vs. Gulf Stream Coach, Inc., et al | 09-8367 | EDLA | Buzbee Law Firm |
| Gulf Stream Coach, Inc. | Jules Armour, et al. v. Gulf Stream | 09-8465 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Rose Bullins et al v. Gulfstream Coach | 09-8466 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Donna Alexander et al v. Gulfsteram | 09-8467 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Clayton Rayfield et al v. Gulfstream | 09-8468 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Herbert Ashley Sr. et al v. Gulfstream | 09-8469 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Adrian Alexander et al v. Gulfstream | 09-8470 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Michelle Butler et al v. Gulfstream | 09-8471 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Sarah Agnes Agee, et al. vs. Gulfstr | 09-8472 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Delores Morgan et al v. Gulfstream | 09-8473 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Lucien Miller et al v. Gulfstream Co | 09-8474 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Donyell Bickham et al v. Gulfstream | 09-8475 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Rodney Bailey et al. v. Gulfstream C | 09-8476 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Sandra Riley et al v. Gulfstream Co | 09-8477 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Bonnie Coleman-Polk et al v. Gulfst | 09-8478 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Onetha Aitkens et al v. Gulfstream | 09-8479 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Adams, et al. v. Gulf Stream Coach, Inc., et al. | 09-8644 | USDC, EDLA | Bruno & Bruno |
| Gulf Stream Coach, Inc. | Beaver, et al. v. Gulf Stream Coach, Inc., et al. | 09-8644 | USDC, EDLA | Bruno & Bruno |
| Gulf Stream Coach, Inc. | Allen, et al. v. Gulf Stream Coach, Inc., et al. | 09-8645 | USDC, EDLA | Bruno & Bruno |
| Gulf Stream Coach, Inc. | Alexander, et al. v. Gulf Stream Coach, Inc., et al. | 09-8646 | USDC, EDLA | Bruno & Bruno |
| Gulf Stream Coach, Inc. | Anderson,et al. v. Gulfstream Coach, Inc., et al. | 09-8665 | USDC, EDLA | Bruno & Bruno |
| Gulf Stream Coach, Inc. | Blanchard, et al. v. Gulf Stream Coach, Inc., et al. | 09-8667 | USDC, EDLA | Bruno & Bruno |
| Gulf Stream Coach, Inc. | Beaver, et al. v. Gulf Stream Coach, Inc., et al. | 09-8668 | USDC, EDLA | Bruno & Bruno |
| Gulf Stream Coach, Inc. | Addison, et al. v. Gulf Stream Coach, Inc., et al. | 09-8698 | USDC, EDLA | Bruno & Bruno |
| Gulf Stream Coach, Inc. | Jones, et al. v. Gulf Stream Coach, Inc., et al. | 09-8700 | USDC, EDLA | Bruno & Bruno |
| Gulf Stream Coach, Inc. | Bachemin, et al. v. Gulf Stream Coach, Inc., et al. | 09-8701 | USDC, EDLA | Bruno & Bruno |
| Gulf Stream Coach, Inc. | Hines et al v. Gulf Stream Coach Inc et al | 09-8703 | EDLA | Becnel Law Firm |
| Gulf Stream Coach, Inc. | Cage et al v. Gulf Stream Coach, Inc. et al | 09-8707 | EDLA | Becnel Law Firm |
| Gulf Stream Coach, Inc. | Adams et al v. Gulf Stream Coach, Inc. et al | 09-8711 | EDLA | Becnel Law Firm |
| Gulf Stream Coach, Inc. | | 09-8711 | LAEDCE | Parker Waichman |
| Gulf Stream Coach, Inc. | Henke v. Gulf Stream Coach, Inc. et al | 09-8713 | EDLA | Becnel Law Firm |
| Gulf Stream Coach, Inc. | Sandra Broussard et al v American Camper Manufacturing, LLC et al | 09-cv-538HSO | Southern District of MS. Souther Div. | Ronnie G. Penton |

| Gulf Stream Coach, Inc. | Karin Burns, et al v. Gulfstream | 1.) MDLA 09-680 | Louisiana | Andry Law Group |
|---|---|---|---|---|
| Gulf Stream Coach, Inc. | Iceola Ellzey, et al v. Gulf Stream Coach, Inc., et al | 10 0163 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Irma F. Davis vs. Gulf Stream Coach, Inc., et al | 10 0242 | EDLA | Jim S. Hall |
| Gulf Stream Coach, Inc. | Hitchens vs. Gulf Stream, Fluor, and USA | 10-00149 | E.D. La | Nexsen Pruet |
| Gulf Stream Coach, Inc. | Carter vs. Gulf Stream, Bechtel, and USA | 10-00913 | S.D. Mississippi | Nexsen Pruet |
| Gulf Stream Coach, Inc. | Abram et al v. Gulf Stream Coach, Inc. et al | 10-0196 | EDLA | Buzbee Law Firm |
| Gulf Stream Coach, Inc. | Andrews et al v. Gulf Stream Coach, Inc. | 10-0198 | EDLA | Buzbee Law Firm |
| Gulf Stream Coach, Inc. | Floyd et al v. Gulf Stream Coach, Inc | 10-0204 | EDLA | Buzbee Law Firm |
| Gulf Stream Coach, Inc. | Lewis et al v. Gulf Stream Coach Inc. | 10-0212 | EDLA | Buzbee Law Firm |
| Gulf Stream Coach, Inc. | Robertson et al v. Gulf Stream Coach, Inc. | 10-0216 | EDLA | Buzbee Law Firm |
| Gulf Stream Coach, Inc. | Shepherd v. Gulf Stream Coach, Inc. | 10-0236 | EDLA | PSC |
| Gulf Stream Coach, Inc. | Levine v. Gulf Stream Coach, Inc. | 10-0247 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Gamble v. Gulf Stream Coach, Inc. | 10-0250 | EDLA | PSC |
| Gulf Stream Coach, Inc. | | 10-032 | LAEDCE | Parker Waichman |
| Gulf Stream Coach, Inc. | Tenner v. Gulf Stream Coach, Inc. | 10-0419 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Andre Dupre v. Gulfstream Coach I | 10-0424 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Linda Cavalier v Gulfstream Coach | 10-0428 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Cedric Brumfield et al v. Gulfstream | 10-0447 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Earnest Sellers, et al. v. Gulf Stream Coach, Inc., et al. | 10-0487 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Gulf Stream Coach, Inc. | Troy Galle et al v. Gulfstream Coach | 10-0535 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Fifi v. Gulf Stream Coach, Inc. | 10-0539 | EDLA | PSC |
| Gulf Stream Coach, Inc. | Broussard v. Gulf Stream Coach, Inc. | 10-0545 | EDLA | PSC |
| Gulf Stream Coach, Inc. | Stewart v. Gulf Stream Coach, Inc. | 10-0550 | EDLA | PSC |
| Gulf Stream Coach, Inc. | Martha L. Hendricks, et al. v. Gulf Stream Coach, Inc., et al. | 10-0584 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Gulf Stream Coach, Inc. | Bateman et al v. Gulf Stream Coach, Inc | 10-0632 | SDTX | Buzbee Law Firm |
| Gulf Stream Coach, Inc. | Ursin-Seymour v. Gulf Stream Coach, Inc. | 10-1038 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Shera Borne, as Next Friend of J. S., a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 10-1280 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Marie Turner, et. al.  vs Gulf Stream Coach, Inc., et. al. | 10-1281 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | ANGELA PITTMAN, et. al.  vs Gulf Stream Coach, Inc., et. al. | 10-1282 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Mark R. Mosley, et al v Gulf Stream, Inc., et al | 10-1356 | In the United States District Court for the Southern District of Mississippi Southern Division | Hawkins, Stracener & Gibson |

| Gulf Stream Coach, Inc. | Mark R. Mosley, et al v Gulf Stream, Inc., et al | 10-1356 | In the United States District Court for the Southern District Southern Division | Hawkins, Stracener & Gibson |
|---|---|---|---|---|
| Gulf Stream Coach, Inc. | Melvin Cain et al v Gulfstream Coach | 10-2030 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Dillion | 10-2148 | EDLA | John A. Eaves |
| Gulf Stream Coach, Inc. | Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 10-2229 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 10-2231 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 10-2232 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 10-2233 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 10-2234 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 10-2246 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | ANGELA PITTMAN, as Next Friend of C.R, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 10-2249 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 10-2261 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 10-2297 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Ashley  Kelly, as Next Friend of G.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 10-2327 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Alexander et al v. Gulf Stream et al | 10-2335 | EDLA | Buzbee Law Firm |
| Gulf Stream Coach, Inc. | Belinda Bazzelle, et al v Gulf Stream Coach, Inc., et al | 10-2356 | In the United States District Court for the Eastern District of Louisiana | Hawkins, Stracener & Gibson |
| Gulf Stream Coach, Inc. | Kayshana M. Quinn, et al v Gulf Stream Coach, Inc., et al | 10-2357 | In the United States District Court for the Eastern District of Louisiana | Hawkins, Stracener & Gibson |
| Gulf Stream Coach, Inc. | Harris v. Gulf Stream Coach, Inc. | 10-2376 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Harris v. Gulf Stream Coach, Inc. | 10-2376 | EDLA | PSC |
| Gulf Stream Coach, Inc. | Morgan v. Gulf Stream Coach, Inc. | 10-2395 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Lee v. SRS, Inc. of Tenn. | 10-2401 | EDLA | PSC |
| Gulf Stream Coach, Inc. | Clark v. Gulf Stream Coach, Inc. | 10-2402 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Dominick v. Gulf Stream Coach, Inc. | 10-2408 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | | 10-2426 | LAEDCE | Parker Waichman |
| Gulf Stream Coach, Inc. | Shanley et al v. CMH Manufacturing, Inc. et al | 10-2436 | EDLA | Becnel Law Firm |

| Gulf Stream Coach, Inc. | | 10-2470 | LAEDCE | Parker Waichman |
|---|---|---|---|---|
| Gulf Stream Coach, Inc. | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 | EDLA | Becnel Law Firm |
| Gulf Stream Coach, Inc. | | 10-2471 | LAEDCE | Parker Waichman |
| Gulf Stream Coach, Inc. | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 | EDLA | Becnel Law Firm |
| Gulf Stream Coach, Inc. | Gwendolyn Cade et al v Gulfstream | 10-2494 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Callie Diaz et al v Gulfstream Coach | 10-2495 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Gloria Broussard et al v Gulfstream | 10-2510 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Erma Crawford et al v Gulfstream C | 10-2523 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Edda McDonald et al v Gulfstream | 10-2544 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Larry Ayo et al v Gulfstream Coach | 10-2570 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Tuyet Au et al v Gulfstream Coach, | 10-2572 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Alex Azar v Gulfstream Coach, Inc e | 10-2596 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Albert Dumas Sr et al v Gulfstream | 10-2684 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Keith Colletti et al v Gulfstream Coa | 10-2686 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Newsome v. Gulf Stream Coach, Inc. | 10-2906 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Easterling v. Bechtel National, Inc. | 10-3122 | EDLA | PSC |
| Gulf Stream Coach, Inc. | Easterling v. Bechtel National, Inc. | 10-3122 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Beaugez v. Gulf Stream Coach, Inc. | 10-3138 | EDLA | PSC |
| Gulf Stream Coach, Inc. | Beaugez v. Gulf Stream Coach, Inc. | 10-3138 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Morris v. Gulf Stream Coach, Inc. | 10-3144 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Daisha Allen et al v Gulfstream Coa | 10-3599 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Robert Jones et al v Gulfstream Coa | 10-3602 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Anthony Morgan et al v Gulfstream | 10-3616 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Ariel Johnson et al v Gulfstream Co | 10-3623 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Joan Riley et al v Gulfstream Coach | 10-3634 | EDLA | Frank D'Amico |
| Gulf Stream Coach, Inc. | Ryan Branger, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 10-3639 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Jones v. Gulf Stream Coach, Inc. | 10-3900 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Perkins v. Gulf Stream Coach, Inc. | 10-3901 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | O'Neal v. Gulf Stream Coach, Inc. | 10-3917 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Johnson v. Gulf Stream Coach, Inc. | 10-3919 | EDLA | PSC |
| Gulf Stream Coach, Inc. | Smith v. Gulf Stream Coach, Inc. | 10-3923 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Anderson-Clay v. Gulf Stream Coach, Inc. | 10-3924 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Massey v. Gulf Stream Coach, Inc. | 10-3927 | EDLA | PSC |
| Gulf Stream Coach, Inc. | Francisco v. Gulf Stream Coach, Inc. | 10-4116 | EDLA | GBDM&W |
| Gulf Stream Coach, Inc. | Melissa Sommerville, et al v Gulf Stream Coach, Inc., et al | 10-4119 | In the United States District Court for the Southern District of Mississippi Southern Division | Hawkins, Stracener & Gibson |
| Gulf Stream Coach, Inc. | Kevin Ammentorp, et al v Gulf Stream Coach, Inc., et al | 10-4120 | In the United States District Court for the Southern District of Mississippi Southern Division | Hawkins, Stracener & Gibson |
| Gulf Stream Coach, Inc. | Jones et al v. Gulf Stream, Inc. | 10-4664 | EDLA | Buzbee Law Firm |

| Gulf Stream Coach, Inc. | Sonia M. Silas, et al v Gulf Stream, Inc., et al | 10-476 | In the United States District for the Southern District of Mississippi Hattiesburg Division | Hawkins, Stracener & Gibson |
|---|---|---|---|---|
| Gulf Stream Coach, Inc. | Sonia M. Silas, et al v Gulf Stream, Inc., et al | 10-476 | In the United States District Court for the Southern District of Mississippi Hattiesburg Division | Hawkins, Stracener & Gibson |
| Gulf Stream Coach, Inc. | Leonard Edwards, et. al.  vs Gulf Stream Coach, Inc., et. al. | 10-534 | USDC Eastern District of Louisiana | Watts Hilliard |
| Gulf Stream Coach, Inc. | Breaux et al v. Gulf Stream Coach, Inc. et al | 10-561 | EDLA | Becnel Law Firm |
| Gulf Stream Coach, Inc. | | 10-561 | LAEDCE | Parker Waichman |
| Gulf Stream Coach, Inc. | | 10-565 | LAEDCE | Parker Waichman |
| Gulf Stream Coach, Inc. | Bertrand et al v. Gulf Stream Coach, Inc. et al | 10-565 | EDLA | Becnel Law Firm |
| Gulf Stream Coach, Inc. | Hall v. Gulf Stream Coach, Inc. | 11-0211 | EDLA | PSC |
| Gulf Stream Coach, Inc. | Frank Acker, et al. v. Gulf Stream Coach, Inc., et al. | 11-0305 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Gulf Stream Coach, Inc. | Frank Acker, et al. v. Gulf Stream Coach, Inc., et al. | 11-0305 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Gulf Stream Coach, Inc. | Frank Acker, et al. v. Gulf Stream Coach, Inc., et al. | 11-0305 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Gulf Stream Coach, Inc. | Joey Carroll, et al. v. Gulf Stream Coach, Inc., et al. | 11-0306 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Gulf Stream Coach, Inc. | Latesha Anders, et al. v. Gulf Stream Coach, Inc., et al. | 11-0316 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Gulf Stream Coach, Inc. | Latesha Anders, et al. v. Gulf Stream Coach, Inc., et al. | 11-0316 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Gulf Stream Coach, Inc. | Latesha Anders, et al. v. Gulf Stream Coach, Inc., et al. | 11-0316 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Gulf Stream Coach, Inc. | Manuel Romero, et al. v. Gulf Stream Coach, Inc., et al. | 11-0317 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Gulf Stream Coach, Inc. | Adam Breaux, et al. v. Gulf Stream Coach, Inc., et al. | 11-0320 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Gulf Stream Coach, Inc. | Adam Breaux, et al. v. Gulf Stream Coach, Inc., et al. | 11-0320 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Gulf Stream Coach, Inc. | Adam Breaux, et al. v. Gulf Stream Coach, Inc., et al. | 11-0320 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Gulf Stream Coach, Inc. | Racheal Jack, et al. v. Gulf Stream Coach, Inc., et al. | 11-0321 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Gulf Stream Coach, Inc. | Margaret Cameron, et al. v. Gulf Stream Coach, Inc., et al | 11-0367 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Gulf Stream Coach, Inc. | John Graf Jr. et al, v. Gulf Stream Coach, Inc. | 2:09-cv-3874 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Quinnton Marshall, Sr. et al v. Gulf Stream Coach, Inc. | 2:09-cv-3876 | EDLA | HLC |

| Gulf Stream Coach, Inc. | Rebecca Demoll et al v. Gulf Stream Coach, Inc. et al | 2:09-cv-3879 | EDLA | HLC |
|---|---|---|---|---|
| Gulf Stream Coach, Inc. | Audrey Raymond et al v. Gulf Stream Coach, Inc. | 2:09-cv-3890 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Gordon Boudouin, Sr. et al v. Gulf Stream Coach, Inc. et al | 2:09-cv-3891 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Tony Dung Le et al v. Gulf Stream Coach, Inc. and Fluor | 2:09-cv-3892 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Keith Gabriel et al v. Gulf Stream Coach, Inc. et al | 2:09-cv-3893 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Annie Ferrara et al v. Gulf Stream Coach, Inc. et al | 2:09-cv-3894 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Wanda Richard et al v. Gulf Stream Coach, Inc. et al | 2:09-cv-3895 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Waldon Green, III et al v. Gulf Stream Coach, Inc. et al | 2:09-cv-3896 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Diane Gladstone et al v. Gulf Stream Coach, Inc. | 2:09-cv-3897 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Barbara Walker et al v. Gulf Stream Coach, Inc. et al | 2:09-cv-3898 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Julia Stokes et al v. Gulf Stream Coach, Inc. | 2:09-cv-3901 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Scotty Lopez et al v. Gulf Stream Coach, Inc. | 2:09-cv-3902 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Camella Camp et al v. Gulf Stream Coach, Inc. | 2:09-cv-3906 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Lloyd Cosey et al v. Gulf Stream Coach, Inc. | 2:09-cv-3914 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Larry Wagner, Jr. et al v. Gulf Stream Coach, Inc. | 2:09-cv-3915 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Laronda Williams et al v. Gulf Stream Coach, Inc. | 2:09-cv-3918 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Israel Sidney, Jr.  v. Fluor Enterprises, Inc. | 2:09-cv-3983 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Frank Franklin, Sr. et al v. CH2M Enterprises, Inc | 2:09-cv-3984 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Richard Pecot et al v. Fluor Enterprises, Inc. | 2:09-cv-3985 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Corey Curry v. Gulf Stream and Fluor | 2:09-cv-3998 | EDLA | HLC |
| Gulf Stream Coach, Inc. | James Lang et al v. Gulf Stream Coach, Inc. | 2:09-cv-4004 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Wilbert Sherman et al v. CH2M Hill, Inc. | 2:09-cv-4018 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Justin Heintz et al v. Damon Corp et al | 2:09-cv-4019 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Marian Hewitt et al v. Fluor Enterprises, Inc. | 2:09-cv-4022 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Hilda Oliver Degruy et al v. Fluor Enterprises Inc. | 2:09-cv-4024 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Brenda Manuel et al v. Gulf Stream Coach, Inc. et al | 2:09-cv-4028 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Christina Montegue, et al. v. Gulf Stream Coach Inc., et al | 2:09-cv-4029 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Mariel Galloway, et al v. Gulf Stream Coach, Inc. | 2:09-cv-4034 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Valerie Taylor, et al v. Gulf Stream Coach, Inc. | 2:09-cv-4035 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Willie Mae Charles, et al v. Gulf Stream Coach, Inc. | 2:09-cv-4069 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Kerney Craft et al v. Gulf Stream Coach, Inc. et al | 2:09-cv-4430 | EDLA | HLC |
| Gulf Stream Coach, Inc. | June Chamblis et al v. Gulf Stream Coach et al | 2:09-cv-4891 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Jwyne Miller v. Gulf Stream Coach, Inc. | 2:09-cv-4896 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Laronda Williams et al v. Gulf Stream Coach Inc. | 2:09-cv-4909 | EDLA | HLC |

| | | | | |
|---|---|---|---|---|
| Gulf Stream Coach, Inc. | Yvonne Mills et al v. Gulf Stream Coach Inc. | 2:09-cv-4910 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Bernadette Houston v. Gulf Stream Coach Inc. et al | 2:09-cv-4913 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Eric McBride et al v. Gulf Stream Coach Inc. et al | 2:09-cv-4924 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Aungeleaka Handy obo Judah Ceaser et al v. Gulf Stream Inc. | 2:09-cv-4936 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Marcelle Krvjanick et al, v. Gulf Stream Coach et al | 2:09-cv-4938 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Lawrence Burns Jr.  v. Insurance Company of the State of Pennsylvania, et al | 2:09-cv-5306 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Naomi Haynes et al v. Lexington Insurance Company, et al | 2:09-cv-5309 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Terrasina Thomas et al v. Lexington Insurance Company et al | 2:09-cv-5313 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Lynette Cloud et al v. Insurance Company of the State of Pennsylvania et al | 2:09-cv-5316 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Daniel Lawson et al v. Liberty Mutual Insurance Corp. | 2:09-cv-5317 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Percy Hodges et al v. Fluor Enterprises Inc. | 2:09-cv-5318 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Kemeka Harvey et al v. CH2MHILL Constructors Inc. | 2:09-cv-5319 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Shynice Mays et al v. Liberty Mutual Insurance Corp | 2:09-cv-5322 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Christie Duvernay et al v.  Liberty Mutual Insurance Corp. | 2:09-cv-5324 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Alan Therence et al v. Flour Enterprises, Inc. | 2:09-cv-5521 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Brenda Coleman Davis, et al v. Gulf Stream Coach, Inc. | 2:09-cv-5522 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Gloria Joseph et al v. Gulf Stream Coach, Inc., et al | 2:09-cv-5531 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Gregory Andrew et al v. Gulf Steam Coach, Inc. | 2:09-cv-5688 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Victwind Evans et al v. Fluor Enterprises, Inc. | 2:09-cv-5703 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Chantelle Hunter v.  Liberty Mutual Insurance Corp. | 2:09-cv-5714 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Louanna Barras et al v. Gulf Stream Coach, Inc. and Fluor | 2:09-cv-5728 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Shirly Brown et al v. Gulf Stream Coach, Inc. et al | 2:09-cv-5732 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Kenneth Johnson et al v. Gulf Stream Coach, Inc. | 2:09-cv-5734 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Sharon Spurlock OBO Davidneisha Spurlock et al v. Liberty Mutual Insurance Corp. | 2:09-cv-5735 | EDLA | HLC |
| Gulf Stream Coach, Inc. | John Bailey et al v.  Liberty Mutual Insurance Corp. et al | 2:09-cv-5736 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Rasheeda Anderson et al v. Liberty Mutual Insurance Corp. et al | 2:09-cv-5737 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Lester Scott et al v. Insurance Company of the State of Pennsylvania, et al | 2:09-cv-5740 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Lawn Magee v. Gulf Stream Coach, Inc. et al | 2:09-cv-5742 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Tashena Mash et al v. Gulf Stream Coach, Inc. et al | 2:09-cv-5748 | EDLA | HLC |

| Gulf Stream Coach, Inc. | Todd Franklin Jr. et al v. Liberty Mutual Insurance Corp and CH2M HILL | 2:09-cv-5749 | EDLA | HLC |
|---|---|---|---|---|
| Gulf Stream Coach, Inc. | Christle Grelle et al v. Insurance Company of the State of Pennsylvania et al | 2:09-cv-5754 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Douglas Patterson et al v. Insurance Company of the State of Penn et al | 2:09-cv-5755 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Wanda Price et al v. Insurco, Ltd. et al | 2:09-cv-5757 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Williams et al v. Insurance Company of the State of Penn et al | 2:09-cv-5758 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Richard Byrd et al v. Insurance Company of the State of Penn et al | 2:09-cv-5761 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Tiyon Lane et al v. Gulf Stream Coach, Inc. | 2:09-cv-5764 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Raymond Jones Sr. et al v. Gulf Stream Coach, Inc. | 2:09-cv-5765 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Taylor Evans et al v. Gulf Steam Coach, Inc. | 2:09-cv-5766 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Darryl Lewis OBO Darryl Lewis et al v. Gulf Stream Coach, Inc. et al | 2:09-cv-5770 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Colteel Berry et al v. Gulf Stream Coach, Inc. et al | 2:09-cv-5772 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Grace Gioustovia, et al. v. Starr Excess Liability Insurance Company, Ltd. et al | 2:09-cv-5951 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Edna Ussin  v. CH2MHILL Constructors, Inc. | 2:09-cv-5961 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Donita Ervin et al v. Gulf Stream Coach, Inc. | 2:09-cv-6019 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Paula M. Hines et al  v. Starr Excess Liability Insurance Company, Ltd. et al | 2:09-cv-6021 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Edgar Self obo Elizabeth Tillis, et al v. Gulf Stream Coach, Inc. | 2:09-cv-6026 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Deidra Howard obo Renee Howard, et al v. Gulf Stream Coach, Inc. | 2:09-cv-6028 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Lonnie Swain, et al v. Gulf Stream Coach, Inc., et al | 2:09-cv-6030 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Warrena Still  v. Fluor Enterprises, Inc. | 2:09-cv-6035 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Julian Hamilton  v. Starr Excess Liability Insurance Company, Ltd. et al | 2:09-cv-6036 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Brenda Jones obo Lymira T. Walker v. Gulf Stream Coach et al | 2:09-cv-6293 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Rhonda Picquet obo Megan Sandifer  v. Insurance Company of the State of Penn, et al | 2:09-cv-6294 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Simeko Johnson et al v. Fluor Enterprises, Inc. | 2:09-cv-6563 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Donna Hilliard et al v. Gulf Stream Coach, Inc. et al | 2:09-cv-6573 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Donna Lucas et al v. Gulf Stream Coach, Inc. | 2:09-cv-6575 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Milton Joseph Antonine et al v. Gulf Stream Coach Inc. et al | 2:09-cv-6608 | EDLA | HLC |
| Gulf Stream Coach, Inc. | James R. Lee II and Kimberly Duncan  v. Liberty Mutual Insurance Corp. | 2:09-cv-6978 | EDLA | HLC |

| | | | | |
|---|---|---|---|---|
| Gulf Stream Coach, Inc. | Anthony Dingeman et al v. Sentry Insurance A Mutual Company, et al | 2:09-cv-6981 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Amesia Cheatam et al v. Gulf Stream Coach Inc. | 2:09-cv-6982 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Adell M. Foxworth et al v. Gulf Stream Coach Inc. and Fluor | 2:09-cv-6983 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Jaunell Lewis et al v. Sentry Insurance a Mutual Company, et al | 2:09-cv-6984 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Lee v. Gulf Stream Coach, Inc. | 2:09-cv-6985 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Brenda Watzke v. Starr Excess Liability Insurance Company, Ltd., et al | 2:09-cv-6989 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Bobby Gordon et al v. CH2M Hill Constructors, Inc. | 2:09-cv-7151 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Pearl Sue Wyatt  v. GulfStream Coach Inc., et al | 2:09-cv-7154 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Salvadore Barone  v. Gulf Stream Coach, Inc. | 2:09-cv-7156 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Eddie Mae Porter, et al v. Gulf Stream Coach, Inc., et al | 2:09-cv-7580 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Romaine Riley v. Gulf Stream Coach, Inc. et al | 2:09-cv-7588 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Picquet v. Insurance Company of the State of Pennsyvannia, et al | 2:09-cv-7591 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Mary Sanders v.  Liberty Mutual Insurance Corp, et al | 2:09-cv-7593 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Charlanda Sullen v. Gulf Stream Coach, Inc. | 2:09-cv-7594 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Campo, et al,  v. Insurco, Ltd, et al | 2:09-cv-7596 | EDLA | HLC |
| Gulf Stream Coach, Inc. | MonaLisa Leonard et al v. Gulf Stream Coach Inc. and Fluor Enterprises Inc. | 2:09-cv-7747 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Eurine Le Blanc et al v. Fluor Enterprises Inc. | 2:09-cv-7752 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Precious Shavers et al v. Gulf Stream Coach Inc. | 2:09-cv-7760 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Keenan Gumas et al v. Gulf Stream Coach Inc. and CH2M Hill Constructors, Inc. | 2:09-cv-7774 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Abelardo Rodriguez, et al v. Gulf Stream Coach, Inc. and Fluor Enterprises, Inc. | 2:09-cv-8303 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Willie Wilson v. Gulf Steam Coach, Inc. | 2:09-cv-8307 | EDLA | HLC |
| Gulf Stream Coach, Inc. | David Shackelford, et al v. Fluor Enterprises, Inc. | 2:09-cv-8311 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Robert Hamilton, et al v. Gulf Steam Coach, Inc. and CH2M Hill Constructors, Inc. | 2:09-cv-8315 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Charlie Porter, Jr.  v. Gulf Stream Enterprises, Inc. and Fluor Enterprises, Inc. | 2:09-cv-8318 | EDLA | HLC |
| Gulf Stream Coach, Inc. | McCoy v. American International Group, et al | 2:09-cv-8319 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Octave Bazanac, et al v. Gulf Stream Coach, Inc., et al | 2:09-cv-8320 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Bernice Sweeney, et al  v. Liberty Mutual Insurance Corp. | 2:09-cv-8338 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Randy Vaughn, et al v. Insurance Company of the State of Penn, et al | 2:09-cv-8351 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Adlai Williams, et al v. Gulf Stream Coach, Inc. | 2:09-cv-8353 | EDLA | HLC |

| | | | | |
|---|---|---|---|---|
| Gulf Stream Coach, Inc. | Duboise-Watts, et al, v. Liberty Mutual Insurance Corporation, et al | 2:09-cv-8358 | EDLA | HLC |
| Gulf Stream Coach, Inc. | John Shanks et al v. Gulf Stream and CH2M Hill | 2:10-cv-276 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Regina McCoy et al v. Fluor Enterprises Inc. , et al | 2:10-cv-448 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Regina McCoy, et al. v. Fluor Enterprises Inc., et al | 2:10-cv-451 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Ellis Aurelius Sanders et al v. Fluor Enterprises Inc., et al | 2:10-cv-456 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Rhealinda Marcelin et al v. Gulf Stream Coach Inc. et al | 2:10-cv-468 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Lionel Cuneo, et al,  v. Frontier RV, Inc., et al | 2:10-cv-707 | EDLA | HLC |
| Gulf Stream Coach, Inc. | Ernest Alberti, et al v. Gulf Stream Coach, Inc. et al | 2009-4794 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Gulf Stream Coach, Inc. | Ernest Alberti, et al v. Gulf Stream Coach, Inc, et al | 2009-4794 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Gulf Stream Coach, Inc. | Ernest Alberti, et al v. Gulf Stream Coach, Inc et al | 2009-4794 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Gulf Stream Coach, Inc. | Ernest Alberti, et al v. Gulf Stream Coach, et al | 2009-4794 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Gulf Stream Coach, Inc. | Chandler, et al v. Gulf Stream Coach, Inc. | 2010-00308 | Jackson Co. Miss | Gill Ladner |
| Gulf Stream Coach, Inc. | David Allen, et al v. Gulf Stream Coach, Inc. et al | 2010-00325 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Gulf Stream Coach, Inc. | David Allen, et al v. Gulf Stream Coach, Inc. et al | 2010-00437 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Gulf Stream Coach, Inc. | David Allen, et al v. Gulf Stream Coach, Inc. et al | 2010-325 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Gulf Stream Coach, Inc. | Ernest Alberti, et al v. Gulf Stream Coach, Inc. et al | 2010-4794 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Gulf Stream Coach, Inc. | David Allen, et al v. Gulf Stream Coach, Inc. et al | 2010-4794 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Gulf Stream Coach, Inc. | Davall v. Gulf Stream Coach, Inc. | 2011-217 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Gulf Stream Coach, Inc. | Leonard Hargrove and Hillery Rush v. Gulf Stream Coach, Inc. and Shaw Environmental, inc. Environmental, Inc. | 674087 (EDLA 09-4448) | 24th JDC for the Parish of Jefferson, LA | Lambert & Nelson |
| Gulf Stream Coach, Inc. | Davis, et al v. R-Vision, Inc., et al | Cause No. 095256 N(5) | EDLA | Michael Watson - Woodfill & Pressler |
| Gulf Stream Coach, Inc. | Acosta, Eduardo, et al v. Gulf Stream, et al | Cause No. 095258 N(5) | EDLA | Michael Watson - Woodfill & Pressler |
| Gulf Stream Coach, Inc. | Adams, et al v. Gulf Stream Coach, Inc., et al | Cause No. 095261 N(5) | EDLA | Michael Watson - Woodfill & Pressler |
| Gulf Stream Coach, Inc. | Alexander, et al v. Fleetwood Enterprises, Inc., et al | Cause No. 095273 N(5) | EDLA | Michael Watson - Woodfill & Pressler |
| Gulf Stream Coach, Inc. | Ovid, et al v. Coachmen Industries, Inc, et al | Cause No. 095275 N(5) | EDLA | Michael Watson - Woodfill & Pressler |
| Gulf Stream Coach, Inc. | Lewis, et al v. Jayco, Inc, et al & Alexander, et al v. Fleetwood Enterprises, Inc., et al & Adams, et al v. Gulf Stream Coach, Inc., et al | Cause No. 095276 N(5) | EDLA | Michael Watson - Woodfill & Pressler |
| Gulf Stream Coach, Inc. | Clark et al v. Gulf Stream Coach, Inc. | D-0189039 | TX Jefferson CO. 136th | Buzbee Law Firm |
| Gulf Stream Coach, Inc. | HAS NOT YET BEEN FILED | HAS NOT YET BEEN FILED | HAS NOT YET BEEN FILED | Michael Watson - Woodfill & Pressler |
| Gulf Stream Coach, Inc. | Barrett et al v Gulfstream Coach Inc, Bechtel | LA 09-6913 | Southern District of  MS. Souther Div. | Ronnie G. Penton |
| Gulf Stream Coach, Inc. | Karin Burns, et al v. Gulstream Coach, et al | MDLA 09-680 | Louisiana | Andry Law Group |
| Gulf Stream Coach, Inc. | Jody Buckley, Indiviually and OBO Stephen Buckley v Gulfstream Coach, Inc. Fluor Inc. | | Eastern District | Ronnie G. Penton |

| | | | | |
|---|---|---|---|---|
| Gulf Stream Coach, Inc. | *Armstrong,et al v. Gulf Stream Coach, Inc.* | | S.D.Al | Gill Ladner |
| Gulf Stream Coach, Inc. | | | E.D.La | Gill Ladner |
| Gulf Stream Coach, Inc. and Fleetwood Enterprises, Inc. | *Anthony Bartel and Sherry Bartel vs. Gulf Stream Coach, Inc., Bechtel National, Inc., and CH2M HILL Constructors, Inc. and Anthony Bartel and Sherry Bartel vs. The United States of America through the Federal Emergency Management Agency* | 09-0281 (EDLA - 09-3943) | SDMS | Lambert & Nelson |
| Gulf Stream Coach, Inc. and Fleetwood Enterprises, Inc. | *Anthony Bartel and Sherry Bartel vs. Gulf Stream Coach, Inc., Bechtel National, Inc., and CH2M HILL Constructors, Inc.* | 09-0281 (EDLA - 09-3943) | SDMS | Lambert & Nelson |
| Gulf Stream Coach, Inc. Fleetwood | *Williams v. Gulf Stream, Fleetwood, Fluor, and USA* | 09-02098 | WESTERN | Nexsen Pruet |
| Gulf Stream Coach, Inc. Keystone RV | *Lyons vs. Gulf Stream, Keystone, Shaw, and USA* | 09-08301 | E.D. La | Nexsen Pruet |
| Gulf Stream Coach, Inc., Dutchmen Manufacturing, Inc., Mitchell County Industries, LLC f/k/a Superior Park Model Homes | *Brian Carpenter, et al v Doug Boyd Enterprises, Inc.,* | 10-4118 | In the United States District Court for the Southern District of Mississippi Southern Division | Hawkins, Stracener & Gibson |
| Gulf Stream Coach, Stewart Park Homes | *Lewis v. Gulf Stream Coach, Inc.* | 09-5941 | EDLA | GBDM&W |
| Gulf Stream, Fleetwood, NACS, unidentified parties | *Nelson, et al v. Gulf Stream Coach, Inc, et al* | 07-7494 | EDLA | GBDM&W |
| Gulf Stream; R-Vision | *Doane v. Cavalier Home Builders, LLC* | 09-4827 | EDLA | GBDM&W |
| GULFSTREAM | *Glenn g. Ferrier, et al vs. Gulfstream* | 378271 | EDLA | Douglas M. Schmidt |
| GULFSTREAM | *Rose Bullins et al v. Gulfstream Coa* | # 09-8466 | EDLA | Douglas M. Schmidt |
| GULFSTREAM | *Donna Alexander et al v. Gulfstream* | # 09-8467 | EDLA | Douglas M. Schmidt |
| GULFSTREAM | *Clayton Rayfield et al. v. Gulfstream* | # 09-8468 | EDLA | Douglas M. Schmidt |
| GULFSTREAM | *Herbert Ashley Sr. et al v. Gulfstream* | # 09-8469 | EDLA | Douglas M. Schmidt |
| GULFSTREAM | *Michelle Butler et al. v. Gulfstream* | # 09-8471 | EDLA | Douglas M. Schmidt |
| GULFSTREAM | *Sarah Agnes Agee, et al. vs. Gulfstr* | # 09-8472 | EDLA | Douglas M. Schmidt |
| GULFSTREAM | *Delores Morgan et al. v. Gulfstream* | # 09-8473 | EDLA | Douglas M. Schmidt |
| GULFSTREAM | *Donyell Bickham et al v. Gulfstream* | # 09-8475 | EDLA | Douglas M. Schmidt |
| GULFSTREAM | *Rodney Bailey et al. v. Gulfstream C* | # 09-8476 | EDLA | Douglas M. Schmidt |
| GULFSTREAM | *Sandra Riley et al. v. Gulfstream Co* | # 09-8477 | EDLA | Douglas M. Schmidt |
| GULFSTREAM | *Bonnie Coleman-Polk et al v. Gulfst* | # 09-8478 | EDLA | Douglas M. Schmidt |
| GULFSTREAM | *Troy Galle et al. v. Gulfstream Coach* | # 10-00535 | EDLA | Douglas M. Schmidt |
| GULFSTREAM | *Andrew Douglas, et al v. Liberty Mu* | #09-8461 | EDLA | Douglas M. Schmidt |
| GULFSTREAM | *Jennifer Hayes, et al v. American In* | #09-8525 | EDLA | Douglas M. Schmidt |
| GULFSTREAM | *Gloria Broussard et al v Gulfstream* | #10-2510 | EDLA | Douglas M. Schmidt |
| GULFSTREAM | *Larry Ayo et al v Gulfstream Coach,* | #10-2570 | EDLA | Douglas M. Schmidt |
| GULFSTREAM | *Tuyet Au et al v Gulfstream Coach,* | #10-2572 | EDLA | Douglas M. Schmidt |
| GULFSTREAM | *Kenneth and Vanesssa Bourgeois e* | 09-02973 | EDLA | Douglas M. Schmidt |
| GULFSTREAM | *Henry Alexander, Jr. et al v Gulfstre* | 09-02974 | EDLA | Douglas M. Schmidt |
| GULFSTREAM | *Kirk P. Baptiste, et al v Gulfstream* | 09-02975 | EDLA | Douglas M. Schmidt |
| GULFSTREAM | *Wanda Richard, et al vs. Gulfstream* | 09-03895 | EDLA | Douglas M. Schmidt |
| GULFSTREAM | *Eduardo Acosta, et al vs. Gulfstream* | 09-05258 | EDLA | Douglas M. Schmidt |
| GULFSTREAM | *Sandra Riley et al. v. Gulfstream Co* | 09-08477 | EDLA | Douglas M. Schmidt |
| Gulfstream | *Joseph Gilmore, Sr. et al v. Gulfstream Coach, et al* | 09-6587 | Louisiana | Andry Law Group |
| Gulfstream | *Joseph Gilmore, Sr. et al v. Gulfstream Coach, et al* | 09-6587 | Louisiana | Andry Law Group |
| GULFSTREAM | *MARKHAM, et al vs. GULFSTREAM* | 1:11-cv-483-LG-JM | SDMS | Douglas M. Schmidt |
| GULFSTREAM | *ABNEY o/b/o B.A., et al vs. GULFST* | 1:11-cv-494-HSO-R | SDMS | Douglas M. Schmidt |
| GULFSTREAM | *Gertie Applewhite-Williams, et al v* | 10-02577 | EDLA | Douglas M. Schmidt |
| GULFSTREAM | *Vincent A. Beverly, et al vs. Gulfstre* | 10-04056 | EDLA | Douglas M. Schmidt |
| GULFSTREAM | *Cheryl Hines, et al. vs. Gulfstream C* | 10-04057 | EDLA | Douglas M. Schmidt |
| GULFSTREAM | *Lakita Green, et al vs. Gulfstream C* | 10-04058 | EDLA | Douglas M. Schmidt |

| GULFSTREAM | Green et al v. Gulfstream Coach, In | 10-04058 | EDLA | Douglas M. Schmidt |
| GULFSTREAM | Faylene Foster, et al vs. Gulfstream | 10-04069 | EDLA | Douglas M. Schmidt |
| GULFSTREAM | Faylene Fostervs. Gulfstream coach | 10-04069 | EDLA | Douglas M. Schmidt |
| GULFSTREAM | Nicholas Williams, et al vs. Gulfstrea | 10-04070 | EDLA | Douglas M. Schmidt |
| GULFSTREAM | Wanda Antoine, et al vs. Gulfstream | 10-04071 | EDLA | Douglas M. Schmidt |
| GULFSTREAM | RICHARD, et al vs. GULFSTREAM CO | 2:09-cv-03895 | EDLA | Douglas M. Schmidt |
| Gulfstream Coach | Elma Bernard, et al v. Gulfstream Coach | 09-4768 | MDLA Louisiana | Andry Law Group |
| Gulfstream Coach | Dianne Burke, et al v. Gulfstream Coach | 09-4772 | Louisiana | Andry Law Group |
| Heartland Recreational Vehicle, LLC | Grissom, et al v. Heartland Recreational Vehicle, LLC, et al | 11-3097 | EDLA | GBDM&W |
| Heartland Recreational Vehicles, LLC | Mary Hyacinthe, et al v. Heartland Recreational Vehicles, LLC, et al | 09 4642 | EDLA | Jim S. Hall |
| Heartland Recreational Vehicles, LLC | Jeremiah Brown, et al vs. Heartland Recreational Vehicles, LLC, et al | 09 4649 | EDLA | Jim S. Hall |
| Heartland Recreational Vehicles, LLC | Etrelle Wimby v. Heartland Recreational Vehicles, LLC, et al | 09 4878 | EDLA | Jim S. Hall |
| Heartland Recreational Vehicles, LLC | Wanda Firmin et al v Heartland Recreational Vehicles L.L.C. et al. | 09- 8431 | EDLA | Bencomo & Associates |
| Heartland Recreational Vehicles, LLC | Bailey, et al v. Heartland Recreational Vehicles, LLC | 09-05584 | E.D.La | Gill Ladner |
| Heartland Recreational Vehicles, LLC | Adams v. Heartland,Alphonso v. Cavalier, et al | 09-3727, 10-3677 | EDLA,EDLA | Torres |
| Heartland Recreational Vehicles, LLC | Alkurd v. Heartland,Gonzales v. Heartland Recreational Vehicles, et al | 09-4671, 10-3954 | EDLA,EDLA | Torres |
| Heartland Recreational Vehicles, LLC | Alkurd v. Heartland,Hill v. Heartland Recreational Vehicles, et al | 09-4671, 10-3955 | EDLA,EDLA | Torres |
| Heartland Recreational Vehicles, LLC | Welmer Treaudo, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al. | 09-4751 | USDC Eastern District of Louisiana | Watts Hilliard |
| Heartland Recreational Vehicles, LLC | Mitchell et al v Heartland Recreational Vehicles, LLC et al | 09-5555 | Eastern Dist. LA. | Ronnie G. Penton |
| Heartland Recreational Vehicles, LLC | Brown v. Heartland Recreational Vehicles, LLC | 09-5929 | EDLA | PSC |
| Heartland Recreational Vehicles, LLC | Christopher Noble, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al. | 09-6923 | USDC Eastern District of Louisiana | Watts Hilliard |
| Heartland Recreational Vehicles, LLC | Esther Hatampa, as Next Friend of L. E., a minor, et. al. vs. Heartland Recreational Vehicles, L.L.C., et. al. | 09-7115 | USDC Eastern District of Louisiana | Watts Hilliard |
| Heartland Recreational Vehicles, LLC | Nisha Hyde, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al. | 09-7825 | USDC Eastern District of Louisiana | Watts Hilliard |
| Heartland Recreational Vehicles, LLC | Gerald Gex, as Representative of the Estate of William Arnold, deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al. | 09-7977 | USDC Eastern District of Louisiana | Watts Hilliard |
| Heartland Recreational Vehicles, LLC | Broadus | 09-8018 | EDLA | John A. Eaves |
| Heartland Recreational Vehicles, LLC | Harness | 09-8090 | EDLA | John A. Eaves |
| Heartland Recreational Vehicles, LLC | Finney | 09-8157 | EDLA | John A. Eaves |
| Heartland Recreational Vehicles, LLC | Finncy | 09-8157 | EDLA | John A. Eaves |
| Heartland Recreational Vehicles, LLC | Spann | 09-8237 | EDLA | John A. Eaves |
| Heartland Recreational Vehicles, LLC | Bradley et al v. Hearland Recreational Vehicles, LLC et al | 09-8401 | EDLA | Buzbee Law Firm |
| Heartland Recreational Vehicles, LLC | Wanda Firmin et al v Heartland Recreational Vehicles L.L.C. et al. | 09-8431 | EDLA | Frank D'Amico |
| Heartland Recreational Vehicles, LLC | Junius Naquin et al v Heartland Recreational Vehicles L.L.C. et al. | 09-8432 | EDLA | Bencomo & Associates |

| Heartland Recreational Vehicles, LLC | Junius Naquin et al v Heartland Recreational Vehicles L.L.C. et al. | 09-8432 | EDLA | Frank D'Amico |
|---|---|---|---|---|
| Heartland Recreational Vehicles, LLC | James Watkins et al v. Heartland Recreational Vehicles L.L.C. et al. | 09-8433 | EDLA | Douglas M. Schmidt |
| Heartland Recreational Vehicles, LLC | James Watkins et al v. Heartland Recreational Vehicles L.L.C. et al. | 09-8433 | EDLA | Frank D'Amico |
| Heartland Recreational Vehicles, LLC | Tillman, et al. v. Heartland Recreational Vehicles, LLC, et al. | 09-8642 | USDC, EDLA | Bruno & Bruno |
| Heartland Recreational Vehicles, LLC | GOUDY, et al vs. HEARTLAND RECREATIONAL VEHICLES, LLC, et al | 1:11-495-LG-JMR | SDMS | Douglas M. Schmidt |
| Heartland Recreational Vehicles, LLC | Vivian Childs, et al. v. Heartland Recreational Vehicles, LLC, et al. | 10-0574 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Heartland Recreational Vehicles, LLC | Davis et al v. Hearland Recreational Vehicles, LLC | 10-0635 | SDTX | Buzbee Law Firm |
| Heartland Recreational Vehicles, LLC | Anjene' Treaudo, et. al. vs. Heartland Recreational Vehicles, L.L.C., et. al. | 10-1285 | USDC Eastern District of Louisiana | Watts Hilliard |
| Heartland Recreational Vehicles, LLC | Kelly N. Watson v. Heartland Recreational vehicles, LLC, et al. | 10-1687 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Heartland Recreational Vehicles, LLC | Lois Kaigler, et. al. vs Heartland Recreational Vehicles, L.L.C., et. al. | 10-2209 | USDC Eastern District of Louisiana | Watts Hilliard |
| Heartland Recreational Vehicles, LLC | Tuan Nguyen, et. al. vs. Heartland Recreational Vehicles, L.L.C., et. al. | 10-2291 | USDC Eastern District of Louisiana | Watts Hilliard |
| Heartland Recreational Vehicles, LLC | Thornton v. Heartland Recreational Vehicles, LLC et al | 10-2340 | EDLA | Buzbee Law Firm |
| Heartland Recreational Vehicles, LLC | Rita Chambers et al v Heartland Recreational Vehicles, LLC et al | 10-2486 | EDLA | Frank D'Amico |
| Heartland Recreational Vehicles, LLC | Cheryl Watkins et al v Heartland Recreational Vehicles et al | 10-2537 | EDLA | Bencomo & Associates |
| Heartland Recreational Vehicles, LLC | Cheryl Watkins et al v Heartland Recreational Vehicles et al | 10-2537 | EDLA | Frank D'Amico |
| Heartland Recreational Vehicles, LLC | Lashanda Y. Brent, et al v Heartland Recreational Vehicles, LLc, et al | 10-2616 | In the United States District for the Southern District of Mississippi Hattiesburg Division | Hawkins, Stracener & Gibson |
| Heartland Recreational Vehicles, LLC | Bennie R. Fiveash, et al v Heartland Recreational Vehicles, LLC, et al | 10-268 | In the United States District Court for the Southern District of Mississippi | Hawkins, Stracener & Gibson |
| Heartland Recreational Vehicles, LLC | Alexander, et al v. Heartland Recreational Vehicles, LLC et al | 2:09-3903 | EDLA | HLC |
| Heartland Recreational Vehicles, LLC | Deborah Henville, et al v. Heartland Recreational Vehicles, LLC et al | 2:09-4037 | EDLA | HLC |
| Heartland Recreational Vehicles, LLC | Audrey Alexander v. Heartland Recreational Vehicle Company ,et al | 2:09-4905 | EDLA | HLC |
| Heartland Recreational Vehicles, LLC | Terri McCoy et al v. Heartland Recreational Vehicles LLC, and Fluor | 2:09-4931 | EDLA | HLC |

| Heartland Recreational Vehicles, LLC | Audrey Alexander OBO Milton Vaultz v. Heartland Recreational Vehicles, LLC et al | 2:09-5722 | EDLA | HLC |
|---|---|---|---|---|
| Heartland Recreational Vehicles, LLC | Audrey Bousqueto, et al v. Heartland Recreational Vehicles, LLC | 2010-88 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Heartland Recreational Vehicles, LLC | Louetha Batiste, et al v. Dutchmen Manufacturing, et al & | 2010-88 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Heartland Recreational Vehicles, LLC | Watson et al v. Heartland Recreational Vehicles, LLC | D-0189038 | TX Jefferson CO. 136th | Buzbee Law Firm |
| Hy-Line Enterprises, Inc., n/k/a FRH, Inc. | Kayonna Armstrong, et al v. Hy-Line Enterprises Holdings, LLC, et al | 09 4578 | EDLA | Jim S. Hall |
| Hy-Line Enterprises, Inc., n/k/a FRH, Inc. | Rhonda Armstrong, et al v. Hy-Line Enterprises Holdings, LLC, et al | 09 4580 | EDLA | Jim S. Hall |
| Hy-Line Enterprises, Inc., n/k/a FRH, Inc. | Joyce Favorite, et al v. Fleetwood Enterprises, Inc. et al | 09 6014 | EDLA | Jim S. Hall |
| Hy-Line Enterprises, Inc., n/k/a FRH, Inc. | Rodriguez v. Alliance | 09-1569 | NDAL | Torres |
| Hy-Line Enterprises, Inc., n/k/a FRH, Inc. | Robert James, Jr., et al. v. FRH, Inc., f/k/a Hy-Line Enterprises, Inc., Indiana Building Systems, LLC d/b/a Holly Park, CH2M HILL Constructors, Inc. and MLU Services, Inc. | 09-3604 | EDLA | Lambert & Nelson |
| Hy-Line Enterprises, Inc., n/k/a FRH, Inc. | Brignac v. Hy-Line,Brignac v. Hy-Line Enterprises, et al,Brignac v. Hy-Line Enterprises, et al | 09-3736, 10-3775, 10-3767 | EDLA,EDLA,EDLA | Torres |
| Hy-Line Enterprises, Inc., n/k/a FRH, Inc. | Lee v. Hy-Line Enterprises, Inc. et al | 09-5386 | EDLA | Becnel Law Firm |
| Hy-Line Enterprises, Inc., n/k/a FRH, Inc. | Connie Peralta, et. al.  vs Hy-Line Enterprises, Inc., et. al. | 09-7116 | USDC Eastern District of Louisiana | Watts Hilliard |
| Hy-Line Enterprises, Inc., n/k/a FRH, Inc. | Jessica Koffi, et. al.  vs Hy-Line Enterprises, Inc., et. al. | 09-7836 | USDC Eastern District of Louisiana | Watts Hilliard |
| Hy-Line Enterprises, Inc., n/k/a FRH, Inc. | Jackson, et al vs Hy-Line Enterprises, Inc., et al | 09-8368 | EDLA | Buzbee Law Firm |
| Hy-Line Enterprises, Inc., n/k/a FRH, Inc. | Jefferson, et al. v. Hy-Line Enterprises, Inc., et al | 09-8697 | USDC, EDLA | Bruno & Bruno |
| Hy-Line Enterprises, Inc., n/k/a FRH, Inc. | Myers v. Hy-Line Enterprises, Inc. | 10-0637 | SDTX | Buzbee Law Firm |
| Hy-Line Enterprises, Inc., n/k/a FRH, Inc. | Lisa Moran, et al v. FRH, Inc., et al | 10-0920 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Hy-Line Enterprises, Inc., n/k/a FRH, Inc. | Patrick Williams, et. al.  vs Hy-Line Enterprises, Inc., et. al. | 10-1299 | USDC Eastern District of Louisiana | Watts Hilliard |
| Hy-Line Enterprises, Inc., n/k/a FRH, Inc. | Dorothy Smith et al v Hy-Line Enterprises, Inc et al | 10-2487 | EDLA | Frank D'Amico |
| Hy-Line Enterprises, Inc., n/k/a FRH, Inc. | Carolin O. Dedeaux v Hy-Line Enterprises, Inc., n/k/a FRH, Inc., et al | 10-2610 | In the United States District Court for the Southern District of Mississippi Southern Division | Hawkins, Stracener & Gibson |
| Hy-Line Enterprises, Inc., n/k/a FRH, Inc. | Williamson v. Hy-Line Enterprises, Inc. | 10-3006 | EDLA | PSC |
| Hy-Line Enterprises, Inc., n/k/a FRH, Inc. | Kendell Cain Sr et al v Hy-Line Enterprises, Inc et al | 10-3603 | EDLA | Frank D'Amico |
| Hy-Line Enterprises, Inc., n/k/a FRH, Inc. | Ernest Burras et al v. Hy-Line Enterprises, Inc. | 2:09-3912 | EDLA | HLC |
| Hy-Line Enterprises, Inc., n/k/a FRH, Inc. | Patricia Cosse et al v. Hy-Line Enterprises, Inc. et al | 2:09-3913 | EDLA | HLC |

| Hy-Line Enterprises, Inc., n/k/a FRH, Inc. | Antonnia D. Thorton et al v. Hy-Line Enterprises | 2:09-4940 | EDLA | HLC |
|---|---|---|---|---|
| Keystone RV Co., Gulf Stream | Clark v. Keystone RV Co. | 09-6170 | EDLA | GBDM&W |
| KZRV | Alberdia Carter et al v. KZRV LP, et al | 09 4550 | EDLA | Jim S. Hall |
| KZRV, LP | Alberdia Carter, et al v. KZRV, LP, et al | 09 4550 | EDLA | Jim S. Hall |
| KZRV, LP | Terry Denet, Jr., et al vs. KZRV, LP, et al | 09 4650 | EDLA | Jim S. Hall |
| KZRV, LP | Mary Green vs. KZRV, LP, et al | 09 4651 | EDLA | Jim S. Hall |
| KZRV, LP | Chase, et al v. KZRV, LP | 09-05605 | E.D.La | Gill Ladner |
| KZRV, LP | Romero vs. KZRV, Fluor, and USA | 09-06423 | E.D. La | Nexsen Pruet |
| KZRV, LP | Hitchens vs. KZRV, CH2MHILL, and USA | 09-06999 | E.D. La | Nexsen Pruet |
| KZRV, LP | Smith vs. KZRV, CH2MHILL, and USA | 09-07569 | E.D. La | Nexsen Pruet |
| KZRV, LP | Aguilera v. KZRV,Aguilera v. KZRV, et al | 09-3738, 10-3464 | EDLA,EDLA | Torres |
| KZRV, LP | Aguilera v. KZRV,Ahl v. KZRV, et al | 09-3738, 10-3465 | EDLA,EDLA | Torres |
| KZRV, LP | Aguilera v. KZRV,Ronquille OBO J.R. v. KZRV, et al | 09-3738, 10-3469 | EDLA,EDLA | Torres |
| KZRV, LP | Deborah Francois, et. al.  vs. KZRV, LP, et. al. | 09-4723 | USDC Eastern District of Louisiana | Watts Hilliard |
| KZRV, LP | Karen Lewis v. KZRV, et al | 09-4764 | Louisiana | Andry Law Group |
| KZRV, LP | Watts v. KZRV, LP | 09-4831 | EDLA | PSC |
| KZRV, LP | Acklin et al v. Alliance Homes, Inc. et al | 09-5343 | EDLA | Becnel Law Firm |
| KZRV, LP | Buras v KZRV, LP et al | 09-5413 | EDLA | Becnel Law Firm |
| KZRV, LP | Butler et al v. KZRV, LP et al | 09-5414 | EDLA | Becnel Law Firm |
| KZRV, LP | Dempre v. KZRV, LP et al | 09-6203 | EDLA | Becnel Law Firm |
| KZRV, LP | Josie Bourgeois, et al v. KZRV LPN Enterprises, Inc., et al | 09-6277 | Louisiana | Andry Law Group |
| KZRV, LP | Josie Bourgeois, et al v. KZRV, et al | 09-6277 | Louisiana | Andry Law Group |
| KZRV, LP | Charles Gurley, Jr. v KZRV, L.P., Fluor Enterprises, Inc. Enterprises, Inc. and the United States of America through the Federal Emergency Management Agency | 09-6309 | EDLA | Lambert & Nelson |
| KZRV, LP | David Bosarge, et. al.  vs. KZRV, LP, et. al. | 09-6960 | USDC Eastern District of Louisiana | Watts Hilliard |
| KZRV, LP | Zelphia Thomas, et. al.  vs. KZRV, LP, et. al. | 09-7086 | USDC Eastern District of Louisiana | Watts Hilliard |
| KZRV, LP | Wilkerson-Jackson v. KZRV, LP, et al | 09-7318 | LAEDCE | Parker Waichman |
| KZRV, LP | Webb v. KZRV, LP | 09-7785 | EDLA | PSC |
| KZRV, LP | Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al.  vs. KZRV, LP, et. al. | 09-7803 | USDC Eastern District of Louisiana | Watts Hilliard |
| KZRV, LP | Victoria Dempey, et. al.  vs. KZRV, LP, et. al. | 09-7908 | USDC Eastern District of Louisiana | Watts Hilliard |
| KZRV, LP | Hall | 09-8054 | EDLA | John A. Eaves |
| KZRV, LP | Conerly | 09-8091 | EDLA | John A. Eaves |
| KZRV, LP | Magee | 09-8107 | EDLA | John A. Eaves |
| KZRV, LP | Magee | 09-8119 | EDLA | John A. Eaves |
| KZRV, LP | Ragdales | 09-8131 | EDLA | John A. Eaves |
| KZRV, LP | Dawson | 09-8191 | EDLA | John A. Eaves |
| KZRV, LP | Hayes | 09-8192 | EDLA | John A. Eaves |
| KZRV, LP | Strawn | 09-8240 | EDLA | John A. Eaves |
| KZRV, LP | Dixion | 09-8268 | EDLA | John A. Eaves |

| KZRV, LP | Bass, et al vs. KZRV, LP, et al | 09-8393 | EDLA | Buzbee Law Firm |
|---|---|---|---|---|
| KZRV, LP | Freddie Craft Jr. et al v. KZ RV et al. | 09-8556 | EDLA | Bencomo & Associates |
| KZRV, LP | Freddie Craft Jr. et al v. KZ RV et al. | 09-8556 | EDLA | Frank D'Amico |
| KZRV, LP | Mary Herring. et al v. KZ RV et al. | 09-8557 | EDLA | Bencomo & Associates |
| KZRV, LP | Mary Herring. et al v. KZ RV et al. | 09-8557 | EDLA | Frank D'Amico |
| KZRV, LP | Deborah Williams et al v. KZ RV et al. | 09-8558 | EDLA | Douglas M. Schmidt |
| KZRV, LP | Deborah Williams et al v. KZ RV et al. | 09-8558 | EDLA | Bencomo & Associates |
| KZRV, LP | Deborah Williams et al v. KZ RV et al. | 09-8558 | EDLA | Frank D'Amico |
| KZRV, LP | Davis, et al. v. KZRV, LP, et al. | 09-8638 | USDC, EDLA | Bruno & Bruno |
| KZRV, LP | ARMSTRONG, et al vs. KZRV, LP, et al | 1:11-497-HSO-RHW | SDMS | Douglas M. Schmidt |
| KZRV, LP | Morton v. KZRV, LP | 10-0639 | SDTX | Buzbee Law Firm |
| KZRV, LP | Eddie Dulier, Jr., et al. v. KZRV, L.P., et al. | 10-0918 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| KZRV, LP | Maudean Harrison, et. al.  vs. KZRV, LP, et al. | 10-1263 | USDC Eastern District of Louisiana | Watts Hilliard |
| KZRV, LP | Magee | 10-2130 | EDLA | John A. Eaves |
| KZRV, LP | Charles  Gartman, et. al.  vs. KZRV, LP, et al. | 10-2237 | USDC Eastern District of Louisiana | Watts Hilliard |
| KZRV, LP | Dorothy Ladner-Beech, et. al.  vs. KZRV, LP, et al. | 10-2250 | USDC Eastern District of Louisiana | Watts Hilliard |
| KZRV, LP | Price et al v. KZRV, LP et al | 10-2332 | EDLA | Buzbee Law Firm |
| KZRV, LP | Coker, et al v. KZRV, LP, et al | 10-2465 | LAEDCE | Parker Waichman |
| KZRV, LP | Demitri Ray et al v KZRV, LP et al | 10-2478 | EDLA | Frank D'Amico |
| KZRV, LP | Priscilla Ewell-hill et al v KZRV, LP et al | 10-2496 | EDLA | Frank D'Amico |
| KZRV, LP | Brenda Stewart, et al v KZRV, LP, et al | 10-4407 | In the United States District Court for the Southern District of Mississippi Hattiesburg Division | Hawkins, Stracener & Gibson |
| KZRV, LP | Haindel v. KZRV, LP | 10-764 | EDLA,EDLA | Torres |
| KZRV, LP | Billy Causey, et al. v. KZRV, LP, et al. | 11-0309 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| KZRV, LP | Billy Causey, et al. v. KZRV, LP, et al. | 11-0309 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| KZRV, LP | Billy Causey, et al. v. KZRV, LP, et al. | 11-0309 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| KZRV, LP | Pamela Hamilton, et al. v. KZRV, LP, et al. | 11-0310 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| KZRV, LP | Pamela Hamilton, et al. v. KZRV, LP, et al. | 11-0310 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| KZRV, LP | Pamela Hamilton, et al. v. KZRV, LP, et al. | 11-0310 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| KZRV, LP | Holyfield v. KZRV, LP, et al | 11-3098 | EDLA | GBDM&W |
| KZRV, LP | Karen Lewis et al v. KZRV, LP et al | 2:09-3885 | EDLA | HLC |

| KZRV, LP | Joseph Hunter, et al v. KZRV, LP et al | 2:09-4068 | EDLA | HLC |
|---|---|---|---|---|
| KZRV, LP | Kisha Sellers OBO Ryan Sellers v. KZRV, LP, et al | 2:09-4899 | EDLA | HLC |
| KZRV, LP | Richard C. Cox obo Chloe Cox et al v. KZRV LP et al | 2:09-4918 | EDLA | HLC |
| KZRV, LP | Deborah Lambert et al v. KZRV, LP/Shaw | 2:09-5669 | EDLA | HLC |
| KZRV, LP | Lillie Carmouche et al v. KZRV, LP et al | 2:09-5733 | EDLA | HLC |
| KZRV, LP | Frank Harvey v. KZRV, LP, et al | 2:09-5953 | EDLA | HLC |
| KZRV, LP | Harvey Frank, et al, v. KZRV, LP, et al | 2:09-6105 | EDLA | HLC |
| KZRV, LP | Dawn Sparks, et al v. KZRV, LP and Fluor Enterprises, Inc. | 2:09-8314 | EDLA | HLC |
| KZRV, LP | Claudia Jackson, et al v. KZRV, LP, et al | 2009-4792 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| KZRV, LP | Marlon Stallworth v. KZRV, LP, et al | 2011-00075 | Jackson Co. Miss | Gill Ladner |
| KZRV, LP | Biddle et al v. KZRV, LP | A-0189036 | TX Jefferson CO. 58th | Buzbee Law Firm |
| KZRV, LP | Erick Walker, et al v. KZRV, LP, et al | A2401-11-110 | Harrison Co. Miss | Gill Ladner |
| KZRV, LP | Melvin Davison, et al v KZRV, L.P., et al | MS- 1-09-411, LA. 09-5554 | Eastern District | Ronnie G. Penton |
| KZRV, LP | Melvin Davison, et al v KZRV, L.P., et al | MS- 1-09-411, LA. 09-5554 | Southern Dist. Of Miss, Gulfport Div. | Ronnie G. Penton |
| Lakeside Park Homes   and   Forest River | Curtis August et al v Fleetwood Enterprises Inc., et al | 09 4527 | EDLA | Jim S. Hall |
| MONACO | Joseph Billiot, et al v. American Inte | # 09-8447 | EDLA | Douglas M. Schmidt |
| MONACO | Elvin Demery v. American Internatio | #09-8444 | EDLA | Douglas M. Schmidt |
| MONACO | Connie Lee Bailey, et al v. American | #09-8445 | EDLA | Douglas M. Schmidt |
| MONACO | Jerome Aiken, et al v. American Inte | #09-8446 | EDLA | Douglas M. Schmidt |
| MONACO | Jerome Aiken, et al v. American Inte | #09-8446 (LA CASE | EDLA | Douglas M. Schmidt |
| MONACO | Joseph Billiot, et al v. American Inte | #09-8447 | EDLA | Douglas M. Schmidt |
| MONACO | Demetria Lynn Doucet v. American | #09-8448 | EDLA | Douglas M. Schmidt |
| MONACO | Elijah Harvey, Jr, et al v. American I | #10-00536 | EDLA | Douglas M. Schmidt |
| MONACO | ANDERSON, et al vs. AMERICAN IN | 1:11-cv-486-LG-JMI | SDMS | Douglas M. Schmidt |
| Monaco Coach Corporation | Elvin Demery v. American International Specialty Lines Insurance Co., et al | #09-8444 | EDLA | Bencomo & Associates |
| Monaco Coach Corporation | Jerome Aiken, et al v. American International Specialty Lines Insurance Co., et al | #09-8446 | EDLA | Bencomo & Associates |
| Monaco Coach Corporation | Joseph Billiot, et al v. American International Specialty Lines Insurance Co., et al | #09-8447 | EDLA | Bencomo & Associates |
| Monaco Coach Corporation | Demetria Lynn Doucet v. American International Specialty Lines Insurance Co., et al | #09-8448 | EDLA | Bencomo & Associates |
| Monaco Coach Corporation | Don Frisella et al v American International Specialty Lines, Co et al | #10-2497 | EDLA | Bencomo & Associates |
| Monaco Coach Corporation | Cathy Lee et al v American International Specialty Lines, Co et al | #10-2532 | EDLA | Bencomo & Associates |
| Monaco Coach Corporation | Dennis Anderson et al v. Skyline Corporation, et al | 09 4541 | EDLA | Jim S. Hall |
| Monaco Coach Corporation | Denise Batiste et al v. Monaco Coach Corporation, et al | 09 4546 | EDLA | Jim S. Hall |
| Monaco Coach Corporation | D'Michael Gaines, et al v. Monaco Coach Corp., et al | 09 4563 | EDLA | Jim S. Hall |

Exhibit H - List of Filed Cases

| | | | | |
|---|---|---|---|---|
| Monaco Coach Corporation | Patricia Brooks, et al v. Monaco Coach Corporation, et al | 09 4589 | EDLA | Jim S. Hall |
| Monaco Coach Corporation | Semmonette Overton, et al v. Monaco Coach, Corp., et al | 09 6011 | EDLA | Jim S. Hall |
| Monaco Coach Corporation | Sentilles v. Monaco,Sentilles v. American International, et al | 09-0500, 10-3952 | MDAL,EDLA | Torres |
| Monaco Coach Corporation | Legendre v. Monaco,Legendre v. Monaco, et al | 09-0522, 10-3776 | SDMS,EDLA | Torres |
| Monaco Coach Corporation | Legendre v. Monaco,Ruffino v. Monaco, et al | 09-0522, 10-3783 | SDMS,EDLA | Torres |
| Monaco Coach Corporation | Annis v. Alliance,Annis v. AIG,Annis v. AIG,Sentilles v. Monaco | 09-0539, 09-6796, 09-8419, 09-0500 | MDAL,EDLA,EDLA ,MDAL | Torres |
| Monaco Coach Corporation | Bradley, et al v. Monaco Coach Corporation | 09-05569 | E.D.La | Gill Ladner |
| Monaco Coach Corporation | Fahm v. Monaco,Fahm v. Shaw Env | 09-0626 09-7995 | SDMS,EDLA | Torres |
| Monaco Coach Corporation | Vincent vs. Monaco, Fluor and USA | 09-07866 | E.D. La | Nexsen Pruet |
| Monaco Coach Corporation | Raines vs. Monaco, Shaw and USA | 09-07867 | E.D. La | Nexsen Pruet |
| Monaco Coach Corporation | Andrews v. Monaco Coach Corp. | 09-3253 | EDLA | GBDM&W |
| Monaco Coach Corporation | Tammy Haley, et al v. Bechtel National, Inc. et al | 09-397-MSD, 09-5544 LA ED | Eastern District | Ronnie G. Penton |
| Monaco Coach Corporation | Bernice Scott et al v Gulfstream Coach, Inc. , Shaw | 09-4228 | Eastern District | Ronnie G. Penton |
| Monaco Coach Corporation | Sakobie v. Gulf Stream,Chilton v. Gulf Stream, et al | 09-4664, 10-3714 | EDLA,EDLA | Torres |
| Monaco Coach Corporation | Earl Ralleigh, et. al.  vs. Monaco Coach Corporation, et. al. | 09-4727 | USDC Eastern District of Louisiana | Watts Hilliard |
| Monaco Coach Corporation | Stacey Lovell, et al v. American int'l Specialty Lines, et al | 09-4763 | Louisiana | Andry Law Group |
| Monaco Coach Corporation | Smith v. Am. Int'l Specialty Lines, Co. | 09-4835 | EDLA | GBDM&W |
| Monaco Coach Corporation | Alexis v. Monaco Coach | 09-4839 | EDLA | Torres |
| Monaco Coach Corporation | Alexis v. Monaco Coach,Alvarez v. American International, et al | 09-4839, 10-3522 | EDLA,EDLA | Torres |
| Monaco Coach Corporation | Alexis v. Monaco Coach,Saubat v. American International, et al | 09-4839, 10-3523 | EDLA,EDLA | Torres |
| Monaco Coach Corporation | Alexis v. Monaco Coach,Hirschey v. American International, et al | 09-4839, 10-3524 | EDLA,EDLA | Torres |
| Monaco Coach Corporation | Alexis v. Monaco Coach,Alexis v. AIG | 09-4839, 10-506 | EDLA,EDLA | Torres |
| Monaco Coach Corporation | Alexis v. Monaco Coach,Augustine v. AIG,Augustine v. American International, et al | 09-4839, 10-746, 10-3839 | EDLA,EDLA,EDLA | Torres |
| Monaco Coach Corporation | Cacioppo v. Alliance | 09-4840 | EDLA | Torres |
| Monaco Coach Corporation | Cacioppo v. Alliance,Carriere v. AIG | 09-4840 09-8420 | EDLA,EDLA | Torres |
| Monaco Coach Corporation | Cacioppo v. Alliance,Carriere v. AIG | 09-4840, 09-8420 | EDLA,EDLA | Torres |
| Monaco Coach Corporation | Cacioppo v. Alliance,Carriere v. AIG,Carriere v. American International, et al | 09-4840, 09-8420, 10-3536 | EDLA,EDLA,EDLA | Torres |
| Monaco Coach Corporation | Adams v. Alliance,Augustine v. AIG,Augustine v. American International, et al | 09-4841, 10-746, 10-3839 | EDLA,EDLA,EDLA | Torres |
| Monaco Coach Corporation | Mackles v. Alliance | 09-4843 | EDLA | Torres |
| Monaco Coach Corporation | Mackles v. Alliance,Carriere v. AIG | 09-4843 09-8420 | EDLA,EDLA | Torres |

| | | | | |
|---|---|---|---|---|
| Monaco Coach Corporation | *Mackles v. Alliance,Augustine v. AIG,Augustine v. American International, et al* | 09-4843, 10-746, 10-3839 | EDLA,EDLA,EDLA | Torres |
| Monaco Coach Corporation | *Umbehagen v. Alliance,Carriere v. AIG,Randall v. American International, et al* | 09-4845, 09-8420, 10-3534 | EDLA,EDLA,EDLA | Torres |
| Monaco Coach Corporation | *Garner v. Am. Int'l Specialty Lines, Co.* | 09-5226 | EDLA | PSC |
| Monaco Coach Corporation | *Hays v. Am. Int'l Specialty Lines, Co.* | 09-5233 | EDLA | PSC |
| Monaco Coach Corporation | *Bailey v. Am. Int'l Specialty Lines, Co.* | 09-5235 | EDLA | PSC |
| Monaco Coach Corporation | *Andrews v. Am. Int'l Specialty Lines, Co.* | 09-5238 | EDLA | GBDM&W |
| Monaco Coach Corporation | *Andrews v. Am. Int'l Specialty Lines, Co.* | 09-5238 | EDLA | PSC |
| Monaco Coach Corporation | *Acklin et al v. Alliance Homes, Inc. et al* | 09-5343 | EDLA | Becnel Law Firm |
| Monaco Coach Corporation | *Blache et al v. Jayco Enterprises, Inc. et al* | 09-5388 | EDLA | Becnel Law Firm |
| Monaco Coach Corporation | *Robinson et al v. American International Specialty Lines Insurance Company et al* | 09-5409 | EDLA | Becnel Law Firm |
| Monaco Coach Corporation | *Cojoe et al v. American International Specialty Lines Insurance Company et al* | 09-5412 | EDLA | Becnel Law Firm |
| Monaco Coach Corporation | | 09-5412 | LAEDCE | Parker Waichman |
| Monaco Coach Corporation | *Cornish v. Crum & Forster Specialty Ins., Co.* | 09-5998 | EDLA | GBDM&W |
| Monaco Coach Corporation | *Baham v. Am. Int'l Specialty Lines, Co.* | 09-6000 | EDLA | GBDM&W |
| Monaco Coach Corporation | *Mack v. Recreation By Design, LLC* | 09-6163 | EDLA | GBDM&W |
| Monaco Coach Corporation | *Yvonne Weaver v. Fluor Enterprises, et al* | 09-6275 | Louisiana | Andry Law Group |
| Monaco Coach Corporation | *Stacey Lovell, et al v. American int'l Specialty Lines, et al* | 09-6275 | Louisiana | Andry Law Group |
| Monaco Coach Corporation | *Bentley et al v. American International Specialty Lines Insurance Company et al* | 09-6312 | EDLA | Becnel Law Firm |
| Monaco Coach Corporation | | 09-6329 | LAEDCE | Parker Waichman |
| Monaco Coach Corporation | *Juhasz et al v. American International Specialty Lines Insurance Company et al* | 09-6335 | EDLA | Becnel Law Firm |
| Monaco Coach Corporation | *Juhasz et al v. American International Specialty Lines Insurance Company et al* | 09-6355 | EDLA | Becnel Law Firm |
| Monaco Coach Corporation | *Fields v. Am. Int'l Specialty Lines Co.* | 09-6410 | EDLA | PSC |
| Monaco Coach Corporation | *Evelyn Barnes, et. al.  vs. Monaco Coach Corporation, et. al.* | 09-6948 | USDC Eastern District of Louisiana | Watts Hilliard |
| Monaco Coach Corporation | *Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.* | 09-7093 | USDC Eastern District of Louisiana | Watts Hilliard |
| Monaco Coach Corporation | | 09-7296 | LAEDCE | Parker Waichman |
| Monaco Coach Corporation | | 09-7303 | LAEDCE | Parker Waichman |
| Monaco Coach Corporation | *Walter Harris, et. al.  vs. Monaco Coach Corporation, et. al.* | 09-7531 | USDC Eastern District of Louisiana | Watts Hilliard |
| Monaco Coach Corporation | *Keddy v. Am. International Specialty Lines, Co.* | 09-7542 | EDLA | GBDM&W |
| Monaco Coach Corporation | *Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.* | 09-7794 | USDC Eastern District of Louisiana | Watts Hilliard |
| Monaco Coach Corporation | *Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.* | 09-7815 | USDC Eastern District of Louisiana | Watts Hilliard |

| Monaco Coach Corporation | Riley v. Am. Int'l Specialty Lines, Co. | 09-7883 | EDLA | PSC |
|---|---|---|---|---|
| Monaco Coach Corporation | Antoine, et al vs. American International Specialty Lines, Inc., et al | 09-8008 | EDLA | Buzbee Law Firm |
| Monaco Coach Corporation | Hawthorne | 09-8042 | EDLA | John A. Eaves |
| Monaco Coach Corporation | Arrington | 09-8111 | EDLA | John A. Eaves |
| Monaco Coach Corporation | Franks | 09-8156 | EDLA | John A. Eaves |
| Monaco Coach Corporation | Stork | 09-8162 | EDLA | John A. Eaves |
| Monaco Coach Corporation | Bridges | 09-8208 | EDLA | John A. Eaves |
| Monaco Coach Corporation | Belk | 09-8235 | EDLA | John A. Eaves |
| Monaco Coach Corporation | Sidell | 09-8252 | EDLA | John A. Eaves |
| Monaco Coach Corporation | Deflanders | 09-8270 | EDLA | John A. Eaves |
| Monaco Coach Corporation | Ange, et al vs. American International Specialty Lines Ins. Co., et al | 09-8405 | EDLA | Buzbee Law Firm |
| Monaco Coach Corporation | Ange, et al vs. American International Specialty Lines Ins. Co., et al | 09-8405 | EDLA | Buzbee Law Firm |
| Monaco Coach Corporation | Ange, et al vs. American International Specialty Lines Ins. Co., et al | 09-8405 | EDLA | Buzbee Law Firm |
| Monaco Coach Corporation | Elvin Demery v. American Internati | 09-8444 | EDLA | Frank D'Amico |
| Monaco Coach Corporation | Connie Lee Bailey, et al v. American | 09-8445 | EDLA | Frank D'Amico |
| Monaco Coach Corporation | Jerome Aiken, et al v. American Int | 09-8446 | EDLA | Frank D'Amico |
| Monaco Coach Corporation | Jerome Aiken, et al v. American Inte | 09-8446 | EDLA | Frank D'Amico |
| Monaco Coach Corporation | Joseph Billiot, et al v. American Inte | 09-8447 | EDLA | Frank D'Amico |
| Monaco Coach Corporation | Demetria Lynn Doucet, et al v. Ame | 09-8448 | EDLA | Frank D'Amico |
| Monaco Coach Corporation | MicShelia McCutchen, et al v. Amer | 09-8449 | EDLA | Frank D'Amico |
| Monaco Coach Corporation | Bracey, et al. v. Monaco Coach Corporation, et al. | 09-8695 | USDC, EDLA | Bruno & Bruno |
| Monaco Coach Corporation | Estopinal v. American International Specialty Lines Insurance Company et al | 09-8722 | EDLA | Becnel Law Firm |
| Monaco Coach Corporation | Elijah Harvey, Jr, et al v. American I | 10-0536 | EDLA | Frank D'Amico |
| Monaco Coach Corporation | George Jones, et. al.  vs. Monaco Coach Corporation, et. al. | 10-1258 | USDC Eastern District of Louisiana | Watts Hilliard |
| Monaco Coach Corporation | Willie Washington v. American Inte | 10-2020 | EDLA | Frank D'Amico |
| Monaco Coach Corporation | Hawkins | 10-2171 | EDLA | John A. Eaves |
| Monaco Coach Corporation | Patricia Engeseth, et. al.  vs. Monaco Coach Corporation, et. al. | 10-2204 | USDC Eastern District of Louisiana | Watts Hilliard |
| Monaco Coach Corporation | Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al. | 10-2265 | USDC Eastern District of Louisiana | Watts Hilliard |
| Monaco Coach Corporation | Allen et al v. American International Specialty Lines Ins. Co. et al | 10-2302 | EDLA | Buzbee Law Firm |
| Monaco Coach Corporation | Hooker v. Am. Intl Specialty Lines, Co. | 10-2396 | EDLA | GBDM&W |
| Monaco Coach Corporation |  | 10-2430 | LAEDCE | Parker Waichman |
| Monaco Coach Corporation |  | 10-2466 | LAEDCE | Parker Waichman |
| Monaco Coach Corporation | Sadie Williams et al v American Inte | 10-2475 | EDLA | Frank D'Amico |
| Monaco Coach Corporation | Don Frisella et al v American Intern | 10-2497 | EDLA | Frank D'Amico |
| Monaco Coach Corporation | Cathy Lee et al v American Internat | 10-2532 | EDLA | Frank D'Amico |
| Monaco Coach Corporation | Defendini v. Bechtel National, Inc. | 10-3125 | EDLA | GBDM&W |
| Monaco Coach Corporation | Ralleigh v. Bechtel National, Inc. | 10-3136 | EDLA | PSC |
| Monaco Coach Corporation | Allen et al v American International Specialty Lines Insurance Company et al | 10-3866 | EDLA | Becnel Law Firm |
| Monaco Coach Corporation | Terrell v. Am. Int'l Specialty Lines, Co. | 10-3920 | EDLA | PSC |
| Monaco Coach Corporation | Pittman v. American International Specialty Lines Insurance Company et al | 10-570 | EDLA | Becnel Law Firm |

| | | | | |
|---|---|---|---|---|
| Monaco Coach Corporation | Althegra Gabriel et al  v. Fluor Enterprises Inc. | 2:09-cv-4023 | EDLA | HLC |
| Monaco Coach Corporation | Smith, et al,  v. American International Specialty Lines, et al | 2:09-cv-4935 | EDLA | HLC |
| Monaco Coach Corporation | Perkins, et al v. American International Specialty Lines Insurance Company et al | 2:09-cv-6029 | EDLA | HLC |
| Monaco Coach Corporation | Juandell Jackson et al v. American Specialty Lines Insurance Company et al | 2:09-cv-6034 | EDLA | HLC |
| Monaco Coach Corporation | Wilson, et al v. American International Specialty Lines Insurance Company, et al | 2:09-cv-8348 | EDLA | HLC |
| Monaco Coach Corporation | Bernice Sweeney v. American International Specialty Lines Insurance Company, et al | 2:09-cv-8349 | EDLA | HLC |
| Monaco Coach Corporation | Magee, et al,  v. American International Specialty Lines Insurance Company, et al | 2:09-cv-8356 | EDLA | HLC |
| Monaco Coach Corporation | Evelyn Wagner, et al v. CH2M HILL Contractors Inc. et al | 2:10-cv-461 | EDLA | HLC |
| Monaco Coach Corporation | Barton Hale, et al v. American International Specialty Lines Insurance Company, et al | 2009-4787 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Monaco Coach Corporation | Graham, et al v. Monaco Coach Corporation | 2010-00311 | Jackson Co. Miss | Gill Ladner |
| Monaco Coach Corporation | Bessie Rogers, et al. v. Bechtel National, Inc. et al | 2010-00439 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Monaco Coach Corporation | Bessie Rogers, et al. v. Bechtel National, Inc. et al | 2010-04124 | | Mobile FEMA Group - Harang |
| Monaco Coach Corporation | Lionel Fields v. American Int'l Specialty Lines, Co., Ins. Co. of the State of Pennsylvania , Lexington Ins. Co., and Shaw Environmental, inc. Environmental, Inc. | 580905 Div. 26 (EDLA 09-6410) | 19th JDC for the Parish of East Baton Rouge, LA | Lambert & Nelson |
| Monaco Coach Corporation | Ernestine Samuels v. Lakeside Park Homes, Inc., American Int'l Specialty Ins. Co., The Ins. Co. of the State of Pennsylvania, Lexington Ins. Co., Shaw Environmental, inc. Environmental, Inc., CH2M HILL Constructors, Inc. and TKTMJ, Inc. | 675917 (EDLA 09-5622) | 24th JDC for the Parish of Jefferson, LA | Lambert & Nelson |
| Monaco Coach Corporation | Donohue, et al v. Monaco Coach, Inc., et al | Cause No. 095268 N(5) | EDLA | Michael Watson - Woodfill & Pressler |
| Monaco Coach Corporation | Donohue, et al v. Monaco Coach, Inc., et al & Adams, et al v. Gulf Stream Coach, Inc., et al | Cause No. 095268 N(5) | EDLA | Michael Watson - Woodfill & Pressler |
| Monaco Coach Corporation | Angie Goar, et al v. Jayco Enterprises, Inc. et al | MS. 09-397 MSD, 09-5540 La Ed. | Eastern District | Ronnie G. Penton |
| Monaco Coach, all unnamed travel trailer manufacturers | Shaw, et al v. Monaco Coach, Corporaiton, et al | 09-4813 | EDLA | GBDM&W |
| N/A (Monaco Coach - Bankrupt) | Sharon S. M. Stogner, et al v CH2M Hill Constructors, Inc., et al | 10-2608 | In the United States District Court for the Southern District of Mississippi Hattiesburg Division | Hawkins, Stracener & Gibson |

| N/A (Monaco Coach - Bankrupt) | Kimberly Rider, et al v Bechtel National, Inc., et al | 10-2883 | In the United States District Court for the Southern District of Mississippi Southern Division | Hawkins, Stracener & Gibson |
|---|---|---|---|---|
| N/A (Monaco Coach - Bankrupt) | Kimberly Rider, et al v Bechtel National, Inc., et al | 10-2883 | In the United States District Court for the Southern District of Mississippi Southern Division | Hawkins, Stracener & Gibson |
| N/A (Monaco Coach - Bankrupt) | Kimberly Rider, et al v Bechtel National, Inc., et al | 10-2883 | In the United States District Court for the Souther District of Mississippi Southern Division | Hawkins, Stracener & Gibson |
| Pilgrim International, Inc. | Pujol, et al vs. Pilgrim International, Inc., et al | 07-5709 | EDLA | Lambert & Nelson |
| Pilgrim International, Inc. | Chavon Charles et al v. Pilgram International, Inc. & Shaw Environmental, Inc. | 09 4525 | EDLA | Jim S. Hall |
| Pilgrim International, Inc. | Chavon Charles, et al v. Pilgram International, Inc., et al | 09 4525 | EDLA | Jim S. Hall |
| Pilgrim International, Inc. | Robert B. Denet et al v. Pilgrim International, Inc., et al | 09 4584 | EDLA | Jim S. Hall |
| Pilgrim International, Inc. | Katie Alexis Babineaux, et al v Pilgrin International, Inc., et al | 09 4610 | EDLA | Jim S. Hall |
| Pilgrim International, Inc. | Kennette Christophe, et al v. Pilgram International, Inc., et al | 09 4646 | EDLA | Jim S. Hall |
| Pilgrim International, Inc. | Lakisha Kelly, et al v. Pilgram International, Inc., et al | 09 4860 | EDLA | Jim S. Hall |
| Pilgrim International, Inc. | Lee Vaughn Johnson, et al v. Pilgram International,Inc., et al | 09 4872 | EDLA | Jim S. Hall |
| Pilgrim International, Inc. | Pamela Garner, etal v. Pilgrim International; CH2M Hill Constructors, Inc.; and United States of America through the Federal Emergency Management Agency, | 09-00791 | S.D. Mississippi | Nexsen Pruet |
| Pilgrim International, Inc. | Brown et al v Forest River, Inc. et al | 09-05383 | Eastern District | Ronnie G. Penton |
| Pilgrim International, Inc. | Brown et al v Forest River, Inc. et al | 09-05384 | Eastern District | Ronnie G. Penton |
| Pilgrim International, Inc. | Adderson et al v American Camper Manuf et al | 09-0550 MS then 09-5997 La | Southern District of MS. Souther Div. | Ronnie G. Penton |
| Pilgrim International, Inc. | Ladner et al v. Forest River, Inc. et al | 09-05552 | EDLA | Ronnie G. Penton |
| Pilgrim International, Inc. | Joseph et al v Cavalier Home Builders, Inc. et al | 09-05556 LA | EDLA | Ronnie G. Penton |
| Pilgrim International, Inc. | Adkins, et al v. Pilgrim International, Inc. | 09-05568 | E.D.La | Gill Ladner |
| Pilgrim International, Inc. | Isaiah Chatman et al v Forest River Inc. | 09-06704 | Middle District of LA. | Ronnie G. Penton |
| Pilgrim International, Inc. | Bruno vs. Pilgrim, Fluor, and USA | 09-07870 | E.D. La | Nexsen Pruet |
| Pilgrim International, Inc. | Davis vs. Pilgrim, Shaw, and USA | 09-07873 | E.D. La | Nexsen Pruet |

| Pilgrim International, Inc. | *Isaac vs. Pilgrim, Gulf Stream, Shaw and USA* | 09-07877 | E.D. La | Nexsen Pruet |
|---|---|---|---|---|
| Pilgrim International, Inc. | *Tran vs. Pilgrim International, CH2MHill, and USA* | 09-07933 | E.D. La | Nexsen Pruet |
| Pilgrim International, Inc. | *Jackler v. Pilgrim,Jackler v. Pilgrim International, et al* | 09-1421, 10-3960 | NDAL,EDLA | Torres |
| Pilgrim International, Inc. | *Joseph v. Insurco Ltd et al* | 09-2221 | WDLA | Buzbee Law Firm |
| Pilgrim International, Inc. | *Earle Bryant, III v. Crum & Forster Specialty Ins. Co., Sentry Ins. Agency, Inc. and Fluor Enterprises, Inc. Enterprises, Inc.* | 09-3867 | EDLA | Lambert & Nelson |
| Pilgrim International, Inc. | *Gregory Brown v. Crum & Forster Specialty Ins. Co., Sentry Ins. Agency, Inc., CH2M HILL Constructors, Inc., and the United States of America through the Federal Emergency Management Agency* | 09-3868 | EDLA | Lambert & Nelson |
| Pilgrim International, Inc. | *Hutchins et al v Bechtel National et al* | 09-396 MS then 09-05539 | So. Dist. Of MS then Eastern Dist. LA. | Ronnie G. Penton |
| Pilgrim International, Inc. | *Hutchins et al v Bechtel National et al* | 09-396 MS then 09-05540 | So. Dist. Of MS then Eastern Dist. LA. | Ronnie G. Penton |
| Pilgrim International, Inc. | *Hutchins et al v Bechtel National et al* | 09-396 MS then 09-05541 | So. Dist. Of MS then Eastern Dist. LA. | Ronnie G. Penton |
| Pilgrim International, Inc. | *Hutchins et al v Bechtel National et al* | 09-396 MS then 09-05542 | So. Dist. Of MS then Eastern Dist. LA. | Ronnie G. Penton |
| Pilgrim International, Inc. | *Anderson et al v Bechtel National et al* | 09-402 MS then 09-5545 | So. Dist. Ms then Eastern Dist. La. | Ronnie G. Penton |
| Pilgrim International, Inc. | *Anderson et al v Bechtel National et al* | 09-402 MS then 09-5545 | Eastern District | Ronnie G. Penton |
| Pilgrim International, Inc. | *Anderson et al v Bechtel National et al* | 09-402 MS then 09-5546 | So. Dist. Ms then Eastern Dist. La. | Ronnie G. Penton |
| Pilgrim International, Inc. | *Anderson et al v Bechtel National et al* | 09-402 MS then 09-5547 | So. Dist. Ms then Eastern Dist. La. | Ronnie G. Penton |
| Pilgrim International, Inc. | *Anderson et al v Bechtel National et al* | 09-402 MS then 09-5548 | So. Dist. Ms then Eastern Dist. La. | Ronnie G. Penton |
| Pilgrim International, Inc. | *Anderson et al v Bechtel National et al* | 09-402 MS then 09-5549 | So. Dist. Ms then Eastern Dist. La. | Ronnie G. Penton |
| Pilgrim International, Inc. | *Bonner et al v Coachman Industries, et al* | 09-419 MS then 09-05562 La | So Dist. Of Ms. Eastern Dist. Of LA. | Ronnie G. Penton |
| Pilgrim International, Inc. | *Angela Thompson et al v Crum & Foster Specialty Insurance et al* | 09-4221 | Eastern District | Ronnie G. Penton |
| Pilgrim International, Inc. | *Bernice Scott et al v Gulfstream Coach, Inc. , Shaw* | 09-4228 | Eastern District | Ronnie G. Penton |
| Pilgrim International, Inc. | *Swanica Nero, et. al.  vs. Pilgrim International, Inc., et. al.* | 09-4730 | USDC Eastern District of Louisiana | Watts Hilliard |
| Pilgrim International, Inc. | *Angelique Jett v. Senrty Ins., et al.* | 09-4767 | Louisiana | Andry Law Group |
| Pilgrim International, Inc. | *Patin v. Pilgrim Int'l,* | 09-4808 | EDLA | GBDM&W |
| Pilgrim International, Inc. | *Trice v. Crum & Forster Specialty Ins. Co.* | 09-4823 | EDLA | GBDM&W |
| Pilgrim International, Inc. | *Alverez v. Pilgrim International* | 09-4838 | EDLA,EDLA | Torres |
| Pilgrim International, Inc. | *Dupree v. Crum & Forster Specialty Ins. Co.* | 09-4964 | EDLA | GBDM&W |

| Pilgrim International, Inc. | Thompson v. Crum & Forster Specialty Ins. Co. | 09-4966 | EDLA | GBDM&W |
|---|---|---|---|---|
| Pilgrim International, Inc. | Lewis v. Crum & Forster Specialty Ins. Co. | 09-4998 | EDLA | PSC |
| Pilgrim International, Inc. | Black v. Crum & Forster Specialty Ins. Co. | 09-5225 | EDLA | PSC |
| Pilgrim International, Inc. | Hills v. Crum & Forster Specialty Ins. Co. | 09-5227 | EDLA | PSC |
| Pilgrim International, Inc. | Ellis v. Crum & Forster Specialty Ins. Co. | 09-5236 | EDLA | PSC |
| Pilgrim International, Inc. | Grillier et al v. Alliance Homes, Inc. et al | 09-5340 | EDLA | Becnel Law Firm |
| Pilgrim International, Inc. | Acklin et al v. Alliance Homes, Inc. et al | 09-5343 | EDLA | Becnel Law Firm |
| Pilgrim International, Inc. | Bartholomew et al v. Crum & Forster Specialty Insurance Company et al | 09-5428 | EDLA | Becnel Law Firm |
| Pilgrim International, Inc. | Blackstone et al v. Crum & Forster Specialty Insurance Company et al | 09-5429 | EDLA | Becnel Law Firm |
| Pilgrim International, Inc. | Ancar et al v. Crum & Forster Specialty Insurance Company et al | 09-5430 | EDLA | Becnel Law Firm |
| Pilgrim International, Inc. | Coleman et al v. Crum & Forster Specialty Insurance Company et al | 09-5432 | EDLA | Becnel Law Firm |
| Pilgrim International, Inc. | Byron J. Veal, et al. v. Crum & Forster Specialty Ins. Co., Sentry Ins. A Mutual Co., Shaw Environmental, inc. Environmental, Inc. and the United States of America through the Federal Emergency Management Agency | 09-5493 | EDLA | Lambert & Nelson |
| Pilgrim International, Inc. | Joseph H. Turner v. Crum & Forster Specialty Ins. Co., Sentry Ins. Agency, Inc. and Fluor Enterprises, Inc. Enterprises, Inc. | 09-5519 | EDLA | Lambert & Nelson |
| Pilgrim International, Inc. | Barthelemy v. Crum & Forster Specialty Ins. Co. | 09-5829 | EDLA | PSC |
| Pilgrim International, Inc. | Roman v. Crum & Forster Specialty Ins. Co. | 09-5938 | EDLA | GBDM&W |
| Pilgrim International, Inc. | Gory McCray, et. al.  vs. Pilgrim International, Inc., et. al. | 09-5991 | USDC Eastern District of Louisiana | Watts Hilliard |
| Pilgrim International, Inc. | Cornish v. Crum & Forster Specialty Ins., Co. | 09-5998 | EDLA | GBDM&W |
| Pilgrim International, Inc. | Filmore v. Crum & Forster Specialty Ins. Co. | 09-6166 | EDLA | GBDM&W |
| Pilgrim International, Inc. | Charlene Bertacci, et al v. Fluor Enterprises, Inc., et al | 09-6274 | Louisiana | Andry Law Group |
| Pilgrim International, Inc. | Charlene Bertacci, et al v. Fluor Enterprises, Inc., et al | 09-6274 | Louisiana | Andry Law Group |
| Pilgrim International, Inc. | Black et al v. Crum & Forster Specialty Insurance Company et al | 09-6323 | EDLA | Becnel Law Firm |
| Pilgrim International, Inc. | Sorina v. Crum & Forster Specialty Insurance Company et al | 09-6346 | EDLA | Becnel Law Firm |
| Pilgrim International, Inc. | Copelin v. Crum & Forster Specialty Ins. Co. | 09-6688 | EDLA | GBDM&W |
| Pilgrim International, Inc. | Krystal Miller, as Next Friend of D. M., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-6916 | USDC Eastern District of Louisiana | Watts Hilliard |

| Pilgrim International, Inc. | Theresa Anderson, et. al. vs. Pilgrim International, Inc., et. al. | 09-6959 | USDC Eastern District of Louisiana | Watts Hilliard |
| Pilgrim International, Inc. | Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana | Watts Hilliard |
| Pilgrim International, Inc. | Bartholomew v. Crum & Forster Specialty Insurance Company et al | 09-7262 | EDLA | Becnel Law Firm |
| Pilgrim International, Inc. | Tisha Adams, et. al. vs. Pilgrim International, Inc., et. al. | 09-7530 | USDC Eastern District of Louisiana | Watts Hilliard |
| Pilgrim International, Inc. | Ellis v. Crum & Forster Specialty Ins. Co. | 09-7703 | EDLA | PSC |
| Pilgrim International, Inc. | Brown v. Crum & Forster Specialty Ins. Co. | 09-7744 | EDLA | GBDM&W |
| Pilgrim International, Inc. | Roman v. Crum & Forster Specialty Ins. Co. | 09-7773 | EDLA | GBDM&W |
| Pilgrim International, Inc. | Mae Aaron, as Next Friend of J. A., a minor, et. al. vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana | Watts Hilliard |
| Pilgrim International, Inc. | Janice Currie, et. al. vs. Pilgrim International, Inc., et. al. | 09-7909 | USDC Eastern District of Louisiana | Watts Hilliard |
| Pilgrim International, Inc. | James, et al vs. Crum & Forster Specialty Insurance Company, et al | 09-8009 | EDLA | Buzbee Law Firm |
| Pilgrim International, Inc. | White | 09-8052 | EDLA | John A. Eaves |
| Pilgrim International, Inc. | Brown | 09-8061 | EDLA | John A. Eaves |
| Pilgrim International, Inc. | Fagan | 09-8083 | EDLA | John A. Eaves |
| Pilgrim International, Inc. | Lee | 09-8096 | EDLA | John A. Eaves |
| Pilgrim International, Inc. | Easterling | 09-8118 | EDLA | John A. Eaves |
| Pilgrim International, Inc. | Rankin | 09-8126 | EDLA | John A. Eaves |
| Pilgrim International, Inc. | Lucas | 09-8137 | EDLA | John A. Eaves |
| Pilgrim International, Inc. | Thomas | 09-8169 | EDLA | John A. Eaves |
| Pilgrim International, Inc. | Hill | 09-8173 | EDLA | John A. Eaves |
| Pilgrim International, Inc. | Ramsey | 09-8207 | EDLA | John A. Eaves |
| Pilgrim International, Inc. | Arthur | 09-8218 | EDLA | John A. Eaves |
| Pilgrim International, Inc. | Barnes | 09-8267 | EDLA | John A. Eaves |
| Pilgrim International, Inc. | Davis | 09-8273 | EDLA | John A. Eaves |
| Pilgrim International, Inc. | Musachhia, et al vs. Crum & Forster Speacialty Insurance Company, et al | 09-8361 | EDLA | Buzbee Law Firm |
| Pilgrim International, Inc. | Cushenberry et al vs. Crum & forester Specialty Insurance Company, et al | 09-8381 | EDLA | Buzbee Law Firm |
| Pilgrim International, Inc. | Lisa Smith, et al v. Crum & Forster Specialty Insurance Co., et al | 09-8454 | EDLA | Douglas M. Schmidt |
| Pilgrim International, Inc. | Lisa Smith, et al v. Crum & Forster Specialty Insurance Co., et al | 09-8454 | EDLA | Bencomo & Associates |
| Pilgrim International, Inc. | Lisa Smith, et al v. Crum & Forster Specialty Insurance Co., et al | 09-8454 | EDLA | Frank D'Amico |
| Pilgrim International, Inc. | D'Jerria Demolle, et al v Crum & Forster Specialty Insurance Co., et al | 09-8455 | EDLA | Douglas M. Schmidt |
| Pilgrim International, Inc. | D'Jerria Demolle, et al v Crum & Forster Specialty Insurance Co., et al | 09-8455 | EDLA | Frank D'Amico |
| Pilgrim International, Inc. | Raymond Allen, Sr, et al v. Crum & Forster Specialty Insurance Co., et al | 09-8456 | EDLA | Douglas M. Schmidt |
| Pilgrim International, Inc. | Raymond Allen, Sr, et al v. Crum & Forster Specialty Insurance Co., et al | 09-8456 | EDLA | Frank D'Amico |

| Pilgrim International, Inc. | Karen Augustine, et al v. Crum & Forster Specialty Insurance Co., et al | 09-8457 | EDLA | Douglas M. Schmidt |
|---|---|---|---|---|
| Pilgrim International, Inc. | Karen Augustine, et al v. Crum & Forster Specialty Insurance Co., et al | 09-8457 | EDLA | Bencomo & Associates |
| Pilgrim International, Inc. | Karen Augustine, et al v. Crum & Forster Specialty Insurance Co., et al | 09-8457 | EDLA | Frank D'Amico |
| Pilgrim International, Inc. | Melissa Arnold, et al v. Crum & Forster Specialty Insurance Co., et al | 09-8458 | EDLA | Douglas M. Schmidt |
| Pilgrim International, Inc. | Melissa Arnold, et al v. Crum & Forster Specialty Insurance Co., et al | 09-8458 | EDLA | Bencomo & Associates |
| Pilgrim International, Inc. | Melissa Arnold, et al v. Crum & Forster Specialty Insurance Co., et al | 09-8458 | EDLA | Frank D'Amico |
| Pilgrim International, Inc. | Johnson, et al. v. Pilgrim International, Inc., et al. | 09-8685 | USDC, EDLA | Bruno & Bruno |
| Pilgrim International, Inc. | Stevenson v. Crum & Forster Specialty Insurance Company et al | 09-8704 | EDLA | Becnel Law Firm |
| Pilgrim International, Inc. | ALLEN, et al vs. CRUM & FORSTER SPECIALTY INSURANCE COMPANY, et al | 1:11-499-LG-JMR | SDMS | Douglas M. Schmidt |
| Pilgrim International, Inc. | Janice Fay Joseph, et al v. Crum & Forster Specialty Insurance Co., et al | 10-00429 | EDLA | Douglas M. Schmidt |
| Pilgrim International, Inc. | Janice Fay Joseph o/b/o J.G.S vs. Crum & Forster Specialty Ins. Co., Sentry Ins. Agency, Inc., Shaw Environmental, Inc., and the United States of America | 10-00429 | EDLA | Douglas M. Schmidt |
| Pilgrim International, Inc. | Bosarge et.al. v R Vision Homes, LLC | 10-0223 | Eastern Dist of LA. | Ronnie G. Penton |
| Pilgrim International, Inc. | Ruby Mingo vs. Crum & Forster Specialty Insurance Co., et al | 10-04099 | EDLA | Douglas M. Schmidt |
| Pilgrim International, Inc. | Foster o/b/o Nyriel Nicole Davis vs. Crum & Forster Specialty Insurance Company, et al | 10-0437 | EDLA | Buzbee Law Firm |
| Pilgrim International, Inc. | Joan Martin, et. al. vs. Pilgrim International, Inc., et. al. | 10-1253 | USDC Eastern District of Louisiana | Watts Hilliard |
| Pilgrim International, Inc. | Gilner | 10-2144 | EDLA | John A. Eaves |
| Pilgrim International, Inc. | Candy Dunnaway, as Next Friend of N.A, a minor, et. al. vs. Pilgrim International, Inc., et. al. | 10-2189 | USDC Eastern District of Louisiana | Watts Hilliard |
| Pilgrim International, Inc. | Kasinda Brumfield, as Next Friend of K.B, a minor, et. al. vs. Pilgrim International, Inc., et. al. | 10-2248 | USDC Eastern District of Louisiana | Watts Hilliard |
| Pilgrim International, Inc. | Bowman et al v. Crum & Forster Specialty Insurance Company et al | 10-2318 | EDLA | Buzbee Law Firm |
| Pilgrim International, Inc. | Sorino v. Crum & Forster Specialty Ins. Co. | 10-2400 | EDLA | PSC |
| Pilgrim International, Inc. | Davis, et al v. Crum & Forster Specialty Ins. Co., et al | 10-2443 | LAEDCE | Parker Waichman |
| Pilgrim International, Inc. | Michelle Brunet et al v Crum & Forster Specialty Insurance Co et al | 10-2493 | EDLA | Bencomo & Associates |
| Pilgrim International, Inc. | Michelle Brunet et al v Crum & Forster Specialty Insurance Co et al | 10-2493 | EDLA | Frank D'Amico |

| Pilgrim International, Inc. | Tequila Hobson et al v Crum & Forster Specialty Insurance Co et al | 10-2525 | EDLA | Bencomo & Associates |
|---|---|---|---|---|
| Pilgrim International, Inc. | Tequila Hobson et al v Crum & Forster Specialty Insurance Co et al | 10-2525 | EDLA | Frank D'Amico |
| Pilgrim International, Inc. | Wayne Jackson et al v Crum & Forster Specialty Insurance Co et al | 10-2528 | EDLA | Bencomo & Associates |
| Pilgrim International, Inc. | Wayne Jackson et al v Crum & Forster Specialty Insurance Co et al | 10-2528 | EDLA | Frank D'Amico |
| Pilgrim International, Inc. | Tuyet Au et al v Gulfstream Coach, Inc et al | 10-2572 | EDLA | Douglas M. Schmidt |
| Pilgrim International, Inc. | Guice v. Bechtel National, Inc. | 10-3005 | EDLA | GBDM&W |
| Pilgrim International, Inc. | Knight v. Bechtel National, Inc. | 10-3128 | EDLA | PSC |
| Pilgrim International, Inc. | Floyd v. CH2M Hill Constructors, Inc. | 10-3139 | EDLA | PSC |
| Pilgrim International, Inc. | Knauts v. Bechtel National, Inc. | 10-3146 | EDLA | GBDM&W |
| Pilgrim International, Inc. | Alverez v. Pilgrim International,Gaspard v. Crum and Foster, et al | 10-3504 | EDLA,EDLA | Torres |
| Pilgrim International, Inc. | Alverez v. Pilgrim International,Alverez v. Crum and Foster, et al | 10-3505 | EDLA,EDLA | Torres |
| Pilgrim International, Inc. | Green v. Crum and Foster, et al | 10-3506 | EDLA,EDLA,EDLA | Torres |
| Pilgrim International, Inc. | Bienemy v. Crum and Foster, et al | 10-3507 | EDLA,EDLA | Torres |
| Pilgrim International, Inc. | Assevedo v. Crum and Foster, et al | 10-3508 | EDLA,EDLA | Torres |
| Pilgrim International, Inc. | Crystal Estes et al v Pilgrim International, Inc et al | 10-3610 | EDLA | Frank D'Amico |
| Pilgrim International, Inc. | Darlene James v Crum & Forster Specialty Insurance Co et al | 10-3612 | EDLA | Frank D'Amico |
| Pilgrim International, Inc. | Anne Medley v Crum & Forster Specialty Insurance Co et al | 10-3619 | EDLA | Bencomo & Associates |
| Pilgrim International, Inc. | Anne Medley v Crum & Forster Specialty Insurance Co et al | 10-3619 | EDLA | Frank D'Amico |
| Pilgrim International, Inc. | Merwin v. Pilgrim,Merwin v. pilgrim International, et al | 10-3684 | SDMS,EDLA | Torres |
| Pilgrim International, Inc. | Daggs v. Crum and Foster, et al | 10-3698 | EDLA,EDLA,EDLA | Torres |
| Pilgrim International, Inc. | Gonzales v. Crum and Foster, et al | 10-3711 | EDLA,EDLA,EDLA | Torres |
| Pilgrim International, Inc. | Storvall v. Crum & Forster Specialty Ins. Co. | 10-3905 | EDLA | GBDM&W |
| Pilgrim International, Inc. | Gurley v. Crum & Forster Specialty Ins., Inc. | 10-3909 | EDLA | PSC |
| Pilgrim International, Inc. | Blanchard v. Crum and Foster, et al | 10-3944 | EDLA | Torres |
| Pilgrim International, Inc. | Stewart v. Crum and Foster, et al | 10-3947 | MDAL,EDLA | Torres |
| Pilgrim International, Inc. | Louis Higginbotham, et al v. Crum & Forster Specialty Insurance Company, et al | 2:09-5308 | EDLA | HLC |
| Pilgrim International, Inc. | Virgie Gros et al v. Crum & Forster Specialty Insurance Company, et al | 2:09-5311 | EDLA | HLC |
| Pilgrim International, Inc. | Deborah Pleasant et al v. Crum & Forster Specialty Insurance Company, et al | 2:09-5314 | EDLA | HLC |
| Pilgrim International, Inc. | Anthony L. Sturpica et al v. Crum & Forster et al | 2:09-5320 | EDLA | HLC |

| | | | | |
|---|---|---|---|---|
| Pilgrim International, Inc. | Chad Beech et al v. Sentry Insurance a Mutual Company et al | 2:09-5657 | EDLA | HLC |
| Pilgrim International, Inc. | Paula Smith OBO Cierra Smith v. Crum & Forester Specialty Insurance Company, et al | 2:09-5710 | EDLA | HLC |
| Pilgrim International, Inc. | Alfred Lewis OBO Sage Lewis et al v. Crum & Forster Speciality Insurance co. et al | 2:09-5739 | EDLA | HLC |
| Pilgrim International, Inc. | Alcides L. Bell III et al v. Crum & Forster Specialty Insurance Company et al | 2:09-5750 | EDLA | HLC |
| Pilgrim International, Inc. | Janell Batiste et al v. Crum & Forster Specialty Insurance Co. et al | 2:09-5760 | EDLA | HLC |
| Pilgrim International, Inc. | Ronald Burrell et al v. Crum & Forster Specialty Insurance Co. et al | 2:09-5763 | EDLA | HLC |
| Pilgrim International, Inc. | Austin Harrell et al v. Sentry Insurance et al(PILGRIM) | 2:09-5954 | EDLA | HLC |
| Pilgrim International, Inc. | Joy Blackstone v. Sentry Insurance a Mutual Company et al | 2:09-5959 | EDLA | HLC |
| Pilgrim International, Inc. | Lillie Robinson et al v. Pilgrim International, Inc. | 2:09-7158 | EDLA | HLC |
| Pilgrim International, Inc. | Robert J. Nelson et al v. Pilgrim International, Inc., et al | 2:09-7159 | EDLA | HLC |
| Pilgrim International, Inc. | Pleasant, et al v. Crum and Forster Specialty Insurance Company, et al | 2:09-8345 | EDLA | HLC |
| Pilgrim International, Inc. | Betty Briston, et al v. Pilgrim International, Inc. et al | 2009-4807 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Pilgrim International, Inc. | Stallworth, et al v. Pilgrim International, Inc. | 2010-00300 | Jackson Co. Miss | Gill Ladner |
| Pilgrim International, Inc. | Jerome Stallworth, et al v. Pilgrim International, Inc., et al | 2010-00300 | Jackson Co. Miss | Gill Ladner |
| Pilgrim International, Inc. | Nathan, et al v. Pilgrim International, Inc. | 2010-00305 | Jackson Co. Miss | Gill Ladner |
| Pilgrim International, Inc. | Leggins, et al v. Dutchmen Manufacturing, Inc., et al | 2010-00306 | Jackson Co. Miss | Gill Ladner |
| Pilgrim International, Inc. | Patrick, et al v. Forest River, Inc., et al | 2010-00316 | Jackson Co. Miss | Gill Ladner |
| Pilgrim International, Inc. | Crystal Cooper, et al v. Bechtel National, Inc, et al | 2010-00436 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Pilgrim International, Inc. | Geneva Young, et al v. Pilgrim International, Inc., et al | 2011-00076 | Jackson Co. Miss | Gill Ladner |
| Pilgrim International, Inc. | James Thompson v Crum & Foster Specialty Insurance Co. et al | 99261 Div. I | 22nd Judicial Court | Ronnie G. Penton |
| Pilgrim International, Inc. | Geraldine Williams v. Cavalier Home Builders, LLC, et al | A2401-10-377 | Harrison Co. Miss | Gill Ladner |
| Pilgrim International, Inc. | Richards, et al v. Pilgrrim International, Inc. | A2401-2010-378 | Harrison Co. Miss | Gill Ladner |
| Pilgrim International, Inc. | Lennon, et al v. Cavalier Home Builders, LLC, et al | A2402-10-208 | Harrison Co. Miss | Gill Ladner |
| Pilgrim International, Inc. | Janet Martino v. Pilgrim International, Inc., et al | A2402-11-68 | Harrison Co. Miss | Gill Ladner |
| Pilgrim International, Inc. | Parker, et al v. Pilfrim International, Inc., et al & Adams, et al v Gulf Stream Coach, Inc., et al | Cause No. 09527 N(5) | EDLA | Michael Watson - Woodfill & Pressler |
| Pilgrim International, Inc. | Parker, et al v. Pilfrim International, Inc., et al | Cause No. 09527 N(5) | EDLA | Michael Watson - Woodfill & Pressler |
| Pilgrim International, Inc. Gulf Stream Coach, Inc. | Isaac vs. Pilgrim, Gulf Stream, Shaw and USA | 09-07877 | E.D. La | Nexsen Pruet |
| Play'Mor Trailers, Inc. | Ray et al v. Play'Mor Trailers, Inc | 10-0642 | SDTX | Buzbee Law Firm |

| Recreation By Design, LLC | James Cole, et al v. Recreation by Design, LLC, et al | 09 4524 | EDLA | Jim S. Hall |
|---|---|---|---|---|
| Recreation By Design, LLC | Charles Moliere, et al vs. Recration by Design, LLC, et al | 09 4540 | EDLA | Jim S. Hall |
| Recreation By Design, LLC | Charles Moliere, et al v. Recreation By Design, LLC & CH2M Hil Constructors | 09 4540 | EDLA | Jim S. Hall |
| Recreation By Design, LLC | Bonnie Evans et al v Recreation By Design, LLC, et al | 09 4542 | EDLA | Jim S. Hall |
| Recreation By Design, LLC | Douglas Hill, III, et al v. Recreation by Design, LLC, et al | 09 4556 | EDLA | Jim S. Hall |
| Recreation By Design, LLC | Douglas Hill, III, et al v. Recreation by Design, LLC, et al | 09 4566 | EDLA | Jim S. Hall |
| Recreation By Design, LLC | Toni Barton, et al v Recreation By Design, LLC, et al | 09 4632 | EDLA | Jim S. Hall |
| Recreation By Design, LLC | Cassondra Banks, et al v. Recreation By Design, et al | 09 6705 | EDLA | Jim S. Hall |
| Recreation By Design, LLC | Bonvillian et.al. v American Camper Manuf. LLC. et.al. | 09-00652 | Southern Dist. Of AL. | Ronnie G. Penton |
| Recreation By Design, LLC | Patterson, et al vs. Recreation by Design, LLC, et al [NO EXHIBIT LIST] | 09-04937 | EDLA | Douglas M. Schmidt |
| Recreation By Design, LLC | Baynes v. Recreation by Design,Legendre v. Recreation By Design, et al,Legendre v. Recreation By Design, et al | 09-0513, 10-3500, 10-3804 | SDMS,EDLA,EDLA | Torres |
| Recreation By Design, LLC | Baynes v. Recreation by Design,Baynes v. Recreation By Design, et al,Baynes v. Recreation By Design, et al | 09-0513, 10-3501, 10-3803 | SDMS,EDLA,EDLA | Torres |
| Recreation By Design, LLC | Crosby et al v Coachman Industries, Inc. et al | 09-05558 | EDLA | Ronnie G. Penton |
| Recreation By Design, LLC | Miller et al v Recreation by Design, LLC et al | 09-05558 | EDLA | Ronnie G. Penton |
| Recreation By Design, LLC | Miller et al v Recreation by Design, LLC et al | 09-05559 | EDLA | Ronnie G. Penton |
| Recreation By Design, LLC | Miller et al v Recreation by Design, LLC et al | 09-05560 | EDLA | Ronnie G. Penton |
| Recreation By Design, LLC | Miller et al v Recreation by Design, LLC et al | 09-05561 | EDLA | Ronnie G. Penton |
| Recreation By Design, LLC | Miller et al v Recreation by Design, LLC et al | 09-05562 | EDLA | Ronnie G. Penton |
| Recreation By Design, LLC | Miller et al v Recreation by Design, LLC et al | 09-05564 | EDLA | Ronnie G. Penton |
| Recreation By Design, LLC | Barnes, et al v. Recreation by Design, LLC | 09-05595 | E.D.La | Gill Ladner |
| Recreation By Design, LLC | Manuel v. Recreation by Design, CH2MHill, and USA | 09-06424 | E.D. La | Nexsen Pruet |
| Recreation By Design, LLC | Buckley vs. Recreation by Design, Fluor, and USA | 09-07566 | E.D. La | Nexsen Pruet |
| Recreation By Design, LLC | Ghergick vs. Recreation by Design, Fluor, and USA | 09-07624 | E.D. La | Nexsen Pruet |
| Recreation By Design, LLC | Martinez Hayes et al. v. Recreation by Design et al. | 09-1115 | EDLA | Frank D'Amico |
| Recreation By Design, LLC | Simmons v. Recreation by Design,Simmons v. Recreation By Design, et al | 09-140, 10-3784 | SDMS,EDLA | Torres |
| Recreation By Design, LLC | Castanel v. Recreation By Design, LLC | 09-3251 | EDLA | GBDM&W |
| Recreation By Design, LLC | Josephine Seaton v. Recreation By Design, LLC, Fluor Enterprises, Inc. Enterprises, Inc. Project Resources Inc. of California and Del-Jen, Inc. | 09-3677 | EDLA | Lambert & Nelson |

| | | | | |
|---|---|---|---|---|
| Recreation By Design, LLC | Arbour v. Recreation by Design | 09-3733 | EDLA | Torres |
| Recreation By Design, LLC | Arbour v. Recreation by Design,Arbour v. Recreation By Design, et al | 09-3733, 10-3715 | EDLA,EDLA | Torres |
| Recreation By Design, LLC | Arbour v. Recreation by Design,Blanchard v. Recreation By Design, et al | 09-3733, 10-3795 | EDLA,EDLA | Torres |
| Recreation By Design, LLC | Arbour v. Recreation by Design,Campo v. Recreation By Design, et al | 09-3733, 10-3798 | EDLA,EDLA | Torres |
| Recreation By Design, LLC | Arbour v. Recreation by Design,Blanchard v. Recreation By Design, et al | 09-3733, 10-3800 | EDLA,EDLA | Torres |
| Recreation By Design, LLC | Albarado v. Morgan Buildings,Albarado v. Morgan Buildings and Spas, et al | 09-3829, 10-3702 | EDLA,EDLA | Torres |
| Recreation By Design, LLC | Bernice Scott et al v Gulfstream Coach, Inc. , Shaw | 09-4228 | Eastern District | Ronnie G. Penton |
| Recreation By Design, LLC | Isadore v. Recreation By Design, LLC | 09-4334 | EDLA | GBDM&W |
| Recreation By Design, LLC | Toussaint Kary, et. al.  vs. Recreation By Design, LLC, et. al. | 09-4731 | USDC Eastern District of Louisiana | Watts Hilliard |
| Recreation By Design, LLC | Donald Collins, Sr. v. Recreation By Design, et al | 09-4769 | Louisiana | Andry Law Group |
| Recreation By Design, LLC | Carson v. Recreation By Design, LLC | 09-4948 | EDLA | PSC |
| Recreation By Design, LLC | Braggs v. Recreation By Design, LLC | 09-4960 | EDLA | PSC |
| Recreation By Design, LLC | Thomas v. Recreation By Design, LLC | 09-4963 | EDLA | GBDM&W |
| Recreation By Design, LLC | Walker v. Recreation By Design, LLC | 09-5243 | EDLA | PSC |
| Recreation By Design, LLC | Garner v. Recreation By Design, LLC | 09-5246 | EDLA | PSC |
| Recreation By Design, LLC | Acker, et al., v. Alliance Homes, Inc., et al., | 09-5328 | EDLA | Frank D'Amico |
| Recreation By Design, LLC | Grillier et al v. Alliance Homes, Inc. et al | 09-5340 | EDLA | Becnel Law Firm |
| Recreation By Design, LLC | Defelice et al v. Alliance Homes, Inc. et al | 09-5341 | EDLA | Becnel Law Firm |
| Recreation By Design, LLC | Acklin et al v. Alliance Homes, Inc. et al | 09-5343 | EDLA | Becnel Law Firm |
| Recreation By Design, LLC | Arnaud et al v. Recreation By Design L L C et al | 09-5406 | EDLA | Becnel Law Firm |
| Recreation By Design, LLC | Williams, et al v. Recreation By Design, LLC, et al | 09-5431 | LAEDCE | Parker Waichman |
| Recreation By Design, LLC | Allen et al v. Recreation By Design L L C et al | 09-5433 | EDLA | Becnel Law Firm |
| Recreation By Design, LLC | Sylvester v. cavalier Home Builders, LLC | 09-5621 | EDLA | PSC |
| Recreation By Design, LLC | Ora Brock, et al v. Recreation By Design, et al | 09-5847 | Louisiana | Andry Law Group |
| Recreation By Design, LLC | Caston v. Recreation By Design, LLC | 09-5894 | EDLA | PSC |
| Recreation By Design, LLC | Braggs v. Recreation By Design, LLC | 09-5928 | EDLA | PSC |
| Recreation By Design, LLC | Mack v. Recreation By Design, LLC | 09-6163 | EDLA | GBDM&W |
| Recreation By Design, LLC | W.J. Simmons, et. al.  v. Recreation By Design, LLC, et. al. | 09-6417 | USDC Eastern District of Louisiana | Watts Hilliard |
| Recreation By Design, LLC | RONIQUE LAVIGNE, et. al.  vs. Recreation By Design, LLC, et. al. | 09-7102 | USDC Eastern District of Louisiana | Watts Hilliard |
| Recreation By Design, LLC | Hebert et al v. Recreation By Design, LLC et al | 09-7297 | EDLA | Becnel Law Firm |

| Recreation By Design, LLC | Mackey, et al v. Recreation By Design, LLC, et al | 09-7298 | LAEDCE | Parker Waichman |
|---|---|---|---|---|
| Recreation By Design, LLC | Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | 09-7795 | USDC Eastern District of Louisiana | Watts Hilliard |
| Recreation By Design, LLC | Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al. | 09-7807 | USDC Eastern District of Louisiana | Watts Hilliard |
| Recreation By Design, LLC | White v. Recreation By Design, LLC | 09-7868 | EDLA | PSC |
| Recreation By Design, LLC | Bickham v. Recreation By Design, LLC | 09-7869 | EDLA | PSC |
| Recreation By Design, LLC | Taylor v. Recreation By Design, LLC | 09-7872 | EDLA | PSC |
| Recreation By Design, LLC | Bergerson | 09-8079 | EDLA | John A. Eaves |
| Recreation By Design, LLC | Hendry | 09-8166 | EDLA | John A. Eaves |
| Recreation By Design, LLC | Hood, et al vs. Recreation by Design, LLC, et al | 09-8406 | EDLA | Buzbee Law Firm |
| Recreation By Design, LLC | Christopher Love v Recreation By Design et al | 09-8623 | EDLA | Frank D'Amico |
| Recreation By Design, LLC | Theresa Becnel et al v Recreation By Design, LLC et al | 09-8624 | EDLA | Douglas M. Schmidt |
| Recreation By Design, LLC | Theresa Becnel et al v Recreation By Design, LLC et al | 09-8624 | EDLA | Bencomo & Associates |
| Recreation By Design, LLC | Theresa Becnel et al v Recreation By Design, LLC et al | 09-8624 | EDLA | Frank D'Amico |
| Recreation By Design, LLC | Clifton Justin, Jr., et al., v. Recreation by Design, LLC, et al. | 09-8625 | EDLA | Frank D'Amico |
| Recreation By Design, LLC | Clifton Justin Jr et al v Recreation By Design et al | 09-8625 | EDLA | Frank D'Amico |
| Recreation By Design, LLC | Clara Anderson et al v Recreation By Design et al | 09-8626 | EDLA | Douglas M. Schmidt |
| Recreation By Design, LLC | Clara Anderson et al v Recreation By Design et al | 09-8626 | EDLA | Bencomo & Associates |
| Recreation By Design, LLC | Clara Anderson et al v Recreation By Design et al | 09-8626 | EDLA | Frank D'Amico |
| Recreation By Design, LLC | Alana D'Antonio et al v Recreation By Design | 09-8627 | EDLA | Frank D'Amico |
| Recreation By Design, LLC | Shenika Tatum et al v Recreation By Design et al | 09-8628 | EDLA | Frank D'Amico |
| Recreation By Design, LLC | Cynthia Crawford et al v Recreation By Design et al | 09-8629 | EDLA | Douglas M. Schmidt |
| Recreation By Design, LLC | Cynthia Crawford et al v Recreation By Design et al | 09-8629 | EDLA | Bencomo & Associates |
| Recreation By Design, LLC | Cynthia Crawford et al v Recreation By Design et al | 09-8629 | EDLA | Frank D'Amico |
| Recreation By Design, LLC | Beverly, et al. v. Recreation By Design, LLC, et al. | 09-8650 | USDC, EDLA | Bruno & Bruno |
| Recreation By Design, LLC | Saulsberry et al v. Recreation By Design, LLC et al | 09-8705 | EDLA | Becnel Law Firm |
| Recreation By Design, LLC | Tatham et.al. v Recreation by Design, Inc. et al | 09-957 AL. then 10-0225 | Southern Dist. Of AL Eastern Dist of LA. | Ronnie G. Penton |
| Recreation By Design, LLC | DAVIS, et al vs. RECREATION BY DESIGN, LLC, et al | 1:11-488-LG-JMR | SDMS | Douglas M. Schmidt |
| Recreation By Design, LLC | Michael Brandon vs. Recreation by Design, LLC, Fluor Enterprises, Inc., and the United States of America | 10-04098 | EDLA | Douglas M. Schmidt |
| Recreation By Design, LLC | Batts v. Recreation By Design, LLC | 10-0440 | SDTX | GBDM&W |
| Recreation By Design, LLC | Shanielle Robinson et al v. Recreation by Design LLC | 10-0441 | EDLA | Frank D'Amico |
| Recreation By Design, LLC | Cynthia Jackson, et al. v. Recreation by Design, LLC, etal. | 10-0572 | Southern District of Mississippi | FTLA - Catherine Jacobs |

| | | | | |
|---|---|---|---|---|
| Recreation By Design, LLC | *Cynthia Jackson, et al. v. Recreation by Design, LLC, et al.* | 10-0572 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Recreation By Design, LLC | *Griffin et al v. Recreation by Design, LLC* | 10-0634 | SDTX | Buzbee Law Firm |
| Recreation By Design, LLC | *Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.* | 10-1252 | USDC Eastern District of Louisiana | Watts Hilliard |
| Recreation By Design, LLC | *Joseph Jerkins, et al. v. Recreation By Design, LLC, et al.* | 10-1384 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Recreation By Design, LLC | *Pollard* | 10-2158 | EDLA | John A. Eaves |
| Recreation By Design, LLC | *Velvet Chretien, et. al.  vs. Recreation By Design, LLC, et. al.* | 10-2193 | USDC Eastern District of Louisiana | Watts Hilliard |
| Recreation By Design, LLC | *Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.* | 10-2251 | USDC Eastern District of Louisiana | Watts Hilliard |
| Recreation By Design, LLC | *Alverez et al v. Recreation By Design, LLC et al* | 10-2305 | EDLA | Buzbee Law Firm |
| Recreation By Design, LLC | *White v. Recreation By Design, LLC* | 10-2394 | EDLA | PSC |
| Recreation By Design, LLC | *Appelby, et al v. Recreation By Design, LLC, et al* | 10-2439 | LAEDCE | Parker Waichman |
| Recreation By Design, LLC | *Donna Jenkins et al v Recreation By Design, LLC et al* | 10-2485 | EDLA | Frank D'Amico |
| Recreation By Design, LLC | *Toyin Kollyade et al v Recreation By Design, LLC et al* | 10-2500 | EDLA | Frank D'Amico |
| Recreation By Design, LLC | *Jimmy D. Briggs, et al v Recreation by Design, LLC, et al* | 10-265 | In the United States District Court for the Southern District of Mississippi | Hawkins, Stracener & Gibson |
| Recreation By Design, LLC | *Tart v. Recreation By Design, LLC* | 10-2896 | EDLA | PSC |
| Recreation By Design, LLC | *Drewes v. Recreation By Design, et al* | 10-3502 | EDLA,EDLA,EDLA | Torres |
| Recreation By Design, LLC | *Thomas v. Recreation By Design, et al* | 10-3503 | EDLA,EDLA,EDLA | Torres |
| Recreation By Design, LLC | *George William et al v Recreation By Design, LLC et al* | 10-3597 | EDLA | Bencomo & Associates |
| Recreation By Design, LLC | *George William et al v Recreation By Design, LLC et al* | 10-3597 | EDLA | Frank D'Amico |
| Recreation By Design, LLC | *Teresa Bartholomew v Recreation By Design, LLC et al* | 10-3608 | EDLA | Frank D'Amico |
| Recreation By Design, LLC | *Rinkus v. Recreation By Design, Inc.* | 10-3904 | EDLA | GBDM&W |
| Recreation By Design, LLC | *Fernandez v. Recreation By Design, et al* | 10-3980 | EDLA,EDLA,EDLA | Torres |
| Recreation By Design, LLC | *Catherine Serpas et al v. Recreation by Design, LLC, et al* | 2:09-3877 | EDLA | HLC |
| Recreation By Design, LLC | *Charles Thomas et al v. Recreation by Design, LLC et al* | 2:09-3982 | EDLA | HLC |
| Recreation By Design, LLC | *Frederick Roberts, et al v. Recreation by Design, LLC, et al* | 2:09-3999 | EDLA | HLC |
| Recreation By Design, LLC | *Jennifer Aramburo et al v. Recreation by Design, LLC* | 2:09-4002 | EDLA | HLC |
| Recreation By Design, LLC | *Felix Giorlando et al v. Recreation by Design, LLC* | 2:09-4010 | EDLA | HLC |
| Recreation By Design, LLC | *Ayanna Thomas OBO C. Thomas v. Recreation by Design, LLC* | 2:09-4895 | EDLA | HLC |
| Recreation By Design, LLC | *Donna Gibson et al v. Recreation by Design et al* | 2:09-4925 | EDLA | HLC |

| Recreation By Design, LLC | Annette Patterson et al, v. Recreation by Design, LLC. et al | 2:09-4937 | EDLA | HLC |
|---|---|---|---|---|
| Recreation By Design, LLC | Dorothy Vollentine et al v. Recreation by Design, LLC. et al | 2:09-5529 | EDLA | HLC |
| Recreation By Design, LLC | Paulette C. Celestine et al v. Recreation by Design, LLC et al | 2:09-5639 | EDLA | HLC |
| Recreation By Design, LLC | Byron Black et al v. Recreation By Design, LLC | 2:09-5650 | EDLA | HLC |
| Recreation By Design, LLC | Malvin A. Cavalier Sr., et al v. Recreation by Design, LLC, et al | 2:09-5653 | EDLA | HLC |
| Recreation By Design, LLC | Irvin Clark et al v. Recreation by Design, LLC | 2:09-5964 | EDLA | HLC |
| Recreation By Design, LLC | Undrea Alexander obo Keith Alexander, et al v. Recreation by Design , LLC, et al | 2:09-6022 | EDLA | HLC |
| Recreation By Design, LLC | Keith R. Jones obo Linda A. Green et al v. Recreation by Design, LLC et al | 2:09-6033 | EDLA | HLC |
| Recreation By Design, LLC | Verna Brown v. Recreation by Design and CH2M | 2:09-6988 | EDLA | HLC |
| Recreation By Design, LLC | Julain Youngblood, et al v. Recreation by Design, LLC, et al | 2:09-8324 | EDLA | HLC |
| Recreation By Design, LLC | Silas Crawford, et al v. Recreation by Design, LLC and Fluor Enterprises, Inc. | 2:09-8335 | EDLA | HLC |
| Recreation By Design, LLC | Lester Adams, et al v. Recreation by Design, LLC, et al. | 2009-4804 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Recreation By Design, LLC | Ginger Allday-Johnson obo Jack Allday, deceased, et al v. Recreation by Design,LLC, et al | 2010-01396 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Recreation By Design, LLC | LeBlanc et al v. Recreation by Design, LLC | D-0189035 | TX Jefferson CO. 136th | Buzbee Law Firm |
| R-Vision, Inc. | Johnson v. R-Vision, et al | 08-1327 | EDLA | Eric Williams |
| R-Vision, Inc. | Dora LeBlanc, et al v. R-Vision, Inc , et al | 09 4557 | EDLA | Jim S. Hall |
| R-Vision, Inc. | Veralane Bridges, et al v. R-Vision, Inc. , et al | 09 4583 | EDLA | Jim S. Hall |
| R-Vision, Inc. | Alec Baudy, et al v. R-Vision Inc. , et al | 09 4603 | EDLA | Jim S. Hall |
| R-Vision, Inc. | Dorothy Reeder, et al v. R-Vision, Inc., et al | 09 4871 | EDLA | Jim S. Hall |
| R-Vision, Inc. | Nekeidra Parker, etal vs. R-Vision, Inc., k/n/a RVIT, Inc.; Bechtel National, Inc.; and United States of America through the Federal Emergency Management Agency | 09-00789 | S.D. Mississippi | Nexsen Pruet |
| R-Vision, Inc. | Bennett v. R-Vision, Fluor, and USA | 09-02177 | W.D. La | Nexsen Pruet |
| R-Vision, Inc. | Walter Davis, et al vs. R-Vision, Inc., et al | 09-05256 | EDLA | Douglas M. Schmidt |
| R-Vision, Inc. | Beaugez, et al v. R-Vision, Inc. | 09-05565 | E.D.La | Gill Ladner |
| R-Vision, Inc. | Manuel vs. R-Vision, Shaw, and USA | 09-07880 | E.D. La | Nexsen Pruet |
| R-Vision, Inc. | Antoine Prince, Sr. and Sandra Prince Madison on behalf of Hattie Prince v. Liberty Ins. Corp., a/k/a Liberty Mutual Group, Inc. and Fluor Enterprises, Inc. Enterprises, Inc. | 09-3922 | EDLA | Lambert & Nelson |
| R-Vision, Inc. | Barcelona v. R-Vision,Bindom v. Arch Specialty, et al | 09-3949, 10-3584 | EDLA,EDLA | Torres |

| R-Vision, Inc. | Barcelona v. R-Vision,Aguilar, et al Arch Specialty, et al | 09-3949, 10-3585 | EDLA,EDLA | Torres |
|---|---|---|---|---|
| R-Vision, Inc. | Barcelona v. R-Vision,Held v. Arch Specialty, et al | 09-3949, 10-3586 | EDLA,EDLA | Torres |
| R-Vision, Inc. | Barcelona v. R-Vision,Pierre v. Arch Specialty, et al | 09-3949, 10-3699 | EDLA,EDLA | Torres |
| R-Vision, Inc. | Harris et al v  Liberty Insurance Co. et al. | 09-4224 | Eastern District | Ronnie G. Penton |
| R-Vision, Inc. | Gwendolyn White, et. al.  vs. R-Vision, Inc., et. al. | 09-4734 | USDC Eastern District of Louisiana | Watts Hilliard |
| R-Vision, Inc. | Doane v. Cavalier Home Builders, LLC | 09-4827 | EDLA | GBDM&W |
| R-Vision, Inc. | Norman v. Liberty Mutual Ins. Corp. | 09-4945 | EDLA | PSC |
| R-Vision, Inc. | Joseph v. Liberty Mutual Ins. Co. | 09-4958 | EDLA | GBDM&W |
| R-Vision, Inc. | James v. Liberty Mutual Ins. Co. | 09-4965 | EDLA | GBDM&W |
| R-Vision, Inc. | Leonard v. Liberty Mutual Ins. Corp. | 09-4976 | EDLA | PSC |
| R-Vision, Inc. | Brown v. Liberty Mutual Ins. Corp. | 09-4977 | EDLA | PSC |
| R-Vision, Inc. | Normand v. Liberty Mutual Ins. Corp. | 09-4983 | EDLA | GBDM&W |
| R-Vision, Inc. | Defelice et al v. Alliance Homes, Inc. et al | 09-5341 | EDLA | Becnel Law Firm |
| R-Vision, Inc. | Acklin et al v. Alliance Homes, Inc. et al | 09-5343 | EDLA | Becnel Law Firm |
| R-Vision, Inc. | Brown v. R-Vision, Inc., et al | 09-5400 | EDLA | Becnel Law Firm |
| R-Vision, Inc. | Blanchard et al v. Liberty Insurance Corporation et al | 09-5401 | EDLA | Becnel Law Firm |
| R-Vision, Inc. | Pembrick v. Liberty Mutual Ins. Co. | 09-5939 | EDLA | PSC |
| R-Vision, Inc. | Milligan v R-Vision, Inc et al | 09-6199 | EDLA | Becnel Law Firm |
| R-Vision, Inc. | Willie Powell, et. al.  vs. R-Vision, Inc., et. al. | 09-6937 | USDC Eastern District of Louisiana | Watts Hilliard |
| R-Vision, Inc. | Amber Jones, et. al.  vs. R-Vision, Inc., et. al. | 09-7104 | USDC Eastern District of Louisiana | Watts Hilliard |
| R-Vision, Inc. | Johnson v. Liberty Insurance Corporation et al | 09-7259 | EDLA | Becnel Law Firm |
| R-Vision, Inc. | Reese v. Liberty Ins. Corp., et al | 09-7299 | LAEDCE | Parker Waichman |
| R-Vision, Inc. | Dorothy Seaman, et. al.  vs. R-Vision, Inc., et. al. | 09-7534 | USDC Eastern District of Louisiana | Watts Hilliard |
| R-Vision, Inc. | Carter v. Liberty Mutual Ins. Corp. | 09-7762 | EDLA | GBDM&W |
| R-Vision, Inc. | Bridges v. Liberty Mutual Ins. Corp. | 09-7763 | EDLA | GBDM&W |
| R-Vision, Inc. | Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al. | 09-7814 | USDC Eastern District of Louisiana | Watts Hilliard |
| R-Vision, Inc. | Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | 09-7917 | USDC Eastern District of Louisiana | Watts Hilliard |
| R-Vision, Inc. | Burl et al v. Alliance Homes, Inc et al | 09-7940 | EDLA | Becnel Law Firm |
| R-Vision, Inc. | Burke, et al vs. Arch Specialty Insurance Company, et al | 09-8010 | EDLA | Buzbee Law Firm |
| R-Vision, Inc. | McDonald | 09-8022 | EDLA | John A. Eaves |
| R-Vision, Inc. | Dennis | 09-8045 | EDLA | John A. Eaves |
| R-Vision, Inc. | McDonald | 09-8136 | EDLA | John A. Eaves |
| R-Vision, Inc. | Thompson | 09-8154 | EDLA | John A. Eaves |
| R-Vision, Inc. | Conner | 09-8174 | EDLA | John A. Eaves |
| R-Vision, Inc. | Hutson | 09-8209 | EDLA | John A. Eaves |
| R-Vision, Inc. | Roth | 09-8276 | EDLA | John A. Eaves |

| R-Vision, Inc. | Harbor, et al vs. Arch Specialty Insurance Company, et al | 09-8404 | EDLA | Buzbee Law Firm |
|---|---|---|---|---|
| R-Vision, Inc. | Ora Decou, et al v. Liberty Mutual Insurance Corp., et al | 09-8459 | EDLA | Douglas M. Schmidt |
| R-Vision, Inc. | Ora Decou, et al v. Liberty Mutual Insurance Corp., et al | 09-8459 | EDLA | Bencomo & Associates |
| R-Vision, Inc. | Ora Decou, et al v. Liberty Mutual Insurance Corp., et al | 09-8459 | EDLA | Frank D'Amico |
| R-Vision, Inc. | Thomas Robinson, et al v. Liberty Mutual Insurance Corp., et al | 09-8460 | EDLA | Douglas M. Schmidt |
| R-Vision, Inc. | Thomas Robinson, et al v. Liberty Mutual Insurance Corp., et al | 09-8460 | EDLA | Frank D'Amico |
| R-Vision, Inc. | Andrew Douglas, et al v. Liberty Mutual Insurance Corp., et al | 09-8461 | EDLA | Douglas M. Schmidt |
| R-Vision, Inc. | Andrew Douglas, et al v. Liberty Mutual Insurance Corp., et al | 09-8461 | EDLA | Bencomo & Associates |
| R-Vision, Inc. | Andrew Douglas, et al v. Liberty Mutual Insurance Corp., et al | 09-8461 | EDLA | Frank D'Amico |
| R-Vision, Inc. | Marva Jones, et al v. Liberty Mutual Insurance Corp., et al | 09-8462 | EDLA | Douglas M. Schmidt |
| R-Vision, Inc. | Marva Jones, et al v. Liberty Mutual Insurance Corp., et al | 09-8462 | EDLA | Bencomo & Associates |
| R-Vision, Inc. | Marva Jones, et al v. Liberty Mutual Insurance Corp., et al | 09-8462 | EDLA | Bencomo & Associates |
| R-Vision, Inc. | Marva Jones, et al v. Liberty Mutual Insurance Corp., et al | 09-8462 | EDLA | Frank D'Amico |
| R-Vision, Inc. | Marva Jones, et al v. Liberty Mutual Insurance Corp., et al | 09-8462 | EDLA | Frank D'Amico |
| R-Vision, Inc. | George Brooks, et al. v Liberty Mutual Insurance Corp., et al. | 09-8463 | EDLA | Frank D'Amico |
| R-Vision, Inc. | Lisa Davis, et al v. Liberty Mutual Insurance Corp., et al | 09-8464 | EDLA | Douglas M. Schmidt |
| R-Vision, Inc. | Lisa Davis, et al v. Liberty Mutual Insurance Corp., et al | 09-8464 | EDLA | Bencomo & Associates |
| R-Vision, Inc. | Lisa Davis, et al v. Liberty Mutual Insurance Corp., et al | 09-8464 | EDLA | Frank D'Amico |
| R-Vision, Inc. | Frank, et al. v. R-Vision, Inc., et al. | 09-8691 | USDC, EDLA | Bruno & Bruno |
| R-Vision, Inc. | DEDEAUX, et al vs. LIBERTY INSURANCE CORPORATION, et al | 1:11-500- HSD-RHW | SDMS | Douglas M. Schmidt |
| R-Vision, Inc. | Iris Schexanyder, et al v. Forest River, Inc., et al | 10 0559 | EDLA | Jim S. Hall |
| R-Vision, Inc. | Bosarge.et.al. v R Vision Homes, LLC | 10-0223 | Eastern Dist of LA. | Ronnie G. Penton |
| R-Vision, Inc. | Kelly o/b/o Tramia Kelly vs. Arch Specialty Insurance Company, et al | 10-0438 | EDLA | Buzbee Law Firm |
| R-Vision, Inc. | Elam v. R-Vision, Inc. | 10-0643 | SDTX | Buzbee Law Firm |
| R-Vision, Inc. | Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. | 10-1261 | USDC Eastern District of Louisiana | Watts Hilliard |
| R-Vision, Inc. | Douglas Louding, Sr, et al v. Liberty Mutual Insurance Corp., et al | 10-2023 | EDLA | Douglas M. Schmidt |
| R-Vision, Inc. | Douglas Louding, Sr, et al v. Liberty Mutual Insurance Corp., et al | 10-2023 | EDLA | Frank D'Amico |
| R-Vision, Inc. | Chapman | 10-2133 | EDLA | John A. Eaves |
| R-Vision, Inc. | Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al. | 10-2201 | USDC Eastern District of Louisiana | Watts Hilliard |

| | | | | |
|---|---|---|---|---|
| R-Vision, Inc. | Keisha James, et. al. vs. R-Vision, Inc., et. al. | 10-2255 | USDC Eastern District of Louisiana | Watts Hilliard |
| R-Vision, Inc. | Bazley et al v. Arch Specialty Insurance Company et al | 10-2307 | EDLA | Buzbee Law Firm |
| R-Vision, Inc. | Louis Nash et al v Liberty Mutual Insurance Corp et al | 10-2534 | EDLA | Frank D'Amico |
| R-Vision, Inc. | Ray Duhon et al v Liberty Mutual Insurance Corp et al | 10-2549 | EDLA | Bencomo & Associates |
| R-Vision, Inc. | Ray Duhon et al v Liberty Mutual Insurance Corp et al | 10-2549 | EDLA | Frank D'Amico |
| R-Vision, Inc. | Rene Knox et al v Liberty Mutual Insurance Corp et al | 10-2554 | EDLA | Frank D'Amico |
| R-Vision, Inc. | Celestine et al vs. Arch Specialty Insurance Co. et al | 10-2590 | EDLA | Buzbee Law Firm |
| R-Vision, Inc. | Johnson et al v. Liberty Insurance Corporation et al | 10-2685 | EDLA | Becnel Law Firm |
| R-Vision, Inc. | Triplett v. Bechtel National, Inc. | 10-3123 | EDLA | PSC |
| R-Vision, Inc. | Kelly v. R-Vision,Kelly v. Arch Specialty Insurance Corp, et al | 10-3548 | SDMS,EDLA | Torres |
| R-Vision, Inc. | Joseph Jones et al v Liberty Mutual Insurance Co et al | 10-3620 | EDLA | Bencomo & Associates |
| R-Vision, Inc. | Joseph Jones et al v Liberty Mutual Insurance Co et al | 10-3620 | EDLA | Frank D'Amico |
| R-Vision, Inc. | Riley v. Arch Specialty, et al | 10-3673 | EDLA,EDLA,EDLA | Torres |
| R-Vision, Inc. | Hernandez v. Arch Specialty, et al | 10-3676 | EDLA,EDLA,EDLA | Torres |
| R-Vision, Inc. | Mitchell v. Liberty Mutual Ins. Corp.. | 10-3914 | EDLA | PSC |
| R-Vision, Inc. | DeCourcy v. Arch Specialty, et al | 10-3965 | MDAL,EDLA | Torres |
| R-Vision, Inc. | Hill et al v. R-Vision, Inc. et al | 10-4666 | EDLA | Buzbee Law Firm |
| R-Vision, Inc. | Buckel v. AIG | 10-750 | EDLA,EDLA | Torres |
| R-Vision, Inc. | Shynice Mays et al v. Liberty Mutual Insurance Corp | 2:09-5322 | EDLA | HLC |
| R-Vision, Inc. | Greg Crain et al v. American International Specialty Lines, et al | 2:09-5323 | EDLA | HLC |
| R-Vision, Inc. | Mady Bolton et al v. R-Vision, et al | 2009-4803 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| R-Vision, Inc. | Leseare Hughes, et al v. R-Vision, Inc. et al | 2010-04123 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| R-Vision, Inc. | Davis, et al v. R-Vision, Inc., et al | Cause No. 095256 N(5) | EDLA | Michael Watson - Woodfill & Pressler |
| R-Vision, Inc. | Encalde, et al v. Patriot Homes, Inc, et al | Cause No. 095281 N(5) | EDLA | Michael Watson - Woodfill & Pressler |
| R-Vision, Inc. | Encalde, et al v. Patriot Homes, Inc, et al & Davis, et al v. R-Vision, Inc. | Cause No. 095281 N(5) Cause No. 095256 N(5) | EDLA | Michael Watson - Woodfill & Pressler |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Dennis Anderson et al v. Skyline Corporation, et al | 09 4541 | EDLA | Jim S. Hall |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Dennis Anderson, et al v. Sklyine Corporation, et al | 09 4541 | EDLA | Jim S. Hall |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Deborah Anderson, et al v. Skyline Corporation, et al | 09 4548 | EDLA | Jim S. Hall |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Brooke Bemiss, et al v. Skyline Corporation, et al | 09 4565 | EDLA | Jim S. Hall |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Arlene Breaux et al v. Skyline Corporation et al | 09 6015 | EDLA | Jim S. Hall |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Meshell v Skyline, Bechtel, and USA | 09-00839 | S.D. Mississippi | Nexsen Pruet |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Antoine v. Skyline,Fahm v. Monaco,Brekenridge v. Skyline, et al | 09-0514, 09-0626, 10-3820 | SDMS,SDMS,EDLA | Torres |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Antoine v. Skyline,Brekenridge v. Skyline, et al | 09-0514, 10-3820 | SDMS,EDLA | Torres |

| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Antoine v. Skyline,Antoine v. Skyline Corporation, et al | 09-0514, 10-3822 | SDMS,EDLA | Torres |
|---|---|---|---|---|
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Antoine v. Skyline,Breckenridge v. Skyline, et al | 09-0514, 10-3825 | SDMS,EDLA | Torres |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Antoine v. Layton,Antoine v. Skyline,Antoine v. Layton Homes, et al | 09-0524, 09-514, 10-3807 | SDMS,SDMS,EDLA | Torres |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Antoine v. Layton,Antoine v. Skyline,Antoine v. Layton Homes, et al | 09-0524, 09-514, 10-3808 | SDMS,SDMS,EDLA | Torres |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Young v. Skyline, Fluor, and USA | 09-05293 | E.D. La | Nexsen Pruet |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Chandler, et al v. Layton Homes Corp. | 09-05567 | E.D.La | Gill Ladner |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Fahm v. Monaco | 09-0626 | SDMS | Torres |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Scott vs. Layton Homes, CH2MHill, and USA | 09-06426 | E.D. La | Nexsen Pruet |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Williams vs. Layton Homes, Shaw, and USA | 09-06427 | E.D. La | Nexsen Pruet |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Allen vs. Skyline, CH2MHill, and USA | 09-06432 | E.D. La | Nexsen Pruet |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Lewis et al v Skyline et al | 09-06933 | E.D.La | Ronnie G. Penton |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Ross vs. Skyline, CH2MHill, and USA | 09-07947 | E.D. La | Nexsen Pruet |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Lyons vs. Skyline, Shaw, and USA | 09-08431 | E.D. La | Nexsen Pruet |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Chatman Johnson, III, et al. v. Layton Homes, Corp. and Fluor Enterprises, Inc. Enterprises, Inc. | 09-3558 | EDLA | Lambert & Nelson |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Aguilar v. Layton Homes,Cook v. Skyline,Aguilar v. Layton Homes Corporation, et al,Aguilar v. Skyline, et al | 09-3730, 09-3739, 10-3680, 10-3490 | EDLA,EDLA,EDLA, EDLA | Torres |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Aguilar v. Layton Homes,Aguilar v. Layton Homes Corporation, et al | 09-3730, 10-3680 | EDLA,EDLA | Torres |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Aguilar v. Layton Homes,Aguilar v. Layton Homes Corporation, et al | 09-3730, 10-3686 | EDLA,EDLA | Torres |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Cook v. Skyline,Aguilar v. Layton Homes,Aguilar v. Layton Homes Corporation, et al,Aguilar v. Skyline, et al | 09-3739, 09-3730, 10-3680, 10-3490 | EDLA,EDLA,EDLA, EDLA | Torres |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Cook v. Skyline,Aguilar v. Skyline, et al | 09-3739, 10-3490 | EDLA,EDLA | Torres |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Cook v. Skyline,Baltazar v. Skyline, et al | 09-3739, 10-3493 | EDLA,EDLA | Torres |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Cook v. Skyline,Casanova v. Skyline, et al | 09-3739, 10-3494 | EDLA,EDLA | Torres |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Martinez v. Skyline Corporation | 09-4331 | EDLA | GBDM&W |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Fallon Stipe et. al.  vs. Skyline Corporation, et. al. | 09-4737 | USDC Eastern District of Louisiana | Watts Hilliard |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Annette Johnson v. Skyline, et al | 09-4766 | Louisiana | Andry Law Group |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Rojas et al v. Skyline Corporation et al | 09-5339 | EDLA | Becnel Law Firm |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Johnson v Skyline Corporation et al | 09-5410 | EDLA | Becnel Law Firm |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Daunoy v. Layton Homes Corp. | 09-5942 | EDLA | PSC |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Tynieka Martin, et. al.  vs. Skyline Corporation, et. al. | 09-5985 | USDC Eastern District of Louisiana | Watts Hilliard |

| | | | | |
|---|---|---|---|---|
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Ronald Morrison v Skyline Corp. et at | 09-6168 | Middle District of LA. | Ronnie G. Penton |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Dewey et al v Layton Homes , et al | 09-6258 | Eastern District | Ronnie G. Penton |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Brown et al v. Layton Homes, Corp. et al | 09-6326 | EDLA | Becnel Law Firm |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Hingle et al v. Layton Homes Corp. et al | 09-6327 | EDLA | Becnel Law Firm |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Harris v. Layton Homes Corp. et al | 09-6334 | EDLA | Becnel Law Firm |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | James Lewis, et. al.  vs. Skyline Corporation, et. al. | 09-6933 | USDC Eastern District of Louisiana | Watts Hilliard |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Tanisha Banks, et. al.  vs. Skyline Corporation, et. al. | 09-7084 | USDC Eastern District of Louisiana | Watts Hilliard |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Layton Homes Corp., et. al. | 09-7089 | USDC Eastern District of Louisiana | Watts Hilliard |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Meche v. Skyline Corporation | 09-7540 | EDLA | GBDM&W |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Jessica Cagle, et. al.  vs. Skyline Corporation, et. al. | 09-7826 | USDC Eastern District of Louisiana | Watts Hilliard |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Genice Stipe, as Next Friend of A. B., a minor, et al.  vs. Layton Homes Corp., et. al. | 09-7906 | USDC Eastern District of Louisiana | Watts Hilliard |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al. | 09-7918 | USDC Eastern District of Louisiana | Watts Hilliard |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Hayes | 09-8192 | EDLA | John A. Eaves |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Zulick | 09-8213 | EDLA | John A. Eaves |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Easterling | 09-8246 | EDLA | John A. Eaves |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Weary, et al vs. Skyline Corporation, et al | 09-8399 | EDLA | Buzbee Law Firm |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Tranika Ford et al v Skyline Corporation et al | 09-8484 | EDLA | Frank D'Amico |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Elevena Sam et al v Skyline Corporation et al | 09-8485 | EDLA | Frank D'Amico |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Joseph Williams Jr et al v Skyline Corporation et al | 09-8486 | EDLA | Bencomo & Associates |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Joseph Williams Jr et al v Skyline Corporation et al | 09-8486 | EDLA | Frank D'Amico |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Dianne Griffin et al v Skyline Corporation et al | 09-8487 | EDLA | Frank D'Amico |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Anicia Chatters et al v. Layton Homes Corporation et al. | 09-8559 | EDLA | Douglas M. Schmidt |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Karen Marie Hooper et al v. Layton Homes Corporation et al. | 09-8560 | EDLA | Bencomo & Associates |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Karen Marie Hooper et al v. Layton Homes Corporation et al. | 09-8560 | EDLA | Frank D'Amico |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Michael Cheneau et al v. Layton Homes Corporation et al. | 09-8561 | EDLA | Douglas M. Schmidt |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Cassandra Thompson et al v. Layton Homes Corporation et al. | 09-8562 | EDLA | Douglas M. Schmidt |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Cassandra Thompson et al v. Layton Homes Corporation et al. | 09-8562 | EDLA | Frank D'Amico |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Williams, et al. v. Skyline Corporation, et al. | 09-8649 | USDC, EDLA | Bruno & Bruno |

| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Jones, et al. v. Layton Homes Corp., et al. | 09-8692 | USDC, EDLA | Bruno & Bruno |
|---|---|---|---|---|
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Mickens et al v. Skyline Corporation et al | 09-8716 | EDLA | Becnel Law Firm |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | DEGRUY, et al vs. LAYTON HOMES CORPORATION, et al | 1:11-498-LG-JMR | SDMS | Douglas M. Schmidt |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Hollyfield v. Skyline Corporation | 10-0644 | SDTX | Buzbee Law Firm |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al. | 10-1257 | USDC Eastern District of Louisiana | Watts Hilliard |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Warren Thomas, et. al.  vs. Skyline Corporation, et. al. | 10-1288 | USDC Eastern District of Louisiana | Watts Hilliard |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Kirby Hardy et al v Skyline Corporation et al | 10-2021 | EDLA | Frank D'Amico |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Spicer | 10-2141 | EDLA | John A. Eaves |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Kenneth D'Anza, et. al.  vs. Skyline Corporation, et. al. | 10-2210 | USDC Eastern District of Louisiana | Watts Hilliard |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al. | 10-2258 | USDC Eastern District of Louisiana | Watts Hilliard |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Barbara Bernard, et. al.  vs. Layton Homes Corp., et. al. | 10-2262 | USDC Eastern District of Louisiana | Watts Hilliard |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Dozier et al v. Skyline Corporation et al | 10-2308 | EDLA | Buzbee Law Firm |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Lehman v. Layton Homes Corp. | 10-2380 | EDLA | GBDM&W |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Larry Gibson et al v Skyline Corporation et al | 10-2550 | EDLA | Bencomo & Associates |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Larry Gibson et al v Skyline Corporation et al | 10-2550 | EDLA | Frank D'Amico |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Brittney Torres et al v Skyline Corporation et al | 10-2556 | EDLA | Frank D'Amico |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Catherine E. Shambarger v. Skyline Corporation, et al. | 10-2601 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Niki M. Thompson, as wrongful beneficiary and representative of Vester G. Davis, Deceased, et al v Skyline Corporation, et al | 10-275 | In the United States District Court for the Southern District of Mississippi | Hawkins, Stracener & Gibson |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Adubato v. Skyline, et al | 10-3513 | EDLA,EDLA,EDLA, EDLA,EDLA,EDLA | Torres |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Adubato v. Skyline, et al | 10-3513 | EDLA,EDLA,EDLA | Torres |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Alberez v. Skyline, et al | 10-3514 | EDLA,EDLA,EDLA, EDLA,EDLA | Torres |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Blappert v. Layton Homes, et al | 10-3672 | SDMS,SDMS,EDL A,EDLA | Torres |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Alberez v. Layton Homes, et al | 10-3693 | EDLA,EDLA,EDLA, EDLA,EDLA | Torres |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Adubato v. Layton Homes Corporation, et al | 10-3696 | EDLA,EDLA,EDLA, EDLA,EDLA,EDLA | Torres |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Blappert v. Layton Homes, et al | 10-3809 | SDMS,SDMS,EDL A,EDLA | Torres |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Blappert v. Skyline Corporation, et al | 10-3976 | SDMS,EDLA | Torres |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Lori P. Bodden v. Layton Homes Corp,et al | 2:09-4900 | EDLA | HLC |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Dominick Goodman et al v. Layton Homes Corp,et al | 2:09-4901 | EDLA | HLC |

| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Lester Nunez, Jr.  et al v. Layton Homes Corp et al | 2:09-4929 | EDLA | HLC |
|---|---|---|---|---|
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Linda St Cyr et al v. Skyline Corporation | 2:09-5641 | EDLA | HLC |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Joyce Sylva et al v. Skyline Corporation/Shaw | 2:09-5648 | EDLA | HLC |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Gregory Lewis et al v. Skyline Corporation and CH2M | 2:09-5649 | EDLA | HLC |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Kevin M. Fisher OBO Paulette Williams v. Skyline Corporation, et al | 2:09-5654 | EDLA | HLC |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Williams Cassandra et al v. Skyline Corporation e al | 2:09-5655 | EDLA | HLC |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Nokia Johnson et al v. Layton Homes Corp. | 2:09-5673 | EDLA | HLC |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Dontrell Burnett et al v. Layton Homes Corp, et al | 2:09-5674 | EDLA | HLC |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Scott Mayfield et al v. Layton Homes Corp, et al | 2:09-5684 | EDLA | HLC |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Griffin, et al, v. Layton Homes Corp, et al | 2:09-5691 | EDLA | HLC |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Denetra Fisher OBO Kanyce Fisher v. Skyline Corporation et al | 2:09-5727 | EDLA | HLC |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Percy Griffin et al v. Layton Homes Corp. et al | 2:09-5962 | EDLA | HLC |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Adena Cobbins et al, v. Skyline Corporation | 2:09-6570 | EDLA | HLC |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Cager, et al, v. Layton Homes, Corp. | 2:09-8346 | EDLA | HLC |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | David Shackelford v. Layton Homes Corporation, et al | 2:10-711 | EDLA | HLC |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Roy Causey, et al v. Skyline Corporatioln, et al | 2010-91 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Sarah Knight v. Layton Homes Corp., et al | A2401-11-106 | Harrison Co. Miss | Gill Ladner |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Allen, et al v. Layton Homes, et al | Cause No. 095260 N(5) | EDLA | Michael Watson - Woodfill & Pressler |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Allen, et al v. Layton Homes, et al | Cause No. 095260 N(5) | EDLA | Michael Watson - Woodfill & Pressler |
| Skyline Corporation, Inc.; Skyline Homes, Inc.; Layton Homes Corp. | Hughes, et al v. Skyline Corp., et al | Cause No. 095264 | EDLA | Michael Watson - Woodfill & Pressler |
| SunRay R.V., L.L.C, and SunRay Investments, L.L.C. | Cynthia Fefie, et al v. Sunray RV, LLC et al | 09 4587 | EDLA | Jim S. Hall |
| SunRay R.V., L.L.C, and SunRay Investments, L.L.C. | Cynthia Fefie, et al v. Sunray RV, LLC et al | 09 4587 | EDLA | Jim S. Hall |
| SunRay R.V., L.L.C, and SunRay Investments, L.L.C. | Lorelei Augustine, et al. v. Sunray RV, LLC and Fluor Enterprises, Inc. Enterprises, Inc. | 09-3559 | EDLA | Lambert & Nelson |
| SunRay R.V., L.L.C, and SunRay Investments, L.L.C. | Tracy Martin v Sunray RV, Inc., et al | 09-4218 | Eastern District | Ronnie G. Penton |
| SunRay R.V., L.L.C, and SunRay Investments, L.L.C. | Carter v. Sunray RV, LLC | 09-4332 | EDLA | GBDM&W |
| SunRay R.V., L.L.C, and SunRay Investments, L.L.C. | Martin v. Sunray RV, LLC | 09-6003 | EDLA | GBDM&W |
| SunRay R.V., L.L.C, and SunRay Investments, L.L.C. | Robin Tucker, et. al.  vs. SunRay Investments, LLC, et. al. | 09-6640 | USDC Eastern District of Louisiana | Watts Hilliard |
| SunRay R.V., L.L.C, and SunRay Investments, L.L.C. | Clara Morris, as Next Friend of N. A., a minor, et. al.  vs. SunRay Investments, LLC, et. al. | 09-7095 | USDC Eastern District of Louisiana | Watts Hilliard |
| SunRay R.V., L.L.C, and SunRay Investments, L.L.C. | Harris et al v. Sunray RV, LLC et al | 09-7665 | EDLA | Buzbee Law Firm |
| SunRay R.V., L.L.C, and SunRay Investments, L.L.C. | Jackson v. Sunray RV, LLC et al | 09-7666 | EDLA | Buzbee Law Firm |
| SunRay R.V., L.L.C, and SunRay Investments, L.L.C. | Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs. SunRay Investments, LLC, et. al. | 09-7802 | USDC Eastern District of Louisiana | Watts Hilliard |

| | | | | |
|---|---|---|---|---|
| SunRay R.V., L.L.C, and SunRay Investments, L.L.C. | Curtis Evans, as Next Friend of D. D., a minor, et. al.  vs. SunRay Investments, LLC, et. al. | 09-7914 | USDC Eastern District of Louisiana | Watts Hilliard |
| SunRay R.V., L.L.C, and SunRay Investments, L.L.C. | Smith | 09-8168 | EDLA | John A. Eaves |
| SunRay R.V., L.L.C, and SunRay Investments, L.L.C. | Canter | 09-8197 | EDLA | John A. Eaves |
| SunRay R.V., L.L.C, and SunRay Investments, L.L.C. | Parker | 09-8205 | EDLA | John A. Eaves |
| SunRay R.V., L.L.C, and SunRay Investments, L.L.C. | Banks | 09-8256 | EDLA | John A. Eaves |
| SunRay R.V., L.L.C, and SunRay Investments, L.L.C. | Banks | 09-8281 | EDLA | John A. Eaves |
| SunRay R.V., L.L.C, and SunRay Investments, L.L.C. | Stewart, et al vs. Sunray RV, LLC, et al | 09-8398 | EDLA | Buzbee Law Firm |
| SunRay R.V., L.L.C, and SunRay Investments, L.L.C. | Jahmal Devore et al v Sunray RV, LLC | 09-8597 | EDLA | Frank D'Amico |
| SunRay R.V., L.L.C, and SunRay Investments, L.L.C. | Jeanne Burton et al v Sunray RV, LLC et al | 09-8598 | EDLA | Douglas M. Schmidt |
| SunRay R.V., L.L.C, and SunRay Investments, L.L.C. | Angelina Sullivan et al v Sunray RV, LLC | 09-8599 | EDLA | Frank D'Amico |
| SunRay R.V., L.L.C, and SunRay Investments, L.L.C. | Elaine Marshall v Sunray RV, LLC et al | 09-8600 | EDLA | Frank D'Amico |
| SunRay R.V., L.L.C, and SunRay Investments, L.L.C. | Scott, et. al. v. Sunray RV, LLC, et al. | 09-8641 | USDC, EDLA | Bruno & Bruno |
| SunRay R.V., L.L.C, and SunRay Investments, L.L.C. | Alexander v. Sunray RV, LLC et al | 09-8720 | EDLA | Becnel Law Firm |
| SunRay R.V., L.L.C, and SunRay Investments, L.L.C. | Jeanne Burton o/b/o A.B. vs. Sunray RV, LLC, Fluor Enterprises, Inc., and the United States of America | 10-04095 | EDLA | Douglas M. Schmidt |
| SunRay R.V., L.L.C, and SunRay Investments, L.L.C. | McKinzy et al v. Sunray RV, LLC et al | 10-0453 | EDTX | Buzbee Law Firm |
| SunRay R.V., L.L.C, and SunRay Investments, L.L.C. | Melissa Wesley, et al. v. Sunray RV, LLC, et al. | 10-1381 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| SunRay R.V., L.L.C, and SunRay Investments, L.L.C. | Melissa Wesley, et al. v. Sunray RV, LLC, et al. | 10-1381 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| SunRay R.V., L.L.C, and SunRay Investments, L.L.C. | Mellisa  Richardson, as Next Friend of K.R, a minor, et. al.  vs. SunRay Investments, LLC, et. al. | 10-2222 | USDC Eastern District of Louisiana | Watts Hilliard |
| SunRay R.V., L.L.C, and SunRay Investments, L.L.C. | Donnie Atwood, et. al.  vs SunRay Investments, LLC, et. al. | 10-2272 | USDC Eastern District of Louisiana | Watts Hilliard |
| SunRay R.V., L.L.C, and SunRay Investments, L.L.C. | Dennis R. Mathis and Florence S. Mathis, et al v Sunray RV, LLC, et al | 10-273 | In the United States District Court for the Southern District of Mississippi | Hawkins, Stracener & Gibson |
| SunRay R.V., L.L.C, and SunRay Investments, L.L.C. | MOLDEN vs. SUNRAY, et al | 2:11-02177 | SDMS | Douglas M. Schmidt |
| Thor | James H. Aldridge, et al v. Gulfstream Coach Inc. et.al. | 07-9228 | EDLA | Frank D'Amico |
| Thor | Bond, et al v. Thor Manufacturing, Inc., d/b/a Thor Manufacturing | 09-05589 | E.D.La | Gill Ladner |
| Thor | Rattler v. Thor California, CH2MHill, and USA | 09-06256 | E.D. La | Nexsen Pruet |
| Thor | Nguyen v. Thor California, CH2MHill, and USA | 09-06430 | E.D. La | Nexsen Pruet |
| Thor | Duncan vs. Thor California, Shaw, and USA | 09-07045 | E.D. La | Nexsen Pruet |
| Thor | Duncan v. Thor California, Inc. | 09-3304 | EDLA | GBDM&W |
| Thor | Bastoe v. Dutchman,Boudreaux v. Dutch Housing,Bastoe v. Dutchmen Manufacturing, et al,Bastoe v. Dutch Housing, et al | 09-3590, 09-3826, 10-3716, 10-3578 | EDLA,EDLA,EDLA, EDLA | Torres |
| Thor | Barcia v. Thor,Ben OBO J.A. v. Thor, et al | 09-3742, 10-3472 | EDLA,EDLA | Torres |

| Thor | Barcia v. Thor,Karcher OBO B.K. v. Thor, et al | 09-3742, 10-3474 | EDLA,EDLA | Torres |
|------|------|------|------|------|
| Thor | Barcia v. Thor,Connie Bourquard v. Thor, et al | 09-3742, 10-3475 | EDLA,EDLA | Torres |
| Thor | Barcia v. Thor,Barcia v. Thor, et al | 09-3742, 10-3477 | EDLA,EDLA | Torres |
| Thor | Barcia v. Thor,Bourquard v. Thor, et al | 09-3742, 10-3479 | EDLA,EDLA | Torres |
| Thor | Barcia v. Thor,Davis v. Thor, et al | 09-3742, 10-3480 | EDLA,EDLA | Torres |
| Thor | Barcia v. Thor,Stephany v. Thor, et al | 09-3742, 10-3482 | EDLA,EDLA | Torres |
| Thor | Carol Blazio v Thor California, Inc., d/b/a Thor Manufacturing Company et al | 09-4222 | Eastern District | Ronnie G. Penton |
| Thor | Rodenno Dixon et al v Dutchman Manufacturing, Inc, Fluor Enterprises. Inc | 09-4232 | Eastern District | Ronnie G. Penton |
| Thor | Alex Magee, et. al. vs. Thor Industries, Inc., et. al. | 09-4743 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor | Davis v. Thor California, Inc. | 09-4962 | EDLA | PSC |
| Thor | Dupuy v. Thor California, Inc. | 09-4986 | EDLA | PSC |
| Thor | Riley v. Thor California, Inc. | 09-4992 | EDLA | PSC |
| Thor | Duncan v. Thor California, Inc. | 09-5249 | EDLA | GBDM&W |
| Thor | Reed v. Thor California, Inc. d/b/a Thor Mfg., Inc. | 09-5255 | EDLA | GBDM&W |
| Thor | Defelice et al v. Alliance Homes, Inc. et al | 09-5341 | EDLA | Becnel Law Firm |
| Thor | Griffin et al v. Thor Industries Inc et al | 09-5402 | EDLA | Becnel Law Firm |
| Thor | Greathouse v. Thor Industries Inc et al | 09-5404 | EDLA | Becnel Law Firm |
| Thor | Cooley, et al v. Thor Ca., Inc., et al | 09-5417 | LAEDCE | Parker Waichman |
| Thor | Frank Airhart, et al v. The United States of America and FEMA | 09-5477 | EDLA | Frank D'Amico |
| Thor | McCrary v. Thor California, Inc. | 09-5975 | EDLA | GBDM&W |
| Thor | Terri Davis, et. al.  vs. Thor Industries, Inc., et. al. | 09-5987 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor | Anthony Edenfield, et al v. Thor Industries, Inc., et al | 09-6279 | Louisiana | Andry Law Group |
| Thor | Lowell Mitchell, et. al.  vs. Thor Industries, Inc., et. al. | 09-6929 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor | Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al. | 09-7099 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor | Allen, et al v. Thor Industries, Inc., et al | 09-7278 | LAEDCE | Parker Waichman |
| Thor | Thierry v. Thor Industries, Inc., et al | 09-7284 | LAEDCE | Parker Waichman |
| Thor | Daigle v. Am. International Specialty Lines, Co. | 09-7541 | EDLA | GBDM&W |
| Thor | Keddy v. Am. International Specialty Lines, Co. | 09-7542 | EDLA | GBDM&W |
| Thor | Warren v. Thor California, Inc. | 09-7770 | EDLA | PSC |
| Thor | Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al. | 09-7812 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor | Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | 09-7830 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor | Robertson | 09-8050 | EDLA | John A. Eaves |
| Thor | Andrews | 09-8105 | EDLA | John A. Eaves |
| Thor | McCann | 09-8115 | EDLA | John A. Eaves |

| Thor | Mann | 09-8141 | EDLA | John A. Eaves |
|------|------|---------|------|---------------|
| Thor | Lee | 09-8153 | EDLA | John A. Eaves |
| Thor | Cooper | 09-8198 | EDLA | John A. Eaves |
| Thor | Chamberland | 09-8210 | EDLA | John A. Eaves |
| Thor | Bell | 09-8230 | EDLA | John A. Eaves |
| Thor | Garner | 09-8269 | EDLA | John A. Eaves |
| Thor | Burns | 09-8283 | EDLA | John A. Eaves |
| Thor | Hardin et al vs. Thor Californica, Inc. dba Thor Manufacturing, et al | 09-8385 | EDLA | Buzbee Law Firm |
| Thor | Clayton Rayfield et al v. Gulfstream Coach Inc. et al | 09-8468 | EDLA | Douglas M. Schmidt |
| Thor | Doris Adams et al v Thor Industries, Inc et al | 09-8566 | EDLA | Bencomo & Associates |
| Thor | Doris Adams et al v Thor Industries, Inc et al | 09-8566 | EDLA | Frank D'Amico |
| Thor | Collin Duet Sr et al v Thor Industries, Inc | 09-8567 | EDLA | Frank D'Amico |
| THOR | Syble Phillips et al v Thor Industries, Inc et al | 09-8568 | EDLA | Douglas M. Schmidt |
| Thor | Syble Phillips et al v Thor Industries, Inc et al | 09-8568 | EDLA | Bencomo & Associates |
| Thor | Syble Phillips et al v Thor Industries, Inc et al | 09-8568 | EDLA | Frank D'Amico |
| Thor | John Early et al v Thor Industries, Inc et al | 09-8570 | EDLA | Frank D'Amico |
| Thor | Helen Cheek et al v Forest River, Inc et al | 09-8631 | EDLA | Douglas M. Schmidt |
| Thor | Christopher Hunter et al v Forest River, Inc et al | 09-8634 | EDLA | Douglas M. Schmidt |
| Thor | Dorothy Butler et al v Forest River, Inc et al | 09-8636 | EDLA | Douglas M. Schmidt |
| Thor | Bernard, et al. v. Thor Industries, Inc., et al. | 09-8681 | USDC, EDLA | Bruno & Bruno |
| Thor | Hayes et al v. Thor Industries, Inc. et al | 09-8729 | EDLA | Becnel Law Firm |
| Thor | Price v. Thor Industries, Inc., et al | 09-8730 | LAEDCE | Parker Waichman |
| THOR | ALSWORTH, et al vs. THOR CALIFORNIA, INC., et al | 1:11-503- HSD-RHW | SDMS | Douglas M. Schmidt |
| Thor | Darnis Walker vs. Forest River, Inc., Show Environmental, Inc., and the United States of America | 10-04085 | EDLA | Douglas M. Schmidt |
| Thor | Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al. | 10-1294 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor | Barbara Abdelhafiz, et al. v. Thor Industries, Inc., et al. | 10-1378 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Thor | Ruby Lee Magee v. Thor Industries, Inc., et al. | 10-1404 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Thor | Mark Johnson et al v Thor Industries, Inc et al | 10-2024 | EDLA | Frank D'Amico |
| Thor | Glover | 10-2159 | EDLA | John A. Eaves |
| Thor | Inez Johnson, et. al.  vs. Thor Industries, Inc., et. al. | 10-2185 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor | Bertha Coleman, et. al.  vs. Thor Industries, Inc., et. al. | 10-2275 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor | Coleman et al v. Thor California, Inc. et al | 10-2316 | EDLA | Buzbee Law Firm |
| Thor | Trueblood v. Thor California, Inc. d/b/a Thor Mfg., Inc. | 10-2389 | EDLA | GBDM&W |
| Thor | Hargis v. Thor California, Inc. | 10-2412 | EDLA | GBDM&W |
| Thor | Washington v. Thor Industries, Inc., et al | 10-2444 | LAEDCE | Parker Waichman |

| Thor | Simmons, et al v. Thor Industries, Inc., et al | 10-2468 | LAEDCE | Parker Waichman |
|------|------|------|------|------|
| Thor | Charles Williams et al v Thor Industries, Inc et al | 10-2476 | EDLA | Bencomo & Associates |
| Thor | Charles Williams et al v Thor Industries, Inc et al | 10-2476 | EDLA | Frank D'Amico |
| Thor | Jim Krause et al v Thor Industries, Inc et al | 10-2489 | EDLA | Frank D'Amico |
| Thor | Bridgett Saylor et al v Thor Industries, Inc et al | 10-2536 | EDLA | Frank D'Amico |
| Thor | Bowman v. Thor, et al | 10-3473 | EDLA,EDLA,EDLA | Torres |
| Thor | Bourquard v. Thor, et al | 10-3476 | EDLA,EDLA,EDLA | Torres |
| Thor | Bourquard v. Thor, et al | 10-3478 | EDLA,EDLA,EDLA | Torres |
| Thor | Bailes v. Thor, et al | 10-3569 | EDLA,EDLA,EDLA | Torres |
| Thor | Verdon v. Thor, et al | 10-3570 | EDLA,EDLA,EDLA | Torres |
| Thor | Shulton L. Crawford, et al v Thor California, Inc., d/b/a Thor Manufacturing, et al | 10-472 | In the United States District Court for the Southern District of Mississippi Hattiesburg Division | Hawkins, Stracener & Gibson |
| Thor | Faith A. Atwell, et al v Thor California, Inc. d/b/a Thor Manufacturing | 10-909 | In the United States District Court for the Southern District of Mississippi Southern Division | Hawkins, Stracener & Gibson |
| Thor | Whitten, et al v. Thor Industries, Inc., et al | 11-0007 | SDMS | GBDM&W |
| Thor | Lana Marie Bracken, et al. v. Thor Industries, Inc., et al. | 11-0303 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Thor | Lana Marie Bracken, et al. v. Thor Industries, Inc., et al. | 11-0303 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Thor | Henry Seymour, et al. v. Thor Industries, Inc., et al. | 11-0304 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Thor | Troy Williams et al v. Thor California  Inc. | 2:09-3990 | EDLA | HLC |
| Thor | Bettie West et al v. Thor California, Inc et al | 2:09-3991 | EDLA | HLC |
| Thor | Jeremy Darby et al v. Thor Industries, Inc. et al | 2:09-4025 | EDLA | HLC |
| Thor | Philis Acker, et al v. Thor Industries, Inc. et al | 2:09-4067 | EDLA | HLC |
| Thor | Stephen Giles et al v. Thor California Inc. d/b/a Thor Manufacturing | 2:09-4911 | EDLA | HLC |
| Thor | Franklin et al v. Thor California Inc., et al | 2:09-4928 | EDLA | HLC |
| Thor | Warren Williams, Jr. et al v. Thor Industries, Inc. et al | 2:09-5530 | EDLA | HLC |
| Thor | Judy Christophe et al v. Thor California, Inc | 2:09-5636 | EDLA | HLC |
| Thor | Trenzetta Barabin OBO Tamiah Howard et al v. Thor California, Inc. et al | 2:09-5638 | EDLA | HLC |
| Thor | Lillie Smith et al v. Thor California, Inc. et al | 2:09-5640 | EDLA | HLC |

| Thor | Roy Bradley et al v. Thor California, Inc. et al | 2:09-5651 | EDLA | HLC |
|------|------|------|------|------|
| Thor | Joyce Faustermann et al v. Thor California, Inc. | 2:09-5679 | EDLA | HLC |
| Thor | Gillis Branch OBO Eddie Branch et al v. Thor California Inc. | 2:09-5744 | EDLA | HLC |
| Thor | Herbert Brown v. Thor California, Inc. et al | 2:09-5753 | EDLA | HLC |
| Thor | Hermina McCall, et al v. Thor California, Inc. | 2:09-5963 | EDLA | HLC |
| Thor | Andrew J. Constant v. Thor California, Inc. | 2:09-6027 | EDLA | HLC |
| Thor | Godfrey, et al v. Thor California, Inc. et al | 2:09-8302 | EDLA | HLC |
| Thor | Chris Eugene, et al v. Thor California, Inc. | 2:09-8312 | EDLA | HLC |
| Thor | Nancy Broussard, et al v. Thor California, Inc. et al | 2009-4805 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Thor | Marvin S. Washington, Jr. v. Thor California, Inc. | 2010-00310 | Jackson Co. Miss | Gill Ladner |
| Thor | John DeFlanders, et al v. Thor Industries, Inc., et al | 2010-01394 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Thor | Kimberly Leann Harrell, et al v. Thor California Inc., et al | 2011-00080 | Jackson Co. Miss | Gill Ladner |
| Thor | Lennon, et al v. Cavalier Home Builders, LLC, et al | A2402-10-208 | Harrison Co. Miss | Gill Ladner |
| Thor | Dubose, et al v. Thor California, Inc.,, et al | Cause No. 095266 N(5) | EDLA | Michael Watson - Woodfill & Pressler |
| Thor | Dubose, et al v. Thor California, Inc.,, et al  &  Ovid, et al v. Coachman Industries, Inc, et al | Cause No. 095266 N(5) Cause No. 095275 N(5) | EDLA | Michael Watson - Woodfill & Pressler |
| Thor - Damon Motor Coach | Williams, et al. v. Damon Motor Coach, et al. | 09-8662 | USDC, EDLA | Bruno & Bruno |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Michael Alexander v. American Camper Manufacturer, LLC, et al | 09 4633 | EDLA | Jim S. Hall |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Max Johnson, et al v. Crossroads RV, Inc., et al | 09 4640 | EDLA | Jim S. Hall |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Leo Benn et al v. Crossroads RV, Inc ., et al | 09 4641 | EDLA | Jim S. Hall |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Leavell James, et al v. Crossroads Rv, Inc., et al | 09 4643 | EDLA | Jim S. Hall |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Leavell James, et al v. Crossroads Rv, Inc., et al | 09 4643 | EDLA | Jim S. Hall |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | John Leavell v. Crossroads RV, Inc., et al | 09 4856 | EDLA | Jim S. Hall |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Wright v. DS Corp,Wright v. Thor,Wright v. DS Corp, et al,Wright v. Thor, et al | 09-0528, 09-0517, 10-3829, 10-3858 | SDMS,SDMS,EDLA,EDLA | Torres |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Wright v. DS Corp,Wright v. Thor,Wright v. DS Corp,Wright v. DS Corp, et al,Wright v. DS Corp, et al,Wright v. Thor, et al | 09-0528, 09-0517, 10-763, 10-3771, 10-3829, 10-3858 | SDMS,SDMS,SDMS,EDLA,EDLA,EDLA | Torres |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Adams, et al v. DS Corporation | 09-05602 | E.D.La | Gill Ladner |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Fahm v. Monaco,Wright v. DS Corp, et al,Wright v. DS Corp, et al | 09-0626, 10-3771, 10-3829 | SDMS,EDLA,EDLA | Torres |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Jacques v. DS Corp. d/b/a Crossroads RV | 09-3306 | EDLA | GBDM&W |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Borne v. DS Corp,Barcia v. Thor,Ben v. DS Corp., et al,Ben OBO J.A. v. Thor, et al | 09-3729 09-3742, 10-3945, 10-3472 | EDLA,EDLA,EDLA, EDLA | Torres |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Borne v. DS Corp,Barcia v. Thor,Ben v. DS Corp., et al,Ben OBO J.A. v. Thor, et al | 09-3729, 09-3742, 10-3945, 10-3472 | EDLA,EDLA,EDLA, EDLA | Torres |

| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Borne v. DS Corp,Barcia v. Thor,Jeanfreau v. DS Corp, et al,Barcia v. Thor, et al | 09-3729, 09-3742, 10-3978, 10-3477 | EDLA,EDLA,EDLA, EDLA | Torres |
|---|---|---|---|---|
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Borne v. DS Corp,Borne v. DS Corp, et al | 09-3729, 10-3993 | EDLA,EDLA | Torres |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Bryan Bournes, et al v DS Corps, d/b/a Crossroads RV et al | 09-4235 | Eastern District | Ronnie G. Penton |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Bournes et al v DS Corp et al | 09-4235 | Southern District of MS. Souther Dist. Then Eastern District | Ronnie G. Penton |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Lena Johnson, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-4708 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Lauren Alexander, et al v American Camper Manf., et al | 09-4868 | Eastern District | Ronnie G. Penton |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Jackson v. DS Corp d/b/a Crossroads RV | 09-4982 | EDLA | PSC |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Davis v. DS Corp d/b/a Crossroads RV | 09-4988 | EDLA | GBDM&W |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Francis v. DS Corp d/b/a Crossroads RV | 09-4994 | EDLA | PSC |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Jackson v. DS Corp d/b/a Crossroads RV | 09-5001 | EDLA | PSC |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Peshek v. DS Corp. d/b/a Crossroads RV | 09-5245 | EDLA | PSC |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Grillier et al v. Alliance Homes, Inc. et al | 09-5340 | EDLA | Becnel Law Firm |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Canfield et al v. DS Corp. et al | 09-5371 | EDLA | Becnel Law Firm |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Quinn et al v. DS Corp. et al | 09-5373 | EDLA | Becnel Law Firm |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Anthony Prima, et. al.  vs DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-6940 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Trishama Mitchell, et. al.  vs DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-7065 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Anderson, et al v. DS Corp., et al | 09-7320 | LAEDCE | Parker Waichman |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Chaisson, et al v. DS Corp., et al | 09-7539 | LAEDCE | Parker Waichman |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Dominguez v. DS Corp. | 09-7749 | EDLA | PSC |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Jaunell Dedeaux, as Representative of the Estate of Dorothy Ambrose, deceased, et. al.  vs DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-7841 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-7980 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Coggins | 09-8016 | EDLA | John A. Eaves |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | McLaurin | 09-8095 | EDLA | John A. Eaves |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Holmes | 09-8097 | EDLA | John A. Eaves |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | McCurdy | 09-8144 | EDLA | John A. Eaves |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Swims | 09-8149 | EDLA | John A. Eaves |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Glenn | 09-8165 | EDLA | John A. Eaves |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Acey | 09-8183 | EDLA | John A. Eaves |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Tanguis | 09-8214 | EDLA | John A. Eaves |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Eckert | 09-8262 | EDLA | John A. Eaves |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Mason | 09-8285 | EDLA | John A. Eaves |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Mayon, et al vs. DS Corp. d/b/a CrossRoads RV, et al | 09-8388 | EDLA | Buzbee Law Firm |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Claudette Mayon et al v DS Corp. d/b/a Crossroads RV Manf., et al | 09-8388, Originated in 09-05349 | Eastern District | Ronnie G. Penton |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Ricky Carter et al v Crossroads RV, Inc et al | 09-8547 | EDLA | Frank D'Amico |

| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Charmaine Rhome et al v Crossroads RV, Inc et al | 09-8548 | EDLA | Frank D'Amico |
|---|---|---|---|---|
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Earline Barbarin v Crossroads RV, Inc | 09-8549 | EDLA | Frank D'Amico |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Leonard Bartholomew III et al v Crossroads RV, Inc et al | 09-8550 | EDLA | Frank D'Amico |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | LaShawn Davallier et al v Crossroads RV, Inc et al | 09-8551 | EDLA | Frank D'Amico |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Leroy E Barber et al v DS Corporation d/b/a Crossroads RV et al | 09-8580 | EDLA | Douglas M. Schmidt |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Gloria Cash et al v DS Corporation d/b/a Crossroads RV et al | 09-8581 | EDLA | Douglas M. Schmidt |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Cheryl Ann Ambrose et al v DS Corporation d/b/a Crossroads RV et al | 09-8582 | EDLA | Douglas M. Schmidt |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Fulton, et al. v. Crossroads RV, Inc., et al. | 09-8657 | USDC, EDLA | Bruno & Bruno |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | BOONE, et al. vs. DS CORP d/b/a CROSSROADS RV, INC., et al | 1:11-492-HSO-RHW | SDMS | Douglas M. Schmidt |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Gregory Doyle et al v. DS Corporation b/d/a Crossroads RV. et al. | 10-00439 | EDLA | Douglas M. Schmidt |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Melody L. Armstrong, et al vs. DS Corporation d/b/a Crossroads RV, Fluor Enterprises, Inc., and the United States of America | 10-04060 | EDLA | Douglas M. Schmidt |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Clyde Mitchell, et al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 10-1269 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Marshalle D. Rush, et al v DS Corp d/b/a Crossroads RV, et al | 10-1357 | In the United States District Court for the South District of Mississippi Southern Division | Hawkins, Stracener & Gibson |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Betty Coles, et al. v. DS Corp. D/B/A Crossroads RV, Inc., et al. | 10-1366 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Betty Coles, et al. v. DS Corp. D/B/A Crossroads RV, Inc., et al. | 10-1366 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Betty Coles, et al. v. DS Corp. D/B/A Crossroads RV, Inc., et al. | 10-1366 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Beverly Frizzell, et al. v. DS Corp. D/B/A Crossroads RV, Inc., et al. | 10-1383 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Elizabeth Siverand , et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 10-2180 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | M STARS, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 10-2219 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Alexander et al v. DS Corp. et al | 10-2328 | EDLA | Buzbee Law Firm |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Karen Sue Peterson, et al v DS Corp d/b/a Crossroads RV, et al | 10-2358 | The United States District Court for the Eastern District of Louisiana | Hawkins, Stracener & Gibson |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Dominguez v. DS Corp. | 10-2381 | EDLA | PSC |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | Oliver v. DS Corp. d/b/a Crossroads RV | 10-3134 | EDLA | PSC |

| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | *Kieff v. DS Corp* | 10-3941 | EDLA,EDLA,EDLA | Torres |
|---|---|---|---|---|
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | *Borne v. DS Corp, et al* | 10-3993 | EDLA,EDLA,EDLA | Torres |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | *Umbehagen v. Alliance,Gadwaw v. DS Corp.,Borne v. DS Corp, et al* | 10-3993 | EDLA,EDLA,EDLA | Torres |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | *Gadwaw v. DS Corp., et al* | 10-4005 | EDLA,EDLA,EDLA | Torres |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | *Milton R. Holmes, et al v DS Corp d/b/a Crossroads RV, et al* | 10-482 | In the United States District Court for the Southern District of Mississippi Hattiesburg Division | Hawkins, Stracener & Gibson |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | *Sybil tvette Davis et al v. Crossroads RV, Inc. et al* | 2:09-3882 | EDLA | HLC |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | *Philip Dominick, Sr. et al v. DS Corp, et al* | 2:09-4026 | EDLA | HLC |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | *Sybil Yvette Davis  v. DS Corp d/b/a CrossRoads RV, et al* | 2:09-4032 | EDLA | HLC |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | *Bernadine Johnson,  et al v. Fluor Enterprises Inc.* | 2:09-4047 | EDLA | HLC |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | *Patrice Philip  v. DS Corp d/b/a Crossroads RV* | 2:09-6370 | EDLA | HLC |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | *Lyn Mercadel, et al v. DS Corp d/b/a Crossroads, RV and Fluor Enterprises, Inc.* | 2:09-8326 | EDLA | HLC |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | *Demetrius Alphonse, et al, v. DS Corp, et al* | 2:09-8328 | EDLA | HLC |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | *David Johnson, et al v. DS Corp d/b/a Crossroads RV* | 2:09-8341 | EDLA | HLC |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | *Jenkins, et al v. DS Corporation* | 2010-00315 | Jackson Co. Miss | Gill Ladner |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | *Billie Goudy, et al v. DS Corp, et al* | 2010-02885 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | *Franks et al v. DS Corp. d/b/a Crossroads RV* | B-0189033 | TX Jefferson CO. 60th | Buzbee Law Firm |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | *Bean, et al v. DS Corp d/b/a Crossroads Shaw Environmental, Inc, et al* | Cause No. 095274 N(5) | EDLA | Michael Watson - Woodfill & Pressler |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | *Angelo Ash et al v Fleetwood Enter., Inc., et al* | MS 1-09-398, LA. 09-5541 | Southern District of MS. Gulfport Dist. Then Eastern District | Ronnie G. Penton |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | *Angelo Ash et al v Fleetwood Enter., Inc., et al* | MS 1-09-398, LA. 09-5541 | Southern Dist. Of MS. Gulfport Div. thenEastern District | Ronnie G. Penton |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | *Darrell M. Allen, Jr. et al v DS Corp., d/b/a Crossroads RV, Inc. et al* | MS- 1-09-416, LA. 09-5559 | Eastern District | Ronnie G. Penton |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | *Darrell M. Allen, Jr. et al v DS Corp., d/b/a Crossroads RV, Inc. et al* | MS- 1-09-416, LA. 09-5559 | Southern District of MS. Gulfport Dist. Then Eastern District | Ronnie G. Penton |
| Thor - DS Corp. d/b/a CrossRoads RV, Inc. | *Darrell M. Allen, Jr. et al v DS Corp., d/b/a Crossroads RV, Inc. et al* | MS- 1-09-416, LA. 09-5559 | Southern Dist. Of MS. Gulfport Div. thenEastern District | Ronnie G. Penton |
| Thor - Dutchmen Manufacturing, Inc. | *Tyesha Arnolie, et al v. Dutchman Manufacturing, Inc , et al* | 09 4531 | EDLA | Jim S. Hall |

| Thor - Dutchmen Manufacturing, Inc. | David Trahan v. Dutchman Manufacturing, Inc., et al | 09 4532 | EDLA | Jim S. Hall |
|---|---|---|---|---|
| Thor - Dutchmen Manufacturing, Inc. | Calvin Alexander, et al v. American Camper Mfg., LLC, et al | 09 4533 | EDLA | Jim S. Hall |
| Thor - Dutchmen Manufacturing, Inc. | Lawrion Anderson, et al v. Dutchman Manufacturing, Inc., et al | 09 4545 | EDLA | Jim S. Hall |
| Thor - Dutchmen Manufacturing, Inc. | Melvin Smith, et al v. Dutchman Manufacturing, Inc., et al | 09 4854 | EDLA | Jim S. Hall |
| Thor - Dutchmen Manufacturing, Inc. | Janice Brown, et al v. Dutchman Manufacturing, Inc. et al | 09 4855 | EDLA | Jim S. Hall |
| Thor - Dutchmen Manufacturing, Inc. | Acevedo v. Gulf Stream, Show, and USA | 09-05299 | E.D. La | Nexsen Pruet |
| Thor - Dutchmen Manufacturing, Inc. | Chasley et al. v Dutchman Manf. Inc et al | 09-05553 | EDLA | Ronnie G. Penton |
| Thor - Dutchmen Manufacturing, Inc. | Greenwell, et al v. Dutchmen Manufacturing, Inc. | 09-05611 | E.D.La | Gill Ladner |
| Thor - Dutchmen Manufacturing, Inc. | Hartford et al v Dutchman Manuf Inc. et al | 09-06172 | so. Dist. Of MS then Eastern Dist. LA. | Ronnie G. Penton |
| Thor - Dutchmen Manufacturing, Inc. | Hartford et al v Dutchman Manuf Inc. et al | 09-06173 | so. Dist. Of MS then Eastern Dist. LA. | Ronnie G. Penton |
| Thor - Dutchmen Manufacturing, Inc. | Hartford et al v Dutchman Manuf Inc. et al | 09-06174 | so. Dist. Of MS then Eastern Dist. LA. | Ronnie G. Penton |
| Thor - Dutchmen Manufacturing, Inc. | Hartford et al v Dutchman Manuf Inc. et al | 09-06175 | So. Dist. Of MS then Eastern Dist. LA. | Ronnie G. Penton |
| Thor - Dutchmen Manufacturing, Inc. | Chavarria vs. Dutchmen Manufacturing, CH2MHill, and USA | 09-06253 | E.D. La | Nexsen Pruet |
| Thor - Dutchmen Manufacturing, Inc. | Petty vs. Dutchmen Manufacturing, Shaw and USA | 09-07050 | E.D. La | Nexsen Pruet |
| Thor - Dutchmen Manufacturing, Inc. | Bosarge v. Dutchmen Mfg., Inc. | 09-3252 | EDLA | GBDM&W |
| Thor - Dutchmen Manufacturing, Inc. | Bastoe v. Dutchman,Boudreaux v. Dutch Housing,Bastoe v. Dutch Housing, et al | 09-3590, 09-3826, 10-3578 | EDLA,EDLA,EDLA | Torres |
| Thor - Dutchmen Manufacturing, Inc. | Bastoe v. Dutchman,Boudreaux v. Dutch Housing,Bastoe v. Dutchmen Manufacturing, et al,Bastoe v. Dutch Housing, et al | 09-3590, 09-3826, 10-3716, 10-3578 | EDLA,EDLA,EDLA, EDLA | Torres |
| Thor - Dutchmen Manufacturing, Inc. | Bastoe v. Dutchman,Bastoe v. Dutchmen Manufacturing, et al | 09-3590, 10-3716 | EDLA,EDLA | Torres |
| Thor - Dutchmen Manufacturing, Inc. | Harvey Barnes on behalf of Gail Barnes v. Dutchmen Manufacturing, Inc., Thor Industries, Inc., Davis Professional Accounting Services, LLC and the United States of America through the Federal Emergency Management Agency | 09-3764 | EDLA | Lambert & Nelson |
| Thor - Dutchmen Manufacturing, Inc. | Boudreaux v. Dutch Housing,Bastoe v. Dutchman,Bastoe v. Dutchmen Manufacturing, et al,Bastoe v. Dutch Housing, et al | 09-3826, 09-3590, 10-3716, 10-3578 | EDLA,EDLA,EDLA, EDLA | Torres |

| Thor - Dutchmen Manufacturing, Inc. | Angela Patterson v. Dutchmen Manufacturing, Inc., Thor Industries, Inc. and Fluor Enterprises, Inc. Enterprises, Inc. | 09-3832 | EDLA | Lambert & Nelson |
|---|---|---|---|---|
| Thor - Dutchmen Manufacturing, Inc. | Dixon et al v Dutchman Manuf Inc. et al | 09-4232 | so. Dist. Of MS then Eastern Dist. LA. | Ronnie G. Penton |
| Thor - Dutchmen Manufacturing, Inc. | Dixon et al v Dutchman Manuf Inc. et al | 09-4232 | Eastern District | Ronnie G. Penton |
| Thor - Dutchmen Manufacturing, Inc. | Amanda Williams, et. al. vs. Dutchmen Manufacturing, Inc., et. al. | 09-4710 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor - Dutchmen Manufacturing, Inc. | Sellers v. Dutchmen Mfg., Inc. | 09-4987 | EDLA | PSC |
| Thor - Dutchmen Manufacturing, Inc. | Merritt v. Timberland RV Company | 09-5000 | EDLA | PSC |
| Thor - Dutchmen Manufacturing, Inc. | Schutte v. Dutchmen Mfg., Inc. | 09-5240 | EDLA | PSC |
| Thor - Dutchmen Manufacturing, Inc. | Defelice et al v. Alliance Homes, Inc. et al | 09-5341 | EDLA | Becnel Law Firm |
| Thor - Dutchmen Manufacturing, Inc. | Acklin et al v. Alliance Homes, Inc. et al | 09-5343 | EDLA | Becnel Law Firm |
| Thor - Dutchmen Manufacturing, Inc. | Ardon et al v. Dutchmen Manufacturing, Inc et al | 09-5366 | EDLA | Becnel Law Firm/Parker Waichman |
| Thor - Dutchmen Manufacturing, Inc. | Parkman et al v. Dutchmen Manufacturing, Inc. et al | 09-5370 | EDLA | Becnel Law Firm |
| Thor - Dutchmen Manufacturing, Inc. | Hayes et al v. Dutchmen Manufacturing, Inc. et al | 09-5378 | EDLA | Becnel Law Firm |
| Thor - Dutchmen Manufacturing, Inc. | DeMolle v. Dutchmen Mfg., Inc. | 09-5630 | EDLA | PSC |
| Thor - Dutchmen Manufacturing, Inc. | Gould v. Dutchmen Manufacturing, Inc. et al | 09-6345 | EDLA | Becnel Law Firm |
| Thor - Dutchmen Manufacturing, Inc. | Willie Brown, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-6942 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor - Dutchmen Manufacturing, Inc. | Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7067 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor - Dutchmen Manufacturing, Inc. | Walker et al v. Dutchmen Manufacturing, Inc. et al | 09-7291 | EDLA | Becnel Law Firm |
| Thor - Dutchmen Manufacturing, Inc. | Voros v. Dutchmen Mfg., Inc., et al | 09-7319 | LAEDCE | Parker Waichman |
| Thor - Dutchmen Manufacturing, Inc. | Sara Tillman, et. al.  vs Dutchmen Manufacturing, Inc., et. al. | 09-7536 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor - Dutchmen Manufacturing, Inc. | Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7922 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor - Dutchmen Manufacturing, Inc. | Coppersmith v. Dutchmen | 09-7948 | EDLA,EDLA | Torres |
| Thor - Dutchmen Manufacturing, Inc. | Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7973 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor - Dutchmen Manufacturing, Inc. | Leblane | 09-8044 | EDLA | John A. Eaves |
| Thor - Dutchmen Manufacturing, Inc. | Hayes | 09-8055 | EDLA | John A. Eaves |
| Thor - Dutchmen Manufacturing, Inc. | Hammond | 09-8087 | EDLA | John A. Eaves |
| Thor - Dutchmen Manufacturing, Inc. | Peters | 09-8094 | EDLA | John A. Eaves |
| Thor - Dutchmen Manufacturing, Inc. | Thomas | 09-8100 | EDLA | John A. Eaves |
| Thor - Dutchmen Manufacturing, Inc. | Marion | 09-8143 | EDLA | John A. Eaves |
| Thor - Dutchmen Manufacturing, Inc. | Moss | 09-8148 | EDLA | John A. Eaves |
| Thor - Dutchmen Manufacturing, Inc. | Lewis | 09-8163 | EDLA | John A. Eaves |
| Thor - Dutchmen Manufacturing, Inc. | Hall | 09-8171 | EDLA | John A. Eaves |
| Thor - Dutchmen Manufacturing, Inc. | Clemons | 09-8182 | EDLA | John A. Eaves |
| Thor - Dutchmen Manufacturing, Inc. | Shavers | 09-8233 | EDLA | John A. Eaves |
| Thor - Dutchmen Manufacturing, Inc. | Barrow | 09-8249 | EDLA | John A. Eaves |
| Thor - Dutchmen Manufacturing, Inc. | Hubbard | 09-8257 | EDLA | John A. Eaves |
| Thor - Dutchmen Manufacturing, Inc. | Combs | 09-8286 | EDLA | John A. Eaves |

| Thor - Dutchmen Manufacturing, Inc. | Bouie, et al vs. Dutchmen Manufacturing, Inc., et al | 09-8391 | EDLA | Buzbee Law Firm |
|---|---|---|---|---|
| Thor - Dutchmen Manufacturing, Inc. | Doris Adams et al v Thor Industries, Inc et al | 09-8566 | EDLA | Douglas M. Schmidt |
| Thor - Dutchmen Manufacturing, Inc. | Collin Duet Sr et al v Thor Industries, Inc | 09-8567 | EDLA | Douglas M. Schmidt |
| Thor - Dutchmen Manufacturing, Inc. | Syble Phillips et al v Thor Industries, Inc et al | 09-8568 | EDLA | Douglas M. Schmidt |
| Thor - Dutchmen Manufacturing, Inc. | Donna Blatcher et al v Thor Industries, Inc et al | 09-8569 | EDLA | Douglas M. Schmidt |
| Thor - Dutchmen Manufacturing, Inc. | John Early et al v Thor Industries, Inc et al | 09-8570 | EDLA | Douglas M. Schmidt |
| Thor - Dutchmen Manufacturing, Inc. | Shakara Lombard et al v Dutchman Manufacturing, Inc et al | 09-8572 | EDLA | Bencomo & Associates |
| Thor - Dutchmen Manufacturing, Inc. | Shakara Lombard et al v Dutchman Manufacturing, Inc et al | 09-8572 | EDLA | Frank D'Amico |
| Thor - Dutchmen Manufacturing, Inc. | William Clark et al v Dutchman Manufacturing, Inc et al | 09-8573 | EDLA | Douglas M. Schmidt |
| Thor - Dutchmen Manufacturing, Inc. | William Clark et al v Dutchman Manufacturing, Inc et al | 09-8573 | EDLA | Frank D'Amico |
| Thor - Dutchmen Manufacturing, Inc. | Shalam Scott et al v Dutchman Manufacturing, Inc et al | 09-8574 | EDLA | Douglas M. Schmidt |
| Thor - Dutchmen Manufacturing, Inc. | Shalam Scott et al v Dutchman Manufacturing, Inc et al | 09-8574 | EDLA | Frank D'Amico |
| Thor - Dutchmen Manufacturing, Inc. | Keane Martin et al v Dutchman Manufacturing, Inc et al | 09-8575 | EDLA | Frank D'Amico |
| Thor - Dutchmen Manufacturing, Inc. | Brenda Blair et al v Dutchman Manufacturing, Inc et al | 09-8576 | EDLA | Douglas M. Schmidt |
| Thor - Dutchmen Manufacturing, Inc. | Brenda Blair et al v Dutchman Manufacturing, Inc et al | 09-8576 | EDLA | Bencomo & Associates |
| Thor - Dutchmen Manufacturing, Inc. | Brenda Blair et al v Dutchman Manufacturing, Inc et al | 09-8576 | EDLA | Frank D'Amico |
| Thor - Dutchmen Manufacturing, Inc. | Reginel Lombard et al v Dutchman Manufacturing, Inc et al | 09-8577 | EDLA | Frank D'Amico |
| Thor - Dutchmen Manufacturing, Inc. | Pohlmann, et al. v. Dutchmen Manufacturing, Inc., et al. | 09-8660 | USDC, EDLA | Bruno & Bruno |
| Thor - Dutchmen Manufacturing, Inc. | Jones, et al v. Dutchmen Mfg., Inc. | 09-8715 | LAEDCE | Parker Waichman |
| Thor - Dutchmen Manufacturing, Inc. | LEWIS, et al vs. DUTCHMEN MANUFACTURING, INC., et al | 1:11-493-LG-JMR | SDMS | Douglas M. Schmidt |
| Thor - Dutchmen Manufacturing, Inc. | Hebert vs. Dutchmen Manufacturing, Bechtel, and USA | 10-00911 | S.D. Mississippi | Nexsen Pruet |
| Thor - Dutchmen Manufacturing, Inc. | Burch v. Dutchmen Manufacturing, Inc. | 10-0629 | SDTX | Buzbee Law Firm |
| Thor - Dutchmen Manufacturing, Inc. | Mary January, et. al. vs. Dutchmen Manufacturing, Inc., et. al. | 10-1270 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor - Dutchmen Manufacturing, Inc. | Richard Cowan, et al. v. Dutchmen Manufacturing, Inc., et al. | 10-1368 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Thor - Dutchmen Manufacturing, Inc. | Mark Johnson et al v Dutchman Manufacturing, Inc et al | 10-2031 | EDLA | Frank D'Amico |
| Thor - Dutchmen Manufacturing, Inc. | Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 10-2182 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor - Dutchmen Manufacturing, Inc. | Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 10-2221 | USDC Eastern District of Louisiana | Watts Hilliard |

| Thor - Dutchmen Manufacturing, Inc. | Shawna E. Matthis, et al v Dutchmen Manufacturing, Inc., et al | 10-2347 | In the United States District Court for the Eastern District of Louisiana | Hawkins, Stracener & Gibson |
|---|---|---|---|---|
| Thor - Dutchmen Manufacturing, Inc. | Miller v. Dutchmen Mfg., Inc. | 10-2392 | EDLA | GBDM&W |
| Thor - Dutchmen Manufacturing, Inc. | Boudreaux et al v Dutchmen Manufacturing Inc et al | 10-2428 | EDLA | Becnel Law Firm |
| Thor - Dutchmen Manufacturing, Inc. | Reed Deroche et al v Dutchman Manufacturing, Inc et al | 10-2484 | EDLA | Frank D'Amico |
| Thor - Dutchmen Manufacturing, Inc. | Laura Blanchard et al v Dutchman Manufacturing, Inc et al | 10-2513 | EDLA | Frank D'Amico |
| Thor - Dutchmen Manufacturing, Inc. | Mosely v. Dutchmen Mfg., Inc. | 10-2899 | EDLA | PSC |
| Thor - Dutchmen Manufacturing, Inc. | Tedesco v. Dutchmen Mfg., Inc. | 10-3004 | EDLA | PSC |
| Thor - Dutchmen Manufacturing, Inc. | Walker v. Dutchmen Mfg., Inc. | 10-3129 | EDLA | GBDM&W |
| Thor - Dutchmen Manufacturing, Inc. | Josephine Merritt v Dutchman Manufacturing, Inc et al | 10-3622 | EDLA | Bencomo & Associates |
| Thor - Dutchmen Manufacturing, Inc. | Josephine Merritt v Dutchman Manufacturing, Inc et al | 10-3622 | EDLA | Frank D'Amico |
| Thor - Dutchmen Manufacturing, Inc. | Miller v. Dutchmen Mfg., Inc. | 10-3918 | EDLA | GBDM&W |
| Thor - Dutchmen Manufacturing, Inc. | McGee v. Vanguard Indus. Of Mich., Inc. | 10-3921 | EDLA | GBDM&W |
| Thor - Dutchmen Manufacturing, Inc. | Earl Norman, et al. v. Dutchmen Manufacturing, Inc., et al. | 10-4112 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Thor - Dutchmen Manufacturing, Inc. | Brian Carpenter, et al v Doug Boyd Enterprises, Inc., | 10-4118 | In the United States District Court for the Southern District of Mississippi Southern Division | Hawkins, Stracener & Gibson |
| Thor - Dutchmen Manufacturing, Inc. | Earl Norman, et al. v. Dutchmen Manufacturing, Inc., et al. | 10-4408 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Thor - Dutchmen Manufacturing, Inc. | Bernall Martin, et al v Dutchmen Manufacturing, Inc., et al | 10-473 | In the United States District Court for the Southern District of Mississippi Hattiesburg Division | Hawkins, Stracener & Gibson |
| Thor - Dutchmen Manufacturing, Inc. | Steven Abba, et al v Dutchmen Manufacturing, Inc., et al Marshalle D. Rush, et al v DS Corp d/b/a Crossroads RV, et al | 10-908 | In the United States District Court for the Southern District of Mississippi Southern Division | Hawkins, Stracener & Gibson |
| Thor - Dutchmen Manufacturing, Inc. | Steven Abba, et al v Dutchmen Manufacturing, Inc., et al | 10-908 | In the United States District Court for the Southern District of Mississippi Southern Division | Hawkins, Stracener & Gibson |

| Thor - Dutchmen Manufacturing, Inc. | Steven J. Abba, et al v Dutchmen Manufacturing, Inc., et al | 10-908 | In the United States District Court for the Southern District of Mississippi Southern Division | Hawkins, Stracener & Gibson |
|---|---|---|---|---|
| Thor - Dutchmen Manufacturing, Inc. | Dorothy Dillon, et al. v. Dutchmen Manufacturing, Inc., et al. | 11-0318 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Thor - Dutchmen Manufacturing, Inc. | Dorothy Dillon, et al. v. Dutchmen Manufacturing, Inc., et al. | 11-0318 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Thor - Dutchmen Manufacturing, Inc. | Dorothy Dillon, et al. v. Dutchmen Manufacturing, Inc. et al. | 11-0318 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Thor - Dutchmen Manufacturing, Inc. | Dorothy Dillon, et al. v. Dutchmen Manufacturing, Inc., et al. | 11-0318 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Thor - Dutchmen Manufacturing, Inc. | Alice Fay Smith, et al. v. Dutchmen Manufacturing, Inc., et al. | 11-0319 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Thor - Dutchmen Manufacturing, Inc. | William E. Young, et al. v. Dutchmen Manufacturing, Inc., et al | 11-0373 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Thor - Dutchmen Manufacturing, Inc. | Julie Cook et al v. Dutchmen Manufacturing Inc. | 2:09-5957 | EDLA | HLC |
| Thor - Dutchmen Manufacturing, Inc. | Bartholomew, et al v. Fleetwood Canada, Ltd., et al | 2010-00288 | Jackson Co. Miss | Gill Ladner |
| Thor - Dutchmen Manufacturing, Inc. | Darrell J. McQueen v. Dutchmen Manufacturing, Inc. | 2010-00299 | Jackson Co. Miss | Gill Ladner |
| Thor - Dutchmen Manufacturing, Inc. | April M. Polk v, Dutchmen Manufacturing, Inc. | 2010-00302 | Jackson Co. Miss | Gill Ladner |
| Thor - Dutchmen Manufacturing, Inc. | Leggins, et al v. Dutchmen Manufacturing, Inc., et al | 2010-00306 | Jackson Co. Miss | Gill Ladner |
| Thor - Dutchmen Manufacturing, Inc. | Loueta Batiste, et al v. Ducthmen Manfucturing, et al | 2010-01399 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Thor - Dutchmen Manufacturing, Inc. | Louetha Batiste, et al v. Dutchmen Manufacturing, et al | 2010-01399 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Thor - Dutchmen Manufacturing, Inc. | Louetha Batiste, et al v. Ducthmen Manufacturing, et al | 2010-01399 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Thor - Dutchmen Manufacturing, Inc. | Louetha Batiste et al v. Dutchment Manufacturing, et al | 2010-01399 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Thor - Dutchmen Manufacturing, Inc. | Louetha Batiste, et al v. Dutchmen Manufacturing, et al & Sannie Barnes, et al v. Forest River, Inc. et al | 2010-88/2010-00408 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Thor - Dutchmen Manufacturing, Inc. | Louetha Batiste, et al v. Dutchmen Manufacturing, et al | 2010-95 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Thor - Dutchmen Manufacturing, Inc. | Louetha Batiste, et al v. Dutchmen Manufacturing, et al & Sannie Barnes, et al v. Forest River, Inc. et al | 2010-95/2010-00408 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Thor - Dutchmen Manufacturing, Inc. | Louetha Batiste, et al v. Dutchmen Manufacturing, et al | 20140-01399 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Thor - Dutchmen Manufacturing, Inc. | Tony McGee, et al v. Dutchmen Manufacturing, Inc., et al | A2402-11-69 | Harrison Co. Miss | Gill Ladner |
| Thor - Dutchmen Manufacturing, Inc. | Brazzle et al v. Dutchmen Manufacturing, Inc. | D-0189040 | TX Jefferson CO. 136th | Buzbee Law Firm |
| Thor - Keystone RV Company | Pujol, et al vs. Pilgrim International, Inc., et al | 07-5709 | EDLA | Lambert & Nelson |

Exhibit H - List of Filed Cases

| | | | | |
|---|---|---|---|---|
| Thor - Keystone RV Company | James H. Aldridge, et al v. Gulfstream Coach Inc. et.al. | 07-9228 | EDLA | Frank D'Amico |
| Thor - Keystone RV Company | Ronald Cravinas v. Keystone Industries, Inc., et al | 09 4530 | EDLA | Jim S. Hall |
| Thor - Keystone RV Company | Ronalda Frank et al v. Keystone Industries, Inc. , et al | 09 4594 | EDLA | Jim S. Hall |
| Thor - Keystone RV Company | Ronalda Frank, et al vs. Keystone Industries, Inc., et al | 09 4594 | EDLA | Jim S. Hall |
| Thor - Keystone RV Company | Darinique Pierre, et al v Keystone Industries Inc, et al | 09 4602 | EDLA | Jim S. Hall |
| Thor - Keystone RV Company | Courtney H. Marks, et al v. Keystone Industries, Inc., et al | 09 4608 | EDLA | Jim S. Hall |
| Thor - Keystone RV Company | Marie Marchese v. Keystone Industries, Inc., et al | 09 4628 | EDLA | Jim S. Hall |
| Thor - Keystone RV Company | Michael Alexander v. American Camper Manufacturer, LLC, et al | 09 4633 | EDLA | Jim S. Hall |
| Thor - Keystone RV Company | Calvin Alexander, et al v. American Camper Mfg., LLC, et al | 09 4634 | EDLA | Jim S. Hall |
| Thor - Keystone RV Company | Ronalda Frank et al v. Keystone Industries, Inc. , et al | 09 4865 | EDLA | Jim S. Hall |
| Thor - Keystone RV Company | Shontell Stevenson, et al v. Keystone Industries, Inc., et al | 09 6184 | EDLA | Jim S. Hall |
| Thor - Keystone RV Company | Booth vs. Keystone, Bechtel, and USA | 09-00844 | S.D. Mississippi | Nexsen Pruet |
| Thor - Keystone RV Company | Boteler v. Alliance | 09-0160 | SDMS | Torres |
| Thor - Keystone RV Company | Mallard v Keyston, Fluor, and USA | 09-01949 | WESTERN | Nexsen Pruet |
| Thor - Keystone RV Company | Tasiya Santacruz v Keystone Industries, Inc. and Fluor Enterprises, Inc., and the United States of America through the Federal Emergency Management Agency | 09-02972 | EDLA | Douglas M. Schmidt |
| Thor - Keystone RV Company | Brockley, et al v. Keystone RV Company | 09-0396-CG-M | S.D.Al | Gill Ladner |
| Thor - Keystone RV Company | Mixon v. Keystone,Mixon v. Keystone RV, et al | 09-0521, 10-3826 | SDMS,EDLA | Torres |
| Thor - Keystone RV Company | Mixon v. Keystone,Reed v. Keystone RV, et al | 09-0521, 10-3828 | SDMS,EDLA | Torres |
| Thor - Keystone RV Company | Davison et al v KZRV, LP et al | 09-05554 LA | EDLA | Ronnie G. Penton |
| Thor - Keystone RV Company | Ahern, et al v. Keyston Industries, Inc. | 09-05601 | E.D.La | Gill Ladner |
| Thor - Keystone RV Company | Gillman vs. Keystone, CH2MHill, and USA | 09-06254 | E.D. La | Nexsen Pruet |
| Thor - Keystone RV Company | Knighten vs. Keystone, CH2MHill, and USA | 09-06473 | E.D. La | Nexsen Pruet |
| Thor - Keystone RV Company | Green vs. Keystone, Shaw, and USA | 09-06837 | E.D. La | Nexsen Pruet |
| Thor - Keystone RV Company | Morazan v. Keystone, CH2MHill, and USA | 09-07482 | E.D. La | Nexsen Pruet |
| Thor - Keystone RV Company | Sprinkle et.al. v Keystone Industries, et.al. | 09-07525 | EDLA | Ronnie G. Penton |
| Thor - Keystone RV Company | Holmes vs. Keystone, Fluor and USA | 09-07696 | E.D. La | Nexsen Pruet |
| Thor - Keystone RV Company | Hattie Merriell v. Keystone RV Co. and Fluor Enterprises, Inc. Enterprises, Inc. | 09-0784 (EDLA 09-4427) | WDLA | Lambert & Nelson |
| Thor - Keystone RV Company | Lyons vs. Gulf Stream, Keystone, Shaw, and USA | 09-08301 | E.D. La | Nexsen Pruet |
| Thor - Keystone RV Company | | 09-1358 | LAWDCE | Parker Waichman |
| Thor - Keystone RV Company | Hart v. Keystone RV Company | 09-2887 | EDLA | GBDM&W |
| Thor - Keystone RV Company | Annie Mae Anderson v. Keystone Industries, Inc., et al. | 09-2930 | EDLA | Frank D'Amico |
| Thor - Keystone RV Company | Celestine et al v. Keystone RV Company et al | 09-2954 | EDLA | Buzbee Law Firm |

| Thor - Keystone RV Company | Edinburgh et al v. Keystone RV Company et al | 09-2955 | EDLA | Buzbee Law Firm |
|---|---|---|---|---|
| Thor - Keystone RV Company | Saul v. Keystone RV Co. | 09-3620 | EDLA | GBDM&W |
| Thor - Keystone RV Company | Barrilleaux v. Coachmen,Barrilleaux v. Coachmen Industries, et al,Audibert v. Coachmen Industries, et al | 09-3726, 10-3668, 10-3813 | EDLA,EDLA,EDLA | Torres |
| Thor - Keystone RV Company | Albarado v. Keystone,Armitage v. Keystone Industries, et al | 09-3731, 10-3682 | EDLA,EDLA | Torres |
| Thor - Keystone RV Company | Albarado v. Keystone,Bell v. Keystone Industries, et al | 09-3731, 10-3685 | EDLA,EDLA | Torres |
| Thor - Keystone RV Company | Albarado v. Keystone,Albarado v. Keystone Industries, et al | 09-3731, 10-3688 | EDLA,EDLA | Torres |
| Thor - Keystone RV Company | Albarado v. Keystone,Banks v. Keystone, et al | 09-3731, 10-3754 | EDLA,EDLA | Torres |
| Thor - Keystone RV Company | Leslie Kujawa, Richard Kujawa, Leslie and Richard Kujawa on behalf of their minor child, Blake Kujawa, and Leslie and Richard Kujawa on behalf of their minor child, Devin Kujawa vs. Keystone RV Company and Bechtel National, Inc. | 09-3944 | EDLA | Lambert & Nelson |
| Thor - Keystone RV Company | Branch et.al. v Fleetwood Enterprises, Inc. et al. | 09-397 AL. then 09 07525 | Southern Dist. Of AL Eastern Dist of LA. | Ronnie G. Penton |
| Thor - Keystone RV Company | Branch et.al. v Fleetwood Enterprises, Inc. et al. | 09-397 AL. then 09 07526 | Southern Dist. Of AL Eastern Dist of LA. | Ronnie G. Penton |
| Thor - Keystone RV Company | Branch et.al. v Fleetwood Enterprises, Inc. et al. | 09-397 AL. then 09 07527 | Southern Dist. Of AL Eastern Dist of LA. | Ronnie G. Penton |
| Thor - Keystone RV Company | Blanca Alvarado, et al., v. Keystone Industries, Inc., et al. | 09-4105 | EDLA | Frank D'Amico |
| Thor - Keystone RV Company | Anthony Graffeo, et al., v. Keystone Industries, Inc., et al. | 09-4109 | EDLA | Frank D'Amico |
| Thor - Keystone RV Company | Betty Leblan et al v Keystone RV Company et al | 09-4216 | Eastern District | Ronnie G. Penton |
| Thor - Keystone RV Company | Betty Jean Allen et al v Jayco Enterprises, Inc. et al | 09-4217 | Eastern District | Ronnie G. Penton |
| Thor - Keystone RV Company | Dianne Campsen, et. al.  vs. Keystone RV Company, et. al. | 09-4722 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor - Keystone RV Company | Ashley Bridges, et al v. Keystone RV Co, et al | 09-4773 | Louisiana | Andry Law Group |
| Thor - Keystone RV Company | Clark v. Keystone RV Co. | 09-4946 | EDLA | PSC |
| Thor - Keystone RV Company | Davis v. Keystone RV Co. | 09-4947 | EDLA | PSC |
| Thor - Keystone RV Company | Mitchell v. Keystone RV Co. | 09-4956 | EDLA | PSC |
| Thor - Keystone RV Company | Levy v. Keystone RV Co. | 09-4959 | EDLA | PSC |
| Thor - Keystone RV Company | Clark v. Keystone RV Co. | 09-5002 | EDLA | PSC |
| Thor - Keystone RV Company | Brocks v. Keystone RV Company | 09-5006 | EDLA | PSC |
| Thor - Keystone RV Company | Lee v. Keystone RV Company | 09-5228 | EDLA | PSC |
| Thor - Keystone RV Company | Dupree v. Keystone RV Co. | 09-5250 | EDLA | PSC |
| Thor - Keystone RV Company | Grillier et al v. Alliance Homes, Inc. et al | 09-5340 | EDLA | Becnel Law Firm |
| Thor - Keystone RV Company | Defelice et al v. Alliance Homes, Inc. et al | 09-5341 | EDLA | Becnel Law Firm |
| Thor - Keystone RV Company | Acklin et al v. Alliance Homes, Inc. et al | 09-5343 | EDLA | Becnel Law Firm |
| Thor - Keystone RV Company | Blache, et al v. Jayco Enters., Inc., et al | 09-5388 | LAEDCE | Parker Waichman |
| Thor - Keystone RV Company | Risch v Keystone et al | 09-5389 | EDLA | Becnel Law Firm |
| Thor - Keystone RV Company | Broughton et al v. Keystone RV Company et al | 09-5421 | EDLA | Becnel Law Firm |

| | | | | |
|---|---|---|---|---|
| Thor - Keystone RV Company | Lecompte v Keystone RV et al | 09-5422 | EDLA | Becnel Law Firm |
| Thor - Keystone RV Company | Dupuy et al v. Keystone RV Company et al | 09-5423 | EDLA | Becnel Law Firm |
| Thor - Keystone RV Company | Santa-Marina v Keystone RV et al | 09-5424 | EDLA | Becnel Law Firm |
| Thor - Keystone RV Company | Frank Airhart, et al v. The United States of America and FEMA | 09-5477 | EDLA | Frank D'Amico |
| Thor - Keystone RV Company | Allen et al v Keystone, Inc. et al | 09-5550 | EDLA | Ronnie G. Penton |
| Thor - Keystone RV Company | Allen et al v Keystone, Inc. et al | 09-5551 | EDLA | Ronnie G. Penton |
| Thor - Keystone RV Company | Allen et al v Keystone, Inc. et al | 09-5552 | EDLA | Ronnie G. Penton |
| Thor - Keystone RV Company | Allen et al v Keystone, Inc. et al | 09-5553 | EDLA | Ronnie G. Penton |
| Thor - Keystone RV Company | Allen et al v Keystone, Inc. et al | 09-5554 | EDLA | Ronnie G. Penton |
| Thor - Keystone RV Company | Allen et al v Keystone, Inc. et al | 09-5555 | EDLA | Ronnie G. Penton |
| Thor - Keystone RV Company | Allen et al v Keystone, Inc. et al | 09-5556 | EDLA | Ronnie G. Penton |
| Thor - Keystone RV Company | Simmons v. Keystone RV Co. | 09-5904 | EDLA | PSC |
| Thor - Keystone RV Company | Taylor v. Keystone Coach, Inc. | 09-5976 | EDLA | GBDM&W |
| Thor - Keystone RV Company | Sherman v. Keystone RV Company | 09-5993 | EDLA | GBDM&W |
| Thor - Keystone RV Company | Clark v. Keystone RV Co. | 09-6170 | EDLA | GBDM&W |
| Thor - Keystone RV Company | Lisa Stimage, et. al.  vs Keystone RV Company, et. al. | 09-6171 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor - Keystone RV Company | Brown et al v. Keystone RV Company et al | 09-6194 | EDLA | Becnel Law Firm |
| Thor - Keystone RV Company | Ashley Bridges, et al v. Keystone RV Co, et al | 09-6376 | Louisiana | Andry Law Group |
| Thor - Keystone RV Company | Bartholomew v. Keystone RV Co. | 09-6405 | EDLA | PSC |
| Thor - Keystone RV Company | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor - Keystone RV Company | Kenneth Rolison, et. al.  vs. Keystone RV Company, et. al. | 09-6966 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor - Keystone RV Company | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor - Keystone RV Company | Castillo v. Keystone RV Company et al | 09-7281 | EDLA | Becnel Law Firm |
| Thor - Keystone RV Company | Marshall v. Keystone RV Co., et al | 09-7283 | LAEDCE | Parker Waichman |
| Thor - Keystone RV Company | Herman Pruitt, et. al.  vs. Keystone RV Company, et. al. | 09-7533 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor - Keystone RV Company | Ardie v. Keystone RV Company | 09-7543 | EDLA | GBDM&W |
| Thor - Keystone RV Company | McLaughlin v. Keystone RV Company | 09-7544 | EDLA | PSC |
| Thor - Keystone RV Company | Green, et al v. Keystone RV Co., et al | 09-7546 | LAEDCE | Parker Waichman |
| Thor - Keystone RV Company | Merriell v. Keystone RV Company et al | 09-7547 | EDLA | Becnel Law Firm |
| Thor - Keystone RV Company | Cooper v. Keystone RV Company | 09-7784 | EDLA | PSC |
| Thor - Keystone RV Company | Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs Keystone RV Company, et. al. | 09-7792 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor - Keystone RV Company | Augusta Acker, et. al.  vs. Keystone RV Company, et. al. | 09-7798 | USDC Eastern District of Louisiana | Watts Hilliard |

| Thor - Keystone RV Company | Cassandra Guy, as Next Friend of R. F., a minor, et al. vs. Keystone RV Company, et al. | 09-7817 | USDC Eastern District of Louisiana | Watts Hilliard |
|---|---|---|---|---|
| Thor - Keystone RV Company | Williams v. Keystone RV Company | 09-7876 | EDLA | PSC |
| Thor - Keystone RV Company | Fineran | 09-8053 | EDLA | John A. Eaves |
| Thor - Keystone RV Company | Dillard | 09-8117 | EDLA | John A. Eaves |
| Thor - Keystone RV Company | Parker | 09-8139 | EDLA | John A. Eaves |
| Thor - Keystone RV Company | Alexander | 09-8201 | EDLA | John A. Eaves |
| Thor - Keystone RV Company | Lott | 09-8204 | EDLA | John A. Eaves |
| Thor - Keystone RV Company | Aultman | 09-8243 | EDLA | John A. Eaves |
| Thor - Keystone RV Company | Owens | 09-8245 | EDLA | John A. Eaves |
| Thor - Keystone RV Company | Alexander | 09-8251 | EDLA | John A. Eaves |
| Thor - Keystone RV Company | Davis | 09-8272 | EDLA | John A. Eaves |
| Thor - Keystone RV Company | Darby, et al vs. Keystone RV Company, et al | 09-8372 | EDLA | Buzbee Law Firm |
| Thor - Keystone RV Company | Joseph Boines et al v. Keystone Industries et al. | 09-8439 | EDLA | Douglas M. Schmidt |
| Thor - Keystone RV Company | Joseph Boines et al v. Keystone Industries et al. | 09-8439 | EDLA | Bencomo & Associates |
| Thor - Keystone RV Company | Joseph Boines et al v. Keystone Industries et al. | 09-8439 | EDLA | Frank D'Amico |
| Thor - Keystone RV Company | Bruce Thomas et al v. Keystone Industries et al. | 09-8440 | EDLA | Frank D'Amico |
| Thor - Keystone RV Company | Bessie Barnette et al v. Keystone Industries et al. | 09-8441 | EDLA | Douglas M. Schmidt |
| Thor - Keystone RV Company | Bessie Barnette et al v. Keystone Industries et al. | 09-8441 | EDLA | Bencomo & Associates |
| Thor - Keystone RV Company | Bessie Barnette et al v. Keystone Industries et al. | 09-8441 | EDLA | Frank D'Amico |
| Thor - Keystone RV Company | Randolph Holmes et al v. Keystone Industries et al. | 09-8442 | EDLA | Douglas M. Schmidt |
| Thor - Keystone RV Company | Randolph Holmes et al v. Keystone Industries et al. | 09-8442 | EDLA | Frank D'Amico |
| Thor - Keystone RV Company | Jules Ambrose et al v. Keystone Industries et al. | 09-8443 | EDLA | Bencomo & Associates |
| Thor - Keystone RV Company | Jules Ambrose et al v. Keystone Industries et al. | 09-8443 | EDLA | Frank D'Amico |
| Thor - Keystone RV Company | Serpas, et al. v. Keystone RV Company, et al. | 09-8696 | USDC, EDLA | Bruno & Bruno |
| Thor - Keystone RV Company | Thomas v. Keystone RV Company et al | 09-8706 | EDLA | Becnel Law Firm |
| Thor - Keystone RV Company | Bell v. Keystone RV Company | 09-8712 | EDLA | GBDM&W |
| Thor - Keystone RV Company | Bell et al v. Keystone RV Company et al | 09-8712 | EDLA | Becnel Law Firm |
| Thor - Keystone RV Company | ANDERSON, et al vs. KEYSTONE RV COMPANY, et al | 1:11-496-HSO-RHW | SDMS | Douglas M. Schmidt |
| Thor - Keystone RV Company | Elizabeth Anthony et al v. Keystone Industries, Inc., et al | 10 0164 | EDLA | Jim S. Hall |
| Thor - Keystone RV Company | Ronalda Frank et al v. Keystone Industries, Inc. , et al | 10 4594 | EDLA | Jim S. Hall |
| Thor - Keystone RV Company | Rahneisha Bartholomew et al v. Keystone Industries et al | 10-00442 | EDLA | Douglas M. Schmidt |
| Thor - Keystone RV Company | Rahneisha Bartholomew et al v. Keystone Industries et al | 10-00442 | EDLA | Bencomo & Associates |
| Thor - Keystone RV Company | Elizabeth Anthony et al v. Keystone Industries, Inc., et al | 10-0164 | EDLA | Jim S. Hall |
| Thor - Keystone RV Company | Jones v. Keystone RV Company, et al | 10-033 | LAEDCE | Parker Waichman |
| Thor - Keystone RV Company | Rahneisha Bartholomew et al v. Keystone Industries et al | 10-0442 | EDLA | Frank D'Amico |
| Thor - Keystone RV Company | George Holmes et al v. Keystone Industries et al | 10-0443 | EDLA | Douglas M. Schmidt |
| Thor - Keystone RV Company | George Holmes et al v. Keystone Industries et al | 10-0443 | EDLA | Bencomo & Associates |
| Thor - Keystone RV Company | George Holmes et al v. Keystone Industries et al | 10-0443 | EDLA | Frank D'Amico |

| Thor - Keystone RV Company | *Barry Barksdale, et al. v. Keystone RV Company, et al.* | 10-0580 | Southern District of Mississippi | FTLA - Catherine Jacobs |
|---|---|---|---|---|
| Thor - Keystone RV Company | *Barry Barksdale, et al. v. Keystone RV Company, et al.* | 10-0580 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Thor - Keystone RV Company | *Barry Barksdale, et al. v. Keystone RV Company, et al.* | 10-0580 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Thor - Keystone RV Company | *Killey et al v. Keystone RV Company* | 10-0638 | SDTX | Buzbee Law Firm |
| Thor - Keystone RV Company | *Samaria Stubbs, et. al. vs. Keystone Industries, Inc., et. al.* | 10-1266 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor - Keystone RV Company | *Wendy January, et. al. vs. Keystone Industries, Inc., et. al.* | 10-1268 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor - Keystone RV Company | *Huey Phan , et. al. vs. Keystone Industries, Inc., et. al.* | 10-1275 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor - Keystone RV Company | *Tanya Barnes, et al. v. Keystone RV Company, et al.* | 10-1686 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Thor - Keystone RV Company | *Brister* | 10-2134 | EDLA | John A. Eaves |
| Thor - Keystone RV Company | *Jefferson* | 10-2136 | EDLA | John A. Eaves |
| Thor - Keystone RV Company | *Magee* | 10-2165 | EDLA | John A. Eaves |
| Thor - Keystone RV Company | *Jefferson* | 10-2172 | EDLA | John A. Eaves |
| Thor - Keystone RV Company | *Qiana Ewens, as Next Friend of Q.S, a minor, et. al. vs. Keystone RV Company, et. al.* | 10-2230 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor - Keystone RV Company | *Tasha Turner, et. al. vs. Keystone RV Company, et. al.* | 10-2239 | USDC Eastern District of Louisiana | Watts Hilliard |
| Thor - Keystone RV Company | *Macklin* | 10-2298 | EDLA | John A. Eaves |
| Thor - Keystone RV Company | *Alexander et al v. Keystone RV Company et al* | 10-2333 | EDLA | Buzbee Law Firm |
| Thor - Keystone RV Company | *Potter v. Keystone RV Company et al* | 10-2434 | EDLA | Becnel Law Firm |
| Thor - Keystone RV Company | *Gerald Evans et al v Keystone Industries, Inc* | 10-2480 | EDLA | Bencomo & Associates |
| Thor - Keystone RV Company | *Gerald Evans et al v Keystone Industries, Inc* | 10-2480 | EDLA | Frank D'Amico |
| Thor - Keystone RV Company | *Tyrone O Young et al v Keystone Industries, Inc et al* | 10-2524 | EDLA | Frank D'Amico |
| Thor - Keystone RV Company | *Reed Deroche et al v Keystone Industries, Inc et al* | 10-2561 | EDLA | Frank D'Amico |
| Thor - Keystone RV Company | *Delores Fountain v Keystone Industries, Inc et al* | 10-2588 | EDLA | Bencomo & Associates |
| Thor - Keystone RV Company | *Delores Fountain v Keystone Industries, Inc et al* | 10-2588 | EDLA | Frank D'Amico |
| Thor - Keystone RV Company | *Gwendolyn Sibley, et al v Keystone Industries, Inc., et al* | 10-2907 | In the United States District Court for the Southern District of Mississippi Hattiesburg Division | Hawkins, Stracener & Gibson |
| Thor - Keystone RV Company | *Anderson v. Keystone RV Co.* | 10-3148 | EDLA | PSC |
| Thor - Keystone RV Company | *Burnell Williams Jr et al v Keystone Industries, Inc et al* | 10-3598 | EDLA | Bencomo & Associates |
| Thor - Keystone RV Company | *Burnell Williams Jr et al v Keystone Industries, Inc et al* | 10-3598 | EDLA | Frank D'Amico |
| Thor - Keystone RV Company | *Kim Brickley v Keystone Industries, Inc* | 10-3606 | EDLA | Bencomo & Associates |
| Thor - Keystone RV Company | *Kim Brickley v Keystone Industries, Inc* | 10-3606 | EDLA | Frank D'Amico |
| Thor - Keystone RV Company | *Romalice Taylor et al v Keystone Industries, Inc* | 10-3630 | EDLA | Bencomo & Associates |

| Thor - Keystone RV Company | *Romalice Taylor et al v Keystone Industries, Inc* | 10-3630 | EDLA | Frank D'Amico |
|---|---|---|---|---|
| Thor - Keystone RV Company | *Armitage v. Keystone Industries, et al* | 10-3682 | EDLA | Torres |
| Thor - Keystone RV Company | *Albarado v. Keystone,Armitage v. Keystone Industries, et al* | 10-3682 | EDLA,EDLA | Torres |
| Thor - Keystone RV Company | *Albarado v. Keystone,Albarado v. Keystone Industries, et al* | 10-3688 | EDLA,EDLA | Torres |
| Thor - Keystone RV Company | *Fava v. Keystone Industries, et al* | 10-3741 | EDLA,EDLA | Torres |
| Thor - Keystone RV Company | *DeRoche, et al v. Keystone RV, et al* | 10-3973 | EDLA,EDLA,EDLA | Torres |
| Thor - Keystone RV Company | *DeRoche v. Keystone RV, et al* | 10-3973 | EDLA,EDLA,EDLA | Torres |
| Thor - Keystone RV Company | *Sheila M. Spiers, et al v Motex Enterprises, Inc., et al* | 10-4125 | In the United States District Court for the Southern District of Mississippi Southern Division | Hawkins, Stracener & Gibson |
| Thor - Keystone RV Company | *Dixon et al v. Keystone RV Company* | 10-4665 | EDLA | Buzbee Law Firm |
| Thor - Keystone RV Company | *John M. Laird, et al v Keystone Industries, Inc., et al* | 10-490 | In the United States District Court for the Southern District of Mississipppi Jackson Division | Hawkins, Stracener & Gibson |
| Thor - Keystone RV Company | *Albarado v. Keystone,Albarado v. Keystone,Albarado v. Keystone Industries, et al,Albarado v. Keystone Industries, et al* | 10-512, 10-3688 | EDLA,EDLA,EDLA, EDLA | Torres |
| Thor - Keystone RV Company | *Kenneth E. Dixon, et al v Keystone Industries, Inc.,et al* | 10-907 | In the United States District Court for the Southern District of Mississippi Southern Division | Hawkins, Stracener & Gibson |
| Thor - Keystone RV Company | *Ronalda Frank et al v. Keystone Industries, Inc. , et al* | 11 4594 | EDLA | Jim S. Hall |
| Thor - Keystone RV Company | *Patrice Brown, et al. v. Keystone RV Company, et al.* | 11-0297 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Thor - Keystone RV Company | *Patrice Brown, et al. v. Keystone RV Company, et al.* | 11-0297 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Thor - Keystone RV Company | *Patrice Brown, et al. v. Keystone RV Company, et al.* | 11-0297 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Thor - Keystone RV Company | *Jacqueline Miller, et al. v. Keystone RV Company, et al.* | 11-0298 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Thor - Keystone RV Company | *Jacqueline Miller, et al. v. Keystone RV Company, et al.* | 11-0298 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Thor - Keystone RV Company | *Jacqueline Miller, et al. v. Keystone RV Company, et al.* | 11-0298 | Southern District of Mississippi | FTLA - Catherine Jacobs |

| Thor - Keystone RV Company | Susan Asher Ramsey, et al. v. Keystone RV Company | 11-0371 | Southern District of Mississippi | FTLA - Catherine Jacobs |
|---|---|---|---|---|
| Thor - Keystone RV Company | Oliver, et al v. Keyston RV Co, et al. | 11-3096 | EDLA | GBDM&W |
| Thor - Keystone RV Company | Ronalda Frank et al v. Keystone Industries, Inc. , et al | 12 4594 | EDLA | Jim S. Hall |
| Thor - Keystone RV Company | Keith Nunnery et al v. Keystone Industries, Inc. and CH2M HILL | 2:09-3871 | EDLA | HLC |
| Thor - Keystone RV Company | Stacey Tobias et al v. Fluor Enterprises, Inc. | 2:09-3880 | EDLA | HLC |
| Thor - Keystone RV Company | Roy C. Smith et al v. CH2M HILL Inc. | 2:09-3883 | EDLA | HLC |
| Thor - Keystone RV Company | Anthony Emile Lowe et al v. Keystone Industries, Inc. | 2:09-3886 | EDLA | HLC |
| Thor - Keystone RV Company | Joseph Floyd BC et al v. Keystone Industries, Inc. | 2:09-3887 | EDLA | HLC |
| Thor - Keystone RV Company | Shelley Lavender et al v. Keystone Industries, Inc. et al | 2:09-3888 | EDLA | HLC |
| Thor - Keystone RV Company | Gail Batiste et al v. Keystone Industries, Inc. | 2:09-3907 | EDLA | HLC |
| Thor - Keystone RV Company | Angela Honoria, et al v. Keystone RV Company | 2:09-4042 | EDLA | HLC |
| Thor - Keystone RV Company | Joey Latapie, et al v. Keystone RV Company, et al | 2:09-4043 | EDLA | HLC |
| Thor - Keystone RV Company | Bernadette Jenkins et al v. Keystone RV Company et al | 2:09-4904 | EDLA | HLC |
| Thor - Keystone RV Company | Charleen Condol et al v. Keystone Industries, Inc. et al | 2:09-5644 | EDLA | HLC |
| Thor - Keystone RV Company | Mary Azore OBO Kevonte Azone et al v. Keystone Industries, Inc. et al | 2:09-5646 | EDLA | HLC |
| Thor - Keystone RV Company | Tommy R. Cook et al v. Keystone Industries, Inc. et al | 2:09-5647 | EDLA | HLC |
| Thor - Keystone RV Company | Charleen Condoll OBO Darnell Mckey et al v. Keystone Industries, Inc., et ak | 2:09-5686 | EDLA | HLC |
| Thor - Keystone RV Company | Nathaniel Ellis et al v. Keystone RV Company et al | 2:09-5689 | EDLA | HLC |
| Thor - Keystone RV Company | Steven Acker v. Keystone Industries, Inc. et al | 2:09-5723 | EDLA | HLC |
| Thor - Keystone RV Company | Parcy Watson, et al v. Keystone Industries, Inc. et al | 2:09-5956 | EDLA | HLC |
| Thor - Keystone RV Company | Jacquelyn Relayson et al v. Keystone RV Company, et al. | 2:09-7152 | EDLA | HLC |
| Thor - Keystone RV Company | Herman Mackey et al v. Keystone Industries, Inc., et al | 2:09-7597 | EDLA | HLC |
| Thor - Keystone RV Company | George Brown v. Keystone RV Company | 2:09-7599 | EDLA | HLC |
| Thor - Keystone RV Company | Akeem Martin  v. Keystone Industries, Inc. and Keystone RV Company | 2:09-8305 | EDLA | HLC |
| Thor - Keystone RV Company | Louis Jobert III, et al v. Keystone Industries, Inc. et al | 2:09-8306 | EDLA | HLC |
| Thor - Keystone RV Company | Berry, et al v. Keystone Industries, Inc., et al | 2:09-8308 | EDLA | HLC |
| Thor - Keystone RV Company | Diane Griffin-Cosse et al v. Keystone Industries Inc. and CH2M Hill Constructors, Inc. | 2:10-464 | EDLA | HLC |
| Thor - Keystone RV Company | Leroy Henry v. Keystone RV Company, et al | 2009-4793 | | Mobile FEMA Group - Harang |
| Thor - Keystone RV Company | Leroy Henry et al v. Keystone RV Company, et al | 2009-4793 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Thor - Keystone RV Company | Cordero, et al v. Keystone Industries, Inc | 2010-00312 | Jackson Co. Miss | Gill Ladner |
| Thor - Keystone RV Company | Claudia M. Gardner v. CMH Manufacturing, Inc., et al | 2010-00313 | Jackson Co. Miss | Gill Ladner |

| Thor - Keystone RV Company | Donna Allen, et al v. Keystone RV Company, et al | 2010-01397 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
|---|---|---|---|---|
| Thor - Keystone RV Company | Donna Allen, et al v. Keystone RV Company, et al | 2010-02887 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Thor - Keystone RV Company | Donna Allen, et al v. Keystone RV Company, et al | 2010-93 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Thor - Keystone RV Company | Jane Richardson v. Keystone Industries, Inc., et al | 2011-00077 | Jackson Co. Miss | Gill Ladner |
| Thor - Keystone RV Company | Gary Murray v. Keystone Industries, Inc., et al | 2011-00079 | Jackson Co. Miss | Gill Ladner |
| Thor - Keystone RV Company | Finley v. King, et al | 2011-215 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Thor - Keystone RV Company | Larry Brown, et al v. Keystone Industries, Inc., et al | A2401-10-382 | Harrison Co. Miss | Gill Ladner |
| Thor - Keystone RV Company | Brown, et al v. Keystone Industries, Inc. | A2401-10-382 | Harrison Co. Miss | Gill Ladner |
| Thor - Keystone RV Company | Larry Brown, et al v. Keystone Industries, Inc. | A2401-10-382 | Harrison Co. Miss | Gill Ladner |
| Thor - Keystone RV Company | Anthony Jackson, et al v. Keystone Industries, Inc., et al | A2402-11-67 | Harrison Co. Miss | Gill Ladner |
| Thor - Keystone RV Company | Joe Lee Moore v. Keystone Industries, Inc., et al | A2402-11-70 | Harrison Co. Miss | Gill Ladner |
| Thor - Keystone RV Company | Brumfield, et al v. Keystone Industries, Inc., et al | Cause No. 095267 N(5) | EDLA | Michael Watson - Woodfill & Pressler |
| Thor - Keystone RV Company | Brockley et. al. v Keystone Industries, et. al | then 09-0396 | Southern Dist. Of AL Eastern Dist of LA. | Ronnie G. Penton |
| Thor - Keystone RV Company | Brockley et.al. v. Keystone Industries, et.al. | then 09-0396 | Southern Dist. Of AL Eastern Dist of LA. | Ronnie G. Penton |
| Thor - Keystone RV Company; KZRV, LP | Fountain v. Keystone RV Co. | 10-3142 | EDLA | GBDM&W |
| Thor -Four Winds International Corporation | Dace, et al. v. Four Winds International, et al. | 09-8676 | USDC, EDLA | Bruno & Bruno |
| Thor -Four Winds International Corporation | Carol Jenkins v. Four Winds International Company LLC, et al | 2:09-4906 | EDLA | HLC |
| Thor -Four Winds International Corporation | Dorothy P. Williams et al v. Four Winds International Corporation, et al | 2:09-4908 | EDLA | HLC |
| Thor -Four Winds International Corporation | Patrice Strickland et al v. Four Winds International Corporation | 2:09-4933 | EDLA | HLC |
| Thor -Four Winds International Corporation | Juanita Landry et al v. Four Winds International Corporation | 2:09-5731 | EDLA | HLC |
| Timberland RV Company d/b/a/ Adventure Manufacturing | Fahm v. Monaco | 09-0626 | SDMS | Torres |
| Timberland RV Company d/b/a/ Adventure Manufacturing | Fahm v. Monaco,Johnston v. Timberland,Johnston v. Timberland RV, et al | 09-0626, 10-778, 10-3832 | SDMS,SDMS,EDLA | Torres |
| Timberland RV Company d/b/a/ Adventure Manufacturing | Tandra Evans, et al. v. Timberland RV Co, d/b/a Adventure Manufacturing and Fluor Enterprises, Inc. Enterprises, Inc. | 09-0780 (EDLA - 09-5536) | WDLA | Lambert & Nelson |
| Timberland RV Company d/b/a/ Adventure Manufacturing | Bertha Chapman and John Chapman, Sr. v. Timberland RV Co., d/b/a Adventure, Manufacturing, Fluor Enterprises, Inc. Enterprises, Inc., and the United States of America through the Federal Emergency Management Agency | 09-0783 (EDLA 09-5537) | WDLA | Lambert & Nelson |
| Timberland RV Company d/b/a/ Adventure Manufacturing | McHughes v. Timberland RV,Herbert v. Timberland, et al | 09-3825, 10-3576 | EDLA,EDLA | Torres |
| Timberland RV Company d/b/a/ Adventure Manufacturing | McHughes v. Timberland RV,Michel v. Timberland, et al | 09-3825, 10-3577 | EDLA,EDLA | Torres |

| | | | | |
|---|---|---|---|---|
| Timberland RV Company d/b/a/ Adventure Manufacturing | Perrette v. Timberland RV Company | 09-4329 | EDLA | GBDM&W |
| Timberland RV Company d/b/a/ Adventure Manufacturing | Doley v. Timberland RV Company | 09-4338 | EDLA | GBDM&W |
| Timberland RV Company d/b/a/ Adventure Manufacturing | Elouise Mumford, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | 09-4749 | USDC Eastern District of Louisiana | Watts Hilliard |
| Timberland RV Company d/b/a/ Adventure Manufacturing | Johnson v. Timberland RV Company | 09-4971 | EDLA | PSC |
| Timberland RV Company d/b/a/ Adventure Manufacturing | Merritt v. Timberland RV Company | 09-5000 | EDLA | PSC |
| Timberland RV Company d/b/a/ Adventure Manufacturing | Celestin v. Timberland RV Co. | 09-5231 | EDLA | PSC |
| Timberland RV Company d/b/a/ Adventure Manufacturing | Celestin v. Timberland RV Co. | 09-5239 | EDLA | PSC |
| Timberland RV Company d/b/a/ Adventure Manufacturing | Bernice Thompson, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | 09-6924 | USDC Eastern District of Louisiana | Watts Hilliard |
| Timberland RV Company d/b/a/ Adventure Manufacturing | Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | 09-7107 | USDC Eastern District of Louisiana | Watts Hilliard |
| Timberland RV Company d/b/a/ Adventure Manufacturing | Thierry v. Thor Industries, Inc., et al | 09-7284 | LAEDCE | Parker Waichman |
| Timberland RV Company d/b/a/ Adventure Manufacturing | Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | 09-7964 | USDC Eastern District of Louisiana | Watts Hilliard |
| Timberland RV Company d/b/a/ Adventure Manufacturing | Casey Johnson, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | 09-7974 | USDC Eastern District of Louisiana | Watts Hilliard |
| Timberland RV Company d/b/a/ Adventure Manufacturing | Godine | 09-8196 | EDLA | John A. Eaves |
| Timberland RV Company d/b/a/ Adventure Manufacturing | Hampton | 09-8255 | EDLA | John A. Eaves |
| Timberland RV Company d/b/a/ Adventure Manufacturing | Brent, et al vs. Timberland RV Company d/b/a Adventure Manufacturing, et al | 09-8400 | EDLA | Buzbee Law Firm |
| Timberland RV Company d/b/a/ Adventure Manufacturing | Bruce Harris et al v Timberland RV Company d/b/a Adventure Manufacturing et al | 09-8538 | EDLA | Douglas M. Schmidt |
| Timberland RV Company d/b/a/ Adventure Manufacturing | Bruce Harris et al v Timberland RV Company d/b/a Adventure Manufacturing et al | 09-8538 | EDLA | Bencomo & Associates |
| Timberland RV Company d/b/a/ Adventure Manufacturing | Bruce Harris et al v Timberland RV Company d/b/a Adventure Manufacturing et al | 09-8538 | EDLA | Frank D'Amico |
| Timberland RV Company d/b/a/ Adventure Manufacturing | Chandler August et al v Timberland RV Company d/b/a Adventure Manufacturing et al | 09-8539 | EDLA | Bencomo & Associates |
| Timberland RV Company d/b/a/ Adventure Manufacturing | Chandler August et al v Timberland RV Company d/b/a Adventure Manufacturing et al | 09-8539 | EDLA | Frank D'Amico |
| Timberland RV Company d/b/a/ Adventure Manufacturing | Joseph Weinberger et al v Timberland RV Company d/b/a Adventure Manufacturing et al | 09-8540 | EDLA | Frank D'Amico |
| Timberland RV Company d/b/a/ Adventure Manufacturing | Coretta Blount et al v Timberland RV Company d/b/a Adventure Manufacturing et al | 09-8541 | EDLA | Frank D'Amico |
| Timberland RV Company d/b/a/ Adventure Manufacturing | Anderson, et al. v. Timberland RV Company, et al. | 09-8639 | USDC, EDLA | Bruno & Bruno |
| Timberland RV Company d/b/a/ Adventure Manufacturing | Franklin et al v. Timberland RV Company et al | 09-8731 | EDLA | Becnel Law Firm |
| Timberland RV Company d/b/a/ Adventure Manufacturing | Ball et al v. Timberland RV Company et al | 09-8732 | EDLA | Becnel Law Firm |

Exhibit H - List of Filed Cases

| Timberland RV Company d/b/a/ Adventure Manufacturing | *FLOWERS, et al vs. TIMBERLAND RV COMPANY d/b/a ADVENTURE MANUFACTURING, et al* | 1:11-491- HSD-RHW | SDMS | Douglas M. Schmidt |
|---|---|---|---|---|
| Timberland RV Company d/b/a/ Adventure Manufacturing | *Alita Cusher et al v. Timberland RV Company d/b/a Adventure Manufacturing* | 10-0420 | EDLA | Frank D'Amico |
| Timberland RV Company d/b/a/ Adventure Manufacturing | *Andre Braud et al v. Timberland RV Company d/b/a Adventure Manufacturing* | 10-0426 | EDLA | Frank D'Amico |
| Timberland RV Company d/b/a/ Adventure Manufacturing | *Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.* | 10-1287 | USDC Eastern District of Louisiana | Watts Hilliard |
| Timberland RV Company d/b/a/ Adventure Manufacturing | *Lillian Johnson et al. v. Timberland RV Company D/B/A Adventure Manufacturing, et al.* | 10-1374 | Southern District of Mississippi | FTLA - Catherine Jacobs |
| Timberland RV Company d/b/a/ Adventure Manufacturing | *Diem Nguyen, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.* | 10-2194 | USDC Eastern District of Louisiana | Watts Hilliard |
| Timberland RV Company d/b/a/ Adventure Manufacturing | *Jamarcus Smith, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.* | 10-2289 | USDC Eastern District of Louisiana | Watts Hilliard |
| Timberland RV Company d/b/a/ Adventure Manufacturing | *Benoit et al v. Timberland RV Company et al* | 10-2322 | EDLA | Buzbee Law Firm |
| Timberland RV Company d/b/a/ Adventure Manufacturing | *Jeffrey R. Landrum, et al v Timberland RV Company d/b/a Adventure Manufacturing, et al* | 10-2364 | In the United States District Court for the Eastern District of | Hawkins, Stracener & Gibson |
| Timberland RV Company d/b/a/ Adventure Manufacturing | *Patrick Bowman Sr et al v Timberland RV Company d/b/a Adventure Manufacturing et al* | 10-2501 | EDLA | Frank D'Amico |
| Timberland RV Company d/b/a/ Adventure Manufacturing | *Joseph Brumfield et al v Timberland RV Company d/b/a Adventure Manufacturing* | 10-2520 | EDLA | Bencomo & Associates |
| Timberland RV Company d/b/a/ Adventure Manufacturing | *Joseph Brumfield et al v Timberland RV Company d/b/a Adventure Manufacturing* | 10-2520 | EDLA | Frank D'Amico |
| Timberland RV Company d/b/a/ Adventure Manufacturing | *Teresa L. Parker, et al v Timberland RV Company d/b/a Adventure Manufacturing, et al* | 10-259 | Southern District of Mississippi Southern Division | Hawkins, Stracener & Gibson |
| Timberland RV Company d/b/a/ Adventure Manufacturing | *Leah Douglas v Timberland RV Company d/b/a Adventure Manufacturing et al* | 10-2595 | EDLA | Bencomo & Associates |
| Timberland RV Company d/b/a/ Adventure Manufacturing | *Leah Douglas v Timberland RV Company d/b/a Adventure Manufacturing et al* | 10-2595 | EDLA | Frank D'Amico |
| Timberland RV Company d/b/a/ Adventure Manufacturing | *Frught v. Timberland RV, et al* | 10-3749 | EDLA,EDLA,EDLA | Torres |
| Timberland RV Company d/b/a/ Adventure Manufacturing | *Bacques-Maggio v. Timberland RV* | 10-761 | EDLA,EDLA | Torres |
| Timberland RV Company d/b/a/ Adventure Manufacturing | *Sabrina Randolph et al v. Timberland RV Company* | 2:09-3979 | EDLA | HLC |
| Timberland RV Company d/b/a/ Adventure Manufacturing | *Aubry Kay Coleman et al v. Timberland RV Company et al* | 2:09-3980 | EDLA | HLC |

| | | | | |
|---|---|---|---|---|
| Timberland RV Company d/b/a/ Adventure Manufacturing | *Bao Binh Gia Le et al v. Timberland RV Company et al* | 2:09-3981 | EDLA | HLC |
| Timberland RV Company d/b/a/ Adventure Manufacturing | *Vanessa Johnson et al v. Timberland RV CO. et al* | 2:09-4008 | EDLA | HLC |
| Timberland RV Company d/b/a/ Adventure Manufacturing | *Clifford Ideall et al v. Timberland RV Co. et al* | 2:09-4021 | EDLA | HLC |
| Timberland RV Company d/b/a/ Adventure Manufacturing | *Joseph Juhas et al v. Timberland RV Company* | 2:09-4027 | EDLA | HLC |
| Timberland RV Company d/b/a/ Adventure Manufacturing | *Nathanial Pittman v. Timberland RV Company* | 2:09-4062 | EDLA | HLC |
| Timberland RV Company d/b/a/ Adventure Manufacturing | *Christina Schillage Pineiro, et al v. Timberland RV Company, et al* | 2:09-4063 | EDLA | HLC |
| Timberland RV Company d/b/a/ Adventure Manufacturing | *Lawrence James v. Timberland RV Co.* | 2:09-4893 | EDLA | HLC |
| Timberland RV Company d/b/a/ Adventure Manufacturing | *John Jordan Jr. v. Timberland RV Company, et al* | 2:09-4915 | EDLA | HLC |
| Timberland RV Company d/b/a/ Adventure Manufacturing | *Erica McCant OBO Alexavier McCant et al v. Timberland RV Company et al* | 2:09-5676 | EDLA | HLC |
| Timberland RV Company d/b/a/ Adventure Manufacturing | *Theresa Butler et al v. Timberland RV Company* | 2:09-5693 | EDLA | HLC |
| Timberland RV Company d/b/a/ Adventure Manufacturing | *Kenneth Sanchez et al v. Timberland RV Company et al* | 2:09-5701 | EDLA | HLC |
| Timberland RV Company d/b/a/ Adventure Manufacturing | *Lisa Buchanan OBO Carolyn et al v. Timberland RV Company et al* | 2:09-5704 | EDLA | HLC |
| Timberland RV Company d/b/a/ Adventure Manufacturing | *Blenda Robertson et al v. Timberland RV Company et al* | 2:09-5705 | EDLA | HLC |
| Timberland RV Company d/b/a/ Adventure Manufacturing | *Misha Sylve v. Timberland RV Company d/b/a Adventure Manufacturing, et al* | 2:09-5952 | EDLA | HLC |
| Timberland RV Company d/b/a/ Adventure Manufacturing | *Evelyn Randolf, v. Timberland RV Company* | 2:09-6979 | EDLA | HLC |
| Timberland RV Company d/b/a/ Adventure Manufacturing | *Glorian Martin v. Timberland RV Company, et al* | 2:09-6986 | EDLA | HLC |
| Timberland RV Company, Inc. d/b/a Adventure Manufacturing | *Bruce Harris et al v Timberland RV Company d/b/a Adventure Manufacturing et al* | 09-8538 | EDLA | Douglas M. Schmidt |
| Timberland RV Company, Inc. d/b/a Adventure Manufacturing | *Chandler August et al v Timberland RV Company d/b/a Adventure Manufacturing et al* | 09-8539 | EDLA | Douglas M. Schmidt |
| Timberland RV Company, Inc. d/b/a Adventure Manufacturing | *Lisa Lavigne, as Next Friend of J.L, a minor, et. al.  vs. Integrity Midwest Inc. d/b/a US Adventure RV, et. al.* | 10-2273 | USDC Eastern District of Louisiana | Watts Hilliard |
| Timberland RV Company, Inc. d/b/a Adventure Manufacturing | *Burns v. Timberland* | 10-767 | EDLA,EDLA | Torres |
| Timberland RV Company, Inc. d/b/a Adventure Manufacturing | *Jenkins, et al v. Integrity Midwest, Inc., et al* | Cause No. 095278 N(5) | EDLA | Michael Watson - Woodfill & Pressler |
| TL Industries, Inc. | *Cyrilla Duplessis et al vs. TL Industries Inc et al* | 09 4585 | EDLA | Jim S. Hall |
| TL Industries, Inc. | *Douglas, et al v. TL Industries, Inc.* | 09-05592 | E.D.La | Gill Ladner |
| TL Industries, Inc. | *Bourne et.al. v DS Corp, et.al.* | 09-06698 | Eastern Dist of LA. | Ronnie G. Penton |
| TL Industries, Inc. | *Fincher v. Alliance* | 09-0742 | MDAL | Torres |
| TL Industries, Inc. | *Sprinkle et.al. v Keystone Industries, et.al.* | 09-07525 | EDLA | Ronnie G. Penton |
| TL Industries, Inc. | *Alvarez v. TL Industries,Authement v. TL Industries, et al* | 09-3720, 10-3692 | EDLA,EDLA | Torres |
| TL Industries, Inc. | *Alvarez v. TL Industries,Alvarez v. TL Industries, et al* | 09-3720, 10-3780 | EDLA,EDLA | Torres |

| TL Industries, Inc. | *Alvarez v. TL Industries,Authement v. USA,Authement v. TL Industries, et al,Authement v. TL Industries, et al* | 09-3720, 10-994, 10-3971, 10-3692 | EDLA,EDLA,EDLA, EDLA | Torres |
|---|---|---|---|---|
| TL Industries, Inc. | *Sprinkle et.al. v TL Industries, Inc. et.al.* | 09-392 AL. then 09 4235 | Southern Dist. Of AL Eastern Dist of LA. | Ronnie G. Penton |
| TL Industries, Inc. | *DONALD MONROE, et. al.  vs. TL Industries, Inc., et. al.* | 09-4744 | USDC Eastern District of Louisiana | Watts Hilliard |
| TL Industries, Inc. | *Lambert v. TL Indus. Inc.* | 09-5009 | EDLA | PSC |
| TL Industries, Inc. | *Johnson et al v. TL Industries, Inc. et al* | 09-5359 | EDLA | Becnel Law Firm |
| TL Industries, Inc. | *Bell et al v. TL Industries, Inc. et al* | 09-5425 | EDLA | Becnel Law Firm |
| TL Industries, Inc. | *Carter v. Forest River, Inc.* | 09-5890 | EDLA | PSC |
| TL Industries, Inc. | *Bobby Polk, et. al.  vs. TL Industries, Inc., et. al.* | 09-6159 | USDC Eastern District of Louisiana | Watts Hilliard |
| TL Industries, Inc. | *Thomas v. TL Industries, Inc.* | 09-6708 | EDLA | GBDM&W |
| TL Industries, Inc. | *Dale Lusich, et. al.  vs. TL Industries, Inc., et. al.* | 09-6718 | USDC Eastern District of Louisiana | Watts Hilliard |
| TL Industries, Inc. | *Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL Industries, Inc., et. al.* | 09-7100 | USDC Eastern District of Louisiana | Watts Hilliard |
| TL Industries, Inc. | *Shelia Green, et. al.  vs. TL Industries, Inc., et. al.* | 09-7811 | USDC Eastern District of Louisiana | Watts Hilliard |
| TL Industries, Inc. | *Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.* | 09-7832 | USDC Eastern District of Louisiana | Watts Hilliard |
| TL Industries, Inc. | *Torres* | 09-8158 | EDLA | John A. Eaves |
| TL Industries, Inc. | *Redeemer* | 098212 | EDLA | John A. Eaves |
| TL Industries, Inc. | *Clark, et al vs. TL Industries, Inc., et al* | 09-8373 | EDLA | Buzbee Law Firm |
| TL Industries, Inc. | *Newton Newell et al v TL Industries et al* | 09-8450 | EDLA | Frank D'Amico |
| TL Industries, Inc. | *Newton Newell, et al v. TL Industries, Inc., et al* | 09-8450 | EDLA | Frank D'Amico |
| TL Industries, Inc. | *Rachere Hampton et al v TL Industries, Inc et al* | 09-8451 | EDLA | Douglas M. Schmidt |
| TL Industries, Inc. | *Rachere Hampton et al v TL Industries, Inc et al* | 09-8451 | EDLA | Frank D'Amico |
| TL Industries, Inc. | *Deborah Draughter et al v TL Industries, Inc* | 09-8452 | EDLA | Douglas M. Schmidt |
| TL Industries, Inc. | *Deborah Draughter et al v TL Industries, Inc* | 09-8452 | EDLA | Frank D'Amico |
| TL Industries, Inc. | *Teresa Barthelemy et al v TL Industries, Inc et al* | 09-8453 | EDLA | Douglas M. Schmidt |
| TL Industries, Inc. | *Teresa Barthelemy et al v TL Industries, Inc et al* | 09-8453 | EDLA | Bencomo & Associates |
| TL Industries, Inc. | *Teresa Barthelemy, et al v. TL Industries, Inc., et al* | 09-8453 | EDLA | Frank D'Amico |
| TL Industries, Inc. | *Teresa Barthelemy et al v TL Industries, Inc et al* | 09-8453 | EDLA | Frank D'Amico |
| TL Industries, Inc. | *Dabon, et al. v. TL Industries, Inc., et al.* | 09-8684 | USDC, EDLA | Bruno & Bruno |
| TL Industries, Inc. | *Franklin et al v. Timberland RV Company et al* | 09-8731 | EDLA | Becnel Law Firm |
| TL Industries, Inc. | *MCCOVERY vs. TL INDUSTRIES, INC., et al* | 1:11-504-HSO-RHW | SDMS | Douglas M. Schmidt |
| TL Industries, Inc. | *Stephanie Frank et al v TL Industries, Inc et al* | 10-0470 | EDLA | Frank D'Amico |
| TL Industries, Inc. | *Belinda Roberson v. TL Industries, Inc., et al.* | 10-0582 | Southern District of Mississippi | FTLA - Catherine Jacobs |

| | | | | |
|---|---|---|---|---|
| TL Industries, Inc. | Denmon et al v. TL Industries, Inc. | 10-0648 | SDTX | Buzbee Law Firm |
| TL Industries, Inc. | Wilson | 10-2156 | EDLA | John A. Eaves |
| TL Industries, Inc. | Trang Nguyen, as Next Friend of K.N, a minor, et. al.  vs. TL Industries, Inc., et. al. | 10-2187 | USDC Eastern District of Louisiana | Watts Hilliard |
| TL Industries, Inc. | BRYMON BROCKS, et. al.  vs. TL Industries, Inc., et al | 10-2277 | USDC Eastern District of Louisiana | Watts Hilliard |
| TL Industries, Inc. | Bonin et al v. TL Industries et al | 10-2317 | EDLA | Buzbee Law Firm |
| TL Industries, Inc. | Belinda Bazzelle, et al v TL Industries, Inc., et al | 10-2366 | In the United States District Court for the Eastern District of Louisiana | Hawkins, Stracener & Gibson |
| TL Industries, Inc. | Morris v. TL Indus., Inc. | 10-2415 | EDLA | GBDM&W |
| TL Industries, Inc. | Martha Jackson et al v TL Industries, Inc et al | 10-2526 | EDLA | Bencomo & Associates |
| TL Industries, Inc. | Martha Jackson et al v TL Industries, Inc et al | 10-2526 | EDLA | Frank D'Amico |
| TL Industries, Inc. | Thomas Moore et al v TL Industries, Inc | 10-2533 | EDLA | Frank D'Amico |
| TL Industries, Inc. | Darrell G. Dedeaux and Sylvia Dedeaux, et al  v TL Industries, Inc., et al | 10-267 | In the United States District Court for the Southern District of Mississippi | Hawkins, Stracener & Gibson |
| TL Industries, Inc. | Stumpf v. TL Indus., Inc. | 10-3135 | EDLA | PSC |
| TL Industries, Inc. | Meyers v. TL Industries, et al | 10-3559 | EDLA,EDLA,EDLA | Torres |
| TL Industries, Inc. | Authement v. TL Industries, et al | 10-3582 | EDLA,EDLA,EDLA | Torres |
| TL Industries, Inc. | Authement v. TL Industries, et al | 10-3583 | EDLA,EDLA,EDLA | Torres |
| TL Industries, Inc. | Authement v. TL Industries, et al | 10-3583 | EDLA,EDLA,EDLA, EDLA,EDLA | Torres |
| TL Industries, Inc. | Darlene Laine et al v. TL Industries, Inc. | 2:09-3987 | EDLA | HLC |
| TL Industries, Inc. | Helen Tonth et al v. TL Industries, Inc. | 2:09-3989 | EDLA | HLC |
| TL Industries, Inc. | Lee Roy Herbert, et al v. TL Industries, Inc., et al | 2:09-4048 | EDLA | HLC |
| TL Industries, Inc. | Olivia Honora, et al v. TL Industries | 2:09-4050 | EDLA | HLC |
| TL Industries, Inc. | Ralph Williams, Jr. et al v TL Industries Inc. et al | 2:09-4907 | EDLA | HLC |
| TL Industries, Inc. | Mark David Lewis Sr.  v. TL Industries Inc. et al | 2:09-4920 | EDLA | HLC |
| TL Industries, Inc. | Doreen Mendoza et al v. TL Industries, Inc. et al | 2:09-5725 | EDLA | HLC |
| TL Industries, Inc. | Valice Thomas et al v. TL Industries, Inc. | 2:09-5729 | EDLA | HLC |
| TL Industries, Inc. | Raymond Byrnes III et al v. TL Industries, Inc. et al | 2:09-5745 | EDLA | HLC |
| TL Industries, Inc. | Sylvia S. Biagas v. TL Industries, Inc. | 2:09-5969 | EDLA | HLC |
| TL Industries, Inc. | Laronda Williams; Mable Williams; and Darlene Williams v. TL Industries, Inc. | 2:09-8332 | EDLA | HLC |
| TL Industries, Inc. | Frank Bridges, Jr. et al v. TL Industries, Inc. et al | 2010-89 | Eastern District of Louisiana | Mobile FEMA Group - Harang |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | Georgiana Davis, et al v. Vanguard Industries of Michigan, Inc., et al | 09 4553 | EDLA | Jim S. Hall |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | Oliver Dison, IV v. Palomino RV, et al | 09 4639 | EDLA | Jim S. Hall |

| | | | | |
|---|---|---|---|---|
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | Josephine Moran  v. Vanguard Industries of Michigan, Inc., et al | 09 4645 | EDLA | Jim S. Hall |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | Payton v. Vanguard Industries of Michigan, Inc., d/b/a Palomino RV | 09-05599 | E.D.La | Gill Ladner |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | Favorite vs. Vanguard, Fluor and USA | 09-07681 | E.D. La | Nexsen Pruet |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | Tircuit v. Vanguard,Tircuit v. Vanguard Industries, et al | 09-1285, 10-3818 | WDLA,EDLA | Torres |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | Arbour v. Vanguard Industries,Arbour v. Vanguard, et al | 09-3728, 10-3572 | EDLA,EDLA | Torres |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | Arbour v. Vanguard Industries,Fernandez v. Vanguard, et al | 09-3728, 10-3573 | EDLA,EDLA | Torres |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | Magee v. Vanguard Indus. Of Mich., Inc. | 09-4980 | EDLA | PSC |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | Haynes v. Vanguard Indus. Of Mich., Inc. | 09-5253 | EDLA | GBDM&W |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | Allen et al v. American International Specialty Lines Insurance Company et al | 09-5338 | EDLA | Becnel Law Firm |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | Basquine v. Vanguard Industries of Michigan, Inc. | 09-5972 | EDLA | GBDM&W |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | Allen v. Vanguard Indus. Of Mich., Inc. | 09-6006 | EDLA | PSC |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | Banks v. Vanguard Indus. Of Mich., Inc. | 09-6177 | EDLA | GBDM&W |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | | 09-6204 | LAEDCE | Parker Waichman |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | Williams v. Vanguard Indus. Of Mich., Inc. | 09-6407 | EDLA | GBDM&W |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | Kendrick Casey, et. al.  vs. Vanguard, LLC, et. al. | 09-6638 | USDC Eastern District of Louisiana | Watts Hilliard |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | Shelly Frierson, as Next Friend of C. B., a minor, et. al.  vs. Vanguard, LLC, et. al. | 09-7117 | USDC Eastern District of Louisiana | Watts Hilliard |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | | 09-7285 | LAEDCE | Parker Waichman |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al. | 09-7810 | USDC Eastern District of Louisiana | Watts Hilliard |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | Julie Seaman, as Next Friend of T. S., a minor, et. al.  vs. Vanguard, LLC, et. al. | 09-7834 | USDC Eastern District of Louisiana | Watts Hilliard |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | Williams | 09-8051 | EDLA | John A. Eaves |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | Lazard, et al vs. Vanguard Industries of Michigan, Inc., a/k/a Palomino RV, et al | 09-8375 | EDLA | Buzbee Law Firm |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | Kimberly Franklin et al v Vanguard | 09-8532 | EDLA | Frank D'Amico |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | Elton Newman et al v Vanguard Ind | 09-8533 | EDLA | Frank D'Amico |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | Phillip Gioiello et al v Vanguard Ind | 09-8534 | EDLA | Frank D'Amico |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | Louis, et al. v. Vanguard Industries of Michigan, Inc., et al. | 09-8673 | USDC, EDLA | Bruno & Bruno |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | Jasmine Ratliff, et. al.  vs. Vanguard, LLC, et. al. | 10-1296 | USDC Eastern District of Louisiana | Watts Hilliard |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | Barry Ewing v Vanguard Industries | 10-2025 | EDLA | Frank D'Amico |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | Celestine et al v. Vanguard Industries of Michigan, Inc. et al | 10-2304 | EDLA | Buzbee Law Firm |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | Doris Peterson, et al v Vanguard Industries of Michigan, Inc. (a/k/a Palomino RV), et al | 10-262 | In the United States District Court for the Southern District of Mississippi | Hawkins, Stracener & Gibson |

Exhibit H - List of Filed Cases

| | | | | |
|---|---|---|---|---|
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | *Brown v. Vanguard Indus. Of Mich.* | 10-3913 | EDLA | GBDM&W |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | *McGee v. Vanguard Indus. Of Mich., Inc.* | 10-3921 | EDLA | GBDM&W |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | *Williams v. Vanguard Indus. Of Mich., Inc.* | 10-3929 | EDLA | PSC |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | *Jessica Hammons, et al v Vanguard Industries of Michigan a/k/a Palomino RV, et al* | 10-4130 | In the United States District Court for the Southern District of Mississippi Hattiesburg Division | Hawkins, Stracener & Gibson |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | *Philip Belcher et al v. Vanguard Industries et al* | 2:09-cv-4003 | EDLA | HLC |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | *Bessie Hughs, et al v. Vanguard Industries of Michigan* | 2:09-cv-4017 | EDLA | HLC |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | *Kendrick Williams, et al, v. Vanguard Industries of Michigan, et al* | 2:09-cv-4064 | EDLA | HLC |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | *Kendrick Williams et al v. Vanguard Industires of Michigan, Inc. et al* | 2:09-cv-5672 | EDLA | HLC |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | *Joey Broussard et al  v. Vanguard Industries of Michigan, Inc., et al* | 2:09-cv-7581 | EDLA | HLC |
| Vanguard Industries of Michigan, Inc. a/k/a Palamino RV | *Hill, et al v. Vanguard Industries, Inc., et al* | Cause No. 095269 N(5) | EDLA | Michael Watson - Woodfill & Pressler |