UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA
500 Poydras Street, NOLA 70130

JULY 25, 2012

Ernest Gieger, Jr.
GIEGER, LABORDE & LAPEROUSE
701 Poydras St, Ste 4800
New Orleans, LA  70139

    Re:  MDL 1873 "N" - In Re: Fema Trailer Formaldehyde Products
              Liability Litigation
         *Lyndon Wright vs Forest River, et al (Case no. 09-2977)*

Dear Sir:

    Rule 79.3 of the Local Rules of the U.S. District Court for
the Eastern District of Louisiana provides that all exhibits placed
in the custody of the Clerk be removed within thirty (30) days of
the final disposition of the case in which they were submitted.

    Our records indicate that the following exhibits offered by
you in the above numbered and entitled case still remain in our
custody, and therefore are hereby being returned.

    Please acknowledge receipt of said exhibits by signing the
enclosed copy of this letter in the space provided and returning
same to this office.

Joint Exhibits                     Sincerely,

(see list  attached)               LORETTA G. WHYTE, CLERK
(27 boxes and 3 posters)
                                   BY: _Pam Radosta_____

                                        DEPUTY CLERK


RECEIVED THE ABOVE EXHIBITS:
_Donna Ui_____
        Signature
_Gieger, Laborde & Laperouse_
      Name of firm

     _7-31-12_____
            Date

AO 187(Rev. 4/82)                                  EXHIBIT LIST

| Forest River Bellwether Trial | VS. | *Lyndon Wright Vs. Forest River + Shaw (Ref 09-2977)* | DISTRICT COURT Eastern District of Louisiana |
|---|---|---|---|

| PLAINTIFF'S ATTORNEY Frank D'Amico Aaron Ahlquist Dennis Reich Mikal Watts, Douglas Schmidt Paul Dominick, Chris Pinedo | DEFENDANT'S ATTORNEY Ernest Gieger Jason Bone Carson Strickland M. David Kurtz Esteve Karen Whitfield Roy Cheatwood | DOCKET NUMBER MDL 1873 "N"(ref:09-2977) |
|---|---|---|
| | | TRIAL DATE(S) 3-15-10 – 3-29-10 |

| PRESIDING JUDGE Kurt D. Engelhardt | COURT REPORTER Cathy Pepper – A.M.  Toni Tomson Jodi Simcox – P.M. | COURTROOM DEPUTY P.Radosta |
|---|---|---|

| Joint | DATE OFFERED | MKD | ADM | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|
| 1– 1046 | 3-15-10 | ✓ | | See list attached |
| II- Batson Challenge-1 | 3-15-10 | ✓ | | Questionaires                     ( not for Jury) |
| eefy Pegffee | 3-16-10 | ✓ | ✓ | Report of Kenneth Laughery dated 10-1-09 (Not for Jury) |
| | 1047 | 3-16-10 | ✓ | ✓ | Figure 10 "Samples" |
| | 1048 | ✓ | ✓ | ✓ | Drawing by Dr. Paul Hewett |
| | 1049 | ✓ | ✓ | ✓ | Piece of "Ductwork" |
| | 1050 | 3-19-10 | ✓ | ✓ | Time line drawing by attorney, Ernest Gieger. |
| 1051 | 3-19-10 | ✓ | ✓ | Script used Dr. Patricia Williams |
| | Withdrawn 3-25-10 (#1057) | | | |

(92 volumes)                    (43 Blow ups)

(Note B Removal of Exhibits Distributed)



FINAL

ALL ADMITTED
RWO
3-26-1

# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
### NEW ORLEANS DIVISION

| | |
|---|---|
| IN RE: FEMA TRAILER FORMALDEHYDE PRODUCT LIABILITY LITIGATION | MDL NO. 1873 |
| | SECTION "N-5" |
| | JUDGE ENGELHARDT |
| | MAG. JUDGE CHASEZ |

THIS DOCUMENT IS RELATED TO:
*Lyndon Wright v. Forest River, Inc., et al.*
*Case No. 09-2977 (E.D. La.)*

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## JOINT TRIAL EXHIBIT LIST

NOW INTO COURT, through undersigned counsel, come Plaintiff, Lyndon Wright, and

Defendants, Forest River, Inc. and Shaw Environmental, Inc., who hereby submit the following

Joint Trial Exhibit List in connection with the above-captioned matter:

| Exhibit ID | Exhibit Description: | Bates Range: |
|---|---|---|
| 1. | | |
| 2. | | |
| 3. | | |
| 4. | | |
| 5. | | |
| 6. | | |
| 7. | | |
| 8. | | |

(1-8 a/d)

| | | |
|---|---|---|
| 9. | | |
| 10. | | |
| 11. | | |
| 12. | | |
| 13. | | |
| 14. | | |
| 15. | | |
| 16. | | |
| 17. | | |
| 18. | | |
| 19. | | |
| 20. | | |
| 21. | | |
| 22. | | |
| 23. | | |
| 24. | | |
| 25. | | |
| 26. | | |
| 27. | | |
| 28. | | |
| 29. | | |
| 30. | | |
| 31. | | |
| 32. | | |
| 33. | | |
| 34. | | |
| 35. | | |
| 36. | | |
| 37. | | |
| 38. | | |
| 39. | | |
| 40. | | |
| 41. | | |
| 42. | | |
| 43. | | |
| 44. | | |
| 45. | | |
| 46. | | |
| 47. | | |
| 48. | | |
| 49. | | |
| 50. | | |
| 51. | | |

( 9 - 51 - w/d )

| | | |
|---|---|---|
| 52. | | |
| 53. | | |
| 54. | | |
| 55. | | |
| 56. | | |
| 57. | | |
| 58. | | |
| 59. | | |
| 60. | | |
| 61. | | |
| 62. | | |
| 63. | | |
| 64. | | |
| 65. | | |
| 66. | | |
| 67. | | |
| 68. | | |
| 69. | | |
| 70. | | |
| 71. | | |
| 72. | | |
| 73. | | |
| 74. | | |
| 75. | | |
| 76. | | |
| 77. | | |
| 78. | | |
| 79. | | |
| 80. | | |
| 81. | | |
| 82. | | |
| 83. | | |
| 84. | | |
| 85. | | |
| 86. | | |
| 87. | | |
| 88. | | |
| 89. | | |
| 90. | | |
| 91. | | |
| 92. | | |
| 93. | | |
| 94. | | |

(52 - 94 - w/d)

| | | |
|------|------|------|
| 95. | | |
| 96. | | |
| 97. | | |
| 98. | | |
| 99. | | |
| 100. | | |
| 101. | | |
| 102. | | |
| 103. | | |
| 104. | | |
| 105. | | |
| 106. | | |
| 107. | | |
| 108. | | |
| 109. | | |
| 110. | | |
| 111. | | |
| 112. | | |
| 113. | | |
| 114. | | |
| 115. | | |
| 116. | | |
| 117. | | |
| 118. | | |
| 119. | | |
| 120. | | |
| 121. | | |
| 122. | | |
| 123. | | |
| 124. | | |
| 125. | | |
| 126. | | |
| 127. | | |
| 128. | | |
| 129. | | |
| 130. | | |
| 131. | | |
| 132. | | |
| 133. | | |
| 134. | | |
| 135. | | |

4

(95 - 135 - w/d)

| | | |
|---|---|---|
| 136. | | |
| 137. | | |
| 138. | | |
| 139. | | |
| 140. | | |
| 141. | | |
| 142. | | |
| 143. | | |
| 144. | | |
| 145. | | |
| 146. | | |
| 147. | | |
| 148. | | |
| 149. | | |
| 150. | | |
| 151. | | |
| 152. | | |
| 153. | | |
| 154. | | |
| 155. | | |
| 156. | | |
| 157. | | |
| 158. | | |
| 159. | | |
| 160. | | |
| 161. | | |
| 162. | | |
| 163. | | |
| 164. | | |
| 165. | | |
| 166. | | |
| 167. | | |
| 168. | | |
| 169. | | |
| 170. | | |
| 171. | | |
| 172. | | |
| 173. | | |
| 174. | | |
| 175. | | |
| 176. | | |
| 177. | | |
| 178. | | |

( 136 - 178 - w/d )

| | | |
|---|---|---|
| 179. | | |
| 180. | | |
| 181. | | |
| 182. | | |
| 183. | | |
| 184. | | |
| 185. | | |
| 186. | | |
| 187. | | |
| 188. | | |
| 189. | | |
| 190. | | |
| 191. | | |
| 192. | | |
| 193. | | |
| 194. | | |
| 195. | | |
| 196. | | |
| 197. | | |
| 198. | | |
| 199. | | |
| 200. | | |
| 201. | | |
| 202. | | |
| 203. | | |
| 204. | | |
| 205. | | |
| 206. | | |
| 207. | | |
| 208. | | |
| 209. | | |
| 210. | | |
| 211. | | |
| 212. | | |
| 213. | | |
| 214. | | |
| 215. | | |
| 216. | | |
| 217. | | |
| 218. | | |
| 219. | | |
| 220. | | |
| 221. | | |

(179 - 221 - w/d)

| | | |
|---|---|---|
| 222. | | |
| 223. | | |
| 224. | | |
| 225. | | |
| 226. | | |
| 227. | | |
| 228. | | |
| 229. | | |
| 230. | | |
| 231. | | |
| 232. | | |
| 233. | | |
| 234. | | |
| 235. | | |
| 236. | | |
| 237. | | |
| 238. | | |
| 239. | | |
| 240. | | |
| 241. | | |
| 242. | | |
| 243. | | |
| 244. | | |
| 245. | | |
| 246. | | |
| 247. | | |
| 248. | | |
| 249. | | |
| 250. | | |
| 251. | | |
| 252. | | |
| 253. | | |
| 254. | | |
| 255. | | |
| 256. | | |
| 257. | | |
| 258. | | |
| 259. | | |
| 260. | | |
| 261. | | |
| 262. | | |
| 263. | | |
| 264. | | |

(222 - 264 - w/d )

| | | |
|---|---|---|
| 265. | | |
| 266. | | |
| 267. | | |
| 268. | | |
| 269. | | |
| 270. | | |
| 271. | | |
| 272. | | |
| 273. | | |
| 274. | | |
| 275. | | |
| 276. | | |
| 277. | | |
| 278. | | |
| 279. | | |
| 280. | | |
| 281. | | |
| 282. | | |
| 283. | | |
| 284. | | |
| 285. | | |
| 286. | | |
| 287. | | |
| 288. | | |
| 289. | | |
| 290. | | |
| 291. | | |
| 292. | | |
| 293. | | |
| 294. | | |
| 295. | | |
| 296. | | |
| 297. | | |
| 298. | Affidavit and Weather Data of Lee E. Branscome, Ph.D., C.C.M. | LWFR-EXP1-000001 – LWFR-EXP1-000122 |
| 299. | | |
| 300. | Curriculum Vitae of Paul Hewitt, Ph.D. | PSC 025265-PSC 025269 |
| 301. | | |
| 302. | Letter from FEMA to Trailer Occupants Re:  Formaldehyde levels found in their trailers | PSC 019684-PSC 019692 |

8

| 303. ✓ | Curriculum Vitae of Kenneth Laughery, Ph.D. | PSC 025282-PSC 025313 |
|---|---|---|
| 304. 304a 304B 304C | Photographs for Report of Alexis Mallet, Jr. 304d 304e | LWFR-DT-001174; 003753; 006483; 4852; 4856 |
| 305. ✓ | Curriculum Vitae of Alexis Mallet, Jr. | PSC 025314-PSC 025324 |
| 306. | | |
| 307. | | |
| 308. | | |
| 309. | | |
| 310. | | |
| 311. | | |
| 312. | | |
| 313. | | |
| 314. | | |
| 315. | | |
| 316. | | |
| 317. | | |
| 318. | | |
| 319. ✓ | Dometic Installation Instructions | LWFR-EXP7-009583-LWFR-EXP7-009601 |
| 320. | | |
| 321. | | |
| 322. | | |
| 323. | | |
| 324. | | |
| 325. | | |
| 326. | | |
| 327. | | |
| 328. | | |
| 329. | | |
| 330. | | |
| 331. | | |
| 332. | | |
| 333. | | |
| 334. | | |
| 335. | | |
| 336. | | |

9

306 - 318 } w/d
320 - 336 } w/d

| | | |
|---|---|---|
| 337. | | |
| 338. | | |
| 339.<br><br>(6 vol.) | Trailer Photographs by Alexis Mallet, Jr.<br><br>plus  339a<br>339B<br>339c<br>339d<br>339e<br>339f<br>339g<br>339h<br>339i | LWFR-DT-005095-6874;<br>LWRF-EXP7-001123-1841;<br><br>LWFR-EXP7-004671-LWFR-EXP7-005396;<br>LWFR-EXP7-005401-LWFR-EXP7-005513;<br>LWFR-EXP7-005518-LWFR-EXP7-005546;<br>LWFR-EXP7-005554-LWFR-EXP7-005571;<br>LWFR-EXP7-005574-LWFR-EXP7-005725;<br>LWFR-EXP7-005726-LWFR-EXP7-006465;<br>LWFR-EXP7-010628-LWFR-EXP7-010942;<br>LWFR-EXP7-010999-LWFR-EXP7-011539;<br>LWFR-EXP7-011541-LWFR-EXP7-011629;<br>LWFR-EXP7-011660- |

(337, 338 – w/d)

|  |  |  | LWFR-EXP7-011661;. LWFR-EXP7-011749- LWFR-EXP7-011816; LWFR-EXP7-011822- LWFR-EXP7-012292; LWFR-EXP7-012782- LWFR-EXP7-013440; LWFR-EXP7-013441- LWFR-EXP7-013932 |
|---|---|---|---|
| 340. |  |  |  |
| 341. |  |  |  |
| 342. | Data Logger Information by Alexis Mallet, Jr. and/or Ervin Ritter | | LWFR-EXP7-12293–12756 |
| 343. |  |  |  |
| 344. | Curriculum Vitae of Lawrence G. Miller, M.D., M.P.H. | | PSC 025360-PSC 025375 |
| 345. |  |  |  |
| 346. | Curriculum Vitae of Charles David Moore, P.E. P.L.S. | | PSC 025346-PSC 025349 |
| 347. |  |  |  |
| 348. | Curriculum Vitae of Ervin Ritter | | PSC 025350-PSC 025354 |
| 349. | Photos by Ervin Ritter (13 volumes) (# vol. 7-20) | | LWFR-DT-000294-3420 LWFR-EXP10-000118-LWFR-EXP10-002068 |
| 350. | Curriculum Vitae of Edward H. Shwery, Ph.D. | | PSC 025369-PSC 025391 |
| 351. |  |  |  |

351
340
341    } w/d
343
345
3

| | | 000102 |
|---|---|---|
| 352. | Curriculum Vitae of Stephen Smulski, Ph.D. | PSC 025392-PSC 025406 |
| 353. | Photographs by Stephen Smulski, Ph.D. | LWFR-DT-004164 LWFR-DT-004354 |
| 354. | Curriculum Vitae of Patricia M. Williams, Ph.D., D.A.B.T. | PSC 025407-PSC 025437 |
| 355. | Curriculum Vitae of Paul LaGrange | PSC 026031-PSC 026034 |
| 356. | Photographs by Paul LaGrange *including 356a - 356k (4 volumes)* | LWFR-DT-003492-4163; LWFR-EXP5-000595-LWFR-EXP5-001243; LWFR-EXP5-001244-LWFR-EXP5-001271 |
| 357. | Videos by Paul LaGrange *(5 videos)* | LWFR-EXP5-000572; LWFR-EXP5-000575; LWFR-EXP5-000573; LWFR-EXP5-000574; LWFR-EXP5-000578 |
| 358. | | |
| 359. | | |
| 360. | | |
| 361. | | |
| 362. | Curriculum Vitae of Dr. Richard A. Spector | PSC 026027-PSC 026030 |
| 363. | | |
| 364. | | |
| 365. | | |
| 366. | | |
| 367. | | |
| 368. | | |

*358 - 361 } w/d*
*363 - 368 }*

| 369. | | |
|------|--------------------------------------------------|------------------------|
| 370. | Email between John Odom and Don Snell 10/22/09 (Exhibit 20 of Liberty Deposition) | Exhibit 20 of Liberty Deposition) |
| 371. | | |
| 372. | | |
| 373. | | |
| 374. | | |
| 375. | | |
| 376. | | |
| 377. | | |
| 378. | | |
| 379. | | |
| 380. | Fee Schedule of Kenneth B. Smith | LTW-EXP07-000003-LTW-EXP07-000004 |
| 381. | Any and all Exhibits from the deposition(s) of Kenneth B. Smith | Exhibits 1, 2, 3, 4, and 5 to deposition of K. Smith |
| 382. | List of Testimonies of Dr. John W. Thompson | FR-LTW-EXP08-000038-FR-LTW-EXP08-000052 |
| 383. | Fee Schedule of Dr. John W. Thompson | FR-LTW-EXP08-000053 |
| 384. | Exhibit 2 from the deposition of Dr. John W. Thompson | Exhibit 2 (Not produced with Bates labels) |
| 385. | | |
| 386. | | |
| 387. | | |
| 388. | | |
| 389. | September 1, 2005, NACS/FEMA Solicitation and Specifications | FOREST 0002503-FOREST 0002508 |
| 390. | | |
| 391. | 2004 Email from NACS to Forest River regarding FEMA Trailer Production Specifications | FOREST 0003521-FOREST 0003526 |
| 392. | | |

369
371 - 379
385 - 388   w/d

| | | |
|---|---|---|
| 393. | | |
| 394. | | |
| 395. | | |
| 396. | | |
| 397. | | |
| 398. | | |
| 399. | | |
| 400. | Liberty Schematics of Trailer | FR-LTW-EXP06-017166; FR-LTW-EXP06-017925-FR-LTW-EXP06-017931 |
| 401. | | |
| 402. | Curriculum Vitae of Coreen Robbins, M.H.S., Ph.D., C.I.H. | ROBBINS-004805-ROBBINS-004807 |
| 403. | | |
| 404. | | |
| 405. | | |
| 406. | | |
| 407. | | |
| 408. | | |
| 409. | | |
| 410. | | |
| 411. | | |
| 412. | | |
| 413. | | |
| 414. | | |
| 415. | | |
| 416. | | |
| 417. | | |
| 418. | | |
| 419. | | |
| 420. | | |
| 421. | | |
| 422. | | |
| 423. | Email from Martin McNeese dated October 11, 2006 | FEMA – Waxman-380 – FEMA – Waxman-382 |
| 424. | Shaw Standard Operating Procedure Trailer Processing and Yard Inspection dated 2/1/06 | SHAW 013563-SHAW 013568 |

14

393-399
401          } w/d
403 - 422

| | | |
|---|---|---|
| 425. | | |
| 426. | | |
| 427. | | |
| 428. | | |
| 429. | | |
| 430. | | |
| 431. | | |
| 432. | Pier Construction | SHAW 002416 |
| (433. a-c) | Shaw Emails relating to Formaldehyde  433a, 433b, 433c (only) | SHAW 013546-013549 |
| 434. | | |
| 435. | | |
| 436. | | |
| 437. | | |
| 438. | | |
| 439. | | |
| 440. | | |
| 441. | | |
| 442. | | |
| 443. | | |
| 444. | | |
| 445. | | |
| 446. | | |
| 447. | | |
| 448. | Certain RCG Contract Documents | SHAW 001143-SHAW 001265; SHAW 001418-SHAW 001433 |
| 449. | | |
| 450. | Billing records of all Shaw Environmental Defense Experts | Exhibit 2 to Deposition of John D. Osteraas (provided without Bates labels) |
| 451. | | |
| 452. | | |
| 453. | Medical Records from Dr. Richard Spector regarding Lyndon Wright | LWFR-EXP14-000008-LWFR-EXP14-000084 |
| 454. | Medical Records from Dr. Kenneth Smith regarding Lyndon Wright | LTW-EXP07-000250 |

15

425-431
434-447     w/d
449

| | | |
|---|---|---|
| | | LTW-EXP07-000291 |
| 455. | Medical Records of Dr. H. James Wedner | FR-LTW-EXP10-000014-000020 |
| 456. | Touro Medical Records | LWFR-EXP12-000040-LWFR-EXP12-000046; LWFR-EXP12-000150-LWFR-EXP12-000153 LWFR-EXP12-000289-LWFR-EXP12-000312; LWFR-EXP12-000512-LWFR-EXP12-000519 |
| 457. | | |
| 458. | | |
| 459. | Report of Gina Manguno-Mire | FR-LTW-EXP08-002259-FR-LTW-EXP08-002261 |
| 460. | | |
| 461. | | |
| 462. | | |
| 463. | | |
| 464. | | |
| 465. | | |
| 466. | | |
| 467. | | |
| 468. | | |
| 469. | | |
| 470. | The Individual Assistance / Technical Assistance Contract ("IA/TAC") between FEMA and Shaw Environmental, Inc. [Contract No. HSFEHQ-05-D-0573] | SHAW 000373–000578 |
| 471. | Task Order 15 to the FEMA/Shaw IA/TAC | SHAW 000633–000668 |
| 472. | Work Plan regarding Task Order 15 | SHAW 000669–000700 |

(460-469-w/d)

| 473. | Exhibit 7 ("Travel Trailer Installation") | SHAW 000480–000489 |
|---|---|---|
| 474. | | |
| 475. | Ready for Occupancy Status Form | SHAW-WRI 00001 |
| 476. | Agreement to Rules of Occupancy | SHAW-WRI 00002 |
| 477. | Applicant Pending Inspection Form | SHAW-WRI 00003 |
| 478. | Landowner's Authorization / Ingress-Egress Agreement | SHAW-WRI 00004 |
| 479. | Site Description Schematice | SHAW-WRI 00005 |
| 480. | Site Description by M.B. Wethington | SHAW-WRI 00006 |
| 481. | Temporary Housing Unit Inspection Report | SHAW-WRI 00007 |
| 482. | FEMA Unit Inspection Report | SHAW-WRI 00008 |
| 483. | Trailer Lease Check In List | SHAW-WRI 00009 |
| 484. | RFO Checklist | SHAW-WRI 00010 |
| 485. | Bobbie Wright Ready for Occupancy Check List | SHAW-WRI 00011 |
| 486. | Shaw Notice | SHAW-WRI 00012 |
| 487. | Shaw Unit Installation Work Order | SHAW-WRI 00013 |
| 488. | Preventative Maintenance Inspection Form | SHAW-WRI 00014 |
| 489. | Call Center Maintenance Request Form | SHAW-WRI 00015–00016 |
| 490. | Call Center Maintenance Request Form | SHAW-WRI 00017 |
| 491. | Shaw applicant data record for Bobbie Wright | SHAW-WRI 00018 |
| 492. | FEMA Temporary Housing Unit Inspection Report | SHAW-WRI 00022 |
| 493. | Shaw / FEMA Travel Trailers Leaving FEMA Yard form | SHAW-WRI 00023 |
| 494. | Temporary Housing Unit Inspection Report | SHAW-WRI 00024 |
| 495. | Manhattan Site Trailer Delivery List | SHAW-WRI |

17

( 474 - w/d )

| | | |
|---|---|---|
| | | 00025 |
| 496. | Unit Delivery Ticket | SHAW-WRI 00026 |
| 497. | Temporary Housing Unit Inspection Report | SHAW-WRI 00027 |
| 498. | AFO DHOPS Master Expedite List 3/31/06 | SHAW-WRI 00029 |
| 499. | RCG Enterprises bill with support on Wright trailer | SHAW-WRI 00030–00031 |
| 500. | RCG Invoice #9 with support on Wright trailer | SHAW-WRI 00032–00033 |
| 501. | Email from Pamela Wolfe to Allison Hansen with spreadsheet redacted to show Wright trailer | SHAW-WRI 00035–00037 |
| 502. | Daily Data Report 2/14/06 | SHAW-WRI 00039 |
| 503. | Daily Report spreadsheet showing Wright trailer | SHAW-WRI 00040–00041 |
| 504. | FRRATS spreadsheet showing Wright trailer | SHAW-WRI 00042–00048 |
| 505. | Shaw's FEMA Maintenance Transition Report showing Wright trailer | SHAW-WRI 00049–00050 |
| 506. | Entergy Orleans Parish Applicants Meters Installed showing Wright trailer | SHAW-WRI 00051 |
| 507. | February 2006 emails and attached spreadsheets from FEMA reflecting status of Wright trailer | SHAW-WRI 00052–00069 |
| 508. | Bobbie Wright's Individual Assistance file | FGC009-000012–000089 |
| 509. | Redacted FEMA spreadsheet reflecting Bar Code History | FGC041-000001 |
| 510. | Redacted FEMA spreadsheets regarding the Wright Unit | FGC041-000004–000008 |
| 511. | Melville Travel Trailer Inspection Checklist and attached Reports | FGC009-000001–000011 |
| 512. | Photographs taken by FEMA on July 30, 2009, of the Wright Unit in Melville, LA | FEMA165-0000001–0000012 |
| 513. | Documents collected by FEMA on July 30, 2009, from within the Wright Unit in Melville, LA | FEMA165-0000013–0000187 |
| 514. | Photographs of Trailer at 2315 Seminole Lane | |
| 515. | Google Maps photographs of Trailer at 2315 Seminole Lane | GOOGLE 1-9 |
| 516. | The Work Agreement between Shaw and RCG Enterprises, Inc. | SHAW 000285–000294 |

| 517. ✓ | Purchase Orders and related documentation regarding work under the IA-TAC subcontracted by Shaw to RCG Enterprises, Inc. | SHAW 001143–001443 |
|---|---|---|
| 518. ✓ | Typical Travel Trailer Pier Construction | SHAW 002020 |
| 519. | | |
| 520. ✓ | Shaw RFO/Lease-In Forms | SHAW 002354–002359 |
| 521. ✓ | Maintenance Call Number | SHAW 005470 |
| 522. | | |
| 523. ✓ | Shaw SOP for PMIs | SHAW 013293–013303 |
| 524. ✓ | Email – Technical Direction to Shaw | SHAW 002333-34 |
| 525. ✓ | Email regarding trailer support blocks | SHAW 002967–002971 |
| 526. ✓ | Emails dated March 20-21, 2006 | SHAW 013510–013520; SHAW 013539–013545; and SHAW 013563–013568 |
| 527. | | |
| 528. | | |
| 529. | | |
| 530. ✓ | CV of John D. Osteraas, Ph.D., P.E. | SWE 000110–000121 |
| 531. ✓ | Data logger readings taken from the trailer while in Melville, LA, including | LWFR-EXP7-12293–12756 |
| 532. ✓ | Records reflecting readings or measurements taken by or at the direction of John Osteraas in Melville, LA | SWE 000128–000142; SWE 000582–000586 |
| 533. | | |
| 534. ✓ | Photographs of the trailer while in Melville, LA, taken at the direction of John Osteraas | SWE 000601–000942; SWE 000949–001282 |
| 535. | | |
| 536. ✓ | Plaintiff Fact Sheet - Lyndon Wright - dated 2/19/09 | LW-WRIGHT00001-00030 |
| 537. ✓ | Supplemental Plaintiff Fact Sheet - Lyndon Wright - dated 4/14/09 | LW-WRIGHT00031-00052 |

519, 522
527-529    } w/d
533-535

| 538. | Uptown Nephrology Medical Records related to Lyndon Wright, including all clinical summaries, office encounters, laboratory tests, emergency room records, outpatient records, inpatient records, radiology exams, x-rays, etc. | LW-NEPH00001-00204 |
|---|---|---|
| 539. | Touro Infirmary Records related to Lyndon Wright, including all clinical summaries, office encounters, laboratory tests, emergency room records, outpatient records, inpatient records, radiology exams, x-rays, etc. | LW-TOURO00001-00019 |
| 540. | Jefferson Pulmonary Associates (East Jefferson General Hospital) Medical Records related to Lyndon Wright, including all clinical summaries, office encounters, laboratory tests, emergency room records, outpatient records, inpatient records, radiology exams, x-rays, etc. | LW-EJGH00001-00041 |
| 541. | Medical Records of Dr. Worley related to Lyndon Wright | LW-WORLEY00001-00002 |
| 542. | Medical Records of Dr. Richard Spector related to Lyndon Wright | LWFR-EXP14-000265-000292 LWFR-EXP14-000016-000042 LWFR-EXP14-000081-000084 |
| 543. | IgE Serum Test Results related to Lyndon Wright | LWFR-EXP2-000025 LWFR-EXP2-000046 LWFR-EXP2-000050 |
| 544. | Walgreen's Pharmacy Records related to Lyndon Wright | LW-WAL00001-00026 |
| 545. | Rite Aid's Pharmacy Records related to Lyndon Wright | LW-RAID00001-00005 |
| 546. | Discovery Responses by Lyndon Wright, dated May 21, 2009 | LW-WRIGHT00053-00481 |
| 547. | Cigna Health Insurance Records related to Lyndon Wright | LW-CIGNA00001-00092 |
| 548. | United Health Care Records related to Lyndon | LW- |

| | | |
|---|---|---|
| | Wright | UNITED00001-00112 |
| 549. | Aetna Health Care Records related to Lyndon Wright | LW-AETNA00001-00039 |
| 550. | | |
| 551. | | |
| 552. | Records from the Internal Revenue Service related to Lyndon Wright  552.0004 ; 552.00101; 552.00104, 552.00114 only | LW-IRS00004; 00101;00104; 00114 |
| 553. | | |
| 554. | Employment records from the City of New Orleans related to Lyndon Wright | LW-CITY NO00001-00256 |
| 555. | Attendance Records from City of New Orleans and Hyatt New Orleans related to Lyndon Wright | LW-CITY NO00001-00256 & LW-HYATT00001-00126 |
| 556. | Entergy New Orleans, Inc./Entergy Louisiana, LLC Records related to Lyndon Wright's New Orleans Residence | LW-ENTERGY00001-00125 |
| 557. | FEMA Disaster File - Bobbie Wright | FEMA 124-00001-78 |
| 558. | FRAATS Documents for Bobbie Wright | FEMA 10-002283-2322 |
| 559. | FEMA Spreadsheet re: Notification for L. Wright | FEMA 162-0000356; LARSON-EX-000015 |
| 560. | "Traveler" file for trailer 4X4TSMH296C008992 | FOREST 151924-946 |
| 561. | Forest River Owner's Manual | FOREST 2399-2483 FR-LTW-EXP03-002331-002414 FR-LTW-EXP06-007243-007324 |
| 562. | | |
| 563. | Photographs of Trailer  4X4TSMH296C008992 Taken on Behalf of Plaintiff  (2 volumes) | LWFR-DT-000024-293; 4355-5094; |

550, 551, 553 } w/d
562

| | | 7985-7998 |
|---|---|---|
| 564. ✓ | Photographs of Trailer  4X4TSMH296C008992 Taken by any employee of Liberty Building Forensics Group  (8 Volumes) | FR-LTW-EXP06-000983-001227 FR-LTW-EXP06-000654-000980 FR-LTW-EXP06-000585-000653 FR-LTW-EXP06-000558-000584 FR-LTW-EXP06-000481 FR-LTW-EXP06-000452-000480 FR-LTW-EXP06-000415-000451 FR-LTW-EXP06-000384-000413 FR-LTW-EXP06-000353-000383 FR-LTW-EXP06-001599-001756 FR-LTW-EXP06-000275-000277 FR-LTW-EXP06-000247-000274 FR-LTW-EXP06-002382-002446 FR-LTW-EXP06-002122-002381 FR-LTW-EXP06-001874-002121 |

| | | FR-LTW- |
|---|---|---|
| 564<br>(cont'd) | | EXP06-002447-002717 |
| | | FR-LTW-EXP06-002718-003259 |
| | | FR-LTW-EXP06-003260-003620 |
| | | FR-LTW-EXP06-01767-017189 |
| | | FR-LTW-EXP06-017190-017193 |
| | | FR-LTW-EXP06-017203-017211 |
| | | FR-LTW-EXP06-017202 |
| | | FR-LTW-EXP06-017212-017213 |
| | | FR-LTW-EXP06-01730 |
| | | FR-LTW-EXP06-017214-017216 |
| | | FR-LTW-EXP06-00539-005077 |
| | | FR-LTW-EXP06-013354-013601 |
| | | FR-LTW-EXP06-013602-013861 |
| | | FR-LTW-EXP06-013862-013926 |
| | | FR-LTW-EXP06-013927-014468 |
| | | FR-LTW-EXP06- |

| | | |
|---|---|---|
| 564 (cont'd) | | 014469-014829<br>FR-LTW-EXP06-014830-015171<br>FR-LTW-EXP06-015172-015442<br>FR-LTW-EXP06-015443-015689<br>FR-LTW-EXP06-015691-015859<br>FR-LTW-EXP06-016081-016428<br>FR-LTW-EXP06-015860-016032<br>FR-LTW-EXP06-016033-016080<br>FR-LTW-EXP06-016429-016479<br>FR-LTW-EXP06-004436-004483<br>FR-LTW-EXP06-004484-004901<br>FR-LTW-EXP06-003864-004210<br>FR-LTW-EXP06-004212-004435<br>FR-LTW-EXP06-004263-004435 |
| 565. | Photographs of Trailer  4X4TSMH296C008992<br>Taken by C. Marshall    (5 volumes) | FOREST-MARSHALL 00001-03126 |
| 566. | Photographs of Trailer  4X4TSMH296C008992<br>Taken by T. Fribley | FR-LTW-EXP05-000012- |

| | | 000419 |
|---|---|---|
| 567. | Photographs of Trailer 4X4TSMH296C008992 Taken by Workplace Hygiene | FR-LTW-EXP09-000001-169 |
| 568. | Photographs of Trailer 4X4TSMH296C008992 Taken by FEMA employees and/or representatives *(3 Volumes)* | LWFR-DT-006875-7985 LWFR-DT-000024-293; 004355-5094 FEMA 165-000001-187 |
| 569. | All photographs produced by plaintiff | LWFR-LW-000072-000080 |
| ~~570.~~ | | |
| 571. | Any and all documents and photographs relating to temperature and humidity testing data obtained by Workplace Hygiene for Trailer 4X4TSMH296C008992 *(2 Volumes)* | FR-LTW-EXP04-000001-567; FR-LTW-EXP09-000169-601 |
| 572. | Any and all documents and photographs relating to temperature and humidity testing data obtained by Liberty Building Forensics Group for Trailer 4X4TSMH296C008992 *(4 volumes)* | FR-LTW-EXP06-003768-003819 FR-LTW-EXP06-003663-003678 FR-LTW-EXP06-003621-003636 FR-LTW-EXP06-003650-003662 FR-LTW-EXP06-004902-004926 FR-LTW-EXP06-004927-004932 FR-LTW-EXP06-004952-005003 FR-LTW-EXP06-006348-006420 FR-LTW- |

*(570 - w/d)*

| | | | |
|---|---|---|---|
| 5/12<br>(cntd) | | | EXP06-006466-006467<br>FR-LTW-EXP06-016794-016808<br>FR-LTW-EXP06-017132-017133<br>FR-LTW-EXP06-017131<br>FR-LTW-EXP06-001845-001857<br>FR-LTW-EXP06-001858-001873<br>FR-LTW-EXP06-001803-001844<br>FR-LTW-EXP06-001787-001802<br>FR-LTW-EXP06-000003-000018<br>FR-LTW-EXP06-000019-000034<br>FR-LTW-EXP06-000067-000098<br>FR-LTW-EXP06-000035-000066<br>FR-LTW-EXP06-000131-000168<br>FR-LTW-EXP06-000099-000130<br>FR-LTW-EXP06-000169-000184<br>FR-LTW-EXP06-000185- |

26

| | | |
|---|---|---|
| | | 000200 |
| 573. | Any and all documents and photographs relating to HVAC, ventilation, duct work testing data obtained by Liberty Building Forensics Group for Trailer 4X4TSMH296C008992 *(4 Volumes)* | FR-LTW-EXP06-003857-003858 FR-LTW-EXP06-003859-003860 FR-LTW-EXP06-003861-003862 FR-LTW-EXP06-003863 FR-LTW-EXP06-005025-005029 FR-LTW-EXP06-017217–017218 FR-LTW-EXP06-017219-017220 |
| 574. | Schematics of Trailer including but not limited to documents bates labeled | FOREST 2511-12; 169778 |
| 575. | Contract between FEMA and North American Catastrophe Services, Inc. | Exhibit 2 to the deposition of Brian Dekle, dated 8/20/08 |
| 576. | Correspondence to D. Gaeddert from C. Ferrel, dated 9/1/05 | FOREST 2503-2510 |
| 577. | Fax from D. Wilfong to D. Gaeddert re: FEMA travel trailer procurement | FOREST 2485-2493 |
| 578. | Documents related to 32 BH FEMA Build Spec, Including Floor Plan | FOREST 2501-02; 3273-76 |
| 579. | FEMA Travel Trailer Procurement Specifications - May 8, 2004 | FOREST 2485-88; FR-LTW-EXP06-007350-007363 |
| 580. | FEMA Travel Trailer Procurement Specifications - August 12, 2004 | FOREST 2490-93 |
| 581. | Correspondence from R. Spillane of FEMA re: first article inspection | FOREST 2484; 3522 |
| 582. | Email from E. Keifer to D. Jacob, dated 9/7/05 | FOREST 4440 |
| 583. | Email dated 9/7/05 from E. Keifer to D. Jacob | FOREST |

| | | 169681 |
|---|---|---|
| 584. | Notice from Forest River to Cedar Creek Dealers | FOREST 5142-43 |
| 585. | Lawsuits relating to air quality at New Orleans Civil District Court | LW-CDC00001-00024 |
| 586. | | |
| 587. | | |
| 588. | | |
| 589. | Shaw Documents related to Lyndon Wright and/or trailer 4X4TSMH296C008992 | SHAW-WRI-000001-051 |
| 590. | C. Martin Documents related to Lyndon Wright and/or trailer 4X4TSMH296C008992 | LW-CMC-000001-000071 |
| 591. | A.M.E. Services, Inc. Documents related to Lyndon Wright and/or trailer 4X4TSMH296C008992    *(13 volumes)* | LW-AME-000001-007463 |
| 592. | Crown Roofing Services, Inc. Documents related to trailer 4X4TSMH296C008992 | LW-CROWN00001-00016 |
| 593. | | |
| 594. | | |
| 595. | | |
| 596. | Flyer distributed by FEMA in summer, 2006 (Exhibit 4 to deposition of Guy Bonomo) | LW-BONOMO00001-00002 |
| 597. | FEMA Important Formaldehyde Information for FEMA Housing Occupants (Exhibit 3 to Stanley Larson deposition) | LW-LARSON00001 |
| 598. | SP-Formaldehyde PS Post bates stamped FEMA 162-000016 (Exhibit 4 to deposition of Stanley Larson) | LW-LARSON00002-00006 |
| 599. | SP-Formaldehyde PS Post bates stamped FEMA 162-000356 (Exhibit 7 to deposition of Stanley Larson) | LW-LARSON00007 |
| 600. | Declaration of Joseph Little (Exhibit 2 to the deposition of Joseph Little) | LW-LITTLE00001-00006 |
| 601. | Email from Joseph Little to Howard Frumkin (Exhibit 4 to the deposition of Joseph Little) | LW-LITTL00007-00008 |
| 602. | Health Consultation, Formaldehyde Sampling of FEMA Temporary Housing Units, Baton Rouge, LA, February 1, 2007 (Exhibit 5 to deposition of Joseph Little) | LW-LITTLE00009-00022 |

586 - 588
593 - 595

| 603. | Declaration of Martin McNeese (Exhibit 2 to the deposition of Martin McNeese) | LW-McNEESE00001-00004 |
|---|---|---|
| 604. | Email dated 10/11/06 FEMA 17-000380-82 (Exhibit 7 to deposition of Martin McNeese) | LW-McNEESE00005-00007 |
| 605. | Email dated 3/6/07 FEMA 17-0003608 (Exhibit 9 to deposition of Martin McNeese) | LW-McNEESE00008 |
| 606. | Declaration of David Garratt (Exhibit 2 to deposition of David Garratt) | LW-GARRATT00001-00006 |
| 607. | Email dated 5/18/07 DHS S&T 6040-44 (Exhibit 5 to deposition of David Garratt) | LW-GARRATT00007-00011 |
| 608. | Email dated 5/17/07 FEMA 17-0009030-33 (Exhibit 7 to deposition of David Garratt) | LW-GARRATT00012-00015 |
| 609. | 5/18/07 DHS S&T 4856-57 (Exhibit 8 to deposition of David Garratt) | LW-GARRATT00016-00017 |
| 610. | Email dated 5/25/07 FEMA 17-006442-43 (Exhibit 10 to deposition of David Garratt) | LW-GARRATT00018-00019 |
| 611. | Email dated 8/18/07 DHS S&T 4060-62 (Exhibit 16 to deposition of David Garratt) | LW-GARRATT00020-00022) |
| 612. | Memo dated 7/26/06 FEMA-Waxman 23-25 (Exhibit 17 to deposition of David Garratt) | LW-GARRATT00023-00025) |
| 613. | GAO Report to Congressional Requesters, Disaster Housing: FEMA Needs More Detailed Guidance and Performance Measures to Help Ensure Effective Assistance after Major Disasters, August 2009 | LW-GAO00001-00058) |
| 614. | CDC Summary and Interim Report: "VOC and Aldehyde Emissions in Four FEMA Temporary Housing Units" - Indoor Environment Department, Lawrence Berkeley National Laboratory, May 8, 2008 | PSC002113 -PSC002166 |
| 615. | U.S. Department of Health and Human Services and CDC Presentation Titled "Formaldehyde Levels in Occupied FEMA-supplied Temporary Housing Units (THUs) in LA and MS, Winter | PSC002167 -PSC002181 |

| | 2007-2008" | |
|---|---|---|
| 616. | "CDC Interim Findings on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Mobile Homes" -February 29, 2008 | PSC002182 - PSC002202 |
| 617. | "CDC Final Report on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Mobile Homes" - July 2, 2008 | PSC002203 - PSC002263 |
| 618. | Agency for Toxic Substances and Disease Registry (ATSDR) "Health Consultation, Formaldehyde Sampling at FEMA Temporary Housing Units, Baton Rouge, Louisiana, February 1, 2007" | PSC002264 - PSC002277 |
| 619. | ATSDR October 2007 "An Update and Revision of ATSDR's February 2007 Health Consultation: Formaldehyde Sampling of FEMA Temporary-Housing Trailers Baton Rouge, Louisiana, September - October 2007" | PSC002278 - PSC002318 |
| 620. | "Formaldehyde Levels in FEMA-Supplied Trailers - Early Findings from the Centers for Disease Control and Prevention" | PSC003218 - PSC003219 FR-LTW-EXP08-000567-000568 FR-LTW-EXP03-002676-002677 |
| 621. | Indoor Air Quality and Health in FEMA Temporary Housing for Trailer Residents prepared by CDC | PSC021583 - PSC021584 |
| 622. | FEMA: Important Formaldehyde Information for FEMA Housing Occupants | Exhibit 3 to the deposition of Larson, dated 8/20/09 |
| 623. | Martin McNeese email dated 10/11/06 | FEMA17-000029 LW-McNEESE00005-00007 |
| 624. | Lyndon Wright's responses to psychiatric and/or psychological testing administered by Edward Shwery, PhD | LWFR-EXP12-000047-000060 LWFR-EXP12-000074-000102 LWFR-EXP12-000102-000128 *BDI-II &* |

30

|  |  | *RISB dated 7-17-09 - Plaintiff did not bates label* |
|---|---|---|
| 625. ✓ | Various MSDS | FOREST 2597-2659; 3835-3906 |
| 626. ✓ | CV of Dr. Graham Allan<br>Forest River, Inc. Expert<br>Chemical Engineering and Professor of Fiber and Polymer Science | LTW-EXP01-000004 - 000038 |
| 627. ✓ | CV of Philip Cole, MD, DrPH<br>Forest River, Inc. Expert<br>Epidemiologist | FR-LTW-EXP02-000021-000040<br>FR-LTW-EXP02-000061-000080 |
| 628. ✓ | CV of Nathan T. Dorris, Ph.D.<br>Forest River, Inc. Expert<br>Warnings and Communications pertaining to product safety | FR-LTW-EXP03-000001-000015<br>FR-LTW-EXP03-02246-02247<br>FR-LTW-EXP03-002322-002325 |
| 629. ✓ | CV of William L. Dyson, PhD, CIH<br>Forest River, Inc. Expert<br>Industrial Hygienist | FR-LTW-EXP04-000020-000031 |
| 630. ✓ | CV of Thomas Fribley<br>Forest River, Inc. Expert<br>RV Construction and Design | FR-LTW-EXP05-000004-000011 |
| 631. ✓ | CV of Norman Nelson, P.E.<br>Forest River, Inc. Expert<br>Air Quality and Construction | FR-LTW-EXP06-019726-19729 |
| 632. ✓ | CV of Kenneth Smith, M.D.<br>Forest River Inc. Expert<br>Pulmonary Diseases | LTW-EXP07-000001-000003 |
| 633. ✓ | CV of Donald Snell, P.E.<br>Forest River, Inc. Expert<br>Air Quality and Construction | FR-LTW-EXP06-019731-19735 |
| 634. ✓ | CV of Dr. John Thompson, Jr.<br>Forest River, Inc. Expert<br>Psychiatrist | FR-LTW-EXP08-000016-000053 |

| | | |
|---|---|---|
| | | FR-LTW-EXP08-000085-000106 |
| 635. | CV of Anthony Watson<br>Forest River, Inc. Expert<br>Industrial Hygienist | FR-LTW-EXP09-000169-000171 |
| 636. | CV of James Wedner, MD, FAAAI<br>Forest River, Inc. Expert<br>Allergic and Immunologic Diseases | Exhibit 1 to deposition of Dr. Wedner, dated 10/12/09 |
| 637. | CV of Robert James, Ph.D.<br>FEMA Expert<br>Toxicologist | Exhibit 2 to deposition of Dr. James, dated 8/5/09 |
| 638. | CV of Coreen Robbins, M.H.S., Ph.D., C.I.H.<br>FEMA Expert<br>Industrial Hygienist | ROBBINS-004805-004807<br>ROBBINS-004808-004813 |
| 639. | CV of Mark Polk<br>FEMA Expert<br>RV Construction and Design | POLK-001093-001096 |
| 640. | | |
| 641. | CV of Dr. Richard Spector<br>Otolaryngologist | Exhibit 2 to the deposition of Dr. Spector, dated 10/29/09 |
| 642. | Billing file for Dr. Patricia Williams | LWFR-EXP 15-004848-49; 4853-55;<br>Exhibit 4 to deposition of Dr. Williams, dated 12/3/09 |
| 643. | Billing file for Ervin Ritter | Exhibits 4,5, & 6 to deposition of Ritter, dated 12/9/09 |
| 644. | Billing file for Alexis Mallet/First General Services of the South | Exhibit 2 to deposition of Mallet, dated 1/12/10 |
| 645. | Marsh, G.M., Youk, A.O. 2005. Reevaluation of mortality risks from nasopharyngeal cancer in the formaldehyde cohort study of the National | FR-LTW-EXP02-000304 |

(640 - w/d)

| | | |
|---|---|---|
| | Cancer Institute. Regul. Toxicol. Pharmacol. 42, 275-283, 2005. | |
| 646. | Marsh, G.M., Youk, A.O. Morfeld, P., 2007a. Mis-specified and non-robust mortality risk models for nasopharyngeal cancer in the National Cancer Institute Formaldehyde Worker Cohort Study. Regulatory Toxicology and Pharmacology 47, 59-67, 2007a. | FR-LTW-EXP04-000311 000319 FR-LTW-EXP02-000291 |
| 647. | Marsh GM, Youk AO, Buchanich JM, Erdal S, Esmen NA., 2007b. Work in the Metal Industry and Nasopharyngeal Cancer Mortality among Formaldehyde-Exposed Workers. Regulatory Toxicology and Pharmacology 48:308-319. | FR-LTW-EXP02-000320 |
| 648. | | |
| 649. | "Medical Management Guidelines for Formaldehyde." A publication of The Department of Health and Human Services, Agency for Toxic Substances and Diseases Registry. Updated 02/07/2008. | LTW-EXP07-000139-000151 |
| 650. | "Formaldehyde Exposure in Homes: A Reference for State Officials to Use in Decision-making." A paper on Environmental Health, published by DHHS, the CDC, the U.S. Dept. of Homeland Security, FEMA, and the U.S. EPA. March, 2008 | LTW-EXP07-000159-000164; LWFR-EXP11-001204-001288 |
| 651. | | |
| 652. | Irvin, C.G. Bronchoprovocation testing. Up To Date (Online v. 17.1); 1/2009 | LTW-EXP000121-000138 |
| 653. | Crapo, R.O., Casaburi, R., Coates, A.L., et al. Guidelines for methacholine and exercise challenge testing-1999. This official statement of the American Thoracic Society was adopted by the ATS Board of Directors, July 1999. Am J Respir Crit Care | LTW-EXP07-000009-000029 |
| 654. | Fishman, A.P., et al. Fishman's Pulmonary Diseases and Disorders. Chapter 60; Indoor and Outdoor Air Pollution: Pp. 1020-1026 McGraw-Hill Companies, Inc. May, 2008 | LTW-EXP07-000038-000044 |
| 655. | G.G. Allan, Letter to Dr. E. Bardana, Health Science Center, University of Oregon, May 20, 1980. | LTW-EXP01-000059 LTW-EXP01-000285 |
| 656. | Shipin Gongye Keji, 2007, 28(2), 126. | LTW-EXP01- |



| | | |
|---|---|---|
| | | 000060 |
| 657. | B. Zheng, W. Chen, & X. Xu, noted. | LTW-EXP01-000061-000066 |
| 658. | Zhejiang Haiyang Xueyuan Xuebao, Ziran Kexueban, 2007, 26(1), 6 | LTW-EXP-01-000067-68 |
| 659. | Zeitschrift fuer Lebensmittel-Untersuchung and Forschung, 1990, 190(2), 112. | LTW-EXP01-000074-75 |
| 660. | X. Weng, C.H. Chon, H. Jiang & D. Li, Food Chemistry, 2009, 114(3), 1079. | LTW-EXP01-000061-000066; LWFR-EXP-11-001962-001965 |
| 661. | | |
| 662. | A.A.R. Kazakevics & D.J. Spedding, Holzforschung, 1979, 33, 156. | LTW-EXP01-000077-000080 |
| 663. | ATSDR: *Toxicological Profile for Formaldehyde*. U. S. Department of Health and Human Service, Agency for Toxic Substances and Disease Registry, Atlanta, GA (1999) and Sexton, K., M. X. Petreas, and K.S. Liu: Formaldehyde Exposures Inside Mobile Homes. *Environ Sci Technol 23:* 985- 988 (1989). | LWFR-EXP11-000294-LWFR-EXP11-000761 |
| 664. | Bardana, E.J., A. Montanaro, and M.T. O'Hollaren: *occupational Asthma.* Hanley & Belfus, Philadelphia (1988). P. 155. | FR-LTW-EXP04-000032-000051 |
| 665. | Moser, B.F. Bodrogi, G. Eibl, M. Lechner, J. Rieder, and P. Lirk: Mass Spectrometric Profile of Exhaled Breath — Field Study by PTR-MS. *Respir Physiol Neurobio 145:* 295-300 (2005). | FR-LTW-EXP04-000052-000057; JAMES 016421-016426 |
| 666. | Weng, X., C.H. Chon, H. Jiang, and D. Li: Rapid Detection of Formaldehyde Concentration in Food on a Polydimethylsiloxane Microfluidic Chip. *Food Chem 114:* 1079-1082 (2009) | FR-LTW-EXP04-000064-67 LWFR-EXP11-001962-01965 |
| 667. | Kaminski, J., A. S. Stwal, and S.s Mabadevan: Determination of formaldehyde in Fresh and Retail Milk by Liquid Column Chromatography, *J AOAC Inter 76 (5):* 1010-1013 (1993) | FR-LTW-EXP04-000060-000063 |
| 668. | Arts, J.H., M. A. Rennen, and C. de Herr: Inhaled Formaldehyde: Evaluation of Sensory Irritation | FR-LTW-EXP04-000176-000192; |

(661 - w/d)

| | | |
|---|---|---|
| | in Relation to Carcinogenicity. *Regul Toxicol Pharmacol 44(2):* 144-160 (2006). | JAMES-013241-013257 |
| 669. | Arts, J.H., Muijser, C. F. Kuper, and R. A. Wouterson: Setting an Indoor Air Exposure Limit for Formaldehyde: Factors of Concern, *Regul Toxivol Pharmacol 52(2):* 189-194 (2008). | FR-LTW-EXP000193-000198; JAMES-013258-013263 |
| 670. | Frigas, E., W. V. Filley, and C. E. Reed: Bronchial Challenge with Formaldehyde Gas: Lack of Bronchoconstriction in 13 Patients Suspected of Having Formaldehyde-Induced Asthma, *Mayo Clin Proc 59:* 295-299 (1984). | LTW-EXP07-000175-000179; JAMES 013735-013739 |
| 671. | Franklin, P.J.: Indoor Air Quality and Respiratory Health of Children. *Paed Respir Rev:* 281-286 (2007) | LTW-EXP07-000093-000098 FR-LTW-EXP04-000252-000257 |
| 672. | Harving, H., J. Korsgaard, R. Dahl, O.F. Pedersen, and L. Molhave: Low Concentrations of Formaldehyde in Bronchial Asthma: A Study of Exposure under Controlled Conditions. *Brit Med J (Clin Res Ed) 293:* 310 (1986). | FR-LTW-EXP04-000258 |
| 673. | Harving, H., J. Korsgaard, O.F. Pedersen, and L. Molhave: Pulmonary Function and Bronchial Reactivity in Asthmatics during Low-Level Formaldehyde Exposure. *Lung 168:* 15-24 (1990) | FR-LTW-EXP04-000259-000265 |
| 674. | | |
| 675. | | |
| 676. | ACGIH: *Threshold Limit Values for Chemical Substances and Physical Agents* American Conference of Governmental Industrial Hyginnats, Cincinnati, OH (2008). | FR-LTW-EXP04-000515-000516 |
| 677. | | |
| 678. | ATSDR: *An Update and Revision of ATSDR's February 2007 Health Consultation: Formaldehyde Sampling of FEMA Temporary-Houston Trailers, Baton Rouge, Louisiana, September-October, 2006.* Agency for Toxic Substances and Disease Registry, Atlanta, GA (October 2007) | LWFR-EXP11-253-293 |
| 679. | Lemus, R., A.A. Abdelghani, T. G. Akers, and W. E. Homer: Potential Health Risks from | LTW-EXP01-000048- |

35

(674, 675 - w/d)
677 - w/d

| | | |
|---|---|---|
| | Exposure to Indoor Formaldehyde. *Rev Environ Health 13*: 91-98 (1998). | 000055; JAMES-016309-016316 |
| 680. | | |
| 681. | Jefferson Pulmonary Associates (EJGH) and Kenneth Smith, M.D. medical records relating to Lyndon Wright including, all clinical summaries, office encounters, laboratory tests, x-rays, pulmonary function tests, radiology exams, etc. | LW-EJGH-00001-00041 |
| 682. | Cole P, Rodu B: Declining cancer mortality in the United States, *Cancer*, 78:2045-2048, 1996. | FR-LTW-EXP02-000107-000110 |
| 683. | Cole P: Causality in epidemiology, health policy and law. *Environmental Law Reporter*, 26 (6): 10279-10285, 1997. | FR-LTW-EXP02-000095-000106 |
| 684. | P, Axten C: formaldehyde and leukemia: An improbable causal relationship. *Regul Toxicol Pharmacol*, 40:107-112, 2004. | FR-LTW-EXP02-000181-000186 |
| 685. | Cole P, Morrison A: Basic issues in population screening for cancer. *J Natl Cancer Inst*, 64:1263-1272, 1980. | FR-LTW-EXP02-000085-000094 |
| 686. | Formaldehyde, 2-Butoxyethanoland 1-ter-butoxpropan-2-ol. *IARC Monographs of the Evaluation of Carcinogenic Risks to Humans*, Vol. 88, 478 pp., 2006. | FR-LTW-EXP02-000207-000319 |
| 687. | Final Report on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Model Homes. Centers for Disease Control and Prevention, 2008. | FR-LTW-EXP02-000119-000179; LWFR-EXP11 000889-000949 |
| 688. | Rodu B. Cole P: The fifty-year decline of cancer in America. *J Clin Oncol*, 19:239-241, 2001. | FR-LTW-EXP02-000319 |
| 689. | | |
| 690. | | |
| 691. | Cole P, Sateren W: The evolving picture of cancer in America. *J Natl Cancer Inst*, 87:159-160, 1995. | FR-LTW-EXP02-000318 |
| 692. | | |
| 693. | American Cancer Society Website: www.cancer.org/docroot/PED_2_3X_cancer_det ection guidelines__36.asp | FR-LTW-EXP02-000082-000084) (FR-LTW- |

680
689  } w/d
690
692

| | | EXP02-000305-000308) |
|---|---|---|
| 694. | United States Preventive Services Task Force Website: www.ahrcLgov/clinic/cps3dix.htm#cancer | FR-LTW-EXP02-000311-000317 |
| 695. | Miller A: Fundamental issues in screening for cancer. Chapter 66 in: *Cancer Epidemiology and Prevention,* Schottenfeld D, Fraumeni J (eds.), second ed., Oxford University Press, New York: 1996. | FR-LTW-EXP02-000187-000206 |
| 696. | | |
| 697. | Health Consultation: Formaldehyde sampling at FEMA temporary housing units — Baton Rouge, Louisiana (February 1, 2007) ATSDR (Bates Nos. ATSDR FEMA00001-00014) | Joe Little Deposition Exhibit No. 8; MONSON 001673-001686 |
| 698. | Declaration of Joseph D. Little attached to defendant, United States of America's Motion to Dismiss Plaintiffs' Remaining FTCA claims for Lack of Subject Matter Jurisdiction (U.S. Exhibit No. 40). | Joe Little Deposition Exhibit No. 2 |
| 699. | *Important Information for Travel Trailer Occupants* | FEMA08-000013 — FEMA08-000014; FR-LTW-EXP08-000565-000566 |
| 700. | FEMA: Important Formaldehyde Information for FEMA Housing Occupants | FEMA08-000015 FR-LTW-EXP03-002678 FR-LTW-EXP06-007153 |
| 701. | Formaldehyde Levels in FEMA Supplied Trailers: Early Findings from Center of Disease Control and Prevention | FEMA08-000011 — FEMA08-000012 FR-LTW-EXP06-007151-007152 |
| 702. | Prospective Study of the Respiratory Effects of Formaldehyde Among Healthy and Asthmatic Medical Students, Authored by Grant Uba, MD, et al. (American Journal of Industrial Medicine | LTW-EXP07-000180-000190 |

(696 -w/d)

| | | |
|---|---|---|
| | 15:91-101 (1989). | |
| 703. | Airway Response to Formaldehyde Inhalation in Asthmatic Subjects with Suspected Respiratory Formaldehyde Sensitization. Authored by Anna Krakowiak, MD, et al. (American Journal of Industrial Medicine 33:274-281 (1998). | LTW-EXP07-000198-000205 |
| 704. | | |
| 705. | NIOSH Method 2016 | FR-LTW-EXP09-00175-000182 |
| 706. | | |
| 707. | Formaldehyde and Other Aldehydes, National Academy Press, Washington, D.C. 1981, 37. | LTW-EXP01-000045-000047 |
| 708. | | |
| 709. | | |
| 710. | Coggon D, et al: Extended follow-up of a cohort of British chemical workers exposed to formaldehyde. *J Natl Cancer Inst*, 95:1608-1615, 2003. | FR-LTW-EXP02-000111-000118 |
| 711. | | |
| 712. | | |
| 713. | | |
| 714. | | |
| 715. | | |
| 716. | Hauptmann M, et al: Mortalaity from solid cancers among workers in formaldehyde industries. *Am J Epid,* 159:1117-1130, 2004. | FR-LTW-EXP04-000288-000301; MONSON 000370-000384 |
| 717. | Freeman, L, et al: Mortality from lymphohematopoietic malignancies among workers in formaldehyde industries: The National Cancer Institute Cohort. *J Nat Cancer Inst,* 101:751-761, 2009. | FR-LTW-EXP04-000302-000310 FR-LTW-EXP02-000293-000303 |
| 718. | Pinkerton L, et al: Mortality among a cohort of garment workers exposed to formaldehyde: An update. *Occup Environ Med*, 61:193-200, 2004. | FR-LTW-EXP02-000292 |
| 719. | Ayres, T., Wood, C., Schmidt, R., Young, D. & Murray, J. (1998). Effectiveness of warning labels and signs: An update on compliance research. *Proceedings of the Silicon Valley Ergonomics Conference and Exposition,* 199-205. | FR-LTW-EXP03-002464-002470 |

38

704, 706, 708, 709
711 - 715 -   } w/d

| 720. | DeJoy, D.M. (1989). Consumer product warnings: Review and analysis of effectiveness research. *Proceedings of the Human Factors Society 33rd Annual Meeting*, 936-940. | FR-LTW-EXP03-002458-002462 |
|---|---|---|
| 721. | Dorris, A.L. (1991). Product warnings in theory and practice: Some questions answered and some answers questioned. *Proceedings of the Human Factors Society 35th Annual Meeting*, pp. 1073-1077. | FR-LTW-EXP03-000099-000103 |
| 722. | Frantz, J.P. Rhoades, T.P., & Lehto, M.R. (1999). Practical considerations regarding the design and evaluation of product warnigs, *In Warnings and Risk Communication;* eds. Wogalter, DeJoy & Laughery, Taylor and Francis: Philadelphia, PA; pp.291-311. | FR-LTW-EXP03-000073-000093 |
| 723. | Frantz, J.P. Rhoades, T.P., Young, S.L. & Schiller, J.A. (1999). Potential problems associated with overusing warnings. *Proceedings of the 7th International Conference on Product Safety Research*, 274-279. | FR-LTW-EXP03-000067-000072 |
| 724. | McCarthy, R.L., Finnegan, J.P., Krumm-Scott, S. & McCarthy, G.E. (1984). Product information presentation, user behavior and safety. *Proceedings of the Human Factors Society 28th Annual Meeting*, 81-85. | FR-LTW-EXP03-000094-000098 |
| 725. | Mehlenbacher, B., Wogalter, M.S. & Laughery, K.R. (2002). On the Reading of Product Owner's Manuals: Perceptions and Product Complexity. *Proceedings of the Human Factors and Ergonomics Society 46th A nnual Meeting*, pp. 730-734. | FR-LTW-EXP03-002326-002 330 |
| 726. | Miller, J.M. & Lehto, M.R. (1986). *Warnings: Fundamentals, Design, and Evaluation Methodologies.* Fuller Technical Publications: Ann Arbor, MI. | FR-LTW-EXP03-000173-000174 |
| 727. | Rogers, W.A. Lamson, N & Rousseau, G.K. (2000). Warnign research: An integrative perspective. *Human Factors, 42,* 102-139. | FR-LTW-EXP03-000135-000172 |
| 728. | Godish, T.: Formaldehyde Exposures from Tobacco Smoke: A Review. *Amer J. Pub Health 79 (8):* 1044-1045 (1989). | FR-LWT-EXP04-000058-000059 |
| 729. | ACGIH: *Documentation of Threshold Limit Values and Biological Exposure Limits.* American Conference of governmental Industrial | FR-LTW-EXP04-000068-000092 |

| | | |
|---|---|---|
| | Hygienists, Cincinnati, OH (2001). | |
| 730. | Kulle, T.J.: Acute Odor and Eye Irritation Response in Healthy Non-Smokers with Formaldehyde Exposure. *Inhal Toxicol 5:* 323-332 (1993) | FR-LTW-EXP04-000093-000102 |
| 731. | Bender, J.R., L.S. Mullins, G.J. Graepel and W.E. Wilson: Eye Irritation Response of Humans to Formaldehyde. *Amer Ind Hyg Assoc J 44:* 463-465 (1983). | FR-LTW-EXP04-000103-000105 |
| 732. | Bender, J.: The Use of Noncancer Endpoints as a Basis for Establishing a Reference Concentration for Formaldehyde. *Regul Toxicol Pharmacol 35:* 23-31 (2002). | FR-LTW-EXP04-000106-000114 |
| 733. | Heck, H. d'A., T. Y. Chin and M.C. Schmitz: Distribution of [C] Formaldehyde in Rats after Inhalation Exposure, Chap. 4 in J.E. Gibson (ed.), *Formaldehyde Toxicity,* Hemisphere, Washington, DC (1983), pp. 26-37. | FR-LTW-EXP04-000369-000374 |
| 734. | Rumchev, K., J. Spickett, M. Bulsara, M. Phillips, and S. Stick: Association of Domestic Exposure to Volatile Organic Compounds with Asthma in Young children *Thorax 59:* 746-751 (2004). | FR-LTW-EXP04-000246-000251 |
| 735. | Rumchev, K.B., J.T. Spickett, M.K. Bulsara, M. R. Phillips, and S.M. Stick; Domestic Exposure to Formaldehyde Significantly Increase the Risk of Asthma in Young Children. *Eur Respir J 20:* 403-408 (2002). | LWFR-EXP07-000079-000084 |
| 736. | See Frigas, et al and Schachter, et al cited above as well as Harving, H.J. Korsgaard, O.F. Pedersen, and L. Molhave: Pulmonary Function and Bronchial Reactivity in Asthmatics during Low-Level Formaldehyde Exposure. *Lung 168:* 15-24 (1990) and Harving, H., J. Korsgaard, R. Dahl, O.F. Pedersen, and L. Molhave: Low Concentrations of Formaldehyde in Bronchial Asthma: A Study of Exposure under Controlled Conditions: *Brit Med J (Clin Res Ed) 293:*310 (1986). | FR-LTW-EXP04-000259-000265 |
| 737. | Lee, H.K.m, Y. Alarie, and M. Karol: Induction of Formaldehyde Sensitivity in Guinea Pigs. *Toxicol Appl Pharmacol 75:* 147-155 (1984). | FR-LTW-EXP04-000266-000274 |
| 738. | Kranke, B. and W. Aberer: Indoor Exposure to Formaldehyde and Risk of Allergy. *Allergy 55:* | FR-LTW-EXP04-000275- |

| | 402-404 (2000). | 000277 |
|---|---|---|
| 739. | Kerns, W.D., K.L. Pavkov, D.J. Donofriom, et al: Carcinogenicity of Formaldehyde in Rats and Mice after Long-Term Inhalation Exposure. *Cancer Res 43:* 4382-4392 (1983). | FR-LTW-EXP04-000278-000287 |
| 740. | Bosetti, C., J.K. McLaughlin, R.E. Tarone, E. Pina, and C. La Vecchia: Formaldehyde and Cancer Risk: A Quantitative Review of Cohort Studies Through 2006. *Ann Oncology 19:* 29-43 (2008) | LTW-EXP07-000220-000235 FR-LTW-EXP04000320-000334 FR-LTW-EXP02-000180 |
| 741. | Duhayon, S., P. Hoet, G. Van Maele-Fabry, and D. Lison: Carcinogenic Potential of Formaldehyde in Occupational Settings; A Critical Assessment and Possible Impact on Occupational Exposure Levels. *Int Arch Occup Environ Health 81:* 695-710 (2008) | FR-LTW-EXP04-000335-000350 FR-LTW-EXP02-000238-000253 |
| 742. | Holmstrom, M. et al: Histological Changes in the Nasal Mucosa in Persons Occupationally Exposed to Formaldehyde Alone and in Combination with Wood Dust. *Acta Otolaryngol (Stockholm) 107:* 120-129 (1989). | FR-LTW-EXP04-000352-000361 |
| 743. | Dooms-Goossens, A. and H. Deleu: Airborne Contact Dermatitis: An Update. *Contact Dermatitis 25:* 211-217 (1991). | FR-LTW-EXP04-000375-000381 |
| 744. | Holness, D.L. and J.R. Nethercott: Health Status of Funeral Service Workers Exposed to Formaldehyde. *Arch Environ Health 44:* 222-228 (1989) and Takahashim S., K. Tsuji, F. Okazaki, T. Takigawa, A. Ohtsuka and K. Iwatsuki: Prospective Study of Clinical symtoms and Skin Test Reactions in Medical Students Exposed to Formaldehyde Gas. *J Dermatology 34:* 283-289 (2007). | FR-LTW-EXP04-000362-000368 FR-LTW-EXP04-000402-000408 JAMES-018615-JAMES-018621 |
| 745. | Warshaw, E.M., et al: North American Contact Dermatitis Group Patch Test Results, 2003-2004 Study Period. *Dermatitis 19(3):* 129*-136 (2008) and Zug, K.A., et al: Patch-Test Results of the North American Contact Dermatitis Group. *Dermatitis 20(3):* 149-160 (2009). | FR-LTW-EXP04-000382-000389 FR-LTW-EXP04-000390-000401 |
| 746. | ASHRAE: ASHRAE Standard 62.1-2004 - *Ventilation for Acceptable Indoor Air Quality.* American Society of Heating, Refrigeration, and | FR-LTW-EXP04-000459-000511 |

| | Air Conditioning Engineers, Inc., Atlanta, GA (2004). | |
|---|---|---|
| 747. | DeVany, M.C.: Formaldehyde Sampling: Active and Passive Sampling Protocols - Procedures for Evaluating Formaldehyde Levels in FEMA Temporary Housing Units.  DeVany Industrial Consultants, 2008. | LWFR-EXP11-001762-001890 |
| 748. | Salas, L.J. and H.B. Singh: Measurements of Formaldehyde and Acetaldehyde in the Urban Air.  *Atmos Environ 20(6):* 1301-1304 (1986). | FR-LTW-EXP04-000409-000412 |
| 749. | Liteplo, R.G. and M.E. Meek: Inhaled Formaldehyde: Exposure Estimation, Hazard Characterization, and Exposure-Response Analysis.  *J Toxicol Environ Health, Part B, 6:* 85-114 (2003). | FR-LTW-EXP04-000429-000458 |
| 750. | Meyer, B.: *Urea-Formaldehyde Resins.* Addison-Wesley, Reading, MA (1979), p. 255. | FR-LTW-EXP04-000512-000514 |
| 751. | Holmstrom, M., et al.: Histological Changes in the Nasal Mucosa in Persons Occupationally Exposed to Formaldehyde Alone and in Combination with Wood Dust. *Acta Otolaryngol (Stockholm) 107:* 120-129 (1989). | FR-LTW-EXP04-000352-000361 |
| 752. | | |
| 753. | | |
| 754. | | |
| 755. | | |
| 756. | Any and all documents referenced in expert report of Liberty Building Forensics Group re: building code compliance for the City of New Orleans | FR-LTW-EXP08-001638-001703 |
| 757. | | |
| 758. | Bardana, E.J. and Montanara, A.: The formaldehyde fiasco:  A review of the scientific data.  Immunology and Allergy Practice.  Vol. IX, No. 1, 11-24, 1/1987. | LTW-EXP07-000236-000249 |
| 759. | Chan-Yeung, M. and Malo, J-L.  Overview of occupational asthma.  Up to Date (Online v. 17.1); 1/2009 | LTW-EXP07-000045-000061 LTW-EXP07-000112-000120 |
| 760. | Wantke, F., et al: Exposure to gaseous formaldehyde induces IgE-mediated sensitization in school children.  Clinical & Experimental Allergy, 1996, Vol. 26, pp. 276- | PSC006055-PSC006059 |

752 – 755 ⎫ w/d
757

| | 280 | |
|---|---|---|
| 761. ✓ | Jaakkola, J.J.K., et al.  Asthma, wheezing, and allergies in Russian school children in relation to new surface materials in the home.  American Journal of Public Health, 2004, Vol. 94, No. 4, pp. 560-562. | PSC002906-PSC002905; LTW-EXP07-000085-000087 |
| 762. ✓ | Garrett, M.H., et al.  Increased risk of allergy in children due to formaldehyde exposure in homes.  Allergy, 1999, Vol. 54, pp. 330-337. | PSC002898-PSC002905; LTW-EXP07-000030-000037 |
| 763. | | |
| 764. | | |
| 765. ✓ | Hoey JR et al. 1984.  Health risks in homes insulated with urea formaldehyde foam.  Can Med Assoc J 130:115-117 | MONSON 000057-000059 |
| 766. ✓ | Krzyzanowski M et al. 1990.  Chronic respiratory effects of indoor formaldehyde exposure.  Environ Res 52:117-125 | PSC006060-PSC006068; MONSON 000286-000294 |
| 767. ✓ | Liu-S et al. 1991.  Irritant effects of formaldehyde exposure in mobile homes.  Env Health Perspect 94:91-94 | MONSON 000060-000063 |
| 768. ✓ | Symington P et al. 1991.  Respiratory symptoms in children at schools near a foundry.  Brit J Ind Med 48:588-591 | MONSON 000064-000067 |
| 769. ✓ | Chia SE et al. 1992.  Medical students' exposure to formaldehyde in a gross anatomy dissection laboratory.  J Am Col Health 41:115-119 | MONSON 000307-000311 |
| 770. ✓ | Chiazze L Jr et al. 1992/1993.  A case-control study of malignant and non-malignant respiratory disease among employees of a fibreglass manufacturing facility.  Br J Ind Med 49:326-331. II. 50:717-725. | MONSON 000068-000073 |
| 771. ✓ | Herbert FA et al. 1995.  Pulmonary effects of simultaneous exposures to MDI formaldehyde and wood dust on workers in an oriented strand board plant.  J Occup Environ Med 37:461-465 | MONSON 000074-000083 |
| 772. ✓ | Platts-Mills TAE et al. 1997.  Indoor allergens and asthma: Report of the Third  International Workshop.  J Allergy Clin Immunol 100:S1-S24 | PSC002909-PSC002931 |
| 773. | | |
| 774. ✓ | Pearce N et al. 1999.  How much asthma is really attributable to atopy?  Thorax 54:268-272 | MONSON 0000113-000117 |

763, 764 } u/d
773

| | | |
|---|---|---|
| 775. | | |
| 776. | | |
| 777. | | |
| 778. | Formaldehyde. 2002. OSHA FACT Sheet. USDOL | MONSON 000126-000127; LTW-EXP07-000152-000153 |
| 779. | Leikauf GD. 2002. Hazardous air pollutants and asthma. Environ Health Perspect 110,s4:505-526 | MONSON 000128-000149 |
| 780. | Doi S et al. 2003. The prevalence of IgE sensitization to asthmatic children. Allergy 58:668-671 | MONSON 000150-000153 |
| 781. | Venn AJ et al. 2003. Effects of volatile organic compounds, damp, and other environmental exposure in the home on wheezing illness in children. Thorax 58:955-960 | MONSON 000185-000190 |
| 782. | Dales R, Raizenne M. 2004. Residential exposure to volatile organic compounds and asthma. J Asthma 41:259-270 | MONSON 000191-000203 |
| 783. | Naya M, Nakanishi J. 2005. Risk assessment of formaldehyde for the general population in Japan. Reg Toxicol and Pharmacol 43:232-248 | MONSON 000207-000223 |
| 784. | | |
| 785. | | |
| 786. | | |
| 787. | Nielsen GD et al. 2007. Do indoor chemicals promote development of airway allergy? Indoor Air 17:236-255 | MONSON 000233-000252 |
| 788. | Koistinen K et al. 2008. The INDEX project: executive summary of a European Union project on indoor air pollutants. Allergy 63:810-819 | MONSON 000253-000262 |
| 789. | | |
| 790. | | |
| 791. | | |
| 792. | Kilburn KH. 2000. Indoor air effects after building renovation and in manufactured homes. Amer J Med Sci 320:249-254 | MONSON 000295-000300 |
| 793. | OSHA FACT Sheet. 2002. Formaldehyde. OSHA, USDOL | LTW-EXP07-000152-000153 |
| 794. | AIHA. 2006a. Emergency Response Planning Guidelines: 2006 update set. American Industrial Hygiene Association, Fairfax, Va. | JAMES-013173-013178 |

775 - 777
784 - 786    } wd
789 - 791

| 795. | AIHA. 2006b. The IAQ Investigator's Guide, 2nd Edition. Gunderson, E.C., ed. American Industrial Hygiene Association, Fairfax, VA. | JAMES-013179-013181 |
|------|------|------|
| 796. | Andersen, I. and L. Molhave. 1983. Controlled human studies with formaldehyde. In: Formaldehyde Toxicity. Gibson, J.E. Ed.; Hemisphere Publishing Corporation. Washington, DC. pp. 154-165. | JAMES-013182-013194 |
| 797. | Angle, C.R. 1988. Indoor air pollutants Adv. Pediatr. 35:239-281. | JAMES-013195-013216 |
| 798. | Arts, J.H., J. Mojet, L.J. van Gemert, H.H. Emmen, J.H. Lammers, J. Marquart, R.A. Woutersen and V.J. Feron. 2002. An analysis of human response to the irritancy of acetone vapors. Crit. Rev. Toxicol. 32:43-66. | JAMES-013217-013240 |
| 799. | American Society of Heating Refrigeration and Air Conditioning (ASHRAE). 1991. IAQ '91: Healthy Buildings. ASHRAE, Atlanta, GA. | JAMES-013264-013269 |
| 800. | ATSDR. 1999. Toxicological Profile for Formaldehyde. Final. USDHHS. ATSDR, Atlanta, GA. http://www.atsdr.cdc.gov/toxprofiles/tp111.html. | JAMES-013270-013288 |
| 801. | Bang, K.M. 1996. Applications of occupational epidemiology. Occup. Med. 11:381-391. | JAMES-013289-013299 |
| 802. | Bardana, Emil J. and Anthony Montanaro (Eds.). 1996. Indoor air pollution and health. Marcel Dekker, Inc., New York, NY. | JAMES-013300-013301 |
| 803. | Beach, F.X.M., E.S. Jones and G.D. Scarrow. 1969. Respiratory effects of chlorine gas. Br. J. Ind. Med. 26:231-236. | JAMES-013302-013307 |
| 804. | Beaglehole, R., R. Bonita and T. Kjellstrom. 1993. Types of study. In: Basic Epidemiology. (Eds.); World Health Organization. Geneva. pp. 29-51. | JAMES-013308-013331 |
| 805. | Blair, A., R.B. Hayes, P.A. Stewart and S. Zahm. 1996. Occupational epidemiologic study design and application. Occup. Med. 11:403-419. | JAMES-013335-013351 |
| 806. | Burton, B.T. 1997. Volatile organic compounds. Chapter 6 in: Indoor Air Pollution and Health, E.J. Bardana and A. Montanaro, editors. Marcel Dekker, Inc., New York, NY. | JAMES-013352-013380 |
| 807. | Cascieri, T.C. and J.J. Clary. 1992. Formaldehyde-oral toxicity assessment. Comments Toxicol. 4:295-304. | JAMES-013381-013390 |

| 808. | Clary, J.J. and J.B. Sullivan. 2001. Formaldehyde. In: Clinical Environmental Health and Toxic Exposures. Second Edition. Sullivan, Jr., J.B. and G.R. Krieger Eds.; Lippincott Williams & Wilkins. Philadelphia, PA. pp. 1006-1014. | KELMAN-001651-001654 JAMES-013403-013413 |
| 809. | Dalton, P. 1996. Odor perception and beliefs about risk. Chem. Senses 21:447-458. | JAMES-013414-013425 |
| 810. | Dalton, P. 1999. Cognitive influences on health symptoms from acute chemical exposure. Health Psychol. 18:579-590. | JAMES-013426-013437 |
| 811. | Dalton, P. 2001a. Evaluating the human response to sensory irritation: Implications for setting occupational exposure limits. AIHAJ 62:723-729. | JAMES-013438-013444 |
| 812. | Dalton, P. 2001b. Psychophysical methods in the study of olfaction and respiratory tract irritation. Am. Ind. Hyg. Assoc. J. 62:705-710. | JAMES-013445-013450 |
| 813. | Dalton, P. 2002. Odor, irritation and perception of health risk. Int. Arch. Occup. Environ. Health 75:283-290. | JAMES-013451-13458 |
| 814. | Dalton, P. 2003. Upper airway irritation, odor perception and health risk due to airborne chemicals. Toxicol. Lett. 140:239-248. | JAMES-013459-013468 |
| 815. | Dalton, P., C.J. Wysocki, M.J. Brody and H.J. Lawley. 1997. Perceived odor, irritation and health symptoms following short-term exposure to acetone. Am. J. Ind. Med. 31:558-569. | JAMES-013469-013480 |
| 816. | Das, R. and P.D. Blanc. 1993. Chlorine gas exposure and the lung: A review. Toxicol. Ind. Health 9:439-455. | JAMES-013481-013497 |
| 817. | Day, J.H., R.E. Lees, R.H. Clark and P.L. Pattee. 1984. Respiratory response to formaldehyde and off-gas of urea formaldehyde foam insulation. Can. Med. Assoc. J. 131:1061-1065. | JAMES-013498-013502 |
| 818. | Deschamps, D., P. Soler, N. Rosenberg, F. Baud and P. Gervais. 1994. Persistent asthma after inhalation of a mixture of sodium hypochlorite and hydrochloric acid. Chest 105:1895-1896. | JAMES-013514-013515 |
| 819. | Dhareshwar, S.S. and V.J. Stella. 2008. Your prodrug releases formaldehyde: Should you be concerned? No!. J. Pharm. Sci. 97:4184-4193. | JAMES-013516-013525 |
| 820. | Doll, R. 1984. Occupational cancer: Problems in interpreting human evidence. Ann. Occup. Hyg. | JAMES-013526-013540 |

| | 28:291-305. | |
|---|---|---|
| 821. ✓ | Donnelly, S.C. and M.X. FitzGerald. 1990. Reactive airway dysfunction syndrome RADS due to chlorine gas exposure. Ir. J. Med. Sci. 159:275-276. | JAMES-013541-013542 |
| 822. ✓ | dos Santos Silva, I.. 1999. Cancer Epidemiology: Principles and Methods. World Health Organization. International Agency for Research on Cancer., Lyon, France. | JAMES-013543-013561 |
| 823. ✓ | Eisen, E.A. and D.H. Wegman. 1995. Epidemiology. In: Occupational Health Recognizing and Preventing Work-Related Disease. Levy, B.S. and D.H. Wegman (Eds.); LIttle, Brown and Co.. Boston, MA. pp. 103-123. | JAMES-013562-013584 |
| 824. ✓ | Evans, A.S. 1976. Causation and disease: The Henle-Koch postulates revisted. Yale J. Biol. Med. 49:175-195. | JAMES-013585-013605 |
| 825. ✓ | Evans, R.B. 2004. Chlorine: State of the art. Lung 183:151-167. | JAMES-013606-013622 |
| 826. ✓ | Ezratty, V., M. Bonay, C. Neukirch, G. Orset-Guillossou, M. Dehoux, S. Koscienly, P.-A. Cabanes, J. Lambrozo and M. Aubier. 2007. Effect of formaldehyde on asthmatic response to inhaled allergen challenge. Environ. Health Persp. 115:210-214. | JAMES-013623-013627 |
| 827. ✓ | Faustman, E.M. and G.S. Omenn. 1996. Risk assessment. In: Casarett and Doull's Toxicology: The Basic Science of Poisons. Fifth Edition. Klaassen, C.D. (Ed.); McGraw-Hill. New York, NY. pp. 75-88. | JAMES-013628-013643 |
| 828. ✓ | Federal Judicial Center. 2000. Reference Manual on Scientific Evidence. Second Edition. | KELMAN-000353-000999 JAMES-013644-013713 |
| 829. ✓ | Fiedler, N., R. Laumbach, K. Kelly-McNeil, P. Lioy, Z.-H. Fan, J. Zhang, J. Ottenweller, P. Ohman-Strickland and H. Kipen. 2005. Health effects of a mixture of indoor air volatile organics, their ozone oxidation products, and stress. Environ. Health Perspect.113:1542-1548. | JAMES-013714-013720 |
| 830. ✓ | Flannigan, B., R.A. Samson and J.D. Miller (Eds.). 2001. Microorganisms in Home and Indoor Work Environments: Diversity, Health | JAMES-013721-013722 |

| | | |
|---|---|---|
| | Impacts, Investigation and Control. CRC Press, Boca Raton, FL. | |
| 831. | Franks, S.J. 2005. A mathematical model for the absorption and metabolism of formaldehyde vapour by humans. Toxicol. Appl. Pharmacol. 206:309-320. | JAMES-013723-013734 |
| 832. | Gehlbach, S.H. 1988. Interpretation: Statistical significance. In: Interpreting the Medical Literature Practical Epidemiology for Clinicians. Macmillan Publishing Company. New York, NY. pp. 113-124. | JAMES-013740-013753 |
| 833. | Gilbert, N.L., M. Guay, J.D. Miller, S. Judek, C.C. Chan and R.E. Dales. 2005. Levels and determinants of formaldehyde, acetaldehyde, and acrolein in residential air in Prince Edwar Island, Canada. Environ. Res. 99:11-17. | JAMES-013754-013760 |
| 834. | Glenny, A.-M. and J.E. Harrison. 2003. How to...interpret the orthodontic literature. J. Orthod. 30:159-164. | JAMES-013761-013766 |
| 835. | Godish, T. 1989. Formaldehyde exposures from tobacco smoke: A review. Am. J. Public Health 79:1044-1045. | JAMES-013767-013768 FR-LTW-EXP04-000058-000059 |
| 836. | Gordon, S.M., P.J. Callahan, M.G. Nishioka, et al. 1999. Residential environmental measurements in the national human exposure assessment survey (NHEXAS) pilot study in Arizona: Preliminary results for pesticides and VOCs. J. Expo. Anal. Environ. Epidemiol. 9:456-470. | JAMES-013769-013784 |
| 837. | Green, D.J., L.R. Sauder, T.J. Kulle and R. Bascom. 1987. Acute response to 3.0 ppm formaldehyde in exercising healthy nonsmokers and asthmatics. Am. Rev. Respir. Dis 135:1261-1266. | LTW-EXP01-000169-000174) (JAMES-013785-013790 |
| 838. | Greer, N., G. Mosser, G. Logan and G.W. Halaas. 2000. A practical approach to evidence grading. Jt. Comm. J. Qual. Improv. 26:700-712. | JAMES-013791-013803 |
| 839. | Guidotti, T.L. and D.F. Goldsmith. 1986. Occupational cancer. Am. Fam. Physician 34:146-152. | JAMES-013804-013710 |
| 840. | Guzelian, P.S., M. Victoroff, N.C. Halmes, R.C. | KELMAN- |

| | | |
|---|---|---|
| | James and C.P. Guzelian. 2005. Evidence-based toxicology: A comprehensive framework for causation. Hum. Exp. Toxicol. 24:161-201. | 001056-001096 JAMES-013811-013851 |
| 841. | Hackney, J.D. and W.S. Linn. 1979. Koch's postulates updated: A potentially useful application to laboratory research and policy analysis in environmental toxicology. Am. Rev. Respir. Disease 119:849-852. | JAMES-013852-013855 |
| 842. | Hansen, K.S. and H. Isager. 1991. Obstructive lung injury after treating wood with sodium hydroxide. J. Soc. Occup. Med. 41:45-46. | JAMES-013856-013858 |
| 843. | Hare, D.A., R.L. Margosian, W.J. Groah, S.W. Abel, L.G. Schweer and M.D. Koontz. 1996. Evaluating the contribution of UF-bonded building materials to indoor formaldehyde levels in a newly constructed house. In: Presented at the Washington State University 30th Annual Particleboard / Composite Materials Symposium, Pullman, Washington. (Eds.); Washington State University. Pullman, WA. pp. 0-0. | JAMES-013859-013892 |
| 844. | | |
| 845. | Harving, H., J. Korsgaard, O.F. Pedersen, L. Molhave and R. Dahl. 1990. Pulmonary function and bronchial reactivity in asthmatics during low-level formaldehyde exposure. Lung 168:15-21. | JAMES-013901-013907 |
| 846. | Hayashi, T., C.A. Reece and T. Shibamoto. 1986. Gas chromatographic determination of formaldehyde in coffee via thiazolidine derivative. J. Assoc. Off. Anal. Chem. 69:101-105. | JAMES-013908-013911 |
| 847. | Heck, H.D., M. Casanova-Schmitz, P.B. Dodd, E.N. Schachter, T.J. Witek and T. Tosun. 1985. Formaldehyde CH2O concentrations in the blood of humans and Fischer-344 rats exposed to CH2O under controlled conditions. Am. Ind. Hyg. Assoc. J. 46:1-3. | JAMES-013912-013914 FR-LTW-EXP01-000056-000058 |
| 848. | Hennekens, C.H. and J.E. Buring. 1987. Statistical association and cause-effect relationships. In: Epidemiology in Medicine. Mayrant, S.L. (Eds.); Little, Brown and Company. Boston, MA. pp. 30-53. | JAMES-013915-013928 |
| 849. | Hernberg, S. 1992. Supporting evidence for | JAMES- |

(844 - w/d)

| | | |
|---|---|---|
| | cause-effect inferences. In: Introduction to Occupational Epidemiology. (Eds.); Lewis Publishers, Inc. Chelsea, MI. pp. 220-222. | 013929-013933 |
| 850. | Hill, A.B. 1965. The environment and disease: Association or causation. Proc. R. Soc. Med. 58:295-300. | JAMES-013934-013939 |
| 851. | Hodgson, A.T. A.F. Rudd, D. Beal and S. Chandra. 2000. Volatile organic compound concentrations and emission rates in new maufactured and site-built houses. Indoor Air 10:178-192 | JAMES-01340-013970; LWFR-EXP11-001460-001475 |
| 852. | Hodgson, A.T. and H. Levin. 2003. Volatile Organic Compounds in Indoor Air; A review of concentrations Measured in North America Since 1990. Lawrence Berkeley National Laboratory, Berkeley, CA. LBNL-51715. | JAMES-013971-013985; LWFR-EXP11-001476-001506 |
| 853. | | |
| 854. | IARC International Agency for Research on Cancer. 2004. Tobacco Smoke and Involuntary Smoking. IARC Monographs on the Evaluation of Carcinogenic Risks to Humans. Vol. 83. (2 volumes) World Health Organization. International Agency for Research on Cancer, Lyon, France. | JAMES-014409-015881 |
| 855. | IARC International Agency for Research on Cancer. 2006. Formaldehyde. In: IARC Monographs on the Evaluation of Carcinogenic Risks to Humans. Volume 88, Formaldehyde, 2-Butoxyethanol and 1-tert-Butoxypropan-2-ol. World Health Organization. International Agency for Research on Cancer. Lyon, France. pp. 39-325. | JAMES-015882-016169 |
| 856. | Jarabek, A.M. 1995. Consideration of temporal toxicity challenges current default assumptions. Inhal. Toxicol. 7:927-946 | JAMES-016170-016189 |
| 857. | Jarke, F.H., A. Dravnieks and S.M. Gordon. 1981. Organic contaminants in indoor air and their relation to outdoor contaminants. ASHRAE Trans. 87:153-166. | JAMES-016190-016203 |
| 858. | Kaufman, J. and D. Burkona. 1971. Clinical, roentgenologic, and physiologic effects of acute chlorine exposure. Arch. Environ. Health 23:29-34. | JAMES-016204-016209 |
| 859. | Khan, K.S., R. Kunz, J, Kleijnen and G. Antes. 2003. Case reports. In: Systematic Reviews to | JAMES-016210-016215 |

(853 - w/d)

| | | |
|---|---|---|
| | Support Evidence-based Medicine: How to Review and Apply Findings of Healthcare Research. (Eds.); Royal Society of Medicine Press. London, . pp. 17-18. | |
| 860. | Kinney, P.L., S.N. Chillrud, S. Ramstrom, J. Ross and J.D. Spengler. 2002. Exposures to multiple air toxics in New York city. Environ. Health Perspect. 110(Sup4):539-546. | JAMES-016216-016223 |
| 861. | Knasko, S.C.. 1992. Ambient odor's effect on creativity, mood, and perceived health. Chem. Senses 17:27-35. | JAMES-016224-016232 |
| 862. | Krakowiak, A., P. Gorski, K. Pandrak and U. Ruta. 1998. Airway response to formaldehyde inhalation in asthmatic subjects with suspected respiratory formaldehyde sensitization. Am. J. Ind. Med. 33:274-281. | JAMES-016233-016240; LTW-EXP07-000198-000205 |
| 863. | Kulle, T.J., L.R. Sauder, R. Hebel, D.J. Green and M.D. Chatham. 1987. Formaldehyde dose-response in healthy nonsmokers. J. Air Pollut. Control Assoc. 37:919-924. | JAMES-016251-016256 |
| 864. | Kushch, I., K. Schwarz, L. Schwentner, B. Baumann, A. Dzien, A. Schmid, K. Unterkofler, G. Gastl, P. Span, D. Smith and A. Amann. 2008. Compounds enhanced in a mass spectrometric profile of smokers' exhaledbreath versus non-smokers as determined in a pilot study using PTR-MS. J. Breath Res. 2. | JAMES-016257-016282 |
| 865. | Lang, I., T. Bruckner and G. Triebig. 2008. Formaldehyde and chemosensory irritation in humans: A controlled human exposure study. Regul. Toxicol. Pharmacol. 50:23-36. | LTW-EXP07-000206-000219) (JAMES-016283-016296) (FR-LTW-EXP04-000115-000128 |
| 866. | Last, J.M. (Eds.). 2000. A Dictionary of Epidemiology. Oxford University Press, New York, NY. | JAMES-016297-016298 |
| 867. | Lawrence, J.F. and J.R. Iyengar. 1983. The determination of formaldehyde in beer and soft drinks by high performance liquid chromatography of the 2,4-dinitrophenylhydrazone dertivative. Int. J. | JAMES-016299-016304 |

51

| | Environ. Anal. Chem. 15:47-52. | |
|---|---|---|
| 868. | Lemiere, C., J.L. Malo and M. Boutet. 1997. Reactive airways dysfunction syndrome due to chlorine: Sequential bronchial biopsies and functional assessment. Eur. Respir. J. 10:241-244. | JAMES-016305-016308 |
| 869. | Levin, H. 1989. Building materials and indoor air quality. Occupational Medicine, State of the Art Reviews, 4(4):667–693. | JAMES-016317-016343 |
| 870. | Lipari, F. and S.J. Swarin. 1982. Determination of formaldehyde and other aldehydes in automobile exhaust with an improved 2,4-dinitrophenylhydrazine method. J. Chromatogr. 247:297-306. | JAMES-016344-016349 |
| 871. | Liu, W., J. Zhang, J.H. Hashim, J. Jalaludin, Z. Hashim and B.D. Goldstein. 2003. Mosquito coil emissions and health implications. Envion. Health Perspect. 111:1454-1460. | JAMES-016350-016356 |
| 872. | Marsh, G.M. 1992. Epidemiology of occupational disease. In: Environmental and Occupational Medicine. Second Edition. Rom, W.M. (Ed.); Little, Brown and Company. Boston, MA. pp. 35-50. | JAMES-016357-016375 |
| 873. | Mausner, J.S. and S. Kramer. 1985. The concept of causality and steps in the establishment of causal relationships. In: Mausner & Bahn Epidemiology - An Introductory Text. (Eds.); W.B. Saunders Company. Philadelphia, PA. pp. 180-194. | JAMES-013676-016385 |
| 874. | McNary, J.E. and E.M. Jackson. 2007. Inhalation exposure to formaldehyde and toluene in the same occupational and consumer setting. Inhal. Toxicol. 19:573-576. | JAMES-016386-016389 |
| 875. | Miller, F.J., P.M. Schlosser and D.B. Janszen. 2000. Haber's rule: A special case in a family of curves relating concentration and duration of exposure to a fixed level of response for a given endpoint. Toxicology 149:21-34. | JAMES-016390-016403 |
| 876. | Monson, R.R. 1980. V. Interpretation of data with a negative association between exposure and disease. In: Occupational Epidemiology. CRC Press. Boca Raton, FL. pp. 99-103. | JAMES-016404-016410 |
| 877. | Moore, B.B. and M. Sherman. 1992. Reactive airway disease after chlorine gas exposure | JAMES-016411 |

| | [comment]. Chest 102:984-0. | |
|---|---|---|
| 878. | Morgenstern, H. 1982. Uses of ecological analysis in epidemiologic research. Am. J. Public Health 72:1336-1344. | JAMES-016412-016420 |
| 879. | Neutra, R., J. Lipscomb, K. Satin, and D. Shusterman. 1991. Hypotheses to explain the higher symptom rates observed around hazardous waste sites. Environ. Health Perspect. 94:31-38. | JAMES-016427-016434 |
| 880. | Newsome, J.R., V. Norman and C.H. Keith. 1965. Vapor phase analysis of tobacco smoke. Tobacco Sci.9:102-110. | JAMES-016435-016443 |
| 881. | NICNAS (National Industrial Chemicals Notification and Assessment Scheme). 2006. Formaldehyde. Priority Existing Chemical Assessment Report No. 28. National Industrial Chemicals Notification and Assessment Scheme, GPO Box 58, Sydney NSW 2001, Australia. | JAMES-016444-016832 |
| 882. | Noisel, N., M. Bouchard and G. Carrier. 2007. Evaluation of the health impact of lowering the formaldehyde occupational exposure limit for Quebec workers. Regul. Toxicol. Pharmacol. 48:118-127. | JAMES-016833-016842 |
| 883. | NRC National Research Council. Committee on Aldehydes. 1981. Formaldehyde and Other Aldehydes. National Academy Press, Washington, DC. | JAMES-016843-017195 LTW-EXP01-000045-000047 |
| 884. 2 volumes | OECD Organisation for Economic Co-Operation and Development. 2002. Formaldehyde. CAS No: 500-00-0. SIDS Initial Assessment Report for SIAM 14. UNEP United Nations Environment Programme, Paris, France. | JAMES-017196-017590 |
| 885. | | |
| 886. | Owen, B.A., C.S. Dudney, E.L. Tan and C.E. Easterly. 1990. Formaldehyde in drinking water: Comparative hazard evaluation and an approach to regulation. Regul. Toxicol. Pharmacol. 11:220-236. | JAMES-017591-017607 |
| 887. | Parimon, T., J.P. Kanne and D.J. Pierson. 2004. Acute inhalation injury with evidence of diffuse bronchiolitis following chlorine gas exposure at a swimming pool. Respir. Care 49:291-294. | JAMES-017608-017611 |
| 888. | Paustenbach, D., Y. Alarie, T. Kulle, N. Schachter, R. Smith, J. Swenberg, H. Witschi | JAMES-017612-017658 |

(885 - w/d)

| | | |
|---|---|---|
| | and S.B. Horowitz. 1997. A recommended occupational exposure limit for formaldehyde based on irritation. J. Toxicol. Environ. Health 50:217-263. | FR-LTW-EXP04-000129-000175 |
| 889. | Pazdrak, K., P. Gorski, A. Krakowiak and U. Ruta. 1993. Changes in nasal lavage fluid due to formaldehyde inhalation. Int. Arch. Occup. Environ. Health 64:515-519. | JAMES-017659-017663 |
| 890. | Pickrell, J.A., B.V. Mokler, L.C. Griffis, C.H. Hobbs and A. Bathija. 1983. Formaldehyde release rate coefficients from selected consumer products. Environ. Sci. Technol. 17:753-757. | LTW-EXP01-000069-000073) (JAMES-017664-017668 |
| 891. | Reed CE and Frigas E. 1985. Does formaldehyde cause allergic respiratory disease? In: Gammage RB, Kaye SV, Jacobs VA, eds. Indoor Air and Human Health. Chelsea, MI: Lewis Publishers, Inc., 379-386. | JAMES-017669-17678 |
| 892. | Roht, L.H., S.W. Vernon, F.W. Weir, S.M. Pier, et al. 1985. Community exposure to hazardous waste disposal sites: assessing reporting bias. Am. J. Epidemiol. 122:418-433. | JAMES-017679-017694 |
| 893. | Rothman, K.J. and S. Greenland. 1998. Modern Epidemiology. Second Edition. Lippincott - Raven, Philadelphia, PA. | JAMES-017695-017718 |
| 894. | Rubin, A.E., L. Bentur and Y. Bentur. 1992. Obstructive airway disease associated with occupational sodium hydroxide inhalation. Br. J. Ind. Med. 49:213-214. | JAMES-017719-017720 |
| 895. | Sackett, D.L. 1985. Deciding whether your treatment has done harm. In: Clinical Epidemiology. D.L. Sackett, R.B. Haynes and P. Tugwell (Eds.); Little, Brown and Company. Boston, MA. pp. 223-241 | JAMES-017721-017741 |
| 896. | Sacks, S.T. and M.B. Schenker. 1990. Biostatistics & epidemiology. In: Occupational Medicine. LaDou, J. (Ed.); Appleton & Lange. Norwalk, CT. pp. 534-554. | JAMES-017742-017764 |
| 897. | Sauder, L.R., M.D. Chatham, D.J. Green and T.J. Kulle. 1986. Acute pulmonary response to formaldehyde exposure in healthy nonsmokers. J. Occup. Med. 28:420-424. | JAMES-017765-017769 |
| 898. | Sauder, L.R., D.J. Green, M. D. Chatham and T.J. Kulle. 1987. Acute pulmonary response of | JAMES-017770-017779 |

| | asthmatics to 3.0 ppm formaldehyde. Toxicol. Ind. Health 3:569-578. | |
|---|---|---|
| 899. | Schachter, E.N., T.J. Witek, T. Tosun, B.P. Leaderer and G.J. Beck. 1986. A study of respiratory effects from exposure to 2 ppm formaldehyde in healthy subjects. Arch. Environ. Health 41:229-239. | JAMES-017780-017790 FR-LTW-EXP04-000217-000227 |
| 900. | Schachter, E.N., T.J. Witek, D.J. Brody, T. Tosun , G.J. Beck and B.P. Leaderer. 1987. A study of respiratory effects from exposure to 2.0 ppm formaldehyde in occupationally exposed workers. Environ. Res. 44:188-205. | FR-LTW-EXP04-000228-000245 JAMES-017791-017808 |
| 901. | Schwartz, D.A., D.D. Smith and S. Lakshminarayan. 1990. The pulmonary sequelae associated with accidental inhalation of chlorine gas. Chest 97:820-825. | JAMES-017809-017814 |
| 902. | Sheppard, D., W.L. Eschenbacher and J. Epstein. 1984. Lack of bronchomotor response to up to 3 ppm formaldehyde in subjects with asthma. Environ. Res. 35:133-139. | LTW-EXP07-000191-000197 JAMES-017815-017821 |
| 903. | Sherman, M.H. and A.T. Hodgson. 2004. Formaldehyde as a basis for residential ventilation rates. Indoor Air 14:2-8. | JAMES-017822-017829 |
| 904. | Shusterman, D., J. Lipscomb, R. Neutra, and K. Satin. 1993. Symptom prevalence and odor-worry interaction near hazardous waste sites. Environ. Health Perspect. 94:25-30. | JAMES-017830-017835 |
| 905. | Shusterman, D., E. Matovinovic and A. Salmon. 2006. Does Haber's law apply to human sensory irritation? Inhal. Toxicol., 18:45-471. | JAMES-017836-017850 |
| 906. | Smith, M.J., M.J. Colligan and J.J. Hurrell. 1978. Three incidents of industrial mass psychogenic illness. J. Occup. Med. 20:399-400. | JAMES-017851-017852 |
| 907. | Stock, T.H. 1987. Formaldehyde concentrations inside conventional housing. J. Air Pollut. Control Assoc. 37:913-918. | JAMES-017858-017863 |
| 908. | Stock, T.H. and S.R. Mendez. 1985. A survey of typical exposures to formaldehyde in Houston area residences. Am. Ind. Hyg. Assoc. J. 46:313-317. | JAMES-017853-017857 FR-LTW-EXP04-000563-000567 |
| 909. | Stolwijk, J.A.J. 1990. Assessment of population exposure and carcinogenic risk posed by volatile | JAMES-017864-017872 |

| | | |
|---|---|---|
| | organic compounds in indoor air  Risk Analysis 10(1):49-57. | |
| 910. | Stommel, M. and C.E. Wills. 2003. The design and analysis of observational studies. In: Clinical Research: Concepts and Principles for Advanced Practice Nurses. (Eds.); Lippincott Williams & Wilkins. Philadelphia, PA. pp. 117-130. | JAMES-017873-017888 |
| 911. | Sullivan, J.B. 1992. Toxic exposure and medical causation. In: Hazardous Materials Toxicology: Clinical Principles of Environmental Health. Sullivan, J.B. and G.R. Krieger (Eds.); Williams & Wilkins. Baltimore, MD. pp. 309-319. | JAMES-017889-017901 |
| 912. | Susser, M. 1986. Rules of inference in epidemiology. Regul. Toxicol. Pharmacol. 6:116-128. | JAMES-017917-017929 |
| 913. | Susser, M. 1991. What is a cause and how do we know one? A grammar for pragmatic epidemiology. Am. J. Epidemiol. 133:635-648. | JAMES-017930-017943 |
| 914. | Susser, M. 1977. Judgment and causal inference: Criteria in epidemiologic studies. Am. J. Epidemiol. 105:1-15. | JAMES-017902-017916 |
| 915. | Szklo, M. 1987. Design and conduct of epidemiologic studies. Prev. Med. 16:142-149. | JAMES-017944-017951 |
| 916. | USDHEW (United States Department of Health, Education and Welfare). 1964. Criterial for judgement. Association and causality. Indirect measure of the association. In: Smoking and Health: Report of the Advisory Committee to the Surgeon General of the Public Health Service. USDHEW. Washington, DC. | JAMES-017963-18004 |
| 917. | USEPA. 1991. Building air quality: A guide for building owners and facility managers. USEPA. ISBN 0-16-035919-8. | JAMES-018005-018008 |
| 918. | USEPA Integrated Risk Information System (IRIS). 1998. Iris Limitations. http://www.askthenerd.com/ocol/IRIS/LIMITS.HTM | JAMES-018080-018081 |
| 919. | USEPA Integrated Risk Information System (IRIS). 2006. Iris Limitations. http://www.epa.gov/iris/limits.htm. | JAMES-018082-018083 |
| 920. | | |
| 921. | USEPA. IRIS. 2008. Iris Limitations. | JAMES- |

*(920 - w/d)*

| | http://www.epa.gov/ncea/iris/limits.htm. | 018084-018086 |
|---|---|---|
| 922. | USEPA. 2008. Interim Acute Exposure Guideline Levels (AEGLs) for Formaldehyde. http://www.epa.gov/oppt/aegl/pubs/formaldehyde_tsd_interim_07_2008.v1.pdf.pdf | JAMES-018009-018079 |
| 923. | USFDA. 2009. Evidence-based review of system for the scientific evaluation of health claims.  Guidance for industry.  CFSAN/Office of Nutrition, Labeling, and Dietary Supplements. January 2009. | JAMES-018087-018110 |
| 924. | Waddell, W.J. 1993.  The science of toxicology and its relevance to MCS. Regul. Toxicol. Pharmacol. 18:13-22. | JAMES-018111-018120 |
| 925. | | |
| 926. | Wallace, E. Pellizzari, C. Wendel. 1991.  Total Volatile Organic Concentrations in 2700 Personal, Indoor; and Outdoor Air Samples collected in the US EPA Team Studies Indoor Air 1 (4), 465–477. | JAMES-018121-018158 |
| 927. | | |
| 928. | Weiss, S.M. and S. Lakshminarayan. 1994.  Acute inhalation injury.  Clin. Chest Med. 15:103-116. | JAMES-018159-018172 |
| 929. | WHO World Health Organization. International Programme on Chemical Safety.  1989. Formaldehyde. Environmental Health Criteria 89. World Health Organization, Geneva, Switzerland. http://www.inchem.org/documents/ehc/ehc/ehc89.htm | JAMES-018173-018178 |
| 930. | Wilfert, G., J.K. Young and J.W. Buck.  1986.  Residential Indoor Air Pollutants.  US DOE contract number DE-AC06-76RLO. DOW/BP/18690--3. | JAMES-018179-018302 |
| 931. | Williams, J.G.  1997.  Inhalation of chlorine gas.  Postgrad. Med. J. 73:697-700. | JAMES-018311-018314 |
| 932. | Williams, C.W. and P.R. Lees-Haley.  1997.  Effect of information about odor on causal ascriptions for illness.  Percept. Mot. Skills 85:411-418. | JAMES-018303-018310 |
| 933. | Witek, T.J., E.N. Schachter, T. Tosun, G.J. Beck and B.P. Leaderer.  1987.  An evaluation of respiratory effects following exposure to 2.0 ppm formaldehyde in asthmatics: Lung function, | JAMES-018315-018322 |

( 925, 927 - w/d )

| | | |
|---|---|---|
| | symptoms, and airway reactivity. Arch. Environ. Health 42:230-237. | |
| 934. ✓ | Woodward, M. 2005. Case-control studies. In: Epidemiology: Study Design and Data Analysis, Second Edition. (Eds.); Chapman & Hall/CRC. Boca Raton, FL. pp. 273-334. | JAMES-018323-018386 |
| 935. ✓ | WorkSafe British Columbia. 2007. Discussion Paper: Changes to the Occupational Exposure Limits for Formaldehyde. March 20, 2007. | JAMES-018387-018451 |
| 936. ✓ | Yrushalmy, J. and C.E. Palmer. 1959. On the methodology of investigations of etiologic factors in chronic disease. J. Chronic Dis. 10:27-40. | JAMES-018452-018465 |
| 937. | | |
| 938. | | |
| 939. | | |
| 940. | | |
| 941. | | |
| 942. | | |
| 943. ✓ | Assay Technology, Technical Report: Design Rationale and Validation Scheme - Aldehyde Monitor, http://www.assaytech.us/va1564-8.htm, accessed on 6-18-0009. | LWFR-EXP11-000249-000252 |
| 944. ✓ | ASTM. Standard Test Method for Determining Formaldehyde Concentrations in Air and Emission Rates from wood Products Using a Large Chamber, Designation: E 1333-96 (Reapproved 2002), 12- ASTM International, West Conshocken PA 2002. | LWFR-EXP11-000237-000248 |
| 945. ✓ | ATSDR. Toxicological Profile for Formaldehyde, 1-468, U.S. Department of Health and Human Services, 1999. | LWFR-EXP11-000294-000761; LWFR-EXP11-000870-000883 |
| 946. ✓ | ATSDR. An Update and Revision of ATSDR's February 2007 Health Consultation: Formaldehyde Sampling of FEMA Temporary-Housing Trailers. Baton Rouge, Louisiana, Sept. - Oct. 2006, 1-41, 2007. | LWFR-EXP11-253-293 |
| 947. ✓ | ATSDR, Minimal Risk Levels (MRLs) for Hazardous Substances, http://www.atsdr.ede.gov/mrls/index.html#bookrnark01;file://HALibrary\FormaldehydelATSDR MRL 08.pdf, accessed on 6-18-0009. | MONSON 000544-000553 |

(937-942 -w/d)

| | | |
|---|---|---|
| 948. | | |
| 949. | | |
| 950. | | |
| 951. | | |
| 952. | | |
| 953. | | |
| 954. | Federal Register. Department of Housing and Urban Development, Office of the Assistant Secretary for Housing-Federal Housing Commissioner. 24 CFR Part 3280. Vol. 49. No. 155. [Docket No. R-84-1068; FR 1637]. Manufactured Home Construction and Safety Standards. 1984. | FR-LTW-EXP03-002429-002430; LWFR-EXP5-000043-000101 |
| 955. | | |
| 956. | Grosjean,D. Formaldehyde and Other Carbonyls in Los Angeles Ambient Air. Environ Sci Technol 16:254-262, 1982. | LWFR-EXP11-001445-001453 |
| 957. | | |
| 958. | Hanrahan, L.P., Dally, K.A., Anderson, H.A., Kanarek, M.S., Rankinj. Formaldehyde Vapor in Mobile Homes - A Cross-Sectional Survey of Concentrations and Irritant Effects. American Journal of Public Health 74(9):1026-1027, 1984. | LWFR-EXP11-001454-001455 |
| 959. | | |
| 960. | | |
| 961. | | |
| 962. | Hodgson,A.T., Rudd,A.F., Beal,D., Chandra,S. Volatile Organic Compound Concentrations and Emission Rates in New Manufactured and Site-Built Houses. Indoor Air 10(3):178-192, 2000. | LWFR-EXP07-002848-002857 |
| 963. | | |
| 964. | | |
| 965. | Liteplo, R.G., Meek, M.E. Inhaled Formaldehyde: Exposure Estimation, Hazard Characterization, and Exposure-Response Analysis. Journal of Toxicology and Environmental Health, Part B 6(1):85-114, 2003. | FR-LTW-EXP04-000429-000458 |
| 966. | | |
| 967. | | |
| 968. | National Institute for Occupational Safety and Health, and NIOSH, Formaldehyde: Method 2016, Issue 2, NIOSH Manual of Analytic Methods (NMAM). 4th ed., 1-7, 2003. | LTW-EXP01-000233-000240 |
| 969. | | |

948-953
955, 957
959-961
963,964,966,967,969 } w/d

| 970. | | |
|------|---|---|
| 971. | OSHA and U.S. Department of Labor, Sampling and Analytical Methods: Formaldehyde (Diffusive Sampler) - 1007, http://www.osha.gov/dts/sltc/methods/mdt/mdt1007/1007.html, accessed on 5-12-2009. | LWFR-EXP11-00169-001726 |
| 972. | | |
| 973. | | |
| 974. | | |
| 975. | | |
| 976. | | |
| 977. | | |
| 978. | | |
| 979. | Singh, H. B., Stiles, R.E. Distribution of Selected Gaseous Organic Mutagens and Suspect Carcinogens in Ambient Air. Environ Sci Technol 16(1982):872-880, 1982. | LWFR-EXP11-000138-000146 |
| 980. | | |
| 981. | | |
| 982. | | |
| 983. | | |
| 984. | | |
| 985. | | |
| 986. | | |
| 987. | | |
| 988. | American Academy of Allergy, Asthma and Immunology 2006 Position Paper. Environmental and occupational respiratory disorders. J Allergy Clin Immunol 117(2):326-333. | KELMAN-000190-000206 |
| 989. | | |
| 990. | | |
| 991. | | |
| 992. | | |
| 993. | | |
| 994. | | |
| 995. | | |
| 996. | Bush RK, *et al.* The medical effects of mold exposure. (Position paper of the American Academy of Allergy, Asthma, and Immunology.) Journal of Allergy and Clinical Immunology, 117(2):326-333. 2006 | KELMAN-000190-000206 KELMAN-000294-000301 |
| 997. | | |
| 998. | Seifert SA *et al.* 2003. Organic Dust Toxic | KELMAN- |



970
972-978  } w/d
980-987
989-995

| | | |
|---|---|---|
| | Syndrome: A Review. J Toxicol Clin Toxicol. 41(2): 185-193. | 001602-001610 |
| 999. | | |
| 1000. | | |
| 1001. | | |
| 1002. | | |
| 1003. | | |
| 1004. | | |
| 1005. | | |
| 1006. | | |
| 1007. | | |
| 1008. | | |
| 1009. | | |
| 1010. | | |
| 1011. | | |
| 1012. | | |
| 1013. | | |
| 1014. | | |
| 1015. | | |
| 1016. | | |
| 1017. | | |
| 1018. | | |
| 1019. | | |
| 1020. | | |
| 1021. | | |
| 1022. ✓ | Patty's Industrial Hygiene and Toxicology, Volume 1, Part B, Fourth Edition. GD Clayton ad FE Clayton, eds. John Wiley & Sons, Inc. 1991. | KELMAN-001377-001380 |
| 1023. ✓ | Principles and Methods of Toxicology, Third Edition. AW Hayes, ed. Raven Press. 1994 | KELMAN-001111-001116 |
| 1024. | | |
| 1025. ✓ | EMLab P&K Report dated 8/27/09 | JAMES 013169-013172 |
| 1026. | | |
| 1027. | | |
| 1028. ✓ | Any and all data logger readings taken on behalf of plaintiff | LWFR-EXP7-12293-012756 |
| 1029. ✓ | Exhibits 12-19 attached to the deposition of Coreen A. Robbins, Ph.D., dated 12/14/09  And Blowups - 1029a  1029b  1029c | Exhibits 12-19 attached to the deposition of Coreen A. Robbins, Ph.D., dated 12/14/09 |

999 - 1021
1024, 1026    w/d
1027

| 1030. | Exhibits 3, 4, 5, 6, & 7 attached to the deposition of Mark Polk, dated 12/22/09 | Exhibits 3, 4, 5, 6, & 7 attached to the deposition of Mark Polk, dated 12/22/09 |
| 1031. | Children's Hospital Records related to Lyndon Wright, including all clinical summaries, office encounters, laboratory tests, emergency room records, outpatient records, inpatient records, radiology exams, x-rays, etc. | CHILDREN's HOSP. 00001-00002 |
| 1032. | Any and all exhibits attached to the deposition of Travis Morris, taken 12/29/09 | Exhibits to the deposition of T. Morris, 12/29/09 |
| 1033. | Documents received from St. Tammany School Board | STPSB 000001-000014 |
| 1034. | Lyndon Wright's responses to psychiatric and/or psychological testing administered by Dr. John Thompson and/or Dr. Gina Manguno-Mire | FR-LTW-EXP08-002259-002261; Exhibit 2 to deposition of Dr. Thompson, dated 1/8/10 |
| 1035. | | |
| 1036. | | |
| 1037. | | |
| 1038. | | |
| 1039. | | |
| 1040. | | |
| 1041. | | |
| 1042. | | |
| 1043. | | |
| 1044. | Forest River Internal Memorandum of Production Schedule | FOREST0003294-FOREST0003299 |
| 1045. | Declaration of Darrian Griffin, dated 1/25/10 | GRIFFIN 1-2 |

( 1035-1043  - w/d )

| 1046. | FEMA Travel Trailer Inspections Field Inspector's Guide | FL-FCA06913-FL-FCA06940 |
|-------|--------------------------------------------------------|-------------------------|
| 1047. | Formaldehyde dot-density plot from Dr. Hewett | N/A |
| 1048. | Easel demonstrative from Dr. Hewett | N/A |
| 1049. | Duct Work demonstrative from Mr. Ritter | N/A |
| 1050. | Easel Employment timeline | N/A |
| 1051. | | |

Respectfully submitted,

/s/ Frank J. D'Amico
FRANK J. D'AMICO, JR. (La. State Bar Roll No. 17519)
AARON Z. AHLQUIST (La. State Bar Roll No. 29063)
FRANK J. D'AMICO, JR., APLC
622 Baronne Street
New Orleans, LA 70113
Phone: (504) 525-7272 ext.233
Fax:  (504) 525-1073
*ATTORNEYS FOR LYNDON T. WRIGHT*

/s/ Carson W. Strickland
ERNEST P. GIEGER, JR. (La. State Bar Roll No. 6154)
JASON D. BONE (La. State Bar Roll No. 28315)
CARSON W. STRICKLAND (La. Bar Roll No. 31336)
GIEGER, LABORDE & LAPEROUSE, L.L.C.
One Shell Square
701 Poydras Street, Suite 4800
New Orleans, Louisiana 70139-4800
Telephone: (504) 561-0400
Facsimile: (504) 561-1011
*ATTORNEYS FOR FOREST RIVER, INC.*

/s/ M. David Kurtz
ROY C. CHEATWOOD (La. State Bar Roll No. 04010)
M. DAVID KURTZ (La. State Bar Roll No. 23821)
KAREN K. WHITFIELD (La. State Bar Roll No. 19350)
CATHERINE THIGPEN (La. State Bar Roll No. 30001)
BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC
201 St. Charles Avenue, Suite 3600
New Orleans, Louisiana 70170
Telephone: (504) 566-5200
Facsimile: (504) 636-4000
*ATTORNEYS FOR SHAW ENVIRONMENTAL, INC.*

(1051 - w/d)