**In Re: FEMA Trailer Formaldehyde Products Liability Litigation**
**USDC, E.D. La., MDL No. 07-1873**

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Nelson v. Gulf Stream Coach, Inc. | 07-7494 | CH2M HILL Constructors, Inc. |
| Nelson v. Gulf Stream Coach, Inc. | 07-7494 | Shaw Environmental, Inc. |
| Nelson v. Gulf Stream Coach, Inc. | 07-7494 | Fluor Enterprises, Inc. |
| Nelson v. Gulf Stream Coach, Inc. | 07-7494 | Bechtel Corporation |
| Aldridge v. Gulf Stream Coach, Inc. | 07-9228 | CH2M HILL Constructors, Inc. |
| Aldridge v. Gulf Stream Coach, Inc. | 07-9228 | Shaw Environmental, Inc. |
| Aldridge v. Gulf Stream Coach, Inc. | 07-9228 | Fluor Enterprises, Inc. |
| Huckabee v. Fleetwood Enterprises, Inc. | 08-4095 | CH2M HILL Constructors, Inc. |
| Huckabee  v. Fleetwood Enterprises, Inc. | 08-4095 | Bechtel National, Inc. |
| Adams v. Cavalier Home Builders, LLC | 09-3562 | CH2M HILL Constructors, Inc. |
| Adams v. Cavalier Home Builders, LLC | 09-3562 | Shaw Environmental, Inc. |
| Adams v . Cavalier Home Builders, LLC | 09-3562 | Fluor Enterprises, Inc. |
| Penny v. Fairmont Homes, Inc. | 09-3591 | CH2M HILL Constructors, Inc. |
| Penny v. Fairmont Homes, Inc. | 09-3591 | Shaw Environmental, Inc. |
| Penny v. Fairmont Homes, Inc. | 09-3591 | Fluor Enterprises, Inc. |
| Salande v. CMH Manufacturing, Inc. | 09-3592 | CH2M HILL Constructors, Inc. |
| Salande v. CMH Manufacturing, Inc. | 09-3592 | Shaw Environmental, Inc. |
| Salande v. CMH Manufacturing, Inc. | 09-3592 | Fluor Enterprises, Inc. |
| James v. FRH, Inc. | 09-3604 | CH2M HILL Constructors, Inc. |
| James v. FRH, Inc. | 09-3604 | Shaw Environmental, Inc. |
| James v. FRH, Inc | 09-3604 | Fluor Enterprises, Inc. |
| James v. FRH, Inc. | 09-3604 | MLU Services, Inc. |
| Fountain v. USA | 09-3622 | Fluor Enterprises, Inc. |
| Karcher v. Horton Homes, Inc. | 09-3723 | Fluor Enterprises, Inc. |
| Bruno v. Scotbilt Homes, Inc. | 09-3724 | CH2M HILL Constructors, Inc. |
| Bruno v. Scotbilt Homes, Inc. | 09-3724 | Shaw Environmental, Inc. |
| Bruno v. Scotbilt Homes, Inc. | 09-3724 | Fluor Enterprises, Inc. |
| Dubreuil v. Silver Creek Homes, Inc. | 09-3725 | Fluor Enterprises, Inc. |
| Winding v. Liberty Homes Inc. | 09-3735 | CH2M HILL Constructors, Inc. |
| Winding v. Liberty Homes Inc. | 09-3735 | Shaw Environmental, Inc. |
| Winding v. Liberty Homes Inc. | 09-3735 | Fluor Enterprises, Inc. |

**EXHIBIT "A"**

*In Re: FEMA Trailer Formaldehyde Products Liability Litigation*
**USDC, E.D. La., MDL No. 07-1873**

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Gaudet v. Lexington Homes | 09-3737 | CH2M HILL Constructors, Inc. |
| Gaudet v. Lexington Homes | 09-3737 | Shaw Environmental, Inc. |
| Gaudet v. Lexington Homes | 09-3737 | Fluor Enterprises, Inc. |
| Ball v. Frontier RV, Inc. | 09-3745 | Fluor Enterprises, Inc. |
| Ermon v. American Homestar Corporation | 09-3828 | CH2M HILL Constructors, Inc. |
| Ermon v. American Homestar Corporation | 09-3828 | Shaw Environmental, Inc. |
| Ermon v. American Homestar Corporation | 09-3828 | Fluor Enterprises, Inc. |
| Tobias v. Alliance Homes, Inc. | 09-3872 | CH2M HILL Constructors, Inc. |
| Schmiderer v. Horton Homes, Inc. | 09-3900 | Fluor Enterprises, Inc. |
| Elliot v. Indiana Building Systems, LLC | 09-3904 | Fluor Enterprises, Inc. |
| Bruno v. Athens Park Homes, LLC | 09-3948 | Fluor Enterprises, Inc. |
| Hartle v. Patriot Homes of Texas LP | 09-3950 | Shaw Environmental, Inc. |
| Hartle v. Patriot Homes of Texas, LP | 09-3950 | Fluor Enterprises, Inc. |
| Bigting v. Golden West Homes | 09-3951 | Fluor Enterprises, Inc. |
| Milton. v. Clayton Homes of Lafayette, Inc. | 09-3992 | Fluor Enterprises, Inc. |
| Donaldson v. Cavalier Home Builders, LLC | 09-3997 | Fluor Enterprises, Inc. |
| Toomer v. Cavalier Home Builders, LLC | 09-4014 | MLU Services, Inc. |
| Toomer v. Cavalier Home Builders, LLC | 09-4014 | Fluor Enterprises, Inc. |
| Lewis v. Cavalier Home Builders, LLC | 09-4015 | Fluor Enterprises, Inc. |
| Beach v. Oak Creek Homes, LP | 09-4031 | Fluor Enterprises, Inc. |
| Krenkel v. Oak Creek Homes, LP | 09-4045 | Fluor Enterprises, Inc. |
| Bell v. Cavalier Home Builders, LLC | 09-4219 | CH2M HILL Constructors, Inc. |
| Bell v. Cavalier Home Builders, LLC | 09-4219 | Shaw Environmental, Inc. |
| Bell v. Cavalier Home Builders, LLC | 09-4219 | Fluor Enterprises, Inc. |
| Roche v. Insurco, Ltd. | 09-4225 | CH2M HILL Constructors, Inc. |
| Roche v. Insurco, Ltd. | 09-4225 | Shaw Environmental, Inc. |
| Roche v. Insurco, Ltd. | 09-4225 | Fluor Enterprises, Inc. |
| Jones v. Cavalier Home Builders, LLC | 09-4335 | Fluor Enterprises, Inc. |
| Boone v. Waverlee Homes, Inc. | 09-4336 | Fluor Enterprises, Inc. |
| Davenport v. River Birch Homes, Inc. | 09-4339 | Fluor Enterprises, Inc. |
| Treitler v. Patriot Homes, Inc. | 09-4543 | CH2M HILL Constructors, Inc. |

**EXHIBIT "A"**

*In Re: FEMA Trailer Formaldehyde Products Liability Litigation*
**USDC, E.D. La., MDL No. 07-1873**

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Treitler v. Patriot Homes, Inc. | 09-4543 | Shaw Environmental, Inc. |
| Treitler v. Patriot Homes, Inc. | 09-4543 | Fluor Enterprises, Inc. |
| Day v. Redman Homes Inc. | 09-4598 | CH2M HILL Constructors, Inc. |
| Nickelson  v. Dutch Housing, Inc. | 09-4709 | Bechtel National, Inc. |
| Calhoun v. Giles Family Holdings, Inc. | 09-4715 | Fluor Enterprises, Inc. |
| Barnes v. Horton Homes, Inc. | 09-4720 | Fluor Enterprises, Inc. |
| Bauer v. Liberty Homes, Inc. | 09-4726 | Fluor Enterprises, Inc. |
| Garrett v. Palm Harbor Homes, Inc. | 09-4728 | Fluor Enterprises, Inc. |
| Alexander v. Patriot Homes, Inc. | 09-4729 | CH2M HILL Constructors, Inc. |
| Alexander v. Patriot Homes, Inc. | 09-4729 | Shaw Environmental, Inc. |
| Alexander v. Patriot Homes, Inc. | 09-4729 | Fluor Enterprises, Inc. |
| Bourgeois  v. Redman Homes, Inc. | 09-4732 | Fluor Enterprises, Inc. |
| Marshall v. River Birch Homes, Inc. | 09-4733 | Shaw Environmental, Inc. |
| Marshall v. River Birch Homes, Inc. | 09-4733 | Fluor Enterprises, Inc. |
| Martin v. Scotbilt Homes, Inc. | 09-4735 | Fluor Enterprises, Inc. |
| Cousin v. Silver Creek Homes, Inc. | 09-4736 | Shaw Environmental, Inc. |
| Cousin v. Silver Creek Homes, Inc. | 09-4736 | Fluor Enterprises, Inc. |
| Buie v. Cavalier Home Builders, LLC | 09-4738 | CH2M HILL Constructors, Inc. |
| Buie v. Cavalier Home Builders, LLC | 09-4738 | Shaw Environmental, Inc. |
| Buie  v. Cavalier Home Builders, LLC | 09-4738 | Bechtel National, Inc. |
| Buie v. Cavalier Home Builders, LLC | 09-4738 | Fluor Enterprises, Inc. |
| Brookter  v. Southern Energy Homes, Inc. | 09-4739 | Bechtel National, Inc. |
| Brookter v. Southern Energy Homes, Inc. | 09-4739 | Fluor Enterprises, Inc. |
| Whitmore v. Waverlee Homes, Inc. | 09-4745 | Fluor Enterprises, Inc. |
| Biggs v. Destiny Industries, LLC | 09-4746 | Bechtel National, Inc. |
| Biggs v. Destiny Industries, LLC | 09-4746 | Fluor Enterprises, Inc. |
| Castillion v. Oak Creek Homes, Inc. | 09-4747 | Fluor Enterprises, Inc. |
| Harris v. Alliance Homes, Inc. | 09-4748 | CH2M HILL Constructors, Inc. |
| Harris v. Alliance Homes, Inc. | 09-4748 | Fluor Enterprises, Inc. |
| Boudreaux v. Champion Home Builders Co. | 09-4750 | Fluor Enterprises, Inc. |
| Hawkins v. Lexington Homes | 09-4753 | CH2M HILL Constructors, Inc. |

**EXHIBIT "A"**

*In Re: FEMA Trailer Formaldehyde Products Liability Litigation*
**USDC, E.D. La., MDL No. 07-1873**

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Hawkins v. Lexington Homes | 09-4753 | Shaw Environmental, Inc. |
| Hawkins v. Lexington Homes | 09-4753 | Fluor Enterprises, Inc. |
| Street  v. Homes of Merit, Inc. | 09-4754 | Bechtel National, Inc. |
| Brecheen v. Patriot Homes of Texas, LP | 09-4756 | Fluor Enterprises, Inc. |
| Anderson v. Patriot Manufacturing, Inc. | 09-4757 | CH2M HILL Constructors, Inc. |
| Anderson v. Patriot Manufacturing, Inc. | 09-4757 | Fluor Enterprises, Inc. |
| Major v. CMH Manufacturing, Inc. | 09-4759 | Fluor Enterprises, Inc. |
| Burns v. Cavalier Home Builders, LLC | 09-4765 | Fluor Enterprises, Inc. |
| Chimento v. Alliance Homes, Inc. | 09-4771 | Fluor Enterprises, Inc. |
| Willis v. Redman Homes, Inc. | 09-4789 | CH2M HILL Constructors, Inc. |
| Willis v. Redman Homes, Inc. | 09-4789 | Shaw Environmental, Inc. |
| Willis v. Redman Homes, Inc. | 09-4789 | Fluor Enterprises, Inc. |
| King v. Silver Creek Homes, Inc. | 09-4790 | CH2M HILL Constructors, Inc. |
| King v. Silver Creek Homes, Inc. | 09-4790 | Shaw Environmental, Inc. |
| King v. Silver Creek Homes, Inc. | 09-4790 | Fluor Enterprises, Inc. |
| Batiste v. Palm Harbour Homes, Inc. | 09-4796 | CH2M HILL Constructors, Inc. |
| Batiste v. Palm Harbour Homes, Inc. | 09-4796 | Shaw Environmental, Inc. |
| Batiste v. Palm Harbour Homes, Inc. | 09-4796 | Fluor Enterprises, Inc. |
| Green v. CMH Manufacturing, Inc. | 09-4798 | CH2M HILL Constructors, Inc. |
| Green v. CMH Manufacturing, Inc. | 09-4798 | Shaw Environmental, Inc. |
| Green v. CMH Manufacturing, Inc. | 09-4798 | Fluor Enterprises, Inc. |
| Desselle v. Cavalier Home Builders, LLC | 09-4799 | CH2M HILL Constructors, Inc. |
| Desselle v. Cavalier Home Builders, LLC | 09-4799 | Shaw Environmental, Inc. |
| Desselle v. Cavalier Home Builders, LLC | 09-4799 | Fluor Enterprises, Inc. |
| Frederick v. Waverlee Homes, Inc. | 09-4821 | CH2M HILL Constructors, Inc. |
| Williams v. Waverlee Homes, Inc. | 09-4825 | Fluor Enterprises, Inc. |
| Doane v. Cavalier Home Builders, LLC | 09-4827 | Fluor Enterprises, Inc. |
| White v. Cavalier Home Builders, LLC | 09-4846 | Shaw Environmental, Inc. |
| Russell v. Champion Home Builders Co. | 09-4894 | Fluor Enterprises, Inc. |
| Molinary v. Cavalier Home Builders, LLC | 09-4916 | Fluor Enterprises, Inc. |
| Delhomme-Hery vs. Giles Family Holdings | 09-4917 | Fluor Enterprises, Inc. |

**EXHIBIT "A"**

*In Re: FEMA Trailer Formaldehyde Products Liability Litigation*
**USDC, E.D. La., MDL No. 07-1873**

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Harvey v. Liberty Homes Inc. | 09-4919 | CH2M HILL Constructors, Inc. |
| Lubrano v. CMH Manufacturing, Inc. | 09-4942 | Fluor Enterprises, Inc. |
| Jefferson v. Cavalier Home Builders, LLC | 09-4989 | Shaw Environmental, Inc. |
| Bailey v. Cavalier Home Builders, LLC | 09-5003 | Fluor Enterprises, Inc. |
| England v. Cavalier Home Builders, LLC | 09-5004 | Shaw Environmental, Inc. |
| Bailey v. Cavalier Home Builders, LLC | 09-5005 | Fluor Enterprises, Inc. |
| Hill v. River Birch Homes, Inc. | 09-5237 | Fluor Enterprises, Inc. |
| Harrison v. American International Group | 09-5247 | Shaw Environmental, Inc. |
| Harrison.v. American International Group | 09-5247 | Fluor Enterprises, Inc. |
| Tyson v. Lexington Homes, Inc. | 09-5262 | CH2M HILL Constructors, Inc. |
| Tyson v. Lexington Homes, Inc. | 09-5262 | Shaw Environmental, Inc. |
| Tyson v. Lexington Homes, Inc. | 09-5262 | Fluor Enterprises, Inc. |
| Wilson v. Southern Energy Homes, Inc. | 09-5265 | CH2M HILL Constructors, Inc. |
| Wilson v. Southern Energy Homes, Inc. | 09-5265 | Shaw Environmental, Inc. |
| Wilson v. Southern Energy Homes, Inc. | 09-5265 | Fluor Enterprises, Inc. |
| Johnson v. Athens Park Homes, L.L.C. | 09-5277 | CH2M HILL Constructors, Inc. |
| Johnson v. Athens Park Homes, L.L.C. | 09-5277 | Shaw Environmental, Inc. |
| Johnson v. Athens Park Homes, L.L.C. | 09-5277 | Fluor Enterprises, Inc. |
| Hales v. Silver Creek | 09-5280 | CH2M HILL Constructors, Inc. |
| Hales v. Silver Creek | 09-5280 | Shaw Environmental, Inc. |
| Hales v. Silver Creek | 09-5280 | Fluor Enterprises, Inc. |
| Encalade v. Patriot Homes | 09-5281 | CH2M HILL Constructors, Inc. |
| Encalade v. Patriot Homes | 09-5281 | Shaw Environmental, Inc. |
| Encalade v. Patriot Homes | 09-5281 | Fluor Enterprises, Inc. |
| Goings v. Waverlee Homes, Inc. | 09-5360 | CH2M HILL Constructors, Inc. |
| Goings v. Waverlee Homes, Inc. | 09-5360 | Shaw Environmental, Inc. |
| Goings v. Waverlee Homes, Inc. | 09-5360 | Fluor Enterprises, Inc. |
| Davis v. Cavalier Home Builders, LLC | 09-5362 | CH2M HILL Constructors, Inc. |
| Davis v. Cavalier Home Builders, LLC | 09-5362 | Shaw Environmental, Inc. |
| Davis v. Cavalier Home Builders, LLC | 09-5362 | Fluor Enterprises, Inc. |
| Banks v. Cavalier Home Builders, LLC | 09-5363 | Fluor Enterprises, Inc. |

**EXHIBIT "A"**

*In Re: FEMA Trailer Formaldehyde Products Liability Litigation*
**USDC, E.D. La., MDL No. 07-1873**

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Lee v. Indiana Building Systems, LLC | 09-5385 | CH2M HILL Constructors, Inc. |
| Lee v. Indiana Building Systems, LLC | 09-5385 | Shaw Environmental, Inc. |
| Lee v. Indiana Building Systems, LLC | 09-5385 | Fluor Enterprises, Inc. |
| Owens v. Redman Homes, Inc. | 09-5405 | CH2M HILL Constructors, Inc. |
| Sims v. River Birch Homes, Inc. | 09-5407 | Fluor Enterprises, Inc. |
| Powell v. Champion Home Builders Co. | 09-5532 | Fluor Enterprises, Inc. |
| Bartholomew v. Cavalier Home Builders, LLC | 09-5533 | Fluor Enterprises, Inc. |
| Joseph v. Cavalier Home Builders, LLC | 09-5556 | CH2M HILL Constructors, Inc. |
| Keys  v. River Birch Homes, Inc. | 09-5557 | Bechtel National, Inc. |
| Galloway  v. Champion Home Builders Co. | 09-5560 | Bechtel National, Inc. |
| Mitchell v. Destiny Industries, LLC | 09-5561 | Bechtel National, Inc. |
| Bridenbaker v. Dutch Housing, Inc. | 09-5564 | CH2M HILL Constructors, Inc. |
| Bridenbaker  v. Dutch Housing, Inc. | 09-5564 | Bechtel National, Inc. |
| Maldonado-West v. Palm Harbor Homes, Inc. | 09-5566 | CH2M HILL Constructors, Inc. |
| Penton  v. Townhomes, LLC | 09-5571 | Bechtel National, Inc. |
| Ballow  v. Alliance Homes, Inc. | 09-5576 | Bechtel National, Inc. |
| Attia v. Cavalier Home Builders, LLC | 09-5577 | CH2M HILL Constructors, Inc. |
| Attia  v. Cavalier Home Builders, LLC | 09-5577 | Bechtel National, Inc. |
| Allen  v. River Birch Homes, Inc. | 09-5579 | Bechtel National, Inc. |
| Booker v. Southern Energy Homes, Inc. | 09-5583 | CH2M HILL Constructors, Inc. |
| Booker  v. Southern Energy Homes, Inc. | 09-5583 | Bechtel National, Inc. |
| Beamer v. Patriot Homes of Texas L P | 09-5586 | CH2M HILL Constructors, Inc. |
| Beamer  v. Patriot Homes of Texas L P | 09-5586 | Bechtel National, Inc. |
| Cook  v. Lexington Homes, Inc. | 09-5588 | Bechtel National, Inc. |
| Bernius v. CMH Manufacturing, Inc. | 09-5590 | CH2M HILL Constructors, Inc. |
| Bernius  v. CMH Manufacturing, Inc. | 09-5590 | Bechtel National, Inc. |
| Bardwell  v. Redman Homes, Inc. | 09-5594 | Bechtel National, Inc. |
| Ashford v. Homes of Merit, Inc. | 09-5603 | CH2M HILL Constructors, Inc. |
| Ashford  v. Homes of Merit, Inc. | 09-5603 | Bechtel National, Inc. |
| Clark  v. Liberty Homes, Inc. | 09-5604 | Bechtel National, Inc. |
| Adkins  v. Waverlee Homes, Inc. | 09-5606 | Bechtel National, Inc. |

**EXHIBIT "A"**

*In Re: FEMA Trailer Formaldehyde Products Liability Litigation*
**USDC, E.D. La., MDL No. 07-1873**

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Alexander  v. Destiny Industries, LLC | 09-5607 | Bechtel National, Inc. |
| Ahern v. Champion Home Builders Co. | 09-5608 | CH2M HILL Constructors, Inc. |
| Ahern  v. Champion Home Builders Co. | 09-5608 | Bechtel National, Inc. |
| Sylvester v. Cavalier Home Builders, LLC | 09-5621 | Fluor Enterprises, Inc. |
| James v. Lexington Homes, Inc. | 09-5643 | Fluor Enterprises, Inc. |
| Cossich v. Waverlee Homes, Inc. | 09-5661 | Fluor Enterprises, Inc. |
| Tobias v. Giles Industries, Inc. | 09-5663 | Fluor Enterprises, Inc. |
| Harvey v. Liberty Homes Inc. | 09-5665 | CH2M HILL Constructors, Inc. |
| Williams v. Cavalier Home Builders, LLC | 09-5666 | Fluor Enterprises, Inc. |
| Toomer v. Cavalier Home Builders, LLC | 09-5667 | Fluor Enterprises, Inc. |
| Picquet v. Lexington Homes, Inc. | 09-5680 | CH2M HILL Constructors, Inc. |
| Picquet v. Lexington Homes, Inc. | 09-5681 | CH2M HILL Constructors, Inc. |
| Tuesno v. Indiana Building Systems, LLC | 09-5685 | Fluor Enterprises, Inc. |
| Martin v. Giles Industries, Inc. | 09-5687 | CH2M HILL Constructors, Inc. |
| Edwards v. Oak Creek Homes, L.P. | 09-5696 | CH2M HILL Constructors, Inc. |
| Richard  v. Scotbuilt Homes, Inc. | 09-5699 | Fluor Enterprises, Inc. |
| Manes v. Oak Creek Homes, L.P. | 09-5706 | Fluor Enterprises, Inc. |
| Williams v. Champion Home Builders Co | 09-5708 | Fluor Enterprises, Inc. |
| Williams v. Alliance Homes, Inc. | 09-5709 | Fluor Enterprises, Inc. |
| Picquet v. Waverlee Homes, Inc. | 09-5726 | CH2M HILL Constructors, Inc. |
| Bienemy v. Palm Harbor Manufacturing, LP | 09-5743 | Fluor Enterprises, Inc. |
| Price v. Insurco, Ltd. | 09-5757 | Fluor Enterprises, Inc. |
| Picquet v. Waverlee Homes, Inc. | 09-5774 | CH2M HILL Constructors, Inc. |
| Earlycutt v. Cavalier Home Builders, LLC | 09-5973 | Fluor Enterprises, Inc. |
| Gonales v. Silver Creek Homes, Inc. | 09-5982 | Fluor Enterprises, Inc. |
| Bailey v. River Birch Homes, Inc. | 09-5983 | Fluor Enterprises, Inc. |
| Banks v. Patriot Manufacturing, Inc. | 09-5984 | Fluor Enterprises, Inc. |
| Coleman v. Patriot Homes of Texas, L.P. | 09-5986 | Shaw Environmental, Inc. |
| Dung v. Lexington Homes | 09-5988 | Shaw Environmental, Inc. |
| Franklin v. Palm Harbor Homes, Inc. | 09-5990 | Fluor Enterprises, Inc. |
| Kennair v. Lexington Homes | 09-6150 | CH2M HILL Constructors, Inc. |

**EXHIBIT "A"**

*In Re: FEMA Trailer Formaldehyde Products Liability Litigation*
**USDC, E.D. La., MDL No. 07-1873**

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Kennair v. Lexington Homes | 09-6150 | Shaw Environmental, Inc. |
| Kennair v. Lexington Homes | 09-6150 | Fluor Enterprises, Inc. |
| Bailey v. Cavalier Home Builders, LLC | 09-6155 | Shaw Environmental, Inc. |
| Bailey v. Cavalier Home Builders, LLC | 09-6155 | Fluor Enterprises, Inc. |
| Powell-Clements v. Clayton Homes of Lafayette, Inc. | 09-6160 | Fluor Enterprises, Inc. |
| Day v. Insureco Agency and Insurance Company | 09-6161 | Fluor Enterprises, Inc. |
| Royal v. Waverlee Homes, Inc. | 09-6164 | Shaw Environmental, Inc. |
| Royal v. Waverlee Homes, Inc. | 09-6164 | Fluor Enterprises, Inc. |
| Anderson v. Forest River, Inc. | 09-6173 | Shaw Environmental, Inc. |
| Anderson v. Forest River, Inc. | 09-6173 | Fluor Enterprises, Inc. |
| Mayfield v. Patriot Homes, Inc. | 09-6179 | Fluor Enterprises, Inc. |
| Enclarde v. Patriot Homes, Inc. | 09-6182 | CH2M HILL Constructors, Inc. |
| Enclarde v. Patriot Homes, Inc. | 09-6182 | Shaw Environmental, Inc. |
| Enclarde v. Patriot Homes, Inc. | 09-6182 | Fluor Enterprises, Inc. |
| Bienemy v. Horton Homes, Inc. | 09-6185 | CH2M HILL Constructors, Inc. |
| Bienemy v. Horton Homes, Inc. | 09-6185 | Shaw Environmental, Inc. |
| Bienemy v. Horton Homes, Inc. | 09-6185 | Fluor Enterprises, Inc. |
| Alexander v. Horton Homes, Inc. | 09-6186 | Shaw Environmental, Inc. |
| Jagers v. Cavalier Home Builders, LLC | 09-6201 | Fluor Enterprises, Inc. |
| Breuninger v. Lexington Homes, Inc. | 09-6207 | Fluor Enterprises, Inc. |
| Parker v. Cavalier Home Builders, LLC | 09-6208 | Fluor Enterprises, Inc. |
| Price v. Cavalier Home Builders, LLC | 09-6250 | CH2M HILL Constructors, Inc. |
| Price v. Cavalier Home Builders, LLC | 09-6250 | Shaw Environmental, Inc. |
| Price v. Cavalier Home Builders, LLC | 09-6250 | Fluor Enterprises, Inc. |
| Perera v. Alliance Homes, Inc. | 09-6281 | Fluor Enterprises, Inc. |
| Tobias v. Alliance Homes, Inc. | 09-6289 | CH2M HILL Constructors, Inc. |
| Harness v .Horton Homes, Inc. | 09-6313 | Fluor Enterprises, Inc. |
| Cryer v. Champion Enterprises, Inc. | 09-6317 | CH2M HILL Constructors, Inc. |
| Cryer v. Champion Enterprises, Inc. | 09-6317 | Shaw Environmental, Inc. |
| Cryer. v. Champion Enterprises, Inc. | 09-6317 | Fluor Enterprises, Inc. |
| Hughes v. Southern Energy Homes, Inc. | 09-6321 | Fluor Enterprises, Inc. |

**EXHIBIT "A"**

*In Re: FEMA Trailer Formaldehyde Products Liability Litigation*
**USDC, E.D. La., MDL No. 07-1873**

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Hughes v. Cavalier Home Builders, LLC | 09-6328 | Fluor Enterprises, Inc. |
| Williams v. Palm Harbor Homes, Inc. | 09-6336 | CH2M HILL Constructors, Inc. |
| Williams v. Palm Harbor Homes, Inc. | 09-6336 | Shaw Environmental, Inc. |
| Williams v. Palm Harbor Homes, Inc. | 09-6336 | Fluor Enterprises, Inc. |
| Milton v. Redman Homes, Inc. | 09-6338 | Fluor Enterprises, Inc. |
| Bourdeaux v. Silver Creek Homes, Inc. | 09-6339 | CH2M HILL Constructors, Inc. |
| Bourdeaux v. Silver Creek Homes, Inc. | 09-6339 | Shaw Environmental, Inc. |
| Bourdeaux v. Silver Creek Homes, Inc. | 09-6339 | Fluor Enterprises, Inc. |
| Dillon v. Champion Home Builders Co. | 09-6418 | CH2M HILL Constructors, Inc. |
| Dillon  v Champion Home Builders Co. | 09-6418 | Bechtel National, Inc. |
| Dillon v. Champion Home Builders Co. | 09-6418 | Fluor Enterprises, Inc. |
| Epperly v. Indiana Building Systems, LLC | 09-6499 | Fluor Enterprises, Inc. |
| Meyers. v Clayton Homes of Lafayette, Inc. | 09-6566 | Fluor Enterprises, Inc. |
| Green v. Lexington Homes, Inc. | 09-6576 | Fluor Enterprises, Inc. |
| Gilmore v. Cavalier Home Builders, LLC | 09-6586 | CH2M HILL Constructors, Inc. |
| Bates v. Clayton Homes of Lafayette, Inc. | 09-6637 | CH2M HILL Constructors, Inc. |
| Bates v. Clayton Homes of Lafayette, Inc. | 09-6637 | Fluor Enterprises, Inc. |
| Thomas v. Southern Energy Homes, Inc. | 09-6641 | CH2M HILL Constructors, Inc. |
| Thomas v. Southern Energy Homes, Inc. | 09-6641 | Fluor Enterprises, Inc. |
| Trinh v. Giles Family Holdings, Inc. | 09-6642 | CH2M HILL Constructors, Inc. |
| Trinh v. Giles Family Holdings, Inc. | 09-6642 | Fluor Enterprises, Inc. |
| Hulbert v. Cavalier Home Builders, LLC | 09-6702 | CH2M HILL Constructors, Inc. |
| Hulbert v. Cavalier Home Builders, LLC | 09-6702 | Shaw Environmental, Inc. |
| Hulbert v. Cavalier Home Builders, LLC | 09-6702 | Fluor Enterprises, Inc. |
| Boudreaux v. Horton Homes, Inc. | 09-6707 | Fluor Enterprises, Inc. |
| Hill v. Horton Homes, Inc. | 09-6720 | CH2M HILL Constructors, Inc. |
| Taylor v. Destiny Industries, LLC | 09-6795 | CH2M HILL Constructors, Inc. |
| Taylor v. Destiny Industries, LLC | 09-6795 | Shaw Environmental, Inc. |
| Taylor v. Destiny Industries, LLC | 09-6795 | Fluor Enterprises, Inc. |
| Delone v. Lexington Homes | 09-6797 | CH2M HILL Constructors, Inc. |
| Delone v. Lexington Homes | 09-6797 | Shaw Environmental, Inc. |

**EXHIBIT "A"**

*In Re: FEMA Trailer Formaldehyde Products Liability Litigation*
USDC, E.D. La., MDL No. 07-1873

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Delone v. Lexington Homes | 09-6797 | Fluor Enterprises, Inc. |
| Robin v. Insurco, Ltd. | 09-6801 | CH2M HILL Constructors, Inc. |
| Robin v. Insurco, Ltd. | 09-6801 | Shaw Environmental, Inc. |
| Robin v. Insurco, Ltd. | 09-6801 | Fluor Enterprises, Inc. |
| Allen v. Cavalier Home Builders, LLC | 09-6886 | CH2M HILL Constructors, Inc. |
| Allen  v. Cavalier Home Builders, LLC | 09-6886 | Bechtel National, Inc. |
| Paige v. Patriot Manufacturing, Inc. | 09-6918 | CH2M HILL Constructors, Inc. |
| Paige  v. Patriot Manufacturing, Inc. | 09-6918 | Bechtel National, Inc. |
| Paige v. Patriot Manufacturing, Inc. | 09-6918 | Fluor Enterprises, Inc. |
| Robinson v. Homes of Merit, Inc. | 09-6920 | CH2M HILL Constructors, Inc. |
| Robinson  v. Homes of Merit, Inc. | 09-6920 | Bechtel National, Inc. |
| Robinson v. Homes of Merit, Inc. | 09-6920 | Fluor Enterprises, Inc. |
| Jones v. Townhomes, LLC | 09-6921 | CH2M HILL Constructors, Inc. |
| Jones  v. Townhomes, LLC | 09-6921 | Bechtel National, Inc. |
| Haygood  v. Lexington Homes | 09-6922 | Bechtel National, Inc. |
| Burge  v. Alliance Homes, Inc. | 09-6925 | Bechtel National, Inc. |
| Burge v. Alliance Homes, Inc. | 09-6925 | Fluor Enterprises, Inc. |
| Brown v. Oak Creek Homes, Inc. | 09-6926 | CH2M HILL Constructors, Inc. |
| Brown  v. Oak Creek Homes, Inc. | 09-6926 | Bechtel National, Inc. |
| Brown v. Oak Creek Homes, Inc. | 09-6926 | Fluor Enterprises, Inc. |
| Dieugene v. Destiny Industries, LLC | 09-6927 | CH2M HILL Constructors, Inc. |
| Dieugene  v. Destiny Industries, LLC | 09-6927 | Bechtel National, Inc. |
| Dieugene v. Destiny Industries, LLC | 09-6927 | Fluor Enterprises, Inc. |
| Barnes v. Waverlee Homes, Inc. | 09-6928 | CH2M HILL Constructors, Inc. |
| Barnes  v. Waverlee Homes, Inc. | 09-6928 | Bechtel National, Inc. |
| Barnes v. Waverlee Homes, Inc. | 09-6928 | Fluor Enterprises, Inc. |
| Bradley v. Cavalier Home Builders, LLC | 09-6932 | CH2M HILL Constructors, Inc. |
| Bradley  v. Cavalier Home Builders, LLC | 09-6932 | Bechtel National, Inc. |
| Bradley v. Cavalier Home Builders, LLC | 09-6932 | Fluor Enterprises, Inc. |
| Anderson v. Scotbilt Homes, Inc. | 09-6935 | CH2M HILL Constructors, Inc. |
| Anderson  v. Scotbilt Homes, Inc. | 09-6935 | Bechtel National, Inc. |

**EXHIBIT "A"**

*In Re: FEMA Trailer Formaldehyde Products Liability Litigation*
**USDC, E.D. La., MDL No. 07-1873**

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Anderson v. Scotbilt Homes, Inc. | 09-6935 | Fluor Enterprises, Inc. |
| Crocker v. Silver Creek Homes, Inc. | 09-6936 | CH2M HILL Constructors, Inc. |
| Crocker  v. Silver Creek Homes, Inc. | 09-6936 | Bechtel National, Inc. |
| Crocker v. Silver Creek Homes, Inc. | 09-6936 | Fluor Enterprises, Inc. |
| Hall v. Redman Homes, Inc. | 09-6938 | CH2M HILL Constructors, Inc. |
| Hall  v. Redman Homes, Inc. | 09-6938 | Bechtel National, Inc. |
| Hall v. Redman Homes, Inc. | 09-6938 | Fluor Enterprises, Inc. |
| McDonald v. River Birch Homes, Inc. | 09-6939 | CH2M HILL Constructors, Inc. |
| McDonald  v. River Birch Homes, Inc. | 09-6939 | Bechtel National, Inc. |
| McDonald v. River Birch Homes, Inc. | 09-6939 | Fluor Enterprises, Inc. |
| Lee v. Dutch Housing, Inc. | 09-6941 | CH2M HILL Constructors, Inc. |
| Lee  v. Dutch Housing, Inc. | 09-6941 | Bechtel National, Inc. |
| Lee v. Dutch Housing, Inc. | 09-6941 | Fluor Enterprises, Inc. |
| Smith v. Liberty Homes, Inc. | 09-6946 | CH2M HILL Constructors, Inc. |
| Smith  v. Liberty Homes, Inc. | 09-6946 | Bechtel National, Inc. |
| Smith v. Liberty Homes, Inc. | 09-6946 | Fluor Enterprises, Inc. |
| Brown v. Palm Harbor Homes, Inc. | 09-6950 | CH2M HILL Constructors, Inc. |
| Brown v. Palm Harbor Homes, Inc. | 09-6950 | Fluor Enterprises, Inc. |
| Bilbo  v. Patriot Homes, Inc. | 09-6954 | Bechtel National, Inc. |
| Bilbo v. Patriot Homes, Inc. | 09-6954 | Fluor Enterprises, Inc. |
| Lee v. Indiana Building Systems, LLC | 09-6965 | CH2M HILL Constructors, Inc. |
| Lee  v. Indiana Building Systems, LLC | 09-6965 | Bechtel National, Inc. |
| Lee v. Indiana Building Systems, LLC | 09-6965 | Fluor Enterprises, Inc. |
| Reed v. Cavalier Home Builders, LLC | 09-7063 | CH2M HILL Constructors, Inc. |
| Reed v. Cavalier Home Builders, LLC | 09-7063 | Shaw Environmental, Inc. |
| Reed  v Cavalier Home Builders, LLC | 09-7063 | Bechtel National, Inc. |
| Reed v. Cavalier Home Builders, LLC | 09-7063 | Fluor Enterprises, Inc. |
| Carrillo v. Dutch Housing, Inc. | 09-7066 | CH2M HILL Constructors, Inc. |
| Carrillo  v. Dutch Housing, Inc. | 09-7066 | Bechtel National, Inc. |
| Singleton v. Giles Family Holdings, Inc. | 09-7074 | CH2M HILL Constructors, Inc. |
| Singleton v. Giles Family Holdings, Inc. | 09-7074 | Shaw Environmental, Inc. |

**EXHIBIT "A"**

*In Re: FEMA Trailer Formaldehyde Products Liability Litigation*
**USDC, E.D. La., MDL No. 07-1873**

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Singleton  v. Giles Family Holdings, Inc. | 09-7074 | Bechtel National, Inc. |
| Singleton v. Giles Family Holdings, Inc. | 09-7074 | Fluor Enterprises, Inc. |
| Holmes v. Silver Creek Homes, Inc. | 09-7080 | CH2M HILL Constructors, Inc. |
| Holmes v. Silver Creek Homes, Inc. | 09-7080 | Shaw Environmental, Inc. |
| Holmes  v. Silver Creek Homes, Inc. | 09-7080 | Bechtel National, Inc. |
| Holmes. v. Silver Creek Homes, Inc. | 09-7080 | Fluor Enterprises, Inc. |
| Thomas v. Horton Homes, Inc. | 09-7082 | Fluor Enterprises, Inc. |
| Hampton v. Southern Energy Homes, Inc. | 09-7087 | CH2M HILL Constructors, Inc. |
| Hampton v. Southern Energy Homes, Inc. | 09-7087 | Shaw Environmental, Inc. |
| Hampton  v. Southern Energy Homes, Inc. | 09-7087 | Bechtel National, Inc. |
| Hampton v. Southern Energy Homes, Inc. | 09-7087 | Fluor Enterprises, Inc. |
| Lollar v. Liberty Homes, Inc. | 09-7091 | CH2M HILL Constructors, Inc. |
| Lollar  v. Liberty Homes, Inc. | 09-7091 | Bechtel National, Inc. |
| Lollar v. Liberty Homes, Inc. | 09-7091 | Fluor Enterprises, Inc. |
| Stevenson v. Palm Harbor Homes, Inc. | 09-7094 | Fluor Enterprises, Inc. |
| Mackey v. Patriot Homes, Inc. | 09-7096 | CH2M HILL Constructors, Inc. |
| Mackey v. Patriot Homes, Inc. | 09-7096 | Shaw Environmental, Inc. |
| Mackey  v. Patriot Homes, Inc. | 09-7096 | Bechtel National, Inc. |
| Mackey v. Patriot Homes, Inc. | 09-7096 | Fluor Enterprises, Inc. |
| Armour v. River Birch Homes, Inc. | 09-7103 | CH2M HILL Constructors, Inc. |
| Armour v. River Birch Homes, Inc. | 09-7103 | Shaw Environmental, Inc. |
| Armour  v. River Birch Homes, Inc. | 09-7103 | Bechtel National, Inc. |
| Armour v. River Birch Homes, Inc. | 09-7103 | Fluor Enterprises, Inc. |
| Trinh v. Scotbilt Homes, Inc. | 09-7106 | CH2M HILL Constructors, Inc. |
| Trinh v. Scotbilt Homes, Inc. | 09-7106 | Shaw Environmental, Inc. |
| Trinh  v. Scotbilt Homes, Inc. | 09-7106 | Bechtel National, Inc. |
| Trinh v. Scotbilt Homes, Inc. | 09-7106 | Fluor Enterprises, Inc. |
| Calhoun v. Champion Home Builders Co. | 09-7108 | CH2M HILL Constructors, Inc. |
| Calhoun  v. Champion Home Builders Co. | 09-7108 | Bechtel National, Inc. |
| Calhoun v. Champion Home Builders Co. | 09-7108 | Fluor Enterprises, Inc. |
| Diamond v. Lexington Homes | 09-7110 | CH2M HILL Constructors, Inc. |

**EXHIBIT "A"**

*In Re: FEMA Trailer Formaldehyde Products Liability Litigation*
**USDC, E.D. La., MDL No. 07-1873**

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Diamond v. Lexington Homes | 09-7110 | Shaw Environmental, Inc. |
| Diamond  v. Lexington Homes | 09-7110 | Bechtel National, Inc. |
| Diamond v. Lexington Homes | 09-7110 | Fluor Enterprises, Inc. |
| Woulard v. Townhomes, LLC | 09-7111 | CH2M HILL Constructors, Inc. |
| Brothern v. Homes of Merit, Inc. | 09-7112 | CH2M HILL Constructors, Inc. |
| Brothern  v. Homes of Merit, Inc. | 09-7112 | Bechtel National, Inc. |
| Jones  v. Alliance Homes, Inc. | 09-7114 | Bechtel National, Inc. |
| Blue v. Waverlee Homes, Inc. | 09-7118 | CH2M HILL Constructors, Inc. |
| Blue v. Waverlee Homes, Inc. | 09-7118 | Shaw Environmental, Inc. |
| Blue  v. Waverlee Homes, Inc. | 09-7118 | Bechtel National, Inc. |
| Blue v. Waverlee Homes, Inc. | 09-7118 | Fluor Enterprises, Inc. |
| Barnes v. Destiny Industries, LLC | 09-7119 | CH2M HILL Constructors, Inc. |
| Barnes v. Destiny Industries, LLC | 09-7119 | Shaw Environmental, Inc. |
| Barnes  v. Destiny Industries, LLC | 09-7119 | Bechtel National, Inc. |
| Barnes v. Destiny Industries, LLC | 09-7119 | Fluor Enterprises, Inc. |
| Watson v. Oak Creek Homes, Inc. | 09-7120 | Fluor Enterprises, Inc. |
| Coleman v. Patriot Homes of Texas, LP | 09-7121 | CH2M HILL Constructors, Inc. |
| Coleman v. Patriot Homes of Texas, LP | 09-7121 | Shaw Environmental, Inc. |
| Coleman v. Patriot Homes of Texas, LP | 09-7121 | Fluor Enterprises, Inc. |
| Page v. CMH Manufacturing, Inc. | 09-7122 | CH2M HILL Constructors, Inc. |
| Page v. CMH Manufacturing, Inc. | 09-7122 | Shaw Environmental, Inc. |
| Page  v. CMH Manufacturing, Inc. | 09-7122 | Bechtel National, Inc. |
| Page v. CMH Manufacturing, Inc. | 09-7122 | Fluor Enterprises, Inc. |
| Kelly v. Redman Homes, Inc. f/k/a Dutch Homes | 09-7273 | CH2M HILL Constructors, Inc. |
| Kelly v. Redman Homes, Inc. f/k/a Dutch Homes | 09-7273 | Shaw Environmental, Inc. |
| Kelly v. Redman Homes, Inc. f/k/a Dutch Homes | 09-7273 | Fluor Enterprises, Inc. |
| Jarreau-Ross v. Cavalier Home Builders, LLC | 09-7279 | CH2M HILL Constructors, Inc. |
| Jarreau-Ross v. Cavalier Home Builders, LLC | 09-7279 | Shaw Environmental, Inc. |
| Jarreau-Ross v. Cavalier Home Builders, LLC | 09-7279 | Fluor Enterprises, Inc. |
| Mallet v. Cavalier Home Builders, LLC | 09-7280 | Fluor Enterprises, Inc. |
| Goodly v. Southern Energy Homes, Inc. | 09-7295 | CH2M HILL Constructors, Inc. |

**EXHIBIT "A"**

*In Re: FEMA Trailer Formaldehyde Products Liability Litigation*
**USDC, E.D. La., MDL No. 07-1873**

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Goodly v. Southern Energy Homes, Inc. | 09-7295 | Shaw Environmental, Inc. |
| Goodly v. Southern Energy Homes, Inc. | 09-7295 | Fluor Enterprises, Inc. |
| Brown v. Oak Creek Homes, L.P. | 09-7306 | CH2M HILL Constructors, Inc. |
| Brown v. Oak Creek Homes, L.P. | 09-7306 | Shaw Environmental, Inc. |
| Brown v. Oak Creek Homes, L.P. | 09-7306 | Fluor Enterprises, Inc. |
| Marcus-Wedlock v. Palm Harbor Homes, Inc. | 09-7308 | CH2M HILL Constructors, Inc. |
| Marcus-Wedlock v. Palm Harbor Homes, Inc. | 09-7308 | Shaw Environmental, Inc. |
| Marcus-Wedlock v. Palm Harbor Homes, Inc. | 09-7308 | Fluor Enterprises, Inc. |
| Searles v. Cavalier Home Builders, LLC | 09-7310 | Shaw Environmental, Inc. |
| Guillory v. CMH Manufacturing, Inc. | 09-7312 | Fluor Enterprises, Inc. |
| Van Tassel v. Horton Homes, Inc. | 09-7313 | CH2M HILL Constructors, Inc. |
| Van Tassel v. Horton Homes, Inc. | 09-7313 | Shaw Environmental, Inc. |
| Van Tassell v. Horton Homes, Inc. | 09-7313 | Fluor Enterprises, Inc. |
| Antoine v. Destiny Industries, LLC | 09-7321 | CH2M HILL Constructors, Inc. |
| Antoine v. Destiny Industries, LLC | 09-7321 | Shaw Environmental, Inc. |
| Antoine v. Destiny Industries, LLC | 09-7321 | Fluor Enterprises, Inc. |
| Strickland  v. River Birch Homes, Inc. | 09-7535 | Bechtel National, Inc. |
| Jones v. Alliance Homes, Inc. | 09-7582 | Fluor Enterprises, Inc. |
| Shelby v. Cavalier Home Builders, LLC | 09-7584 | Fluor Enterprises, Inc. |
| Andrews v. Champion Home Builders Co. | 09-7586 | Fluor Enterprises, Inc. |
| Andrews v. Palm Harbor Manufacturing, LP | 09-7587 | Fluor Enterprises, Inc. |
| Behrens v. River Birch Homes, Inc. | 09-7589 | Fluor Enterprises, Inc. |
| Campo v. Insurco, Ltd | 09-7596 | Fluor Enterprises, Inc. |
| Angelin v. Giles Industries, Inc. | 09-7660 | Fluor Enterprises, Inc. |
| Johnwell v. Southern Energy Homes, Inc. | 09-7661 | Fluor Enterprises, Inc. |
| Ambo v. CMH Manufacturing, Inc. | 09-7662 | CH2M HILL Constructors, Inc. |
| Ambo v. CMH Manufacturing, Inc. | 09-7662 | Shaw Environmental, Inc. |
| Ambo v. CMH Manufacturing, Inc. | 09-7662 | Fluor Enterprises, Inc. |
| Hankton v. Southern Energy Homes, Inc. | 09-7663 | Shaw Environmental, Inc. |
| United States of America v. Southern Energy Homes, Inc. | 09-7664 | Fluor Enterprises, Inc. |
| Bell v. Silver Creek Homes, Inc. | 09-7687 | Fluor Enterprises, Inc. |

**EXHIBIT "A"**

*In Re: FEMA Trailer Formaldehyde Products Liability Litigation*
**USDC, E.D. La., MDL No. 07-1873**

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Spencer. v. CMH Manufacturing, Inc. | 09-7740 | Fluor Enterprises, Inc. |
| Smith v. Cavalier Home Builders, LLC | 09-7768 | Fluor Enterprises, Inc. |
| Woods v. Palm Harbor Homes, Inc. | 09-7771 | Fluor Enterprises, Inc. |
| Harrison, Jr v. American International Group Inc. | 09-7777 | Shaw Environmental, Inc. |
| Thomas v. Horton Homes, Inc. | 09-7793 | CH2M HILL Constructors, Inc. |
| Thomas v. Horton Homes, Inc. | 09-7793 | Fluor Enterprises, Inc. |
| Cuevas v. Redman Homes, Inc. | 09-7796 | CH2M HILL Constructors, Inc. |
| Cuevas  v. Redman Homes, Inc. | 09-7796 | Bechtel National, Inc. |
| Cuevas v. Redman Homes, Inc. | 09-7796 | Fluor Enterprises, Inc. |
| Balkcom v. Indiana Building Systems, LLC | 09-7799 | CH2M HILL Constructors, Inc. |
| Balkcom  v. Indiana Building Systems, LLC | 09-7799 | Bechtel National, Inc. |
| Couvillion v. Cavalier Home Builders, LLC | 09-7801 | CH2M HILL Constructors, Inc. |
| Couvillion v. Cavalier Home Builders, LLC | 09-7801 | Shaw Environmental, Inc. |
| Couvillion  v. Cavalier Home Builders, LLC | 09-7801 | Bechtel National, Inc. |
| Couvillion v. Cavalier Home Builders, LLC | 09-7801 | Fluor Enterprises, Inc. |
| De Jesus v. River Birch Homes, Inc. | 09-7805 | CH2M HILL Constructors, Inc. |
| De Jesus v. River Birch Homes, Inc. | 09-7805 | Shaw Environmental, Inc. |
| De Jesus  v. River Birch Homes, Inc. | 09-7805 | Bechtel National, Inc. |
| De Jesus v. River Birch Homes, Inc. | 09-7805 | Fluor Enterprises, Inc. |
| White v. Redman Homes, Inc. | 09-7806 | CH2M HILL Constructors, Inc. |
| White v. Redman Homes, Inc. | 09-7806 | Bechtel National, Inc. |
| Edgerton v. Patriot Homes, Inc. | 09-7809 | CH2M HILL Constructors, Inc. |
| Calogero v. Waverlee Homes, Inc. | 09-7813 | CH2M HILL Constructors, Inc. |
| Calogero v. Waverlee Homes, Inc. | 09-7813 | Shaw Environmental, Inc. |
| Calogero  v. Waverlee Homes, Inc. | 09-7813 | Bechtel National, Inc. |
| Garrett v. Palm Harbor Homes, Inc. | 09-7821 | Fluor Enterprises, Inc. |
| Carriere v. River Birch Homes, Inc. | 09-7822 | Shaw Environmental, Inc. |
| Carriere  v. River Birch Homes, Inc. | 09-7822 | Bechtel National, Inc. |
| Carriere v. River Birch Homes, Inc. | 09-7822 | Fluor Enterprises, Inc. |
| Belmares v. Southern Energy Homes, Inc. | 09-7823 | CH2M HILL Constructors, Inc. |
| Belmares  v. Southern Energy Homes, Inc. | 09-7823 | Bechtel National, Inc. |

**EXHIBIT "A"**

*In Re: FEMA Trailer Formaldehyde Products Liability Litigation*
**USDC, E.D. La., MDL No. 07-1873**

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Bauer v. Liberty Homes, Inc. | 09-7840 | CH2M HILL Constructors, Inc. |
| Bauer v. Liberty Homes, Inc. | 09-7840 | Bechtel National, Inc. |
| Bauer v. Liberty Homes, Inc. | 09-7840 | Fluor Enterprises, Inc. |
| Bodry v. Dutch Housing, Inc. | 09-7843 | CH2M HILL Constructors, Inc. |
| Bodry v. Dutch Housing, Inc. | 09-7843 | Bechtel National, Inc. |
| Francis v. CMH Manufacturing, Inc. | 09-7844 | CH2M HILL Constructors, Inc. |
| Francis v. CMH Manufacturing, Inc. | 09-7844 | Bechtel National, Inc. |
| Francis v. CMH Manufacturing, Inc. | 09-7844 | Fluor Enterprises, Inc. |
| Huggins v. Scotbilt Homes, Inc. | 09-7845 | CH2M HILL Constructors, Inc. |
| Huggins v. Scotbilt Homes, Inc. | 09-7845 | Bechtel National, Inc. |
| Fountain v. Homes of Merit, Inc. | 09-7846 | CH2M HILL Constructors, Inc. |
| Fountain v. Homes of Merit, Inc. | 09-7846 | Bechtel National, Inc. |
| Evans v. Lexington Homes | 09-7849 | CH2M HILL Constructors, Inc. |
| Evans v. Lexington Homes | 09-7849 | Bechtel National, Inc. |
| Evans v. Lexington Homes | 09-7849 | Fluor Enterprises, Inc. |
| Brecheen v. Patriot Homes of Texas, LP | 09-7851 | Fluor Enterprises, Inc. |
| Lawrence v. CMH Manufacturing, Inc. | 09-7853 | CH2M HILL Constructors, Inc. |
| Lawrence v. CMH Manufacturing, Inc. | 09-7853 | Shaw Environmental, Inc. |
| Lawrence v. CMH Manufacturing, Inc. | 09-7853 | Bechtel National, Inc. |
| Lawrence v. CMH Manufacturing, Inc. | 09-7853 | Fluor Enterprises, Inc. |
| Baquet v. Cavalier Home Builders, LLC | 09-7854 | CH2M HILL Constructors, Inc. |
| Baquet v. Cavalier Home Builders, LLC | 09-7854 | Shaw Environmental, Inc. |
| Baquet v. Cavalier Home Builders, LLC | 09-7854 | Bechtel National, Inc. |
| Baquet v. Cavalier Home Builders, LLC | 09-7854 | Fluor Enterprises, Inc. |
| Brown v. Waverlee Homes, Inc. | 09-7858 | CH2M HILL Constructors, Inc. |
| Brown v. Waverlee Homes, Inc. | 09-7858 | Shaw Environmental, Inc. |
| Brown v. Waverlee Homes, Inc. | 09-7858 | Bechtel National, Inc. |
| Brown v. Waverlee Homes, Inc. | 09-7858 | Fluor Enterprises, Inc. |
| Sims v. Destiny Industries, LLC | 09-7859 | CH2M HILL Constructors, Inc. |
| Sims v. Destiny Industries, LLC | 09-7859 | Bechtel National, Inc. |
| Sims v. Destiny Industries, LLC | 09-7859 | Fluor Enterprises, Inc. |

**EXHIBIT "A"**

*In Re: FEMA Trailer Formaldehyde Products Liability Litigation*
**USDC, E.D. La., MDL No. 07-1873**

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Hodges v. Giles Family Holdings, Inc. | 09-7898 | CH2M HILL Constructors, Inc. |
| Hodges v. Giles Family Holdings, Inc. | 09-7898 | Shaw Environmental, Inc. |
| Hodges  v. Giles Family Holdings, Inc. | 09-7898 | Bechtel National, Inc. |
| Hodges v. Giles Family Holdings, Inc. | 09-7898 | Fluor Enterprises, Inc. |
| Smith v. Liberty Homes Inc. | 09-7905 | CH2M HILL Constructors, Inc. |
| Smith  v. Liberty Homes Inc. | 09-7905 | Bechtel National, Inc. |
| Smith v. Liberty Homes Inc. | 09-7905 | Fluor Enterprises, Inc. |
| Mackey v. Patriot Homes, Inc. | 09-7910 | CH2M HILL Constructors, Inc. |
| Mackey v. Patriot Homes, Inc. | 09-7910 | Shaw Environmental, Inc. |
| Mackey  v. Patriot Homes, Inc. | 09-7910 | Bechtel National, Inc. |
| Mackey v. Patriot Homes, Inc. | 09-7910 | Fluor Enterprises, Inc. |
| Douglas v. Palm Harbor Homes, Inc. | 09-7911 | Fluor Enterprises, Inc. |
| Huggins v. Scotbilt Homes, Inc. | 09-7912 | CH2M HILL Constructors, Inc. |
| Huggins  v. Scotbilt Homes, Inc. | 09-7912 | Bechtel National, Inc. |
| Huggins v. Scotbilt Homes, Inc. | 09-7912 | Fluor Enterprises, Inc. |
| Holmes v. Silver Creek Homes, Inc. | 09-7913 | Fluor Enterprises, Inc. |
| Williamson v. Southern Energy Homes, Inc. | 09-7919 | CH2M HILL Constructors, Inc. |
| Williamson  v. Southern Energy Homes, Inc. | 09-7919 | Bechtel National, Inc. |
| Williamson v. Southern Energy Homes, Inc. | 09-7919 | Fluor Enterprises, Inc. |
| Gonzalez v. American International Group, Inc. | 09-7931 | Fluor Enterprises, Inc. |
| Milton v. Travelers Property Casualty Company of America TIL | 09-7935 | Fluor Enterprises, Inc. |
| Grazulis v. Patriot Homes of Texas, L.P. | 09-7936 | Shaw Environmental, Inc. |
| White v. Cavalier Home Builders, LLC | 09-7942 | Shaw Environmental, Inc. |
| Bonner v. Southern Energy Homes, Inc. | 09-7944 | American Radiation Services, Inc. |
| Scott v. Cavalier Home Builders, LLC | 09-7955 | American Radiation Services, Inc. |
| Bass v. CMH Manufacturing, Inc. | 09-7960 | CH2M HILL Constructors, Inc. |
| Bass  v. CMH Manufacturing, Inc. | 09-7960 | Bechtel National, Inc. |
| Bass v. CMH Manufacturing, Inc. | 09-7960 | Fluor Enterprises, Inc. |
| Bailey v. Cavalier Home Builders, LLC | 09-7962 | CH2M HILL Constructors, Inc. |
| Bailey v. Cavalier Home Builders, LLC | 09-7962 | Shaw Environmental, Inc. |
| Bailey  v. Cavalier Home Builders, LLC | 09-7962 | Bechtel National, Inc. |

**EXHIBIT "A"**

*In Re: FEMA Trailer Formaldehyde Products Liability Litigation*
**USDC, E.D. La., MDL No. 07-1873**

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Bailey v. Cavalier Home Builders, LLC | 09-7962 | Fluor Enterprises, Inc. |
| Garriga v. Horton Homes, Inc. | 09-7963 | CH2M HILL Constructors, Inc. |
| Garriga v. Horton Homes, Inc. | 09-7963 | Bechtel National, Inc. |
| Bello v. Homes of Merit, Inc. | 09-7965 | CH2M HILL Constructors, Inc. |
| Bello  v. Homes of Merit, Inc. | 09-7965 | Bechtel National, Inc. |
| Lindsey  v. Alliance Homes, Inc. | 09-7967 | Bechtel National, Inc. |
| Lindsey v. Alliance Homes, Inc. | 09-7967 | Fluor Enterprises, Inc. |
| Morales v. Cavalier Home Builders, Hamilton Division | 09-7975 | Shaw Environmental, Inc. |
| Hart v. Dutch Housing, Inc. | 09-7978 | CH2M HILL Constructors, Inc. |
| Hart  v. Dutch Housing, Inc. | 09-7978 | Bechtel National, Inc. |
| Hart v. Dutch Housing, Inc. | 09-7978 | Fluor Enterprises, Inc. |
| Chilton v. CMH Manufacturing, Inc. | 09-7981 | CH2M HILL Constructors, Inc. |
| Chilton v. CMH Manufacturing, Inc. | 09-7981 | Shaw Environmental, Inc. |
| Chilton v. CMH Manufacturing, Inc. | 09-7981 | Fluor Enterprises, Inc. |
| Bates v. Destiny Industries, LLC | 09-7983 | CH2M HILL Constructors, Inc. |
| Bates  v. Destiny Industries, LLC | 09-7983 | Bechtel National, Inc. |
| Bates v. Destiny Industries, LLC | 09-7983 | Fluor Enterprises, Inc. |
| Thacker v. Oak Creek Homes, Inc. | 09-7984 | CH2M HILL Constructors, Inc. |
| Thacker v. Oak Creek Homes, Inc. | 09-7984 | Bechtel National, Inc. |
| Boyd v. Alliance Homes, Inc. | 09-7987 | CH2M HILL Constructors, Inc. |
| Boyd v. Alliance Homes, Inc. | 09-7987 | Bechtel National, Inc. |
| Manuel v. Champion Home Builders Co. | 09-7990 | CH2M HILL Constructors, Inc. |
| Manuel  v. Champion Home Builders Co. | 09-7990 | Bechtel National, Inc. |
| Manuel v. Champion Home Builders Co. | 09-7990 | Fluor Enterprises, Inc. |
| Shavers v. Champion Home Builders Co. | 09-7991 | CH2M HILL Constructors, Inc. |
| Shavers  v. Champion Home Builders Co. | 09-7991 | Bechtel National, Inc. |
| Shavers v. Champion Home Builders Co. | 09-7991 | Fluor Enterprises, Inc. |
| Degelos v. Insurco, Ltd. | 09-7992 | CH2M HILL Constructors, Inc. |
| Degelos v. Insurco, Ltd. | 09-7992 | Shaw Environmental, Inc. |
| Degelos v. Insurco, Ltd. | 09-7992 | Fluor Enterprises, Inc. |
| Robin v. Insurco, Ltd. | 09-7996 | CH2M HILL Constructors, Inc. |

**EXHIBIT "A"**

*In Re: FEMA Trailer Formaldehyde Products Liability Litigation*
**USDC, E.D. La., MDL No. 07-1873**

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Robin v. Insurco, Ltd. | 09-7996 | Shaw Environmental, Inc. |
| Robin v. Insurco, Ltd. | 09-7996 | Fluor Enterprises, Inc. |
| OGeese v. Alliance Homes, Inc. | 09-8015 | CH2M HILL Constructors, Inc. |
| OGeese v. Alliance Homes, Inc. | 09-8015 | Bechtel Corporation |
| Hall v. Patriot Manufacturing, Inc. | 09-8020 | CH2M HILL Constructors, Inc. |
| Hall v. Patriot Manufacturing, Inc. | 09-8020 | Bechtel Corporation |
| Frenzley v. Cavalier Home Builders, LLC | 09-8021 | CH2M HILL Constructors, Inc. |
| Frenzley v. Cavalier Home Builders, LLC | 09-8021 | Bechtel Corporation |
| Laird v. Champion Home Builders Co. | 09-8037 | CH2M HILL Constructors, Inc. |
| Laird  v. Champion Home Builders Co. | 09-8037 | Bechtel Corporation |
| Penton v. CMH Manufacturing, Inc. | 09-8041 | CH2M HILL Constructors, Inc. |
| Penton  v. CMH Manufacturing, Inc. | 09-8041 | Bechtel Corporation |
| Johnson v. River Birch Homes, Inc. | 09-8048 | CH2M HILL Constructors, Inc. |
| Johnson v. River Birch Homes, Inc. | 09-8048 | Bechtel Corporation |
| Holloway v. Redman Homes Inc. | 09-8049 | CH2M HILL Constructors, Inc. |
| Holloway v. Redman Homes Inc. | 09-8049 | Bechtel Corporation |
| Trask v. Cavalier Home Builders, LLC | 09-8062 | CH2M HILL Constructors, Inc. |
| Trask  v. Cavalier Home Builders, LLC | 09-8062 | Bechtel Corporation |
| Hilton v. Giles Family Holdings | 09-8093 | CH2M HILL Constructors, Inc. |
| Hilton v. Giles Family Holdings | 09-8093 | Bechtel Corporation |
| Magee v. Cavalier Home Builders, LLC | 09-8102 | CH2M HILL Constructors, Inc. |
| Magee  v. Cavalier Home Builders, LLC | 09-8102 | Bechtel Corporation |
| Bolton v. Patriot Homes of Texas, L.P. | 09-8104 | CH2M HILL Constructors, Inc. |
| Bolton  v. Patriot Homes of Texas, L.P. | 09-8104 | Bechtel Corporation |
| Morris v. Giles Family Holdings | 09-8113 | CH2M HILL Constructors, Inc. |
| Morris  v. Giles Family Holdings | 09-8113 | Bechtel Corporation |
| Nichols v. Destiny Industries, LLC | 09-8114 | CH2M HILL Constructors, Inc. |
| Nichols v. Destiny Industries, LLC | 09-8114 | Bechtel Corporation |
| Foster v. Southern Energy Homes | 09-8116 | CH2M HILL Constructors, Inc. |
| Foster v. Southern Energy Homes | 09-8116 | Bechtel Corporation |
| Keys v. Homes of Merit, Inc. | 09-8123 | CH2M HILL Constructors, Inc. |

**EXHIBIT "A"**

*In Re: FEMA Trailer Formaldehyde Products Liability Litigation*
USDC, E.D. La., MDL No. 07-1873

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Keys  v. Homes of Merit, Inc. | 09-8123 | Bechtel Corporation |
| Reed v. Liberty RV & Marine, Inc. | 09-8124 | CH2M HILL Constructors, Inc. |
| Reed  v. Liberty RV & Marine, Inc. | 09-8124 | Bechtel Corporation |
| Pittman v. Waverlee Homes, Inc. | 09-8129 | CH2M HILL Constructors, Inc. |
| Pittman  v. Waverlee Homes, Inc. | 09-8129 | Bechtel Corporation |
| Morris v. Giles Family Holdings | 09-8130 | CH2M HILL Constructors, Inc. |
| Morris  v. Giles Family Holdings | 09-8130 | Bechtel Corporation |
| Phillips v. Southern Energy Homes | 09-8132 | CH2M HILL Constructors, Inc. |
| Phillips v. Southern Energy Homes | 09-8132 | Bechtel Corporation |
| Sylvester v. Dutch Housing, Inc. | 09-8133 | CH2M HILL Constructors, Inc. |
| Sylvester  v. Dutch Housing, Inc. | 09-8133 | Bechtel Corporation |
| Richardson v. River Birch Homes, Inc. | 09-8138 | CH2M HILL Constructors, Inc. |
| Richardson  v. River Birch Homes, Inc. | 09-8138 | Bechtel Corporation |
| Isom v. Champion Home Builders Co. | 09-8146 | CH2M HILL Constructors, Inc. |
| Isom  v. Champion Home Builders Co. | 09-8146 | Bechtel Corporation |
| Danila v. Waverlee Homes, Inc. | 09-8152 | CH2M HILL Constructors, Inc. |
| Danila  v. Waverlee Homes, Inc. | 09-8152 | Bechtel Corporation |
| Jones v. Southern Energy Homes | 09-8155 | CH2M HILL Constructors, Inc. |
| Jones  v. Southern Energy Homes | 09-8155 | Bechtel Corporation |
| Herrien v. Liberty RV & Marine, Inc. | 09-8161 | CH2M HILL Constructors, Inc. |
| Herrien v. Liberty RV & Marine, Inc. | 09-8161 | Bechtel Corporation |
| Hargrove v. Patriot Manufacturing, Inc. | 09-8172 | CH2M HILL Constructors, Inc. |
| Hargrove v. Patriot Manufacturing, Inc. | 09-8172 | Bechtel Corporation |
| Ingram v. Homes of Merit, Inc. | 09-8180 | CH2M HILL Constructors, Inc. |
| Ingram  v. Homes of Merit, Inc. | 09-8180 | Bechtel Corporation |
| Barnes v. Cavalier Home Builders, LLC | 09-8187 | CH2M HILL Constructors, Inc. |
| Barnes v. Cavalier Home Builders, LLC | 09-8187 | Bechtel Corporation |
| Garrett v. Champion Home Builders Co. | 09-8188 | CH2M HILL Constructors, Inc. |
| Garrett v. Champion Home Builders Co. | 09-8188 | Bechtel Corporation |
| Bradford v. CHM Manufacturing | 09-8189 | CH2M HILL Constructors, Inc. |
| Bradford  v. CHM Manufacturing | 09-8189 | Bechtel Corporation |

**EXHIBIT "A"**

*In Re: FEMA Trailer Formaldehyde Products Liability Litigation*
**USDC, E.D. La., MDL No. 07-1873**

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Burkhalter v. Liberty RV & Marine, Inc. | 09-8190 | CH2M HILL Constructors, Inc. |
| Burkhalter v. Liberty RV & Marine, Inc. | 09-8190 | Bechtel Corporation |
| Capobianco v. Alliance Homes, Inc. | 09-8194 | CH2M HILL Constructors, Inc. |
| Capobianco v. Alliance Homes, Inc. | 09-8194 | Bechtel Corporation |
| Cintra v. Waverlee Homes, Inc. | 09-8195 | CH2M HILL Constructors, Inc. |
| Cintra v. Waverlee Homes, Inc. | 09-8195 | Bechtel Corporation |
| Fountain v. Scotbilt Homes, Inc. | 09-8199 | CH2M HILL Constructors, Inc. |
| Fountain v. Scotbilt Homes, Inc. | 09-8199 | Bechtel Corporation |
| Ball v. Homes of Merit, Inc. | 09-8202 | CH2M HILL Constructors, Inc. |
| Ball v. Homes of Merit, Inc. | 09-8202 | Bechtel Corporation |
| Thornhill v. CMH Manufacturing, Inc. | 09-8206 | CH2M HILL Constructors, Inc. |
| Thornhill  v. CMH Manufacturing, Inc. | 09-8206 | Bechtel Corporation |
| Forehand v. Homes of Merit, Inc. | 09-8219 | CH2M HILL Constructors, Inc. |
| Forehand  v. Homes of Merit, Inc. | 09-8219 | Bechtel Corporation |
| Posey v. Southern Energy Homes | 09-8223 | CH2M HILL Constructors, Inc. |
| Posey  v. Southern Energy Homes | 09-8223 | Bechtel Corporation |
| Lopez v. Scotbilt Homes Inc. | 09-8224 | CH2M HILL Constructors, Inc. |
| Lopez  v. Scotbilt Homes Inc. | 09-8224 | Bechtel Corporation |
| Moore v. Townhomes, LLC | 09-8225 | CH2M HILL Constructors, Inc. |
| Moore v. Townhomes, LLC | 09-8225 | Bechtel Corporation |
| Zone v. Alliance Homes, Inc. | 09-8227 | CH2M HILL Constructors, Inc. |
| Zone v. Alliance Homes, Inc. | 09-8227 | Bechtel Corporation |
| Schorghofer v. Champion Home Builders Co. | 09-8228 | CH2M HILL Constructors, Inc. |
| Schorghofer  v. Champion Home Builders Co. | 09-8228 | Bechtel Corporation |
| Wheaton v. Cavalier Home Builders, LLC | 09-8229 | CH2M HILL Constructors, Inc. |
| Wheaton  v. Cavalier Home Builders, LLC | 09-8229 | Bechtel Corporation |
| Tillis v. Waverlee Homes, Inc. | 09-8231 | CH2M HILL Constructors, Inc. |
| Tillis v. Waverlee Homes, Inc. | 09-8231 | Bechtel Corporation |
| Thomas v. Townhomes, LLC | 09-8232 | CH2M HILL Constructors, Inc. |
| Thomas v. Townhomes, LLC | 09-8232 | Bechtel Corporation |
| Selvy v. Liberty RV & Marine, Inc. | 09-8236 | CH2M HILL Constructors, Inc. |

**EXHIBIT "A"**

*In Re: FEMA Trailer Formaldehyde Products Liability Litigation*
**USDC, E.D. La., MDL No. 07-1873**

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Selvy v. Liberty RV & Marine, Inc. | 09-8236 | Bechtel Corporation |
| Presley v. Homes of Merit, Inc. | 09-8238 | CH2M HILL Constructors, Inc. |
| Presley  v. Homes of Merit, Inc. | 09-8238 | Bechtel Corporation |
| Arango v. Scotbilt Homes, Inc. | 09-8242 | CH2M HILL Constructors, Inc. |
| Arango v. Scotbilt Homes, Inc. | 09-8242 | Bechtel Corporation |
| Vasco v. Scotbilt Homes, Inc. | 09-8247 | CH2M HILL Constructors, Inc. |
| Vasco  v. Scotbilt Homes, Inc. | 09-8247 | Bechtel Corporation |
| Jones v. Lexington Homes | 09-8248 | CH2M HILL Constructors, Inc. |
| Jones v. Lexington Homes | 09-8248 | Bechtel Corporation |
| Rodgers v. Townhomes, LLC | 09-8261 | CH2M HILL Constructors, Inc. |
| Rodgers v. Townhomes, LLC | 09-8261 | Bechtel Corporation |
| Bufford v. Southern Energy Homes | 09-8263 | CH2M HILL Constructors, Inc. |
| Bufford  v. Southern Energy Homes | 09-8263 | Bechtel Corporation |
| Young v. Homes of Merit, Inc. | 09-8266 | CH2M HILL Constructors, Inc. |
| Young v. Homes of Merit, Inc. | 09-8266 | Bechtel Corporation |
| Carter v. Destiny Industries, LLC | 09-8287 | CH2M HILL Constructors, Inc. |
| Carter v. Destiny Industries, LLC | 09-8287 | Bechtel Corporation |
| Jourden v. Champion Home Builders Co. | 09-8288 | CH2M HILL Constructors, Inc. |
| Jourden  v. Champion Home Builders Co. | 09-8288 | Bechtel Corporation |
| Poche v. CMH Manufacturing, Inc. | 09-8336 | Fluor Enterprises, Inc. |
| Alex v. Cavalier Home Builders, LLC | 09-8359 | CH2M HILL Constructors, Inc. |
| Alex v. Cavalier Home Builders, LLC | 09-8359 | Shaw Environmental, Inc. |
| Alex v. Cavalier Home Builders, LLC | 09-8359 | Fluor Enterprises, Inc. |
| Cuevas v. Cavalier Home Builders, LLC | 09-8362 | Shaw Environmental, Inc. |
| Cuevas v. Cavalier Home Builders, LLC | 09-8362 | Fluor Enterprises, Inc. |
| Sartin v. Oak Creek Homes, L.P. | 09-8365 | Shaw Environmental, Inc. |
| Sartin v. Oak Creek Homes, L.P. | 09-8365 | Fluor Enterprises, Inc. |
| Bilbo v. CMH Manufacturing, Inc. | 09-8370 | Fluor Enterprises, Inc. |
| Randle-Henry v. Horton Homes, Inc. | 09-8371 | Fluor Enterprises, Inc. |
| James v. Travelers Property Casualty Company of America TIL | 09-8379 | Fluor Enterprises, Inc. |
| Celius v. Insurco, Ltd. | 09-8380 | CH2M HILL Constructors, Inc. |

**EXHIBIT "A"**

*In Re: FEMA Trailer Formaldehyde Products Liability Litigation*
**USDC, E.D. La., MDL No. 07-1873**

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Celius v. Insurco, Ltd. | 09-8380 | Shaw Environmental, Inc. |
| Celius vs. Insurco, Ltd. | 09-8380 | Fluor Enterprises, Inc. |
| Rush v. Lexington Homes, Inc. | 09-8386 | Shaw Environmental, Inc. |
| Rush v. Lexington Homes, Inc. | 09-8386 | Fluor Enterprises, Inc. |
| Sylvester v. Alliance Homes, Inc. | 09-8390 | Fluor Enterprises, Inc. |
| Charleston v. River Birch Homes, Inc. | 09-8392 | Shaw Environmental, Inc. |
| Charleston v. River Birch Homes, Inc. | 09-8392 | Fluor Enterprises, Inc. |
| Williams v. Liberty Homes, Inc. | 09-8403 | Fluor Enterprises, Inc. |
| DeGeorge v. Oak Creek Homes, L.P. | 09-8414 | CH2M HILL Constructors, Inc. |
| DeGeorge v. Oak Creek Homes, L.P. | 09-8414 | Shaw Environmental, Inc. |
| DeGeorge v. Oak Creek Homes, L.P. | 09-8414 | Fluor Enterprises, Inc. |
| Winding v. Liberty Homes, Inc. | 09-8417 | CH2M HILL Constructors, Inc. |
| Winding v. Liberty Homes, Inc. | 09-8417 | Shaw Environmental, Inc. |
| Winding v. Liberty Homes, Inc. | 09-8417 | Fluor Enterprises, Inc. |
| Butler v. Athens Park Homes, L.L.C. | 09-8483 | Shaw Environmental, Inc. |
| Smith v. Travelers Property Casualty Company of America TIL | 09-8488 | Fluor Enterprises, Inc. |
| Milton v. Travelers Property Casualty Company of America TIL | 09-8489 | Fluor Enterprises, Inc. |
| Ford v. Travelers Property Casualty Company of America TIL | 09-8490 | Shaw Environmental, Inc. |
| Creecy v. Insureco Agency and Insurance Co. | 09-8491 | Fluor Enterprises, Inc. |
| Holmes v. Insureco Agency and Insurance Company | 09-8492 | Shaw Environmental, Inc. |
| Brider v. Silver Creek Homes, Inc. | 09-8493 | Fluor Enterprises, Inc. |
| Marshall v. Clayton Homes of Lafayette, Inc. | 09-8494 | Fluor Enterprises, Inc. |
| Brooks v. River Birch Homes, Inc. | 09-8495 | Fluor Enterprises, Inc. |
| Thornabar v. Cavalier Home Builders, LLC | 09-8508 | Shaw Environmental, Inc. |
| Brinkman v. Cavalier Home Builders, LLC | 09-8509 | Fluor Enterprises, Inc. |
| Hampton v. Cavalier Home Builders, LLC | 09-8510 | Fluor Enterprises, Inc. |
| Bates v. Cavalier Home Builders, LLC | 09-8511 | Shaw Environmental, Inc. |
| Fournette v. Cavalier Home Builders, LLC | 09-8514 | CH2M HILL Constructors, Inc. |
| Barthelemy v. Horton Homes, Inc. | 09-8528 | Shaw Environmental, Inc. |
| Polk v. Destiny Industries, Inc. | 09-8531 | Fluor Enterprises, Inc. |
| Brooks v. Alliance Homes, Inc. | 09-8536 | Fluor Enterprises, Inc. |

**EXHIBIT "A"**

*In Re: FEMA Trailer Formaldehyde Products Liability Litigation*
**USDC, E.D. La., MDL No. 07-1873**

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Caserta v. Alliance Homes, Inc. | 09-8537 | Fluor Enterprises, Inc. |
| Major v. Oak Creek Homes, L.P. | 09-8542 | Shaw Environmental, Inc. |
| Major v. Oak Creek Homes, L.P. | 09-8544 | Fluor Enterprises, Inc. |
| Duplessis v. Oak Creek Homes, L.P. | 09-8545 | CH2M HILL Constructors, Inc. |
| Warren v. Palm Harbor Homes, Inc. | 09-8546 | Fluor Enterprises, Inc. |
| Davis. v. CMH Manufacturing, Inc. | 09-8571 | Fluor Enterprises, Inc. |
| Brown v. Giles Family Holding, Inc. | 09-8579 | Fluor Enterprises, Inc. |
| Hodes v. Giles Industries of Tazewell, Incorporated | 09-8601 | Fluor Enterprises, Inc. |
| Green v. Indiana Building Systems | 09-8607 | Fluor Enterprises, Inc. |
| Johnson v. Waverlee Homes, Inc. | 09-8651 | Fluor Enterprises, Inc. |
| Bartholomew v. Lexington Homes | 09-8652 | CH2M HILL Constructors, Inc. |
| Bartholomew v. Lexington Homes | 09-8652 | Shaw Environmental, Inc. |
| Bartholomew v. Lexington Homes | 09-8652 | Fluor Enterprises, Inc. |
| Davis v. Palm Harbor Albermarle, LLC | 09-8653 | DC Recovery Services |
| Davis v. Palm Harbor Albermarle, LLC | 09-8653 | Fluor Enterprises, Inc. |
| Davis v. Cavalier Home Builders, LLC | 09-8656 | DC Recovery Services |
| Davis v. Cavalier Home Builders, LLC | 09-8656 | CH2M HILL Constructors, Inc. |
| Davis v. Cavalier Home Builders, LLC | 09-8656 | Shaw Environmental, Inc. |
| Davis v. Cavalier Home builders, LLC | 09-8656 | American Radiation Services, Inc. |
| Davis v. Cavalier Home builders, LLC | 09-8656 | Fluor Enterprises, Inc. |
| Brown v. Destiny Industries, LLC | 09-8659 | CH2M HILL Constructors, Inc. |
| Brown v. Destiny Industries, LLC | 09-8659 | Fluor Enterprises, Inc. |
| Jones v. Champion Enterprises, Inc. | 09-8661 | Fluor Enterprises, Inc. |
| Bienemy v. Clayton Homes of Lafayette, Inc. | 09-8664 | Fluor Enterprises, Inc. |
| Bienemy v. Clayton Homes of Lafayette, Inc. | 09-8664 | Smith Research Group |
| Hunter v. Redman Homes, Inc. | 09-8670 | Fluor Enterprises, Inc. |
| Pijoux v. Shulte Homes | 09-8671 | Fluor Enterprises, Inc. |
| Brown v. Southern Energy Homes, Inc. | 09-8677 | Shaw Environmental, Inc. |
| Brown v. Southern Energy Homes, Inc. | 09-8677 | Fluor Enterprises, Inc. |
| Slack v. Silver Creek Homes, Inc. | 09-8678 | Shaw Environmental, Inc. |
| Labauve v. Scotbilt Homes, Inc. | 09-8680 | Fluor Enterprises, Inc. |

**EXHIBIT "A"**

*In Re: FEMA Trailer Formaldehyde Products Liability Litigation*
**USDC, E.D. La., MDL No. 07-1873**

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Davis v. Athens Park Homes, LLC | 09-8682 | Fluor Enterprises, Inc. |
| Johnson v. Patriot Homes, Inc. | 09-8687 | CH2M HILL Constructors, Inc. |
| Johnson v. Patriot Homes, Inc. | 09-8687 | Shaw Environmental, Inc. |
| Johnson v. Patriot Homes, Inc. | 09-8687 | Fluor Enterprises, Inc. |
| Jones v. Horton Homes, Inc. | 09-8688 | Fluor Enterprises, Inc. |
| Brown v. Liberty Homes, Inc. | 09-8689 | Fluor Enterprises, Inc. |
| Johnson v. River Birch Homes, Inc. | 09-8693 | DC Recovery Services |
| Johnson v. River Birch Homes, Inc. | 09-8693 | Fluor Enterprises, Inc. |
| Banks v. Oak Creek Homes, Inc. | 09-8694 | Shaw Environmental, Inc. |
| Banks v. Oak Creek Homes, Inc. | 09-8694 | Fluor Enterprises, Inc. |
| Benjamin v. Cavalier Home Builders, LLC | 09-8723 | Shaw Environmental, Inc. |
| Brass. v. CMH Manufacturing, Inc. | 09-8724 | Fluor Enterprises, Inc. |
| Ceasar v. River Birch Homes, Inc. | 09-8727 | Fluor Enterprises, Inc. |
| Murray v. River Birch Homes, Inc. | 09-8733 | Fluor Enterprises, Inc. |
| Davis v. Cavalier Home Builders, LLC | 09-8738 | Shaw Environmental, Inc. |
| Davis v. Cavalier Home Builders, LLC | 09-8738 | Fluor Enterprises, Inc. |
| Lawson v. Cavalier Home Builders, LLC | 09-8739 | Fluor Enterprises, Inc. |
| Matherne v. Athens Homes, LLC | 09-8740 | Fluor Enterprises, Inc. |
| Thornton v. CMH Manufacturing, Inc. | 09-8742 | Fluor Enterprises, Inc. |
| Bradley v. Southern Energy Homes, Inc. | 10-0160 | Fluor Enterprises, Inc. |
| Bates v. Silver Creek Homes, Inc. | 10-0231 | Fluor Enterprises, Inc. |
| Prudhomma v. Redman Homes, Inc. | 10-0232 | Fluor Enterprises, Inc. |
| Stevenson v. Clayton Homes, LLC. | 10-0233 | Fluor Enterprises, Inc. |
| Holland v.Southern Estates, LLC. | 10-0234 | Fluor Enterprises, Inc. |
| Williams v. Cavalier Home Builders, LLC | 10-0246 | Fluor Enterprises, Inc. |
| Baumgart v. Liberty Homes, Inc. | 10-0257 | CH2M HILL Constructors, Inc. |
| Collier  v. Alliance Homes, Inc. | 10-0258 | Bechtel National, Inc. |
| McMillian v. Destiny Industries, LLC | 10-0261 | CH2M HILL Constructors, Inc. |
| McMillian v. Destiny Industries, LLC | 10-0261 | Bechtel National, Inc. |
| Clark v. River Birch Homes, Inc. | 10-0266 | CH2M HILL Constructors, Inc. |
| Walker v. Scotbuilt Homes, Inc. | 10-0270 | CH2M HILL Constructors, Inc. |

**EXHIBIT "A"**

*In Re: FEMA Trailer Formaldehyde Products Liability Litigation*
**USDC, E.D. La., MDL No. 07-1873**

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Walker v. Scotbuilt Homes, Inc. | 10-0270 | Bechtel National, Inc. |
| Everett v. Oak Creek Homes, L.P. | 10-0271 | CH2M HILL Constructors, Inc. |
| Johnson  v. Clayton Homes of Lafayette, Inc. | 10-0272 | Bechtel National, Inc. |
| Ruff v. Southern Energy Homes, Inc. | 10-0274 | CH2M HILL Constructors, Inc. |
| Buchanan v. CMH Manufacturing, Inc. | 10-0417 | Fluor Enterprises, Inc. |
| Robinson v. Oak Creek Homes, L.P. | 10-0421 | Shaw Environmental, Inc. |
| Austin v. Cavalier Home Builders, LLC | 10-0422 | Fluor Enterprises, Inc. |
| Lewis. v Southern Energy Homes, Inc. | 10-0427 | Fluor Enterprises, Inc. |
| Devina Petit v. Insureco Agency and Insurance Co. | 10-0431 | Fluor Enterprises, Inc. |
| Price v. Insurco, Ltd. | 10-0435 | Shaw Environmental, Inc. |
| Day v. Destiny Industries, Inc. | 10-0444 | Fluor Enterprises, Inc. |
| Day v. Destiny Industries, Inc. | 10-0445 | Fluor Enterprises, Inc. |
| Reid v. Liberty Homes, Inc. | 10-0452 | Fluor Enterprises, Inc. |
| Turner v. Cavalier Home Builders, LLC | 10-0453 | Fluor Enterprises, Inc. |
| Nevills v. Lexington Homes, Inc. | 10-0454 | Fluor Enterprises, Inc. |
| Williams v. Alliance Homes, Inc. | 10-0455 | Fluor Enterprises, Inc. |
| Manuel v. Liberty Homes, Inc. | 10-0459 | CH2M HILL Constructors, Inc. |
| Wooden v. Cavalier Home Builders, LLC | 10-0465 | Fluor Enterprises, Inc. |
| Hill v. Waverlee Homes, Inc. | 10-0479 | CH2M HILL Constructors, Inc. |
| Hill v. Waverlee Homes, Inc. | 10-0479 | Bechtel National, Inc. |
| Maye v. Cavalier Home Builders, LLC | 10-0481 | CH2M HILL Constructors, Inc. |
| Belisle v. River Birch Homes, Inc. | 10-0540 | CH2M HILL Constructors, Inc. |
| Belisle v. River Birch Homes, Inc. | 10-0540 | Shaw Environmental, Inc. |
| Belisle v. River Birch Homes, Inc. | 10-0540 | Fluor Enterprises, Inc. |
| Hill v. River Birch Homes, Inc. | 10-0541 | Fluor Enterprises, Inc. |
| Carrien v. Adrian Housing Corp. | 10-0542 | Fluor Enterprises, Inc. |
| Alexander v. Lakeside Park Homes, Inc. | 10-0544 | CH2M HILL Constructors, Inc. |
| Alexander v. Lakeside Park Homes, Inc. | 10-0544 | Shaw Environmental, Inc. |
| Alexander v. Lakeside Park Homes, Inc. | 10-0544 | Fluor Enterprises, Inc. |
| Chapman v. Insureco Agency and Insurance Company | 10-0547 | Fluor Enterprises, Inc. |
| Senegal v. Liberty Homes, Inc. | 10-0557 | Fluor Enterprises, Inc. |

**EXHIBIT "A"**

*In Re: FEMA Trailer Formaldehyde Products Liability Litigation*
**USDC, E.D. La., MDL No. 07-1873**

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Collins v. Cavalier Home Builders, LLC | 10-0558 | Fluor Enterprises, Inc. |
| Stevens v. Scotbilt Homes, Inc. | 10-0560 | CH2M HILL Constructors, Inc. |
| Stevens v. Scotbilt Homes, Inc. | 10-0560 | Shaw Environmental, Inc. |
| Stevens v. Scotbilt Homes, Inc. | 10-0560 | Fluor Enterprises, Inc. |
| Jones v. Insureco Agency and Insurance Services | 10-0564 | CH2M HILL Constructors, Inc. |
| Jones v. Insureco Agency and Insurance Services | 10-0564 | Shaw Environmental, Inc. |
| Jones  v. Insureco Agency and Insurance Services | 10-0564 | Fluor Enterprises, Inc. |
| Hebert v. Lexington Homes, Inc. | 10-0566 | CH2M HILL Constructors, Inc. |
| Hebert v. Lexington Homes, Inc. | 10-0566 | Shaw Environmental, Inc. |
| Hebert v. Lexington Homes, Inc. | 10-0566 | Fluor Enterprises, Inc. |
| Carter v. Cavalier Home Builders, LLC | 10-0567 | Fluor Enterprises, Inc. |
| McElroy  v. Cavalier Home Builders, LLC | 10-0575 | Bechtel National, Inc. |
| Johnson v. CMH Manufacturing, Inc. | 10-0577 | CH2M HILL Constructors, Inc. |
| George v. Scotbilt Homes, Inc. | 10-0706 | Fluor Enterprises, Inc. |
| Vallelungo v. Destiny Industries, LLC | 10-0737 | Fluor Enterprises, Inc. |
| Winding v. Liberty Homes, Inc. | 10-0745 | Fluor Enterprises, Inc. |
| Hill v. Oak Creek Homes, LP | 10-0747 | Fluor Enterprises, Inc. |
| Ford v. Insurco, Ltd. | 10-0748 | Fluor Enterprises, Inc. |
| Florane v. Scotbilt Homes, Inc. | 10-0753 | Fluor Enterprises, Inc. |
| Sand v. Silver Creek Homes, Inc. | 10-0754 | Fluor Enterprises, Inc. |
| Victoriana v. Southern Energy Homes, Inc. | 10-0755 | Fluor Enterprises, Inc. |
| Williams v. Waverlee Homes, Inc. | 10-0906 | Bechtel National, Inc. |
| Bourgeois v. Cavalier Home Builders, LLC | 10-0910 | CH2M HILL Constructors, Inc. |
| Bourgeois  v. Cavalier Home Builders, LLC | 10-0910 | Bechtel National, Inc. |
| Epps  v. Palm Harbor Homes, Inc. | 10-0919 | Bechtel National, Inc. |
| Gagliano v Southern Energy Homes. | 10-0999 | Fluor Enterprises, Inc. |
| Burge v. Cavalier Home Builders, LLC | 10-1041 | Del-Jen, Inc. |
| Burge v. Cavalier Home Builders, LLC | 10-1041 | PRI/DJI, A Reconstruction Joint Venture |
| Burge v. Cavalier Home Builders, LLC | 10-1041 | Project Resources, Inc. of California |
| Draper v. Southern Energy Homes, Inc. | 10-1044 | CH2M HILL Constructors, Inc. |
| Draper v. Southern Energy Homes, Inc. | 10-1044 | Bechtel National, Inc. |

**EXHIBIT "A"**

*In Re: FEMA Trailer Formaldehyde Products Liability Litigation*
**USDC, E.D. La., MDL No. 07-1873**

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Cuevas v. Cavalier Homes, Inc. | 10-1045 | CH2M HILL Constructors, Inc. |
| Cuevas  v. Cavalier Homes, Inc. | 10-1045 | Bechtel National, Inc. |
| Foxworth v. Southern Energy Homes, Inc. | 10-1049 | CH2M HILL Constructors, Inc. |
| Callahan v. CMH Manufacturing, Inc. | 10-1050 | CH2M HILL Constructors, Inc. |
| Hunter  v. Redman Homes Inc. | 10-1251 | Bechtel National, Inc. |
| Hunter v. Redman Homes, Inc. | 10-1251 | Fluor Enterprises, Inc. |
| Jones v. Patriot Homes, Inc. | 10-1254 | CH2M HILL Constructors, Inc. |
| Jones  v. Patriot Homes, Inc. | 10-1254 | Bechtel National, Inc. |
| Jones v. Patriot Homes, Inc. | 10-1254 | Fluor Enterprises, Inc. |
| Rogers v. Palm Harbor Homes, Inc. | 10-1255 | CH2M HILL Constructors, Inc. |
| Rogers v. Palm Harbor Homes, Inc. | 10-1255 | Fluor Enterprises, Inc. |
| Martin  v. Liberty Homes Inc. | 10-1256 | Bechtel National, Inc. |
| Martin v. Liberty Homes, Inc. | 10-1256 | Fluor Enterprises, Inc. |
| Kelley v. Silver Creek Homes, Inc. | 10-1259 | Shaw Environmental, Inc. |
| Moore v. Scotbilt Homes, Inc. | 10-1260 | Fluor Enterprises, Inc. |
| Wilson v. River Birch Homes, Inc. | 10-1264 | Fluor Enterprises, Inc. |
| Reed v. Cavalier Home Builders, LLC | 10-1274 | CH2M HILL Constructors, Inc. |
| Reed v. Cavalier Home Builders, LLC | 10-1274 | Shaw Environmental, Inc. |
| Reed  v. Cavalier Home Builders, LLC | 10-1274 | Bechtel National, Inc. |
| Reed v. Cavalier Home builders, LLC | 10-1274 | Fluor Enterprises, Inc. |
| Perro v. Fluor Enterprises, Inc. | 10-1278 | Fluor Enterprises, Inc. |
| Wiliams v. Horton Homes, Inc. | 10-1279 | Fluor Enterprises, Inc. |
| Williams  v. Horton Homes, Inc. | 10-1279 | Bechtel National, Inc. |
| Savoy v. Giles Family Holdings, Inc. | 10-1283 | Fluor Enterprises, Inc. |
| Erwin v. Champion Home Builders Co. | 10-1286 | CH2M HILL Constructors, Inc. |
| Erwin  v. Champion Home Builders Co. | 10-1286 | Bechtel National, Inc. |
| Erwin v. Champion Home Builders Co. | 10-1286 | Fluor Enterprises, Inc. |
| Batiste v. Southern Energy Homes | 10-1289 | CH2M HILL Constructors, Inc. |
| Batiste v. Southern Energy Homes | 10-1289 | Bechtel National, Inc. |
| Batiste v. Southern Energy Homes | 10-1289 | Fluor Enterprises, Inc. |
| Brown v. Waverlee Homes, Inc. | 10-1297 | CH2M HILL Constructors, Inc. |

**EXHIBIT "A"**

*In Re: FEMA Trailer Formaldehyde Products Liability Litigation*
**USDC, E.D. La., MDL No. 07-1873**

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Brown v. Waverlee Homes, Inc. | 10-1297 | Shaw Environmental, Inc. |
| Brown  v. Waverlee Homes, Inc. | 10-1297 | Bechtel National, Inc. |
| Hampton v. Destiny Industries, LLC | 10-1298 | CH2M HILL Constructors, Inc. |
| Hampton  v. Destiny Industries, LLC | 10-1298 | Bechtel National, Inc. |
| Hampton v. Destiny Industries, LLC | 10-1298 | Fluor Enterprises, Inc. |
| Calabretta v. Lexington Homes | 10-1300 | CH2M HILL Constructors, Inc. |
| Calabretta  v. Lexington Homes | 10-1300 | Bechtel National, Inc. |
| Calabretta v. Lexington Homes | 10-1300 | Fluor Enterprises, Inc. |
| Landry v. Oak Creek Homes, Inc. | 10-1301 | Fluor Enterprises, Inc. |
| Horton v. Townhomes, LLC | 10-1302 | CH2M HILL Constructors, Inc. |
| King v. Homes of Merit, Inc. | 10-1303 | CH2M HILL Constructors, Inc. |
| King  v. Homes of Merit, Inc. | 10-1303 | Bechtel National, Inc. |
| Morris  v. Alliance Homes, Inc. | 10-1304 | Bechtel National, Inc. |
| Morris v. Alliance Homes, Inc. | 10-1304 | Fluor Enterprises, Inc. |
| Brown v. Patriot Homes of Texas, LP | 10-1306 | Shaw Environmental, Inc. |
| Brown v. Patriot Homes of Texas, LP | 10-1306 | Fluor Enterprises, Inc. |
| Ratcliff v. CMH Manufacturing, Inc. | 10-1307 | CH2M HILL Constructors, Inc. |
| Ratcliff v. CMH Manufacturing, Inc. | 10-1307 | Bechtel National, Inc. |
| Ratcliff v. CMH Manufacturing, Inc. | 10-1307 | Fluor Enterprises, Inc. |
| Bradley v. River Birch Homes, Inc. | 10-1369 | Bechtel National, Inc. |
| DiEugenio  v. Destiny Industries, LLC | 10-1372 | Bechtel National, Inc. |
| Wilborn v. River Birch Homes, Inc. | 10-1385 | CH2M HILL Constructors, Inc. |
| Harbin  v. Scotbilt Homes, Inc. | 10-1389 | Bechtel National, Inc. |
| Anderson  v. Cavalier Home Builders, LLC | 10-1401 | Bechtel National, Inc. |
| Clark v. Fluor Enterprises, Inc. | 10-1993 | Fluor Enterprises, Inc. |
| Gusman v. River Birch Homes, Inc. | 10-2017 | Fluor Enterprises, Inc. |
| Broussard v. Cavalier Home Builders, LLC | 10-2018 | Fluor Enterprises, Inc. |
| Myers v. Cavalier Home Builders, LLC | 10-2019 | Fluor Enterprises, Inc. |
| Lumpkin v. Horton Homes, Inc. | 10-2029 | Fluor Enterprises, Inc. |
| Jones v. Cavalier Home Builders, LLC | 10-2178 | CH2M HILL Constructors, Inc. |
| Jones v. Cavalier Home Builders, LLC | 10-2178 | Shaw Environmental, Inc. |

**EXHIBIT "A"**

*In Re: FEMA Trailer Formaldehyde Products Liability Litigation*
**USDC, E.D. La., MDL No. 07-1873**

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Jones v. Cavalier Home Builders, LLC | 10-2178 | Bechtel National, Inc. |
| Jones v. Cavalier Home Builders, LLC | 10-2178 | Fluor Enterprises, Inc. |
| Jackson v. Alliance Homes, Inc. | 10-2192 | Bechtel National, Inc. |
| Jackson v. Alliance Homes, Inc. | 10-2192 | Fluor Enterprises, Inc. |
| Williams v. Champion Home Builders Co. | 10-2195 | Fluor Enterprises, Inc. |
| Williams v. Redman Homes, Inc. | 10-2196 | Bechtel National, Inc. |
| Williams v. Redman Homes, Inc. | 10-2196 | Fluor Enterprises, Inc. |
| Lewis v. River Birch Homes, Inc. | 10-2198 | Fluor Enterprises, Inc. |
| Williams v. CMH Manufacturing, Inc. | 10-2199 | CH2M HILL Constructors, Inc. |
| Williams v. CMH Manufacturing, Inc. | 10-2199 | Bechtel National, Inc. |
| Williams v. CMH Manufacturing, Inc. | 10-2199 | Fluor Enterprises, Inc. |
| Knight v. Karsten Homes | 10-2202 | Fluor Enterprises, Inc. |
| Bolar v. Waverlee Homes, Inc. | 10-2203 | Fluor Enterprises, Inc. |
| Franklin v. Scotbilt Homes, Inc. | 10-2208 | Fluor Enterprises, Inc. |
| Tyson v. Lexington Homes | 10-2211 | Fluor Enterprises, Inc. |
| Williams v. Homes of Merit, Inc. | 10-2212 | CH2M HILL Constructors, Inc. |
| Schenck v. Southern Energy Homes, Inc. | 10-2214 | Bechtel National, Inc. |
| Brown v. Patriot Homes of Texas, L.P. | 10-2216 | Shaw Environmental, Inc. |
| Brown v. Patriot Homes of Texas, L.P. | 10-2216 | Fluor Enterprises, Inc. |
| Wells v. Liberty Homes Inc. | 10-2224 | Bechtel National, Inc. |
| Allison v. Patriot Homes, Inc. | 10-2226 | CH2M HILL Constructors, Inc. |
| Allison v. Patriot Homes, Inc. | 10-2226 | Bechtel National, Inc. |
| Allison v. Patriot Homes, Inc. | 10-2226 | Fluor Enterprises, Inc. |
| Johnson v. Giles Family Holdings, Inc. | 10-2244 | Fluor Enterprises, Inc. |
| Simien v. Horton Homes, Inc. | 10-2264 | Fluor Enterprises, Inc. |
| Adams v. CMH Manufacturing, Inc. | 10-2300 | Shaw Environmental, Inc. |
| Adams v. CMH Manufacturing, Inc. | 10-2300 | Fluor Enterprises, Inc. |
| Beene v. Liberty Homes, Inc. | 10-2301 | Shaw Environmental, Inc. |
| Beene v. Liberty Homes, Inc. | 10-2301 | Fluor Enterprises, Inc. |
| Cincore v. Oak Creek Homes, LP | 10-2303 | CH2M HILL Constructors, Inc. |
| Cincore v. Oak Creek Homes, LP | 10-2303 | Fluor Enterprises, Inc. |

**EXHIBIT "A"**

*In Re: FEMA Trailer Formaldehyde Products Liability Litigation*
USDC, E.D. La., MDL No. 07-1873

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Lewis v. River Birch Homes, Inc. | 10-2306 | Fluor Enterprises, Inc. |
| Bellard v. CMH Manufacturing, Inc. | 10-2311 | Fluor Enterprises, Inc. |
| Barthelemy v. Southern Energy Homes, Inc. | 10-2313 | Shaw Environmental, Inc. |
| Barthelemy.v. Southern Energy Homes, Inc. | 10-2313 | Fluor Enterprises, Inc. |
| Dangerfield v. Insurco, Ltd. | 10-2319 | Shaw Environmental, Inc. |
| Dangerfield  v. Insurco, Ltd. | 10-2319 | Fluor Enterprises, Inc. |
| Guillory  v. Lexington Homes, Inc. | 10-2330 | Fluor Enterprises, Inc. |
| Bailey v. Cavalier Home Builders, LLC | 10-2338 | Shaw Environmental, Inc. |
| Bailey v. Cavalier Home Builders, LLC | 10-2338 | Fluor Enterprises, Inc. |
| Alfred. v. Horton Homes, Inc. | 10-2339 | Fluor Enterprises, Inc. |
| Coleman v. Giles Industries, Inc. | 10-2341 | Fluor Enterprises, Inc. |
| Clark v. Travelers Property Casualty Company of America TIL | 10-2343 | Fluor Enterprises, Inc. |
| Hunter v. Insurco, Ltd. | 10-2344 | Shaw Environmental, Inc. |
| Roshto v. Cavalier Home Builders, LLC | 10-2375 | Fluor Enterprises, Inc. |
| Johnson v. Insurco Ltd. | 10-2399 | Fluor Enterprises, Inc. |
| Dennis v. Cavalier Home Builders, LLC | 10-2403 | Shaw Environmental, Inc. |
| Brown v. Waverlee Homes, Inc. | 10-2405 | Fluor Enterprises, Inc. |
| Buchanan  v. CMH Manufacturing, Inc. | 10-2413 | Fluor Enterprises, Inc. |
| Green v. Southern Energy Homes, Inc. | 10-2418 | CH2M HILL Constructors, Inc. |
| Green v. Southern Energy Homes, Inc. | 10-2418 | Shaw Environmental, Inc. |
| Green v. Southern Energy Homes, Inc. | 10-2418 | Fluor Enterprises, Inc. |
| Cooks v. Southern Energy Homes, Inc. | 10-2419 | Fluor Enterprises, Inc. |
| Murray v. River Birch Homes, Inc. | 10-2421 | Fluor Enterprises, Inc. |
| Green v. Insureco Agency and Insurance Services | 10-2423 | Fluor Enterprises, Inc. |
| Boudreaux v. United States of America | 10-2435 | Fluor Enterprises, Inc. |
| Shanley v. CMH Manufacturing, Inc. | 10-2436 | CH2M HILL Constructors, Inc. |
| Casnave v. Cavalier Home Builders, LLC | 10-2437 | Fluor Enterprises, Inc. |
| Gusman v. Lexington Homes, Inc. | 10-2464 | CH2M HILL Constructors, Inc. |
| Griffin v. Redman Homes, Inc. | 10-2482 | Fluor Enterprises, Inc. |
| Devin Creecy v. Insureco Agency and Insurance Co. | 10-2483 | Fluor Enterprises, Inc. |
| Scott v. Giles Family Holdings, Inc. | 10-2488 | Fluor Enterprises, Inc. |

**EXHIBIT "A"**

*In Re: FEMA Trailer Formaldehyde Products Liability Litigation*
**USDC, E.D. La., MDL No. 07-1873**

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Thornton v. Lexington Homes, Inc. | 10-2490 | Fluor Enterprises, Inc. |
| Braxton v. Travelers Property Casualty Company of America TIL | 10-2502 | Fluor Enterprises, Inc. |
| Amerson v. Cavalier Home Builders, LLC | 10-2515 | Shaw Environmental, Inc. |
| Washington v. Cavalier Home Builders, LLC | 10-2538 | Fluor Enterprises, Inc. |
| McCloud v. River Birch Homes, Inc. | 10-2547 | Fluor Enterprises, Inc. |
| Green v. Clayton Homes of Lafayette, Inc. | 10-2551 | Fluor Enterprises, Inc. |
| Taylor v. CMH Manufacturing, Inc. | 10-2557 | Fluor Enterprises, Inc. |
| Williams v. CMH Manufacturing, Inc. | 10-2571 | Fluor Enterprises, Inc. |
| Harvey v. CMH Manufacturing, Inc. | 10-2576 | Fluor Enterprises, Inc. |
| Creecy v. Insureco Agency and Insurance Company | 10-2592 | Shaw Environmental, Inc. |
| Camel v. Lexington Homes, Inc. | 10-2593 | CH2M HILL Constructors, Inc. |
| Williams v. Waverlee Homes, Inc. | 10-2600 | Bechtel National, Inc. |
| Williams v. Southern Energy Homes, Inc. | 10-2689 | CH2M HILL Constructors, Inc. |
| Robinson  v. Alliance Homes, Inc. | 10-2690 | Bechtel National, Inc. |
| BradShaw Environmental, Inc. v. Cavalier Home Builders, LLC | 10-2691 | Bechtel National, Inc. |
| Smith v. Southern Energy Homes, Inc. | 10-2897 | Bechtel National, Inc. |
| Everett v. Cavalier Home Builders, LLC | 10-2901 | Bechtel National, Inc. |
| Slocum v. Cavalier Home Builders, LLC | 10-2909 | CH2M HILL Constructors, Inc. |
| Williams v. Destiny Industries, LLC | 10-3127 | Bechtel National, Inc. |
| Willis v. Cavalier Home Builders, LLC | 10-3131 | CH2M HILL Constructors, Inc. |
| Albright v. Cavalier Home Builders, LLC | 10-3133 | CH2M HILL Constructors, Inc. |
| Necaise v. Homes of Merit, Inc. | 10-3404 | CH2M HILL Constructors, Inc. |
| Cordero v. CMH Manufacturing, Inc. | 10-3411 | CH2M HILL Constructors, Inc. |
| Cordero  v. CMH Manufacturing, Inc. | 10-3411 | Bechtel National, Inc. |
| Lanaville v. Destiny Industries, LLC | 10-3414 | CH2M HILL Constructors, Inc. |
| Lanaville  v. Destiny Industries, LLC | 10-3414 | Bechtel National, Inc. |
| Garriga v. Silver Creek Homes, Inc. | 10-3419 | Bechtel National, Inc. |
| Doyle v. Southern Energy Homes, Inc. | 10-3421 | CH2M HILL Constructors, Inc. |
| Long  v. River Birch Homes, Inc. | 10-3431 | Bechtel National, Inc. |
| Masten v. Cavalier Home Builders, LLC | 10-3438 | CH2M HILL Constructors, Inc. |
| Masten  v. Cavalier Home Builders, LLC | 10-3438 | Bechtel National, Inc. |

**EXHIBIT "A"**

*In Re: FEMA Trailer Formaldehyde Products Liability Litigation*
**USDC, E.D. La., MDL No. 07-1873**

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Sand v. Silver Creek Homes, Inc. | 10-3485 | Fluor Enterprises, Inc. |
| Bailey v. Cavalier Home Builders, LLC | 10-3486 | Fluor Enterprises, Inc. |
| Miller v. Cavalier Home Builders, LLC | 10-3487 | MLU Services, Inc. |
| Clausell v. River Birch Homes, Inc. | 10-3515 | Fluor Enterprises, Inc. |
| Demolle v. CMH Manufacturing, Inc. | 10-3519 | Fluor Enterprises, Inc. |
| Daigre v. Giles Family Holdings, Inc. | 10-3542 | Fluor Enterprises, Inc. |
| Thornton v. Giles Family Holdings Inc. | 10-3543 | Shaw Environmental, Inc. |
| Boudreaux v. Dutch Housing, Inc. | 10-3579 | Fluor Enterprises, Inc. |
| Chelette v. Destiny Industries, LLC | 10-3581 | Fluor Enterprises, Inc. |
| Douglas v. Palm Harbor Homes, Inc. | 10-3613 | Fluor Enterprises, Inc. |
| Sparks v. Liberty Homes, Inc. | 10-3632 | Fluor Enterprises, Inc. |
| Douglas v. Oak Creek Homes, LP | 10-3666 | Fluor Enterprises, Inc. |
| Alphonso v. Cavalier Home Builders, LLC | 10-3677 | Fluor Enterprises, Inc. |
| Bienemy v. Insurco, Ltd. | 10-3678 | CH2M HILL Constructors, Inc. |
| Winding v. Liberty Homes, Inc. | 10-3697 | Fluor Enterprises, Inc. |
| Basile v. Scotbilt Homes, Inc. | 10-3721 | Fluor Enterprises, Inc. |
| Berndt v. Dutch Housing, Inc. | 10-3723 | Fluor Enterprises, Inc. |
| Peterson v. Palm Harbor Homes, Inc. | 10-3726 | Fluor Enterprises, Inc. |
| Alphonso v. Cavalier Home Builders, LLC | 10-3728 | Fluor Enterprises, Inc. |
| Froeba v. CMH Manufacturing, Inc. | 10-3738 | Fluor Enterprises, Inc. |
| Demolle v. CMH Manufacturing, Inc. | 10-3742 | Fluor Enterprises, Inc. |
| Cody v. Lexington Homes | 10-3744 | Fluor Enterprises, Inc. |
| Demolle v. CMH Manufacturing, Inc. | 10-3748 | Fluor Enterprises, Inc. |
| Karcher v. Horton Homes, Inc. | 10-3759 | Fluor Enterprises, Inc. |
| Ford v. Insurco, Ltd. | 10-3770 | Fluor Enterprises, Inc. |
| Gonzales v. Silver Creek Homes, Inc. | 10-3772 | Fluor Enterprises, Inc. |
| Brown v. Lexington Homes | 10-3786 | Fluor Enterprises, Inc. |
| Durham v. Cavalier Home Builders, LLC | 10-3791 | Fluor Enterprises, Inc. |
| Esteves v. Oak Creek Homes, L.P. | 10-3812 | Shaw Environmental, Inc. |
| Simmons v. Insurco, Ltd. | 10-3819 | MLU Services, Inc. |
| Hartle v. Insurco, Ltd. | 10-3821 | Fluor Enterprises, Inc. |

**EXHIBIT "A"**

*In Re: FEMA Trailer Formaldehyde Products Liability Litigation*
**USDC, E.D. La., MDL No. 07-1873**

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Gagliano v Southern Energy Homes | 10-3834 | Fluor Enterprises, Inc. |
| Karcher v. Cavalier Home Builders, LLC | 10-3837 | Shaw Environmental, Inc. |
| Rhodes v. Scotbilt Homes, Inc. | 10-3841 | Fluor Enterprises, Inc. |
| Gould v. Liberty Homes, Inc. | 10-3843 | Fluor Enterprises, Inc. |
| Bienemy v. Insurco, Ltd. | 10-3857 | CH2M HILL Constructors, Inc. |
| Flowers v. Scotbilt Homes, Inc. | 10-3903 | Shaw Environmental, Inc. |
| Dennis v. Cavalier Home Builders, LLC | 10-3915 | Shaw Environmental, Inc. |
| Beecher v. Cavalier Home Builders, LLC | 10-3916 | Fluor Enterprises, Inc. |
| Geissler v. River Birch Homes, Inc. | 10-3937 | Fluor Enterprises, Inc. |
| DeCourcy v. Insurco, Ltd. | 10-3953 | Fluor Enterprises, Inc. |
| Karcher v. Cavalier Home Builders, LLC | 10-3959 | Fluor Enterprises, Inc. |
| Phillips v. Insurco, Ltd. | 10-3961 | Fluor Enterprises, Inc. |
| Sino v. Travelers Property Casualty Company of America TIL | 10-3966 | CH2M HILL Constructors, Inc. |
| Durham v. Cavalier Home Builders, LLC | 10-3988 | Fluor Enterprises, Inc. |
| Nata v. River Birch Homes, LLC | 10-3991 | Fluor Enterprises, Inc. |
| Gagliano v Southern Energy Homes | 10-3996 | Fluor Enterprises, Inc. |
| Boudreaux v. Travelers Property Casualty Company of America TIL | 10-3998 | Fluor Enterprises, Inc. |
| Cabrera v. Cavalier Home Builders, LLC | 10-4006 | Fluor Enterprises, Inc. |
| Bell v. Cavalier Home Builders, LLC | 10-4007 | Shaw Environmental, Inc. |
| Boudreaux v. Travelers Property Casualty Company of America TIL | 10-4008 | Fluor Enterprises, Inc. |
| Melan v. Cavalier Home Builders, LLC | 10-4030 | Fluor Enterprises, Inc. |
| Oliver v. Waverlee Homes, Inc. | 10-4050 | Fluor Enterprises, Inc. |
| Joseph v. Southern Energy Homes, Inc. | 10-4052 | Fluor Enterprises, Inc. |
| Desi Day vs. Insureco Agency | 10-4054 | Fluor Enterprises, Inc. |
| Duplessis v. Clayton Homes of Lafayette, Inc. | 10-4063 | Fluor Enterprises, Inc. |
| Enclarde v. Cavalier Home Builders, LLC | 10-4065 | Fluor Enterprises, Inc. |
| Elzey v. River Birch Homes, Inc. | 10-4067 | Fluor Enterprises, Inc. |
| Johnson v. Horton Homes, Inc. | 10-4072 | Fluor Enterprises, Inc. |
| Roche v. Liberty Homes, Inc. | 10-4073 | Fluor Enterprises, Inc. |
| Armstead v. Cavalier Home Builders, LLC | 10-4078 | Fluor Enterprises, Inc. |
| Milton v. Travelers Property Casualty Company of America TIL | 10-4080 | Fluor Enterprises, Inc. |

**EXHIBIT "A"**

*In Re: FEMA Trailer Formaldehyde Products Liability Litigation*
**USDC, E.D. La., MDL No. 07-1873**

| CASE NAME | CASE NUMBER | CONTRACTOR DEFENDANT |
|---|---|---|
| Brumfield v. Clayton Homes of Lafayette, Inc. | 10-4081 | Fluor Enterprises, Inc. |
| Duplessis v Giles Industries of Tazewell, Incorporated | 10-4087 | Fluor Enterprises, Inc. |
| Oliver v. Waverlee Homes, Inc. | 10-4093 | Fluor Enterprises, Inc. |
| Asadullah v. Southern Energy Homes, Inc. | 10-4096 | Fluor Enterprises, Inc. |
| Muse v. Silver Creek Homes, Inc. | 10-4097 | Fluor Enterprises, Inc. |
| Wright v. Insureco Agency and Insurance Company | 10-4100 | Shaw Environmental, Inc. |
| Elzey vs. Insureco Agency and Insurance Company | 10-4102 | Fluor Enterprises, Inc. |
| Joseph v. Insurco, Ltd. | 10-4527 | CH2M HILL Constructors, Inc. |
| Joseph v. Insurco, Ltd. | 10-4527 | Shaw Environmental, Inc. |
| Joseph v. Insurco, Ltd. | 10-4527 | Fluor Enterprises, Inc. |
| Poole v. Lexington Homes, Inc. | 10-4612 | Bechtel National, Inc. |
| Brown v. Dutch Housing, Inc. | 11-0213 | CH2M HILL Constructors, Inc. |
| Brown v. Dutch Housing, Inc. | 11-0213 | Shaw Environmental, Inc. |
| Brown v. Dutch Housing, Inc. | 11-0213 | Fluor Enterprises, Inc. |
| Crockett v. Liberty Homes, Inc. | 11-0216 | CH2M HILL Constructors, Inc. |
| Crockett v. Liberty Homes, Inc. | 11-0216 | Shaw Environmental, Inc. |
| Crockett v. Liberty Homes, Inc. | 11-0216 | Fluor Enterprises, Inc. |
| Cuevas  v. Cavalier Home Builders, LLC | 11-0314 | Bechtel National, Inc. |
| Stewart v. Cavalier Home Builders, LLC | 11-0315 | CH2M HILL Constructors, Inc. |
| Duckworth  v. Cavalier Home Builders, LLC | 11-0369 | Bechtel National, Inc. |
| Williams v. Cavalier Home Builders, LLC | 11-0761 | CH2M HILL Constructors, Inc. |
| Gardner v. CMH Manufacturing, Inc. | 11-0848 | CH2M HILL Constructors, Inc. |
| Nguyen v. Cavalier Home Builders, LLC | 11-1038 | CH2M HILL Constructors, Inc. |
| Niemeier v. Homes of Merit, Inc. | 11-1980 | CH2M HILL Constructors, Inc. |
| Lee v. Clayton Homes, Inc. | 11-2040 | CH2M HILL Constructors, Inc. |

**EXHIBIT "A"**