# UNITED STATES DISTRICT COURT
# EASTERN DISTRICT OF LOUISIANA

IN RE: FEMA TRAILER                           MDL NO. 1873
FORMALDEHYDE
PRODUCT LIABILITY LITIGATION                  SECTION "N-5"
                                              JUDGE ENGELHARDT
                                              MAG. JUDGE CHASEZ

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

## DECLARATION OF TROY D. LOWE

I, Troy D. Lowe, state and declare as follows:

1.     I am employed as a Law Clerk and have been assigned to work on the above-referenced action. As part of my duties and responsibilities I was tasked with identifying Complaints that assert claims by Plaintiffs against the United States for alleged injuries resulting from occupying a temporary emergency housing unit in the State of Louisiana, and to determine whether Plaintiffs in those actions have filed documentation showing that the Complaint has been served on the United States Attorney General and United States Attorney for the district where the Complaint was originally filed.

2.     I have reviewed the Complaints that have been filed or transferred to the Eastern District of Louisiana listed on the attached document titled "Louisiana Active Cases" and assigned identification numbers FEMA812-00001 to FEMA812-00016 to determine the location where Plaintiffs assert that they occupied Federal Emergency Management Agency ("FEMA") temporary emergency housing units. *See* Attachment 1, Louisiana Active Cases, FEMA812-00001 to FEMA812-00016.

3.     In addition, for each of the actions listed on Attachment 1, Louisiana Active Cases, FEMA812-00001 to  FEMA812-00016, I also have reviewed the docket sheet in the

Page 1 of 2

originating district where the Complaint was filed, the docket sheet for the Multi-District

Litigation action, Docket number 07-MD-1873 (E.D La.), and the docket sheet maintained by

the Eastern District of Louisiana for each action.

4.     The Complaints for each of the actions listed on Attachment 1, Louisiana Active

Cases, FEMA812-00001- FEMA812-00016, assert that the Plaintiffs  in these actions occupied

temporary emergency housing units in the State of Louisiana.

5.     Based upon my review of docket sheets I determined whether documents had

been filed with the Court showing whether a summons had been filed showing whether the

Complaint had been served on the United States Attorney General and the United States

Attorney for the district where the complaint was originally filed. The Plaintiffs in the actions

listed on Attachment 2, Louisiana Active Cases – No Service Recorded, assigned identification

numbers FEMA812-00017 to FEMA812-00022  have not filed documents in the originating

district or in the Eastern District of Louisiana showing that the United States Attorney General,

and the United States Attorney for the district where the complaint was originally filed, have

been served with the Complaint.  *See* Attachment 2, Louisiana Active Cases – No Service

Recorded, FEMA812-00017 to FEMA812-00022.

Pursuant to 28 U.S.C. §1746, I declare under the penalty of perjury that the foregoing is

true and correct.  Executed on this _27th_ day of August, 2012.

TROY D. LOWE
Law Clerk
Washington, D.C. 20004

Attachment 1: LOUISIANA ACTIVE CASES

| # | ST | CAPTION | MDL CASE NO | ORG CASE NO | Summons Status |
|---|---|---|---|---|---|
| 1 | LA | Baquet et al v. Forest River, Inc. et al | 09-cv-02961 | | Issued |
| 2 | LA | Boatner et al v. Gulf Stream Coach, Inc. et al | 09-cv-02965 | | Issued |
| 3 | LA | Ijoko v. Forest River, Inc. | 09-cv-02971 | | Issued |
| 4 | LA | Santacruz v. Keystone Industries, Inc. | 09-cv-02972 | | Issued |
| 5 | LA | Bourgeois v. Gulfstream Coach Incorporated | 09-cv-02973 | | Issued |
| 6 | LA | Alexander v. Gulfstream Coach Incorporated | 09-cv-02974 | | Issued |
| 7 | LA | Baptiste et al | 09-cv-02975 | | Issued |
| 8 | LA | Bass v. Recreation By Design, LLC | 09-cv-03315 | | Issued |
| 9 | LA | Coleman v. Forest River, Inc. | 09-cv-03480 | | Issued |
| 10 | LA | Cinco v. Gulf Stream Coach, Inc. | 09-cv-03619 | | Issued |
| 11 | LA | Smith v.ReCreatiOn By Design, LLC | 09-cv-03957 | | Issued |
| 12 | LA | Duplessis v. Frontier RV, Inc. | 09-cv-04231 | | Issued |
| 13 | LA | Hale v. American International Specialty Lines | 09-cv-04787 | | Issued |
| 14 | LA | King v. Silver Creek Homes, Inc. | 09-cv-04790 | | Issued |
| 15 | LA | Adams v. Recreation By Design, LLC | 09-cv-04804 | | Issued |
| 16 | LA | White v. Cavalier Home Builders, LLC | 09-cv-04846 | | Issued |
| 17 | LA | Hillard v. Gulf Stream Coach, Inc. | 09-cv-04847 | | Issued |
| 18 | LA | Trufant v. Coachman Industries, Inc. | 09-cv-04848 | | Issued |
| 19 | LA | Gordon v. Sun Valley, Inc. et al | 09-cv-07766 | | Issued |
| 20 | LA | Adams et al v. American International Group et al | 09-cv-07957 | | Issued |
| 21 | LA | Chilton et al v. CMH Manufacturing, Inc. et al | 09-cv-07981 | | Issued |
| 22 | LA | Degelos et al v. Insurco, Ltd. et al | 09-cv-07992 | | Issued |
| 23 | LA | Fahm et al v. Shaw Environmental, Inc. et al | 09-cv-07995 | | Issued |
| 24 | LA | Robin v. Insurco, Ltd. et al | 09-cv-07996 | | Issued |
| 25 | LA | Clay v. Frontier RV, Inc. et al | 09-cv-08295 | | Issued |
| 26 | LA | Crawford et al v. Gulf Stream Coach, Inc. et al | 09-cv-08296 | | Issued |
| 27 | LA | Murphy v. Forest River, Inc. et al | 09-cv-08298 | | Issued |
| 28 | LA | DeGeorge et al v. Oak Creek Homes, L.P. et al | 09-cv-08414 | | Issued |
| 29 | LA | Annis v. American International Group et al | 09-cv-08419 | | Issued |
| 30 | LA | Carriere et al v American International Group, et al | 09-cv-08420 | | Issued |
| 31 | LA | Richardson et al v. Superior Homes, LLC et al | 09-cv-08430 | | Issued |
| 32 | LA | Firmin v. Heartland Recreational Vehicles, LLC et al | 09-cv-08431 | | Issued |
| 33 | LA | Naquin et al v. Heartland Recreational Vehicles, LLC et al | 09-cv-08432 | | Issued |
| 34 | LA | Watkins et al v. Heartland Recreational Vehicles, LLC et al | 09-cv-08433 | | Issued |

Attachment 1: LOUISIANA ACTIVE CASES

| | | | | | |
|---|---|---|---|---|---|
| 35 | LA | Gonzales et al v. Philips Products, Inc. et al | 09-cv-08434 | | Issued |
| 36 | LA | Aitkins et al v. Gulfstream Coach, Inc. et al | 09-cv-08479 | | Issued |
| 37 | LA | Barthelemy et al v. Allen Camper Manufacturing, Co. et al | 09-cv-08480 | | Issued |
| 38 | LA | Faucetta et al v. Allen Camper Manufacturing, Co. et al | 09-cv-08481 | | Issued |
| 39 | LA | Taylor et al v. Allen Camper Manufacturing, Co. et al | 09-cv-08482 | | Issued |
| 40 | LA | Butler v. Athens Park Homes, L.L.C. et al | 09-cv-08483 | | Issued |
| 41 | LA | Ford et al v. Skyline Corporation et al | 09-cv-08484 | | Issued |
| 42 | LA | Sam et al v. Skyline Corporation et al | 09-cv-08485 | | Issued |
| 43 | LA | Williams et al v. Skyline Corporation et al | 09-cv-08486 | | Issued |
| 44 | LA | Franklin v. Vanguard Industries of Michigan, Inc. et al | 09-cv-08532 | | Issued |
| 45 | LA | Newman v. Vanguard Industries of Michigan, Inc. et al | 09-cv-08533 | | Issued |
| 46 | LA | Venible v. Fall Creek Homes et al | 09-cv-08535 | | Issued |
| 47 | LA | Brooks et al v. Alliance Homes, Inc. et al | 09-cv-08536 | | Issued |
| 48 | LA | Major et al v. Oak Creek Homes, L.P. et al | 09-cv-08544 | | Issued |
| 49 | LA | Allen et al v. Gulf Stream Coach, Inc. et al | 09-cv-08645 | | Issued |
| 50 | LA | Johnson et al v. Waverlee Homes, Inc. et al | 09-cv-08651 | | Issued |
| 51 | LA | Bartholomew et al v. Lexington Homes et al | 09-cv-08652 | | Issued |
| 52 | LA | Davis et al v. Palm Harbor Albermarle, LLC et al | 09-cv-08653 | | Issued |
| 53 | LA | Hendrix et al v. Lakeside Park Homes, Inc. et al | 09-cv-08654 | | Issued |
| 54 | LA | Blanchard et al v. Gulf Stream Coach, Inc. et al | 09-cv-08667 | | Issued |
| 55 | LA | Jefferson et al v. Hy-Line Enterprises, Inc. et al | 09-cv-08697 | | Issued |
| 56 | LA | Addison et al v. Gulf Stream Coach, Inc. et al | 09-cv-08698 | | Issued |
| 57 | LA | Jones et al v. Gulf Stream Coach, Inc. et al | 09-cv-08700 | | Issued |
| 58 | LA | Bachemin et al v. Gulf Stream Coach, Inc. et al | 09-cv-08701 | | Issued |
| 59 | LA | Aucoin v. Coachmen Industries, Inc. et al | 10-cv-02368 | | Issued |
| 60 | LA | Nunez et al v. Northwood Manufacturing, Inc. et al | 10-cv-03532 | | Issued |
| 61 | LA | Miller v. Lakeside Park Homes, Inc. et al | 10-cv-03747 | | Issued |
| 62 | LA | Karcher v. Horton Homes, Inc. et al | 10-cv-03759 | | Issued |
| 63 | LA | Alvarez v. TL Industries, Inc. et al | 10-cv-03780 | | Issued |
| 64 | LA | Durham et al v. Cavalier Home Builders, LLC et al | 10-cv-03791 | | Issued |
| 65 | LA | Boudreaux et al v. Lakeside Park Homes Inc et al | 10-cv-03844 | | Issued |
| 66 | LA | Boudreaux v. Lakeside Park Homes, Inc. et al | 10-cv-03850 | | Issued |
| 67 | LA | Decourcy et al v. Insurco, Ltd. et al | 10-cv-03953 | | Issued |
| 68 | LA | Gonzales et al v. Heartland Recreational Vehicles, LLC et al | 10-cv-03954 | | Issued |
| 69 | LA | Audibert v. Coachmen Industries, Inc. et al | 10-cv-03956 | | Issued |

Attachment 1: LOUISIANA ACTIVE CASES

| 70 | LA | Authement v. TL Industries, Inc. et al | 10-cv-03971 | | Issued |
|---|---|---|---|---|---|
| 71 | LA | Bridges v. Liberty Mutual Insurance Corporation et al | 09-cv-07763 | | Issued |
| 72 | LA | Riley, Sr. et al v. American International Specialty Lines Co. et al | 09-cv-07883 | | Issued |
| 73 | LA | Seaton v. Recreation By Design, LLC | 09-cv-03677 | | Issued |
| 74 | LA | Bigting v. Golden West Homes | 09-cv-03951 | | Issued |
| 75 | LA | Carter v . Gulf Stream Coach, Inc | 09-cv-04438 | 09-05974(CDC) | Issued |
| 76 | LA | Hargrove v. Gulf Stream Coach, Inc. | 09-cv-04448 | 674087(JDC) | Issued |
| 77 | LA | Scott v. Lakeside Park Homes, Inc. | 09-cv-04455 | 09-05965(CDC) | Issued |
| 78 | LA | Scieneaux v. Frontier RV, Inc. | 09-cv-04462 | 09-05966(CDC) | Issued |
| 79 | LA | Carson v. American International Specialty Lines | 09-cv-04496 | 674-679(JDC) | Issued |
| 80 | LA | Anderson v. Skyline Corporation | 09-cv-04541 | | Issued |
| 81 | LA | Stiplecovich v. Coachmen Industries, Inc. | 09-cv-04555 | | Issued |
| 82 | LA | McCrary v. Starcraft RV, Inc. | 09-cv-04597 | | Issued |
| 83 | LA | Jeanmarie v. Sun Valley, Inc. | 09-cv-04600 | | Issued |
| 84 | LA | Bierria v. Allen Camper Manufacturer Inc. | 09-cv-04635 | | Issued |
| 85 | LA | Carbo v; Superior Homes, LLC | 09-cv-05292 | | Issued |
| 86 | LA | Young v. Skyline Corporation | 09-cv-05293 | | Issued |
| 87 | LA | Ross v. Skyline Corporation | 09-cv-05294 | | Issued |
| 88 | LA | Briggs v. Gulf Stream Coach Inc | 09-cv-05295 | | Issued |
| 89 | LA | Briggs v. Gulf Stream Coach, Inc. | 09-cv-05296 | | Issued |
| 90 | LA | Hill v. Gulf Stream Coach Inc | 09-cv-05297 | | Issued |
| 91 | LA | Ponthieux v. Forest River Inc | 09-cv-05298 | | Issued |
| 92 | LA | Acevedo v. Gulf Stream Coach, Inc. | 09-cv-05299 | | Issued |
| 93 | LA | Bethley v. Gulf Stream Coach Inc | 09-cv-05300 | | Issued |
| 94 | LA | Arena v. Gulf Stream Coach Inc | 09-cv-05301 | | Issued |
| 95 | LA | Smith v. Frontier RV, Inc. | 09-cv-05303 | | Issued |
| 96 | LA | Chapman v. Timberland RV Company | 09-cv-05537 | 09-00783(WD) | Issued |
| 97 | LA | Sylvester v. Cavalier Home Builders, LLC | 09-cv-05621 | 114-121(JDC) | Issued |
| 98 | LA | Samuels v. Lakeside Park Homes, Inc. | 09-cv-05622 | 675-917(JDC) | Issued |
| 99 | LA | DeMolle v. Dutchmen Manufacturing, Inc | 09-cv-05630 | 57-00030(JDC) | Issued |
| 100 | LA | Reppel v. Gulf Stream Coach, Inc. | 09-cv-05891 | 09-14536(JDC) | Issued |
| 101 | LA | Caston v. Recreation By Design, LLC | 09-cv-05894 | 09-07990(CDC) | Issued |
| 102 | LA | Simmons v. Keystone RV Company | 09-cv-05904 | 09-07984(CDC) | Issued |
| 103 | LA | Cheek v. Gulf Stream Coach, Inc. | 09-cv-05906 | 09-14535(JDC) | Issued |
| 104 | LA | Parker v. American International Group, Inc. | 09-cv-05996 | 09-00549(MD) | Issued |

**Attachment 1: LOUISIANA ACTIVE CASES**

| | | | | | |
|---|---|---|---|---|---|
| 105 | LA | Martin v. Sunray RV, LLC | 09-cv-06003 | 09-00558(MD) | Issued |
| 106 | LA | Falls v. Lakeside Park Homes, Inc. | 09-cv-06037 | 09-07986(CDC) | Issued |
| 107 | LA | Johnson v. Gulf Stream Coach, Inc. | 09-cv-06049 | 09-07978(CDC) | Issued |
| 108 | LA | Giovengo v. Gulf Stream Coach, Inc. | 09-cv-06076 | 09-14596(JDC) | Issued |
| 109 | LA | Harris v. Gulf Stream Coach, Inc. | 09-cv-06077 | 09-08095(CDC) | Issued |
| 110 | LA | Williams v. Gulf Stream Coach, Inc. | 09-cv-06078 | | Issued |
| 111 | LA | Escobar v. Frontier RV, Inc. | 09-cv-06108 | 09-08140(CDC) | Issued |
| 112 | LA | Day v. Insureco Agency and Insurance Company | 09-cv-06161 | 09-00530(MD) | Issued |
| 113 | LA | Price v. Cavalier Home Builders, LLC | 09-cv-06250 | 09-08047(CDC) | Issued |
| 114 | LA | Lavance v. Gulf Stream Coach, Inc. | 09-cv-06252 | | Issued |
| 115 | LA | Chavarria v. Dutchmen Manufacturing, Inc. | 09-cv-06253 | 09-08139(CDC) | Issued |
| 116 | LA | Gillam v. Keystone RV Company | 09-cv-06254 | 09-08294(CDC) | Issued |
| 117 | LA | Anderson v. Gulf Stream Coach, Inc. | 09-cv-06255 | 09-08064(CDC) | Issued |
| 118 | LA | Rattler v. Thor California Inc | 09-cv-06256 | 09-08773(CDC) | Issued |
| 119 | LA | Alexander v. Skyline Corporation | 09-cv-06347 | | Issued |
| 120 | LA | Simmons v. Jayco, Inc. | 09-cv-06375 | | Issued |
| 121 | LA | Seward v. Coachman Industries Inc | 09-cv-06377 | | Issued |
| 122 | LA | Bowser v. Lakeside Park Homes, Inc. | 09-cv-06403 | 09-00655(MD) | Issued |
| 123 | LA | Fields v. American International Specialty Lines Co. | 09-cv-06410 | 09-00679(MD) | Issued |
| 124 | LA | Avery v. Jayco, Inc. | 09-cv-06701 | 09-00751(MD) | Issued |
| 125 | LA | Hulbert v. Cavalier Home Builders, LLC | 09-cv-06702 | 09-00752(MD) | Issued |
| 126 | LA | Ellis v. American International Specialty Lines | 09-cv-06703 | 09-00753(MD) | Issued |
| 127 | LA | Chatman v. Forest River, Inc. | 09-cv-06704 | 09-00754(MD) | Issued |
| 128 | LA | Clark-Davis v. Forest River, Inc. | 09-cv-06709 | 09-10140(CDC) | Issued |
| 129 | LA | Bouisse v. Gulf Stream Coach, Inc. | 09-cv-06778 | 678-331(JDC) | Issued |
| 130 | LA | Bailey v. Gulf Stream Coach, Inc. | 09-cv-06780 | 678-331(JDC) | Issued |
| 131 | LA | Amos v. Gulf Stream Coach, Inc. | 09-cv-06781 | 09-10129(CDC) | Issued |
| 132 | LA | Snyder v. Frontier RV, Inc. | 09-cv-06782 | 09-10187(CDC) | Issued |
| 133 | LA | Kerner v. Starcraft RV, Inc. | 09-cv-06832 | 676-976(JDC) | Issued |
| 134 | LA | Dunbar v. Forest River, Inc. | 09-cv-06835 | 678-330(JDC) | Issued |
| 135 | LA | George v. Coachmen Recreational Vehicle Company of Georgia | 09-cv-06836 | 678-328(JDC) | Issued |
| 136 | LA | Green v. Keystone RV Company | 09-cv-06837 | 678-343(JDC) | Issued |
| 137 | LA | Chartion v. Stewart Park Homes, Inc. | 09-cv-06838 | 676-981(JDC) | Issued |
| 138 | LA | Greenup v. Jayco, Inc. | 09-cv-07044 | 70085(JDC) | Issued |
| 139 | LA | Duncan v. Thor California, Inc. | 09-cv-07045 | 69912(JDC) | Issued |

Attachment 1: LOUISIANA ACTIVE CASES

| 140 | LA | Petty v. Dutchmen Manufacturing, Inc. | 09-cv-07050 | 678-821(JDC) | Issued |
|-----|----|----|----|----|----|
| 141 | LA | London v. Gulf Stream Coach, Inc. | 09-cv-07051 | 09-10951(CDC) | Issued |
| 142 | LA | Wilson v. Gulf Stream Coach, Inc. | 09-cv-07219 | 57-00038(JDC) | Issued |
| 143 | LA | Stermer v. Superior Homes, LLC | 09-cv-07266 | | Issued |
| 144 | LA | Griffin v. Gulf Stream Coach, Inc. | 09-cv-07480 | 57156(JDC) | Issued |
| 145 | LA | Morazan v. Keystone RV Company | 09-cv-07482 | 113064(JDC) | Issued |
| 146 | LA | Butler v. Frontier RV, Inc. | 09-cv-07503 | 57960(JDC) | Issued |
| 147 | LA | Daigle v. Fluor Enterprises, Inc. | 09-cv-07512 | 99473(JDC) | Issued |
| 148 | LA | Tanks v. Jayco, Inc. | 09-cv-07568 | 112616(JDC) | Issued |
| 149 | LA | Turner v. Gulf Stream Coach, Inc. | 09-cv-07575 | 09-15686(JDC) | Issued |
| 150 | LA | Brooks v. Forest River, Inc. | 09-cv-07585 | 676-375(JDC) | Issued |
| 151 | LA | Graham v. Jayco, Inc. | 09-cv-07613 | 114-150(JDC) | Issued |
| 152 | LA | Bunch v. Jayco, Inc. | 09-cv-07614 | 09-08138(CDC) | Issued |
| 153 | LA | Ghergick v. Recreation By Design, LLC | 09-cv-07624 | 09-14803(JDC) | Issued |
| 154 | LA | Jackson v. Frontier RV, Inc. et al | 09-cv-07626 | 09-08213(CDC) | Issued |
| 155 | LA | Favorite et al v. Vanguard Industries of Michigan, Inc. et al | 09-cv-07681 | 676-688(JDC) | Issued |
| 156 | LA | Rogers et al v. Lakeside Park Homes, Inc. et al | 09-cv-07683 | 676-683(JDC) | Issued |
| 157 | LA | Bell et al v. Silver Creek Homes, Inc. et al | 09-cv-07687 | 09-08542(CDC) | Issued |
| 158 | LA | Martin v. Gulf Stream Coach, Inc. et al | 09-cv-07688 | 114583(JDC) | Issued |
| 159 | LA | Taplin v. American International Group Inc. et al | 09-cv-07689 | C-58269(JDC) | Issued |
| 160 | LA | Holmes v. Keystone RV Company et al | 09-cv-07696 | 677-323(JDC) | Issued |
| 161 | LA | Gonzales v. Gulf Stream Coach, Inc. et al | 09-cv-07697 | 678-798(JDC) | Issued |
| 162 | LA | Veal et al v. Gulf Stream Coach, Inc. et al | 09-cv-07715 | 679-070(JDC) | Issued |
| 163 | LA | Tolliver et al v. Superior Homes, LLC et al | 09-cv-08428 | | Issued |
| 164 | LA | Tate et al v. Superior Homes, LLC et al | 09-cv-08429 | | Issued |
| 165 | LA | Charles v. Morgan Buildings & Spas, Inc. et al | 09-cv-08438 | | Issued |
| 166 | LA | Demery et al v. American International Specialty Lines Co. et al | 09-cv-08444 | | Issued |
| 167 | LA | Aiken et al v. American International Specialty Lines Co. et al | 09-cv-08446 | | Issued |
| 168 | LA | Doucet et al v. American International Specialty Lines Co. et al | 09-cv-08448 | | Issued |
| 169 | LA | Smith et al v. Crum & Forster Specialty Insurance Company et al | 09-cv-08454 | | Issued |
| 170 | LA | DeMolle et al v. Crum & Forster Specialty Insurance Company et al | 09-cv-08455 | | Issued |
| 171 | LA | Arnold et al v. Crum & Forster Specialty Insurance Company et al | 09-cv-08458 | | Issued |
| 172 | LA | Decou et al v. Liberty Mutual Insurance Corporation et al | 09-cv-08459 | | Issued |
| 173 | LA | Douglas et al v. Liberty Mutual Insurance Corporation et al | 09-cv-08461 | | Issued |
| 174 | LA | Jones et al v. Liberty Mutual Insurance Corporation et al | 09-cv-08462 | | Issued |

Attachment 1: LOUISIANA ACTIVE CASES

| | | | | | |
|---|---|---|---|---|---|
| 175 | LA | Smith et al v. Travelers Property Casualty Company of America TIL et a | 09-cv-08488 | | Issued |
| 176 | LA | Creecy et al v. Insureco Agency and Insurance Company et al | 09-cv-08491 | | Issued |
| 177 | LA | Brider et al v. Silver Creek Homes, Inc. et al | 09-cv-08493 | | Issued |
| 178 | LA | Brooks et al v. River Birch Homes, Inc. et al | 09-cv-08495 | | Issued |
| 179 | LA | Thomas v. Frontier RV, Inc. et al | 09-cv-08496 | | Issued |
| 180 | LA | Gueringer et al v. Frontier RV, Inc. et al | 09-cv-08497 | | Issued |
| 181 | LA | Bartholomew et al v. Frontier RV, Inc. | 09-cv-08499 | | Issued |
| 182 | LA | Blount et al v. Frontier RV, Inc. et al | 09-cv-08500 | | Issued |
| 183 | LA | Bonner et al v. Coachmen Recreational Vehicle Company, LLC et al | 09-cv-08502 | | Issued |
| 184 | LA | Lawrence et al v. Coachmen Recreational Vehicle Company, LLC et al | 09-cv-08504 | | Issued |
| 185 | LA | Hernandez et al v. Coachmen Recreational Vehicle Company, LLC et al | 09-cv-08506 | | Issued |
| 186 | LA | Matthews et al v. Coachmen Recreational Vehicle Company, LLC et al | 09-cv-08507 | | Issued |
| 187 | LA | Brinkman et al v. Cavalier Home Builders, LLC et al | 09-cv-08509 | | Issued |
| 188 | LA | Bates et al v. Cavalier Home Builders, LLC et al | 09-cv-08511 | | Issued |
| 189 | LA | Bartholomew v. Cavalier Home Builders, LLC et al | 09-cv-08512 | | Issued |
| 190 | LA | Fournette v. Cavalier Home Builders, LLC et al | 09-cv-08514 | | Issued |
| 191 | LA | Estrada et al v. Coachmen Industries, Inc. et al | 09-cv-08515 | | Issued |
| 192 | LA | Castro et al v. Coachmen Industries, Inc. et al | 09-cv-08516 | | Issued |
| 193 | LA | Jackson et al v. American International Specialty Lines | 09-cv-08524 | | Issued |
| 194 | LA | Hayes et al v. American International Specialty Lines | 09-cv-08525 | | Issued |
| 195 | LA | Brown et al v. American International Specialty Lines Insurance Compa | 09-cv-08526 | | Issued |
| 196 | LA | Barthelemy et al v. Horton Homes, Inc. et al | 09-cv-08528 | | Issued |
| 197 | LA | Caserta et al v. Alliance Homes, Inc. et al | 09-cv-08537 | | Issued |
| 198 | LA | August et al v. Timberland RV Company et al | 09-cv-08539 | | Issued |
| 199 | LA | Duplessis v. Oak Creek Homes, L.P. et al | 09-cv-08545 | | Issued |
| 200 | LA | Warren et al v. Palm Harbor Homes, Inc. et al | 09-cv-08546 | | Issued |
| 201 | LA | Carter et al v. Crossroads RV, Inc. et al | 09-cv-08547 | | Issued |
| 202 | LA | Rhome et al v. Crossroads RV, Inc. et al | 09-cv-08548 | | Issued |
| 203 | LA | Bartholomew et al v. Crossroads RV, Inc. et al | 09-cv-08550 | | Issued |
| 204 | LA | Davallier et al v. Crossroads RV, Inc. et al | 09-cv-08551 | | Issued |
| 205 | LA | Correro v. Northwood Manufacturing, Inc. et al | 09-cv-08552 | | Issued |
| 206 | LA | Anderson et al v. Northwood Manufacturing, Inc. et al | 09-cv-08553 | | Issued |
| 207 | LA | Alwell v. Northwood Manufacturing, Inc. et al | 09-cv-08555 | | Issued |
| 208 | LA | Craft et al v. KZRV, LP et al | 09-cv-08556 | | Issued |
| 209 | LA | Herring et al v. KZRV, LP et al | 09-cv-08557 | | Issued |

Attachment 1: LOUISIANA ACTIVE CASES

| 210 | LA | Williams et al v. KZRV, LP et al | 09-cv-08558 | | Issued |
|---|---|---|---|---|---|
| 211 | LA | Chatters et al v. Layton Homes Corporation et al | 09-cv-08559 | | Issued |
| 212 | LA | Hooper et al v. Layton Homes Corporation et al | 09-cv-08560 | | Issued |
| 213 | LA | Cheneau et al v. Layton Homes Corporation et al | 09-cv-08561 | | Issued |
| 214 | LA | Thompson et al v. Layton Homes Corporation et al | 09-cv-08562 | | Issued |
| 215 | LA | Clark et al v. Williams Scotsman, Inc. et al | 09-cv-08563 | | Issued |
| 216 | LA | Britton et al v. Williams Scotsman, Inc. et al | 09-cv-08565 | | Issued |
| 217 | LA | Alonzo v. Indiana Building Systems et al | 09-cv-08606 | | Issued |
| 218 | LA | Allen et al v. Starcraft RV, Inc. et al | 09-cv-08608 | | Issued |
| 219 | LA | Airhart et al v. Starcraft RV, Inc. et al | 09-cv-08611 | | Issued |
| 220 | LA | Varnado et al v. Starcraft RV, Inc. et al | 09-cv-08613 | | Issued |
| 221 | LA | Winston et al v. SUNNYBROOK RV, INC. et al | 09-cv-08620 | | Issued |
| 222 | LA | Love v. Recreation By Design, LLC et al | 09-cv-08623 | | Issued |
| 223 | LA | Becnel et al v Recreation by Design, LLC et al | 09-cv-08624 | | Issued |
| 224 | LA | Anderson et al v. Recreation By Design, LLC et al | 09-cv-08626 | | Issued |
| 225 | LA | Crawford et al v. Recreation By Design, LLC et al | 09-cv-08629 | | Issued |
| 226 | LA | Hunter et al v. Forest River, Inc. et al | 09-cv-08634 | | Issued |
| 227 | LA | Tolliver et al v. Forest River, Inc. et al | 09-cv-08635 | | Issued |
| 228 | LA | Butler et al v. Forest River, Inc. et al | 09-cv-08636 | | Issued |
| 229 | LA | Armwood et al v. Forest River, Inc. et al | 09-cv-08637 | | Issued |
| 230 | LA | Brown v. Stewart Park Homes, Inc. et al | 09-cv-08718 | | Issued |
| 231 | LA | Washington v. Lakeside Park Homes, Inc. et al | 09-cv-08721 | | Issued |
| 232 | LA | Allen et al v. Recreation By Design, LLC et al | 09-cv-08735 | | Issued |
| 233 | LA | Franklin v. American Camper Manufacturing, LLC et al | 10-cv-02299 | | Issued |
| 234 | LA | Adams et al v. CMH Manufacturing, Inc. et al | 10-cv-02300 | | Issued |
| 235 | LA | Beene et al v. Liberty Homes, Inc. et al | 10-cv-02301 | | Issued |
| 236 | LA | Allen et al v. American International Specialty Lines Ins. Co. et al | 10-cv-02302 | | Issued |
| 237 | LA | Cincore et al v. OAK CREEK HOMES, LP et al | 10-cv-02303 | | Issued |
| 238 | LA | Celestine et al v. Vanguard Industries of Michigan, Inc. et al | 10-cv-02304 | | Issued |
| 239 | LA | Alverez et al v. Recreation By Design, LLC et al | 10-cv-02305 | | Issued |
| 240 | LA | Lewis et al v. River Birch Homes, Inc. et al | 10-cv-02306 | | Issued |
| 241 | LA | Bazley et al v. Arch Specialty Insurance Company et al | 10-cv-02307 | | Issued |
| 242 | LA | Dozier et al v. Skyline Corporation et al | 10-cv-02308 | | Issued |
| 243 | LA | Bellard et al v. CMH Manufacturing, Inc. et al | 10-cv-02311 | | Issued |
| 244 | LA | Riggs v. Sunnybrook R V, Inc. et al | 10-cv-02312 | | Issued |

**Attachment 1: LOUISIANA ACTIVE CASES**

| | | | | | |
|---|---|---|---|---|---|
| 245 | LA | Barthelemy et al v. Southern Energy Homes, Inc. et al | 10-cv-02313 | | Issued |
| 246 | LA | Cook et al v. Starcraft RV, Inc. et al | 10-cv-02314 | | Issued |
| 247 | LA | Brignac et al v. Stewart Park Homes, Inc. et al | 10-cv-02315 | | Issued |
| 248 | LA | Coleman et al v. Thor California, Inc. et al | 10-cv-02316 | | Issued |
| 249 | LA | Bonin et al v. TL Industries, Inc. et al | 10-cv-02317 | | Issued |
| 250 | LA | Bowman et al v. Crum & Forster Specialty Insurance Company et al | 10-cv-02318 | | Issued |
| 251 | LA | Dangerfield et al v. Insurco, Ltd. et al | 10-cv-02319 | | Issued |
| 252 | LA | Benoit et al v. Timberland RV Company et al | 10-cv-02322 | | Issued |
| 253 | LA | Alexander et al v. DS Corp. et al | 10-cv-02328 | | Issued |
| 254 | LA | Bartie et al v. Coachmen Industries, Inc. et al | 10-cv-02329 | | Issued |
| 255 | LA | Guillory et al v. Lexington Homes, Inc. et al | 10-cv-02330 | | Issued |
| 256 | LA | Crowell et al v. Lakeside Park Homes, Inc. et al | 10-cv-02331 | | Issued |
| 257 | LA | Price et al v. KZRV, LP et al | 10-cv-02332 | | Issued |
| 258 | LA | Alexander et al v. Keystone RV Company et al | 10-cv-02333 | | Issued |
| 259 | LA | Allen et al v. Jayco Enterprises, Inc. et al | 10-cv-02334 | | Issued |
| 260 | LA | Alexander et al v. Gulf Stream Coach, Inc. et al | 10-cv-02335 | | Issued |
| 261 | LA | Albert et al v. Forest River, Inc. et al | 10-cv-02336 | | Issued |
| 262 | LA | Burns et al v. Frontier RV, Inc. et al | 10-cv-02337 | | Issued |
| 263 | LA | Bailey et al v. Cavalier Home Builders, LLC et al | 10-cv-02338 | | Issued |
| 264 | LA | Alfred et al v. Horton Homes, Inc. et al | 10-cv-02339 | | Issued |
| 265 | LA | Thornton v. Heartland Recreational Vehicles, LLC et al | 10-cv-02340 | | Issued |
| 266 | LA | Coleman et al v. Giles Industries, Inc. et al | 10-cv-02341 | | Issued |
| 267 | LA | Anderson et al v American International Specialty Lines Ins. Co. | 10-cv-02342 | | Issued |
| 268 | LA | Clark et al v. Travelers Property Casualty Company of America TIL et al | 10-cv-02343 | | Issued |
| 269 | LA | Hunter v. Insurco, Ltd. et al | 10-cv-02344 | | Issued |
| 270 | LA | Williams v. Thor Industries, Inc. et al | 10-cv-02476 | | Issued |
| 271 | LA | Ray v. KZRV LP et al | 10-cv-02478 | | Issued |
| 272 | LA | Evans et al v. Keystone Industries, Inc. et al | 10-cv-02480 | | Issued |
| 273 | LA | Griffin et al v. Redman Homes, Inc. et al | 10-cv-02482 | | Issued |
| 274 | LA | Scott et al v. Giles Family Holdings Inc et al | 10-cv-02488 | | Issued |
| 275 | LA | Krause et al v. Thor Industries, Inc. et al | 10-cv-02489 | | Issued |
| 276 | LA | Thornton v. Lexington Homes, Inc. et al | 10-cv-02490 | | Issued |
| 277 | LA | Brooks v. Frontier RV, Inc. et al | 10-cv-02508 | | Issued |
| 278 | LA | Blanchard v. Dutchman Manufacturing, Inc. et al | 10-cv-02513 | | Issued |
| 279 | LA | Barthelemy v Jayco Enterprises Inc et al | 10-cv-02514 | | Issued |

**Attachment 1: LOUISIANA ACTIVE CASES**

| 280 | LA | White et al v. American International Specialty Lines Insurance Compa | 10-cv-02517 | | Issued |
|---|---|---|---|---|---|
| 281 | LA | Brumfield et al v. Timberland RV Company et al | 10-cv-02520 | | Issued |
| 282 | LA | Hobson et al v. Crum & Forster Specialty Insurance Company et al | 10-cv-02525 | | Issued |
| 283 | LA | Lamothe et al v. Jayco Enterprises, Inc. et al | 10-cv-02531 | | Issued |
| 284 | LA | Watkins et al v. Heartland Recreational Vehicles, LLC et al | 10-cv-02537 | | Issued |
| 285 | LA | Williams et al v. Starcraft RV, Inc. et al | 10-cv-02545 | | Issued |
| 286 | LA | White et al v. Forest River, Inc. et al | 10-cv-02546 | | Issued |
| 287 | LA | William et al v. Recreation By Design, LLC et al | 10-cv-03597 | | Issued |
| 288 | LA | Williams et al v. Keystone Industries, Inc. et al | 10-cv-03598 | | Issued |
| 289 | LA | Allen et al v. Gulfstream Coach, Inc. et al | 10-cv-03599 | | Issued |
| 290 | LA | Jones et al v. Gulfstream Coach, Inc. et al | 10-cv-03602 | | Issued |
| 291 | LA | Cain et al v. Hy-Line Enterprises, Inc. et al | 10-cv-03603 | | Issued |
| 292 | LA | Lewis v. Jayco Enterprises, Inc. et al | 10-cv-03604 | | Issued |
| 293 | LA | Pittman et al v. American International Specialty Lines Insurance Comp | 10-cv-03605 | | Issued |
| 294 | LA | Nicholson et al v. Forest River, Inc. et al | 10-cv-03607 | | Issued |
| 295 | LA | Newell v. Lakeside Park Homes, Inc. et al | 10-cv-03609 | | Issued |
| 296 | LA | Estes et al v. Crum & Forster Specialty Insurance Company et al | 10-cv-03610 | | Issued |
| 297 | LA | James v. Crum & Forster Specialty Insurance Company et al | 10-cv-03612 | | Issued |
| 298 | LA | Douglas et al v. Palm Harbor Homes, Inc. et al | 10-cv-03613 | | Issued |
| 299 | LA | Gibson v. Skyline Corporation et al | 10-cv-03615 | | Issued |
| 300 | LA | Morgan et al v. Gulfstream Coach, Inc. et al | 10-cv-03616 | | Issued |
| 301 | LA | Fountain v. Stewart Park Homes, Inc. et al | 10-cv-03617 | | Issued |
| 302 | LA | Johnson et al v. Coachmen Industries, Inc. et al | 10-cv-03621 | | Issued |
| 303 | LA | Merritt v. Dutchmen Manufacturing, Inc. et al | 10-cv-03622 | | Issued |
| 304 | LA | Johnson et al v. Gulfstream Coach, Inc. et al | 10-cv-03623 | | Issued |
| 305 | LA | Ussin et al v. Forest River, Inc. et al | 10-cv-03624 | | Issued |
| 306 | LA | Dison et al v. ABC Manufacturing Company et al | 10-cv-03627 | | Issued |
| 307 | LA | Thomas et al v. American International Specialty Lines Insurance Comp | 10-cv-03628 | | Issued |
| 308 | LA | Ussin et al v. ABC Manufacturing Company et al | 10-cv-03631 | | Issued |
| 309 | LA | Sparks v. Liberty Homes, Inc. et al | 10-cv-03632 | | Issued |
| 310 | LA | Tasker et al v. ABC Manufacturing Company et al | 10-cv-03633 | | Issued |
| 311 | LA | Riley et al v. Gulfstream Coach, Inc. et al | 10-cv-03634 | | Issued |
| 312 | LA | Price v. Coachmen Industries, Inc. et al | 10-cv-03636 | | Issued |
| 313 | LA | Anderson-Clay v. Gulf Stream Coach, Inc. et al | 10-cv-03924 | | Issued |
| 314 | LA | Hines et al v. Gulfstream Coach Incorporated et al | 10-cv-04057 | | Issued |

**Attachment 1: LOUISIANA ACTIVE CASES**

| | | | | | |
|---|---|---|---|---|---|
| 315 | LA | Miller et al v. River Birch Homes, Inc. et al | 10-cv-04068 | | Issued |
| 316 | LA | Armstead et al v. Cavalier Home Builders, LLC et al | 10-cv-04078 | | Issued |
| 317 | LA | Felton et al v. Cavalier Home Builders, LLC et al | 10-cv-04079 | | Issued |
| 318 | LA | Milton et al v. Travellers Property Casualty Company of America TIL et | 10-cv-04080 | | Issued |
| 319 | LA | Ceaser et al v. Destiny Industries, Inc. et al | 10-cv-04083 | | Issued |
| 320 | LA | LeBlanc et al v. Coachmen Industries, Inc. et al | 10-cv-04084 | | Issued |
| 321 | LA | Walker v. Forest River, Inc. et al | 10-cv-04085 | | Issued |
| 322 | LA | Asadullah v. Southern Energy Homes, Inc. et al | 10-cv-04096 | | Issued |
| 323 | LA | Mingo v. Crum & Forster Specialty Insurance Company et al | 10-cv-04099 | | Issued |
| 324 | LA | Hall et al v. Insureco Agency and Insurance Company et al | 10-cv-04101 | | Issued |
| 325 | LA | Elzey et al v. Insureco Agency and Insurance Company et al | 10-cv-04102 | | Issued |
| 326 | LA | Banks v. Recreation By Design | 09-cv-06705 | 09-01348(WD) | Issued |
| 327 | LA | Pittman v. Frontier RV, Inc. | 09-cv-06715 | 09-01374(WD) | Issued |
| 328 | LA | Wallace v. Shaw Environmental, Inc et al | 10-cv-00226 | 09-01004(MD) | Issued |
| 329 | LA | McLaughlin et al v. Shaw Environmental, Inc et al | 10-cv-00227 | 09-01031(MD) | Issued |
| 330 | LA | Davis v. Gulf Stream Coach, Inc. et al | 10-cv-00242 | 09-01347(WD) | Issued |
| 331 | LA | Williams et al v. Cavalier Home Builders, LLC et al | 10-cv-00246 | 09-02001(WD) | Issued |
| 332 | LA | McGee v. Forest River, Inc. et al | 10-cv-00415 | 09-01070(MD) | Issued |
| 333 | LA | Davis v. Lakeside Park Homes Inc et al | 10-cv-00416 | 09-01077(MD) | Issued |
| 334 | LA | Buchanan v. CMH Manufacturing, Inc. et al | 10-cv-00417 | 09-01078(MD) | Issued |
| 335 | LA | Kelly et al v. Jayco Enterprises, Inc. et al | 10-cv-00418 | 09-01079(MD) | Issued |
| 336 | LA | Tenner v. Gulf Stream Coach, Inc. et al | 10-cv-00419 | 09-01080(MD) | Issued |
| 337 | LA | Frank et al v. TL Industries, Inc. et al | 10-cv-00470 | 09-02204(WD) | Issued |
| 338 | LA | Populis et al v. Coachman Industries Inc et al | 10-cv-00537 | 10-00028(MD) | Issued |
| 339 | LA | Mitchell v. Cruiser RV, LLC et al | 10-cv-00551 | 09-02183(WD) | Issued |
| 340 | LA | Schexnayder et al v. Forest River, Inc. et al | 10-cv-00559 | 09-01345(WD) | Issued |
| 341 | LA | Ardoin et al v. Coachmen Recreational Vehicle Company, LLC et al | 10-cv-00562 | 09-01365(WD) | Issued |
| 342 | LA | Lumpkins v. Fleetwood Enterprises, Inc. et al | 10-cv-00905 | 09-01352(WD) | Issued |
| 343 | LA | Ursin-Seymour et al v. Gulf Stream Coach, Inc. et al | 10-cv-01038 | 09-01294(WD) | Issued |
| 344 | LA | Bennett et al v. R-Vision, Inc. et al | 10-cv-01040 | 09-02177(WD) | Issued |
| 345 | LA | Fontenot v. Jayco Enterprises, Inc. et al | 10-cv-02027 | 09-02210(WD) | Issued |
| 346 | LA | Fountain v. Keystone Industries, Inc. et al | 10-cv-02588 | 09-02209(WD) | Issued |
| 347 | LA | Wentzell v. American International Group Inc. et al | 10-cv-02589 | 09-02184(WD) | Issued |
| 348 | LA | Colletti et al v. Gulfstream Coach, Inc. et al | 10-cv-02686 | 09-02213(WD) | Issued |
| 349 | LA | Henicke et al v. American International Specialty Lines Insurance Comp | 10-cv-04611 | 09-02197(WD) | Issued |

**Attachment 1: LOUISIANA ACTIVE CASES**

| #   | ST | CAPTION | MDL CASE NO | ORG CASE NO | Summons Status |
|-----|----|---------|-------------|-------------|----------------|
| 350 | LA | Fountain et al v. United States of America | 12-cv-00295 | 10-01248(WD) | Issued |
| #   | ST | CAPTION | MDL CASE NO | ORG CASE NO | Summons Status |
| 351 | LA | Nelson v. Gulf Stream Coach, Inc. | 07-cv-07494 | 07-00921(WD) | Not Recorded |
| 352 | LA | Page v. R-Vision, Inc. | 09-cv-03307 | | Not Recorded |
| 353 | LA | Sylve v. Keystone Industries, Inc. | 09-cv-04558 | | Not Recorded |
| 354 | LA | Jamison v. R-Vision, Inc. | 09-cv-04561 | | Not Recorded |
| 355 | LA | Patin v. Pilgrim International, Inc. | 09-cv-04808 | | Not Recorded |
| 356 | LA | Kuzupas v. Fleetwood Corporation | 09-cv-04809 | | Not Recorded |
| 357 | LA | Diaz v. Gulf Stream Coach, Inc. | 09-cv-04810 | | Not Recorded |
| 358 | LA | Ebanks et al v. Gulf Stream Coach, Inc. et al | 09-cv-04811 | | Not Recorded |
| 359 | LA | Mustion v. Jayco Enterprises | 09-cv-04812 | | Not Recorded |
| 360 | LA | Shaw et al v. Monaco Coach Corporation et al | 09-cv-04813 | | Not Recorded |
| 361 | LA | Johnson v. Crossroads RV, Inc | 09-cv-04857 | | Not Recorded |
| 362 | LA | White v. Heartland Recreational Vehicles L L C | 09-cv-04876 | | Not Recorded |
| 363 | LA | Brown v. Heartland Recreational Vehicles, LLC | 09-cv-04879 | | Not Recorded |
| 364 | LA | Birden v. American Camper Manufacturer LLC | 09-cv-060 12 | 09-00577(MD) | Not Recorded |
| 365 | LA | Gross v. Forest River, Inc. | 09-cv-06013 | 09-00578(MD) | Not Recorded |
| 366 | LA | Bienemy v. Horton Homes, Inc | 09-cv-06185 | 09-00586(MD) | Not Recorded |
| 367 | LA | Anderson v. Gulf Stream Coach, Inc. | 09-cv-06320 | | Not Recorded |
| 368 | LA | Williams v. Palm Harbor Homes, Inc. | 09-cv-06336 | | Not Recorded |
| 369 | LA | Robinson v. American Camper Manufacturer LLC | 09-cv-06401 | 09-00574(MD) | Not Recorded |
| 370 | LA | Smith v. Gulf Stream Coach, Inc. | 09-cv-06615 | | Not Recorded |
| 371 | LA | Smith v. Gulf Stream Coach, Inc. | 09-cv-06616 | | Not Recorded |
| 372 | LA | Holmes v. Gulf Stream Coach, Inc. | 09-cv-07261 | | Not Recorded |
| 373 | LA | Bartholomew v. Crum & Forster Specialty ITnsurance Company | 09-cv-07262 | | Not Recorded |
| 374 | LA | Bishop v. Stewart Park Homes, Inc. | 09-cv-07264 | | Not Recorded |
| 375 | LA | Adams v. American International Group, Inc. | 09-cv-07267 | | Not Recorded |
| 376 | LA | Kelly v. Redman Homes, Inc. f/k/a Dutch Homes | 09-cv-07273 | | Not Recorded |
| 377 | LA | Browning v. Forest River, Inc. | 09-cv-07274 | | Not Recorded |
| 378 | LA | Jarreau-Ross v. Cavalier Home Builders, LLC | 09-cv-07279 | | Not Recorded |
| 379 | LA | Abshire v. American International Group, Inc | 09-cv-07287 | | Not Recorded |
| 380 | LA | Anatole v. American International Group, Inc. | 09-cv-07288 | | Not Recorded |
| 381 | LA | Walker v. Dutchmen Manufacturing, Inc. | 09-cv-07291 | | Not Recorded |
| 382 | LA | Goodly v. Southern Energy Homes, Inc. | 09-cv-07295 | | Not Recorded |

**Attachment 1: LOUISIANA ACTIVE CASES**

| | | | | | |
|---|---|---|---|---|---|
| 383 | LA | Hebert v. Recreation By Design, LLC | 09-cv-07297 | | Not Recorded |
| 384 | LA | Reese v. Liberty Insurance Corporation | 09-cv-07299 | | Not Recorded |
| 385 | LA | James v. Lakeside Park Homes Inc | 09-cv-07302 | | Not Recorded |
| 386 | LA | Ladner v. American International Specialty Lines Insurance Co. | 09-cv-07303 | | Not Recorded |
| 387 | LA | Acklin v. Gulf Stream Coach, Inc. | 09-cv-07304 | | Not Recorded |
| 388 | LA | Brown v. Oak Creek Homes, L.P. | 09-cv-07306 | | Not Recorded |
| 389 | LA | Marcus-Wedlock v. Palm Harbor Homes, Inc. | 09-cv-07308 | | Not Recorded |
| 390 | LA | Van Tassel v. Horton Homes, Inc. | 09-cv-07313 | | Not Recorded |
| 391 | LA | Carrere v. Jayco Enterprises, Inc. | 09-cv-07315 | | Not Recorded |
| 392 | LA | McBride v. American Camper Manufacturing, LLC | 09-cv-07317 | | Not Recorded |
| 393 | LA | Wilkerson-Jackson v. KZRV, LP | 09-cv-07318 | | Not Recorded |
| 394 | LA | Anderson v. OS Corp. | 09-cv-07320 | | Not Recorded |
| 395 | LA | Antoine v. Destiny Industries, LLC | 09-cv-07321 | | Not Recorded |
| 396 | LA | Bargky v. Coachmen Recreational Vehicle | 09-cv-07322 | | Not Recorded |
| 397 | LA | Teague et al v. American Internationl Group, Inc et al | 09-cv-07928 | | Not Recorded |
| 398 | LA | Woods v. Forest River, Inc. et al | 09-cv-07929 | | Not Recorded |
| 399 | LA | Jones et al v. Gulf Stream Coach, Inc. et al | 09-cv-07932 | | Not Recorded |
| 400 | LA | Milton v. Travelers Property Casualty Company of America TIL et al | 09-cv-07935 | | Not Recorded |
| 401 | LA | Grazulis v. Patriot Homes of Texas, L.P. et al | 09-cv-07936 | | Not Recorded |
| 402 | LA | Lewis v. Gulf Stream Coach, Inc. et al | 09-cv-08063 | | Not Recorded |
| 403 | LA | Winding et al v. Liberty Homes, Inc. et al | 09-cv-08417 | | Not Recorded |
| 404 | LA | Jones v. Coachmen Recreational Vehicle Company, LLC et al | 09-cv-08503 | | Not Recorded |
| 405 | LA | Thornabar et al v. Cavalier Home Builders, LLC et al | 09-cv-08508 | | Not Recorded |
| 406 | LA | Blatcher v. Thor Industries, Inc. et al | 09-cv-08569 | | Not Recorded |
| 407 | LA | Robinson v. Sun Valley, Inc. et al | 09-cv-08604 | | Not Recorded |
| 408 | LA | Winston et al v. SUNNYBROOK RV, INC. et al | 09-cv-08622 | | Not Recorded |
| 409 | LA | Anderson et al v Timberland RV Company et al | 09-cv-08639 | | Not Recorded |
| 410 | LA | Quezergue et al v. Jayco, Inc. et al | 09-cv-08640 | | Not Recorded |
| 411 | LA | Tillman et al v. Heartland Recreational Vehicles, LLC et al | 09-cv-08642 | | Not Recorded |
| 412 | LA | Bowman et al v. Fleetwood et al | 09-cv-08643 | | Not Recorded |
| 413 | LA | Adams et al v. Gulf Stream Coach, Inc. et al | 09-cv-08644 | | Not Recorded |
| 414 | LA | Alexander et al v. Gulf Stream Coach, Inc. et al | 09-cv-08646 | | Not Recorded |
| 415 | LA | Aubert et al v. Fleetwood et al | 09-cv-08647 | | Not Recorded |
| 416 | LA | Beverly et al v. Recreation By Design, LLC et al | 09-cv-08650 | | Not Recorded |
| 417 | LA | Davis et al v. Cavalier Home Builders, LLC et al | 09-cv-08656 | | Not Recorded |

Attachment 1: LOUISIANA ACTIVE CASES

| | | | | | |
|---|---|---|---|---|---|
| 418 | LA | Brown et al v. Destiny Industries, LLC et al | 09-cv-08659 | | Not Recorded |
| 419 | LA | Jones et al v. Champion Enterprises, Inc. et al | 09-cv-08661 | | Not Recorded |
| 420 | LA | Anderson et al v. Gulfstream Coach, Inc. et al | 09-cv-08665 | | Not Recorded |
| 421 | LA | Beaver et al v. Gulf Stream Coach, Inc. et al | 09-cv-08668 | | Not Recorded |
| 422 | LA | Adams et al v. Stewart Park Homes, Inc. et al | 09-cv-08669 | | Not Recorded |
| 423 | LA | Hunter et al v. Redman Homes, Inc. et al | 09-cv-08670 | | Not Recorded |
| 424 | LA | Firmin et al v. Superior Homes, LLC et al | 09-cv-08672 | | Not Recorded |
| 425 | LA | Louis et al v. Vanguard Industries of Michigan, Inc. et al | 09-cv-08673 | | Not Recorded |
| 426 | LA | Slack v. Silver Creek Homes, Inc. et al | 09-cv-08678 | | Not Recorded |
| 427 | LA | Schlosser et al v. Sunnybrook R V, Inc. et al | 09-cv-08679 | | Not Recorded |
| 428 | LA | Bernard et al v. Thor Industries, Inc. et al | 09-cv-08681 | | Not Recorded |
| 429 | LA | Johnson et al v. Pilgrim International, Inc. et al | 09-cv-08685 | | Not Recorded |
| 430 | LA | Duplessis et al v. Starcraft RV, Inc. et al | 09-cv-08686 | | Not Recorded |
| 431 | LA | Johnson et al v. Patriot Homes, Inc. et al | 09-cv-08687 | | Not Recorded |
| 432 | LA | Frank et al v. R-Vision, Inc. et al | 09-cv-08691 | | Not Recorded |
| 433 | LA | Bracey et al v. Monaco Coach Corporation et al | 09-cv-08695 | | Not Recorded |
| 434 | LA | Serpas et al v. Keystone RV Company et al | 09-cv-08696 | | Not Recorded |
| 435 | LA | Barbarin et al v. Forest River, Inc. et al | 09-cv-08699 | | Not Recorded |
| 436 | LA | Ambeau et al v. Forest River, Inc. et al | 09-cv-08702 | | Not Recorded |
| 437 | LA | Price et al v. Insurco, Ltd. et al | 10-cv-00435 | 09-01106(MD) | Not Recorded |
| 438 | LA | Hayes et al v. Recreation By Design, LLC et al | 10-cv-00440 | 09-01115(MD) | Not Recorded |
| 439 | LA | Davis et al v. American International Group Inc. et al | 10-cv-00992 | | Not Recorded |
| 440 | LA | Connors et al v. American International Group, Inc. et al | 10-cv-00993 | | Not Recorded |
| 441 | LA | Augustine v. American International Group et al | 10-cv-00995 | | Not Recorded |
| 442 | LA | Annis v. American International Group et al | 10-cv-00997 | | Not Recorded |
| 443 | LA | Audibert v. Coachmen Industries, Inc. et al | 10-cv-00998 | | Not Recorded |
| 444 | LA | Gagliano v. Southern Energy Homes, Inc. et al | 10-cv-00999 | | Not Recorded |
| 445 | LA | Arbour et al v. Recreation By Design, LLC et al | 10-cv-01001 | | Not Recorded |
| 446 | LA | Akrias et al v. American International Group et al | 10-cv-01002 | | Not Recorded |
| 447 | LA | Lehman et al v. Layton Homes Corporation et al | 10-cv-02380 | | Not Recorded |
| 448 | LA | Dominguez v. DS Corp. et al | 10-cv-02381 | | Not Recorded |
| 449 | LA | Webb et al v. KZRV, LP et al | 10-cv-02382 | | Not Recorded |
| 450 | LA | Barnes et al v. Thor California, Inc. et al | 10-cv-02417 | | Not Recorded |
| 451 | LA | Green v. Southern Energy Homes, Inc. et al | 10-cv-02418 | | Not Recorded |
| 452 | LA | Cooks et al v. Southern Energy Homes, Inc. et al | 10-cv-02419 | | Not Recorded |

**Attachment 1: LOUISIANA ACTIVE CASES**

| | | | | | |
|---|---|---|---|---|---|
| 453 | LA | Radford et al v. Liberty Insurance Corporation et al | 10-cv-02420 | | Not Recorded |
| 454 | LA | Murray v. River Birch Homes, Inc. et al | 10-cv-02421 | | Not Recorded |
| 455 | LA | Frazier et al v. Recreation By Design, LLC et al | 10-cv-02422 | | Not Recorded |
| 456 | LA | Green v. Insureco Agency and Insurance Services et al | 10-cv-02423 | | Not Recorded |
| 457 | LA | Allen et al v. American International Speciality Lines Insurance Compar | 10-cv-02424 | | Not Recorded |
| 458 | LA | Ledet et al v. Jayco Enterprises, Inc. et al | 10-cv-02425 | | Not Recorded |
| 459 | LA | Carter et al v. Gulf Stream Coach, Inc. et al | 10-cv-02426 | | Not Recorded |
| 460 | LA | Williams et al v. American International Specialty Lines Co. et al | 10-cv-02475 | | Not Recorded |
| 461 | LA | Weber et al v. Lakeside Park Homes, Inc. et al | 10-cv-02477 | | Not Recorded |
| 462 | LA | Nelson et al v. American International Specialty Lines Insurance Compa | 10-cv-02479 | | Not Recorded |
| 463 | LA | Cook et al v. Coachmen Industries, Inc. et al | 10-cv-02481 | | Not Recorded |
| 464 | LA | Creecy v. Insureco Agency and Insurance Company et al | 10-cv-02483 | | Not Recorded |
| 465 | LA | Deroche et al v. Dutchman Manufacturing, Inc. et al | 10-cv-02484 | | Not Recorded |
| 466 | LA | Jenkins et al v. Recreation By Design L L C et al | 10-cv-02485 | | Not Recorded |
| 467 | LA | Chambers v. Heartland Recreational Vehicles, LLC et al | 10-cv-02486 | | Not Recorded |
| 468 | LA | Smith v. Hy-Line Enterprises, Inc. et al | 10-cv-02487 | | Not Recorded |
| 469 | LA | Brown et al v. American International Specialty Lines Insurance Compa | 10-cv-02491 | | Not Recorded |
| 470 | LA | Brunet et al v. Crum & Forster Specialty Insurance Company et al | 10-cv-02493 | | Not Recorded |
| 471 | LA | Diaz et al v. Gulf Stream Coach, Inc. et al | 10-cv-02495 | | Not Recorded |
| 472 | LA | Ewell-Hill et al v. KZRV LP et al | 10-cv-02496 | | Not Recorded |
| 473 | LA | Frisella et al v. American International Specialty Lines Co. et al | 10-cv-02497 | | Not Recorded |
| 474 | LA | Kollyade et al v. Recreation By Design, LLC et al | 10-cv-02500 | | Not Recorded |
| 475 | LA | Bowman et al v. Timberland RV Company et al | 10-cv-02501 | | Not Recorded |
| 476 | LA | Braxton et al v. Travelers Property Casualty Company of America TIL et | 10-cv-02502 | | Not Recorded |
| 477 | LA | Broadbridge v. Northwood Manufacturing, Inc. et al | 10-cv-02503 | | Not Recorded |
| 478 | LA | Broussard et al v. Jayco Enterprises, Inc. et al | 10-cv-02509 | | Not Recorded |
| 479 | LA | Bailey v. Lakeside Park Homes, Inc. et al | 10-cv-02511 | | Not Recorded |
| 480 | LA | Barnes et al v Stewart Park Homes, Inc et al | 10-cv-02512 | | Not Recorded |
| 481 | LA | Amerson et al v. Cavalier Home Builders, LLC et al | 10-cv-02515 | | Not Recorded |
| 482 | LA | Amacker et al v. Coachmen Industries, Inc. et al | 10-cv-02516 | | Not Recorded |
| 483 | LA | Haynes et al v. Jayco Enterprises, Inc. et al | 10-cv-02518 | | Not Recorded |
| 484 | LA | Dyson v. Morgan Buildings & Spas, Inc. et al | 10-cv-02519 | | Not Recorded |
| 485 | LA | Crawford et al v. Gulfstream Coach, Inc. et al | 10-cv-02523 | | Not Recorded |
| 486 | LA | Young et al v. Keystone Industries, Inc. et al | 10-cv-02524 | | Not Recorded |
| 487 | LA | Jackson et al v. TL Industries, Inc. et al | 10-cv-02526 | | Not Recorded |

Attachment 1: LOUISIANA ACTIVE CASES

| 488 | LA | Jackson et al v. Crum & Forster Specialty Insurance Company et al | 10-cv-02528 | | Not Recorded |
|---|---|---|---|---|---|
| 489 | LA | Jenkins et al v. Coachmen Industries, Inc. et al | 10-cv-02529 | | Not Recorded |
| 490 | LA | Knockum v. Coachmen Recreational Vehicle Company, LLC et al | 10-cv-02530 | | Not Recorded |
| 491 | LA | Lee et al v. American International Specialty Lines Co. et al | 10-cv-02532 | | Not Recorded |
| 492 | LA | Moore v. TL Industries, Inc. et al | 10-cv-02533 | | Not Recorded |
| 493 | LA | Nash et al v. Liberty Mutual Insurance Corporation et al | 10-cv-02534 | | Not Recorded |
| 494 | LA | Perkins et al v. Forest River Inc et al | 10-cv-02535 | | Not Recorded |
| 495 | LA | Saylor et al v. Thor Industries, Inc. et al | 10-cv-02536 | | Not Recorded |
| 496 | LA | Washington et al v. Cavalier Home Builders, LLC et al | 10-cv-02538 | | Not Recorded |
| 497 | LA | Wallace et al v. Lakeside Park Homes, Inc. et al | 10-cv-02539 | | Not Recorded |
| 498 | LA | McDonald et al v. Gulfstream Coach, Inc. et al | 10-cv-02544 | | Not Recorded |
| 499 | LA | McCloud et al v. River Birch Homes, Inc. et al | 10-cv-02547 | | Not Recorded |
| 500 | LA | Whittaker et al v. Superior Homes, LLC et al | 10-cv-02548 | | Not Recorded |
| 501 | LA | Duhon et al v. Liberty Mutual Insurance Corporation et al | 10-cv-02549 | | Not Recorded |
| 502 | LA | Lewis et al v. Stewart Park Homes, Inc. et al | 10-cv-02552 | | Not Recorded |
| 503 | LA | Davis et al v. Lakeside Park Homes, Inc. et al | 10-cv-02553 | | Not Recorded |
| 504 | LA | Knox et al v. Liberty Mutual Insurance Corporation et al | 10-cv-02554 | | Not Recorded |
| 505 | LA | Johnson et al v. American International Specialty Lines Co. et al | 10-cv-02555 | | Not Recorded |
| 506 | LA | Torres et al v. Skyline Corporation et al | 10-cv-02556 | | Not Recorded |
| 507 | LA | Taylor et al v. CMH Manufacturing, Inc. et al | 10-cv-02557 | | Not Recorded |
| 508 | LA | Taylor et al v. Smith et al | 10-cv-02558 | | Not Recorded |
| 509 | LA | Deroche et al v. Keystone Industries Inc et al | 10-cv-02561 | | Not Recorded |
| 510 | LA | Williams v. CMH Manufacturing, Inc. et al | 10-cv-02571 | | Not Recorded |
| 511 | LA | Au et al v. Gulf Stream Coach, Inc. et al | 10-cv-02572 | | Not Recorded |
| 512 | LA | Harvey et al v. CMH Manufacturing, Inc. et al | 10-cv-02576 | | Not Recorded |
| 513 | LA | Applewhite-Williams et al v. Gulfstream Coach, Inc. et al | 10-cv-02577 | | Not Recorded |
| 514 | LA | Medley v. Coachmen Industries, Inc. et al | 10-cv-03600 | | Not Recorded |
| 515 | LA | Davis v. Lakeside Park Homes, Inc. et al | 10-cv-03601 | | Not Recorded |
| 516 | LA | Brickley v. Keystone Industries, Inc. et al | 10-cv-03606 | | Not Recorded |
| 517 | LA | Bartholomew v. Recreation By Design, LLC et al | 10-cv-03608 | | Not Recorded |
| 518 | LA | Medley v. Crum & Forster Specialty Insurance Company et al | 10-cv-03619 | | Not Recorded |
| 519 | LA | Jones et al v. Liberty Mutual Insurance Corporation et al | 10-cv-03620 | | Not Recorded |
| 520 | LA | Thomas et al v. American International Specialty Lines Insurance Com| 10-cv-03625 | | Not Recorded |
| 521 | LA | Duplessis et al v. American International Specialty Lines Insurance Com| 10-cv-03629 | | Not Recorded |
| 522 | LA | Taylor et al v. Keystone Industries, Inc. et al | 10-cv-03630 | | Not Recorded |

**Attachment 1: LOUISIANA ACTIVE CASES**

| 523 | LA | Raphiel v. Starcraft RV, Inc. et al | 10-cv-03635 | | Not Recorded |
|---|---|---|---|---|---|
| 524 | LA | Pittman et al v. Jayco Enterprises, Inc. et al | 10-cv-03637 | | Not Recorded |
| 525 | LA | Allen et al v. American International Specialty Lines | 10-cv-03866 | | Not Recorded |
| 526 | LA | Gras v. Stewart Park Homes, Inc. et al | 10-cv-03878 | | Not Recorded |
| 527 | LA | Age et al v. Gulf Stream Coach,Inc. et al | 10-cv-03930 | | Not Recorded |
| 528 | LA | Carter et al v. American International Group, Inc et al | 10-cv-03931 | | Not Recorded |
| 529 | LA | McGee et al v. Forest River Inc et al | 10-cv-03932 | | Not Recorded |
| 530 | LA | McGee et al v. Vanguard Industries of Michigan Inc et al | 10-cv-03933 | | Not Recorded |
| 531 | LA | Bailey et al v. American International Specialty Lines Co. et al | 10-cv-03934 | | Not Recorded |
| 532 | LA | Larocca v. American International Group Inc. et al | 10-cv-03935 | | Not Recorded |
| 533 | LA | Elzey et al v. River Birch Homes, Inc. et al | 10-cv-04067 | | Not Recorded |
| 534 | LA | Foster et al v. Gulfstream Coach, Inc. et al | 10-cv-04069 | | Not Recorded |
| 535 | LA | Williams et al v. Gulfstream Coach, Inc. et al | 10-cv-04070 | | Not Recorded |
| 536 | LA | Antione et al v. Gulfstream Coach, Inc. et al | 10-cv-04071 | | Not Recorded |
| 537 | LA | Johnson v. Horton Homes, Inc. et al | 10-cv-04072 | | Not Recorded |
| 538 | LA | Roche et al v. Liberty Homes, Inc. et al | 10-cv-04073 | | Not Recorded |
| 539 | LA | Brumfield et al v. Clayton Homes of Lafayette Inc et al | 10-cv-04081 | | Not Recorded |
| 540 | LA | Duplessis et al v. Giles Industries of Tazewell, Incorporated et al | 10-cv-04087 | | Not Recorded |
| 541 | LA | Jackson et al v. Waverlee Homes, Inc. et al | 10-cv-04092 | | Not Recorded |
| 542 | LA | Oliver et al v. Waverlee Homes Inc et al | 10-cv-04093 | | Not Recorded |
| 543 | LA | Sylve et al v. Superior Homes, LLC et al | 10-cv-04094 | | Not Recorded |
| 544 | LA | Burton v. Sunray RV, LLC et al | 10-cv-04095 | | Not Recorded |
| 545 | LA | Muse v. Silver Creek Homes, Inc. et al | 10-cv-04097 | | Not Recorded |
| 546 | LA | Brandon v. Recreation By Design, LLC et al | 10-cv-04098 | | Not Recorded |
| 547 | LA | Wright v. Insureco Agency and Insurance Company et al | 10-cv-04100 | | Not Recorded |
| 548 | LA | Roche v. American International Specialty Lines Co. et al | 10-cv-04103 | | Not Recorded |
| 549 | LA | English et al v. American Camper Manufacturing, LLC et al | 10-cv-04112 | | Not Recorded |
| 550 | LA | Bailey et al v. Lakeside Park Homes, Inc. et al | 10-cv-04113 | | Not Recorded |
| 551 | LA | Brown et al v. Keystone RV Company et al | 11-cv-00297 | | Not Recorded |

**Attachment 2: LOUISIANA ACTIVE CASES - NO SERVICE RECORDED**

| # | ST | CAPTION | MDL CASE NO | ORG CASE NO |
|---|----|---------|-------------|-------------|
| 1 | LA | Nelson v. Gulf Stream Coach, Inc. | 07-cv-07494 | 07-00921(WD) |
| 2 | LA | Page v. R-Vision, Inc. | 09-cv-03307 | |
| 3 | LA | Sylve v. Keystone Industries, Inc. | 09-cv-04558 | |
| 4 | LA | Jamison v. R-Vision, Inc. | 09-cv-04561 | |
| 5 | LA | Patin v. Pilgrim International, Inc. | 09-cv-04808 | |
| 6 | LA | Kuzupas v. Fleetwood Corporation | 09-cv-04809 | |
| 7 | LA | Diaz v. Gulf Stream Coach, Inc. | 09-cv-04810 | |
| 8 | LA | Ebanks et al v. Gulf Stream Coach, Inc. et al | 09-cv-04811 | |
| 9 | LA | Mustion v. Jayco Enterprises | 09-cv-04812 | |
| 10 | LA | Shaw et al v. Monaco Coach Corporation et al | 09-cv-04813 | |
| 11 | LA | Johnson v. Crossroads RV, Inc | 09-cv-04857 | |
| 12 | LA | White v. Heartland Recreational Vehicles L L C | 09-cv-04876 | |
| 13 | LA | Brown v. Heartland Recreational Vehicles, LLC | 09-cv-04879 | |
| 14 | LA | Birden v. American Camper Manufacturer LLC | 09-cv-060 12 | 09-00577(MD) |
| 15 | LA | Gross v. Forest River, Inc. | 09-cv-06013 | 09-00578(MD) |
| 16 | LA | Bienemy v. Horton Homes, Inc | 09-cv-06185 | 09-00586(MD) |
| 17 | LA | Anderson v. Gulf Stream Coach, Inc. | 09-cv-06320 | |
| 18 | LA | Williams v. Palm Harbor Homes, Inc. | 09-cv-06336 | |
| 19 | LA | Robinson v. American Camper Manufacturer LLC | 09-cv-06401 | 09-00574(MD) |
| 20 | LA | Smith v. Gulf Stream Coach, Inc. | 09-cv-06615 | |
| 21 | LA | Smith v. Gulf Stream Coach, Inc. | 09-cv-06616 | |
| 22 | LA | Holmes v. Gulf Stream Coach, Inc. | 09-cv-07261 | |
| 23 | LA | Bartholomew v. Crum & Forster Specialty ITnsurance Company | 09-cv-07262 | |
| 24 | LA | Bishop v. Stewart Park Homes, Inc. | 09-cv-07264 | |
| 25 | LA | Adams v. American International Group, Inc. | 09-cv-07267 | |
| 26 | LA | Kelly v. Redman Homes, Inc. f/k/a Dutch Homes | 09-cv-07273 | |
| 27 | LA | Browning v. Forest River, Inc. | 09-cv-07274 | |
| 28 | LA | Jarreau-Ross v. Cavalier Home Builders, LLC | 09-cv-07279 | |
| 29 | LA | Abshire v. American International Group, Inc | 09-cv-07287 | |
| 30 | LA | Anatole v. American International Group, Inc. | 09-cv-07288 | |
| 31 | LA | Walker v. Dutchmen Manufacturing, Inc. | 09-cv-07291 | |
| 32 | LA | Goodly v. Southern Energy Homes, Inc. | 09-cv-07295 | |
| 33 | LA | Hebert v. Recreation By Design, LLC | 09-cv-07297 | |

**Attachment 2: LOUISIANA ACTIVE CASES - NO SERVICE RECORDED**

| | | | | |
|---|---|---|---|---|
| 34 | LA | Reese v. Liberty Insurance Corporation | 09-cv-07299 | |
| 35 | LA | James v. Lakeside Park Homes Inc | 09-cv-07302 | |
| 36 | LA | Ladner v. American International Specialty Lines Insurance Co. | 09-cv-07303 | |
| 37 | LA | Acklin v. Gulf Stream Coach, Inc. | 09-cv-07304 | |
| 38 | LA | Brown v. Oak Creek Homes, L.P. | 09-cv-07306 | |
| 39 | LA | Marcus-Wedlock v. Palm Harbor Homes, Inc. | 09-cv-07308 | |
| 40 | LA | Van Tassel v. Horton Homes, Inc. | 09-cv-07313 | |
| 41 | LA | Carrere v. Jayco Enterprises, Inc. | 09-cv-07315 | |
| 42 | LA | McBride v. American Camper Manufacturing, LLC | 09-cv-07317 | |
| 43 | LA | Wilkerson-Jackson v. KZRV, LP | 09-cv-07318 | |
| 44 | LA | Anderson v. OS Corp. | 09-cv-07320 | |
| 45 | LA | Antoine v. Destiny Industries, LLC | 09-cv-07321 | |
| 46 | LA | Bargky v. Coachmen Recreational Vehicle | 09-cv-07322 | |
| 47 | LA | Teague et al v. American Internationl Group, Inc et al | 09-cv-07928 | |
| 48 | LA | Woods v. Forest River, Inc. et al | 09-cv-07929 | |
| 49 | LA | Jones et al v. Gulf Stream Coach, Inc. et al | 09-cv-07932 | |
| 50 | LA | Milton v. Travelers Property Casualty Company of America TIL et al | 09-cv-07935 | |
| 51 | LA | Grazulis v. Patriot Homes of Texas, L.P. et al | 09-cv-07936 | |
| 52 | LA | Lewis v. Gulf Stream Coach, Inc. et al | 09-cv-08063 | |
| 53 | LA | Winding et al v. Liberty Homes, Inc. et al | 09-cv-08417 | |
| 54 | LA | Jones v. Coachmen Recreational Vehicle Company, LLC et al | 09-cv-08503 | |
| 55 | LA | Thornabar et al v. Cavalier Home Builders, LLC et al | 09-cv-08508 | |
| 56 | LA | Blatcher v. Thor Industries, Inc. et al | 09-cv-08569 | |
| 57 | LA | Robinson v. Sun Valley, Inc. et al | 09-cv-08604 | |
| 58 | LA | Winston et al v. SUNNYBROOK RV, INC. et al | 09-cv-08622 | |
| 59 | LA | Anderson et al v Timberland RV Company et al | 09-cv-08639 | |
| 60 | LA | Quezergue et al v. Jayco, Inc. et al | 09-cv-08640 | |
| 61 | LA | Tillman et al v. Heartland Recreational Vehicles, LLC et al | 09-cv-08642 | |
| 62 | LA | Bowman et al v. Fleetwood et al | 09-cv-08643 | |
| 63 | LA | Adams et al v. Gulf Stream Coach, Inc. et al | 09-cv-08644 | |
| 64 | LA | Alexander et al v. Gulf Stream Coach, Inc. et al | 09-cv-08646 | |
| 65 | LA | Aubert et al v. Fleetwood et al | 09-cv-08647 | |
| 66 | LA | Beverly et al v. Recreation By Design, LLC et al | 09-cv-08650 | |
| 67 | LA | Davis et al v. Cavalier Home Builders, LLC et al | 09-cv-08656 | |

**Attachment 2: LOUISIANA ACTIVE CASES - NO SERVICE RECORDED**

| | | | | |
|---|---|---|---|---|
| 68 | LA | Brown et al v. Destiny Industries, LLC et al | 09-cv-08659 | |
| 69 | LA | Jones et al v. Champion Enterprises, Inc. et al | 09-cv-08661 | |
| 70 | LA | Anderson et al v. Gulfstream Coach, Inc. et al | 09-cv-08665 | |
| 71 | LA | Beaver et al v. Gulf Stream Coach, Inc. et al | 09-cv-08668 | |
| 72 | LA | Adams et al v. Stewart Park Homes, Inc. et al | 09-cv-08669 | |
| 73 | LA | Hunter et al v. Redman Homes, Inc. et al | 09-cv-08670 | |
| 74 | LA | Firmin et al v. Superior Homes, LLC et al | 09-cv-08672 | |
| 75 | LA | Louis et al v. Vanguard Industries of Michigan, Inc. et al | 09-cv-08673 | |
| 76 | LA | Slack v. Silver Creek Homes, Inc. et al | 09-cv-08678 | |
| 77 | LA | Schlosser et al v. Sunnybrook R V, Inc. et al | 09-cv-08679 | |
| 78 | LA | Bernard et al v. Thor Industries, Inc. et al | 09-cv-08681 | |
| 79 | LA | Johnson et al v. Pilgrim International, Inc. et al | 09-cv-08685 | |
| 80 | LA | Duplessis et al v. Starcraft RV, Inc. et al | 09-cv-08686 | |
| 81 | LA | Johnson et al v. Patriot Homes, Inc. et al | 09-cv-08687 | |
| 82 | LA | Frank et al v. R-Vision, Inc. et al | 09-cv-08691 | |
| 83 | LA | Bracey et al v. Monaco Coach Corporation et al | 09-cv-08695 | |
| 84 | LA | Serpas et al v. Keystone RV Company et al | 09-cv-08696 | |
| 85 | LA | Barbarin et al v. Forest River, Inc. et al | 09-cv-08699 | |
| 86 | LA | Ambeau et al v. Forest River, Inc. et al | 09-cv-08702 | |
| 87 | LA | Price et al v. Insurco, Ltd. et al | 10-cv-00435 | 09-01106(MD) |
| 88 | LA | Hayes et al v. Recreation By Design, LLC et al | 10-cv-00440 | 09-01115(MD) |
| 89 | LA | Davis et al v. American International Group Inc. et al | 10-cv-00992 | |
| 90 | LA | Connors et al v. American International Group, Inc. et al | 10-cv-00993 | |
| 91 | LA | Augustine v. American International Group et al | 10-cv-00995 | |
| 92 | LA | Annis v. American International Group et al | 10-cv-00997 | |
| 93 | LA | Audibert v. Coachmen Industries, Inc. et al | 10-cv-00998 | |
| 94 | LA | Gagliano v. Southern Energy Homes, Inc. et al | 10-cv-00999 | |
| 95 | LA | Arbour et al v. Recreation By Design, LLC et al | 10-cv-01001 | |
| 96 | LA | Akrias et al v. American International Group et al | 10-cv-01002 | |
| 97 | LA | Lehman et al v. Layton Homes Corporation et al | 10-cv-02380 | |
| 98 | LA | Dominguez v. DS Corp. et al | 10-cv-02381 | |
| 99 | LA | Webb et al v. KZRV, LP et al | 10-cv-02382 | |
| 100 | LA | Barnes et al v. Thor California, Inc. et al | 10-cv-02417 | |
| 101 | LA | Green v. Southern Energy Homes, Inc. et al | 10-cv-02418 | |

**Attachment 2: LOUISIANA ACTIVE CASES - NO SERVICE RECORDED**

| 102 | LA | Cooks et al v. Southern Energy Homes, Inc. et al | 10-cv-02419 | |
|-----|----|--------------------------------------------------|-------------|--|
| 103 | LA | Radford et al v. Liberty Insurance Corporation et al | 10-cv-02420 | |
| 104 | LA | Murray v. River Birch Homes, Inc. et al | 10-cv-02421 | |
| 105 | LA | Frazier et al v. Recreation By Design, LLC et al | 10-cv-02422 | |
| 106 | LA | Green v. Insureco Agency and Insurance Services et al | 10-cv-02423 | |
| 107 | LA | Allen et al v. American International Speciality Lines Insurance Company et al | 10-cv-02424 | |
| 108 | LA | Ledet et al v. Jayco Enterprises, Inc. et al | 10-cv-02425 | |
| 109 | LA | Carter et al v. Gulf Stream Coach, Inc. et al | 10-cv-02426 | |
| 110 | LA | Williams et al v. American International Specialty Lines Co. et al | 10-cv-02475 | |
| 111 | LA | Weber et al v. Lakeside Park Homes, Inc. et al | 10-cv-02477 | |
| 112 | LA | Nelson et al v. American International Specialty Lines Insurance Company et al | 10-cv-02479 | |
| 113 | LA | Cook et al v. Coachmen Industries, Inc. et al | 10-cv-02481 | |
| 114 | LA | Creecy v. Insureco Agency and Insurance Company et al | 10-cv-02483 | |
| 115 | LA | Deroche et al v. Dutchman Manufacturing, Inc. et al | 10-cv-02484 | |
| 116 | LA | Jenkins et al v. Recreation By Design L L C et al | 10-cv-02485 | |
| 117 | LA | Chambers v. Heartland Recreational Vehicles, LLC et al | 10-cv-02486 | |
| 118 | LA | Smith v. Hy-Line Enterprises, Inc. et al | 10-cv-02487 | |
| 119 | LA | Brown et al v. American International Specialty Lines Insurance Company et al | 10-cv-02491 | |
| 120 | LA | Brunet et al v. Crum & Forster Specialty Insurance Company et al | 10-cv-02493 | |
| 121 | LA | Diaz et al v. Gulf Stream Coach, Inc. et al | 10-cv-02495 | |
| 122 | LA | Ewell-Hill et al v. KZRV LP et al | 10-cv-02496 | |
| 123 | LA | Frisella et al v. American International Specialty Lines Co. et al | 10-cv-02497 | |
| 124 | LA | Kollyade et al v. Recreation By Design, LLC et al | 10-cv-02500 | |
| 125 | LA | Bowman et al v. Timberland RV Company et al | 10-cv-02501 | |
| 126 | LA | Braxton et al v. Travelers Property Casualty Company of America TIL et al | 10-cv-02502 | |
| 127 | LA | Broadbridge v. Northwood Manufacturing, Inc. et al | 10-cv-02503 | |
| 128 | LA | Broussard et al v. Jayco Enterprises, Inc. et al | 10-cv-02509 | |
| 129 | LA | Bailey v. Lakeside Park Homes, Inc. et al | 10-cv-02511 | |
| 130 | LA | Barnes et al v Stewart Park Homes, Inc et al | 10-cv-02512 | |
| 131 | LA | Amerson et al v. Cavalier Home Builders, LLC et al | 10-cv-02515 | |
| 132 | LA | Amacker et al v. Coachmen Industries, Inc. et al | 10-cv-02516 | |
| 133 | LA | Haynes et al v. Jayco Enterprises, Inc. et al | 10-cv-02518 | |
| 134 | LA | Dyson v. Morgan Buildings & Spas, Inc. et al | 10-cv-02519 | |
| 135 | LA | Crawford et al v. Gulfstream Coach, Inc. et al | 10-cv-02523 | |

**Attachment 2: LOUISIANA ACTIVE CASES - NO SERVICE RECORDED**

| | | | | |
|---|---|---|---|---|
| 136 | LA | Young et al v. Keystone Industries, Inc. et al | 10-cv-02524 | |
| 137 | LA | Jackson et al v. TL Industries, Inc. et al | 10-cv-02526 | |
| 138 | LA | Jackson et al v. Crum & Forster Specialty Insurance Company et al | 10-cv-02528 | |
| 139 | LA | Jenkins et al v. Coachmen Industries, Inc. et al | 10-cv-02529 | |
| 140 | LA | Knockum v. Coachmen Recreational Vehicle Company, LLC et al | 10-cv-02530 | |
| 141 | LA | Lee et al v. American International Specialty Lines Co. et al | 10-cv-02532 | |
| 142 | LA | Moore v. TL Industries, Inc. et al | 10-cv-02533 | |
| 143 | LA | Nash et al v. Liberty Mutual Insurance Corporation et al | 10-cv-02534 | |
| 144 | LA | Perkins et al v. Forest River Inc et al | 10-cv-02535 | |
| 145 | LA | Saylor et al v. Thor Industries, Inc. et al | 10-cv-02536 | |
| 146 | LA | Washington et al v. Cavalier Home Builders, LLC et al | 10-cv-02538 | |
| 147 | LA | Wallace et al v. Lakeside Park Homes, Inc. et al | 10-cv-02539 | |
| 148 | LA | McDonald et al v. Gulfstream Coach, Inc. et al | 10-cv-02544 | |
| 149 | LA | McCloud et al v. River Birch Homes, Inc. et al | 10-cv-02547 | |
| 150 | LA | Whittaker et al v. Superior Homes, LLC et al | 10-cv-02548 | |
| 151 | LA | Duhon et al v. Liberty Mutual Insurance Corporation et al | 10-cv-02549 | |
| 152 | LA | Lewis et al v. Stewart Park Homes, Inc. et al | 10-cv-02552 | |
| 153 | LA | Davis et al v. Lakeside Park Homes, Inc. et al | 10-cv-02553 | |
| 154 | LA | Knox et al v. Liberty Mutual Insurance Corporation et al | 10-cv-02554 | |
| 155 | LA | Johnson et al v. American International Specialty Lines Co. et al | 10-cv-02555 | |
| 156 | LA | Torres et al v. Skyline Corporation et al | 10-cv-02556 | |
| 157 | LA | Taylor et al v. CMH Manufacturing, Inc. et al | 10-cv-02557 | |
| 158 | LA | Taylor et al v. Smith et al | 10-cv-02558 | |
| 159 | LA | Deroche et al v. Keystone Industries Inc et al | 10-cv-02561 | |
| 160 | LA | Williams v. CMH Manufacturing, Inc. et al | 10-cv-02571 | |
| 161 | LA | Au et al v. Gulf Stream Coach, Inc. et al | 10-cv-02572 | |
| 162 | LA | Harvey et al v. CMH Manufacturing, Inc. et al | 10-cv-02576 | |
| 163 | LA | Applewhite-Williams et al v. Gulfstream Coach, Inc. et al | 10-cv-02577 | |
| 164 | LA | Medley v. Coachmen Industries, Inc. et al | 10-cv-03600 | |
| 165 | LA | Davis v. Lakeside Park Homes, Inc. et al | 10-cv-03601 | |
| 166 | LA | Brickley v. Keystone Industries, Inc. et al | 10-cv-03606 | |
| 167 | LA | Bartholomew v. Recreation By Design, LLC et al | 10-cv-03608 | |
| 168 | LA | Medley v. Crum & Forster Specialty Insurance Company et al | 10-cv-03619 | |
| 169 | LA | Jones et al v. Liberty Mutual Insurance Corporation et al | 10-cv-03620 | |

**Attachment 2: LOUISIANA ACTIVE CASES - NO SERVICE RECORDED**

| 170 | LA | Thomas et al v. American International Speciality Lines Insurance Company et al | 10-cv-03625 | |
|---|---|---|---|---|
| 171 | LA | Duplessis et al v. American International Specialty Lines Insurance Company et al | 10-cv-03629 | |
| 172 | LA | Taylor et al v. Keystone Industries, Inc. et al | 10-cv-03630 | |
| 173 | LA | Raphiel v. Starcraft RV, Inc. et al | 10-cv-03635 | |
| 174 | LA | Pittman et al v. Jayco Enterprises, Inc. et al | 10-cv-03637 | |
| 175 | LA | Allen et al v. American International Specialty Lines | 10-cv-03866 | |
| 176 | LA | Gras v. Stewart Park Homes, Inc. et al | 10-cv-03878 | |
| 177 | LA | Age et al v. Gulf Stream Coach,Inc. et al | 10-cv-03930 | |
| 178 | LA | Carter et al v. American Internatinal Group, Inc et al | 10-cv-03931 | |
| 179 | LA | McGee et al v. Forest River Inc et al | 10-cv-03932 | |
| 180 | LA | McGee et al v. Vanguard Industries of Michigan Inc et al | 10-cv-03933 | |
| 181 | LA | Bailey et al v. American International Specialty Lines Co. et al | 10-cv-03934 | |
| 182 | LA | Larocca v. American International Group Inc. et al | 10-cv-03935 | |
| 183 | LA | Elzey et al v. River Birch Homes, Inc. et al | 10-cv-04067 | |
| 184 | LA | Foster et al v. Gulfstream Coach, Inc. et al | 10-cv-04069 | |
| 185 | LA | Williams et al v. Gulfstream Coach, Inc. et al | 10-cv-04070 | |
| 186 | LA | Antione et al v. Gulfstream Coach, Inc. et al | 10-cv-04071 | |
| 187 | LA | Johnson v. Horton Homes, Inc. et al | 10-cv-04072 | |
| 188 | LA | Roche et al v. Liberty Homes, Inc. et al | 10-cv-04073 | |
| 189 | LA | Brumfield et al v. Clayton Homes of Lafayette Inc et al | 10-cv-04081 | |
| 190 | LA | Duplessis et al v. Giles Industries of Tazewell, Incorporated et al | 10-cv-04087 | |
| 191 | LA | Jackson et al v. Waverlee Homes, Inc. et al | 10-cv-04092 | |
| 192 | LA | Oliver et al v. Waverlee Homes Inc et al | 10-cv-04093 | |
| 193 | LA | Sylve et al v. Superior Homes, LLC et al | 10-cv-04094 | |
| 194 | LA | Burton v. Sunray RV, LLC et al | 10-cv-04095 | |
| 195 | LA | Muse v. Silver Creek Homes, Inc. et al | 10-cv-04097 | |
| 196 | LA | Brandon v. Recreation By Design, LLC et al | 10-cv-04098 | |
| 197 | LA | Wright v. Insureco Agency and Insurance Company et al | 10-cv-04100 | |
| 198 | LA | Roche v. American International Specialty Lines Co. et al | 10-cv-04103 | |
| 199 | LA | English et al v. American Camper Manufacturing, LLC et al | 10-cv-04112 | |
| 200 | LA | Bailey et al v. Lakeside Park Homes, Inc. et al | 10-cv-04113 | |
| 201 | LA | Brown et al v. Keystone RV Company et al | 11-cv-00297 | |

FEMA812-00022