**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| Case | Party |
|------|-------|
| 2:2006-cv-05659-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2007-cv-05709-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2007-cv-05709-KDE-ALC | Shaw Environmental, Inc, |
| 2:2007-cv-07018-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2007-cv-07018-KDE-ALC | Shaw Environmental, Inc., |
| 2:2008-cv-01094-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2008-cv-04161-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-02887-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-02888-KDE-ALC | Shaw Environmental, |
| 2:2009-cv-02889-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-02890-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-02891-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-02892-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-02893-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-02908-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-02909-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-02910-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-02915-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-02917-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-02923-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-02925-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-02926-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-02930-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-02931-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-02932-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-02933-KDE-ALC | CH2M Hill Constructors Inc., |
| 2:2009-cv-02934-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-02935-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-02936-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-02937-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-02938-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-02939-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-02940-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-02941-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-02942-KDE-ALC | CH2M Hill Constructors Inc., |
| 2:2009-cv-02943-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-02944-KDE-ALC | Shaw Environmental, |
| 2:2009-cv-02945-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-02946-KDE-ALC | CH2M Hill Constructors Inc., |
| 2:2009-cv-02947-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-02948-KDE-ALC | Shaw Environmental, |
| 2:2009-cv-02950-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-02951-KDE-ALC | Shaw Environmental, |
| 2:2009-cv-02952-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-02953-KDE-ALC | Shaw Environmental, Inc, |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-02954-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-02955-KDE-ALC | CH2M Hill Constructors Inc., |
| 2:2009-cv-02956-KDE-ALC | Shaw Environmental, Inc |
| 2:2009-cv-02957-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-02958-KDE-ALC | CH2M Hill Constructors Inc., |
| 2:2009-cv-02960-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-02961-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-02962-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-02963-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-02964-KDE-ALC | Shaw Environmental, |
| 2:2009-cv-02965-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-02966-KDE-ALC | CH2M Hill Constructors Inc., |
| 2:2009-cv-02968-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-02969-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-02970-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-02971-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-02972-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-02973-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-02974-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-02975-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-02976-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-03205-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-03249-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-03250-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-03252-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-03253-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-03254-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-03255-KDE-ALC | CH2M Hill Constructors Inc., |
| 2:2009-cv-03304-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-03305-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-03306-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-03307-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-03315-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-03480-KDE-ALC | CH2M Hill Constructors Inc., |
| 2:2009-cv-03481-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-03482-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-03503-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-03557-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-03558-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-03559-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-03590-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-03590-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-03590-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-03603-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-03604-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-03615-KDE-ALC | Shaw Environmental, Inc, |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-03616-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-03619-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-03620-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-03629-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-03630-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03677-KDE-ALC | **Del-Jen, Inc.,** |
| 2:2009-cv-03677-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03677-KDE-ALC | **Project Resources, Inc. of** |
| 2:2009-cv-03701-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-03717-KDE-ALC | **CH2M Hill Constructors Inc.,** |
| 2:2009-cv-03717-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03717-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-03720-KDE-ALC | **CH2M Hill Constructors Inc.,** |
| 2:2009-cv-03720-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03727-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-03727-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03727-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-03731-KDE-ALC | **CH2M Hill Constructors Inc.,** |
| 2:2009-cv-03731-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03731-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-03733-KDE-ALC | **CH2M Hill Constructors Inc.,** |
| 2:2009-cv-03733-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03733-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-03742-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-03742-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03742-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-03746-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-03747-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-03764-KDE-ALC | **Davis Professional Accounting** |
| 2:2009-cv-03808-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03832-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03851-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-03867-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03868-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-03871-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-03877-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03879-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03880-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03881-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03882-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-03883-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-03884-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03885-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03888-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03891-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03893-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03894-KDE-ALC | **Fluor Enterprises, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-03895-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03896-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03898-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-03903-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03905-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03910-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03911-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-03913-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03915-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-03916-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-03922-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-03922-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03943-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-03943-KDE-ALC | **CH2M Hill Constructors Inc.,** |
| 2:2009-cv-03944-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-03957-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-03978-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03980-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03981-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03982-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03983-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03984-KDE-ALC | **CH2M Enterprises, Inc,** |
| 2:2009-cv-03985-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03991-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03994-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03998-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-03999-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04001-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04003-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04006-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04008-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04011-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04012-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04013-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04016-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04018-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04019-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04020-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04021-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04022-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04023-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04024-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04025-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04026-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04028-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04029-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04032-KDE-ALC | **CH2M Hill Constructors, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-04033-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04037-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04038-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04039-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04040-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04041-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04043-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04047-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04048-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04052-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04053-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04055-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04057-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04060-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04061-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04063-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04064-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04066-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04068-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04072-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04103-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04104-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04105-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04105-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04105-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04106-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04107-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04108-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04108-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04108-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04109-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04110-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04111-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04111-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04111-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04126-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04132-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04133-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04216-KDE-ALC | CH2M Hill Constructors Inc., |
| 2:2009-cv-04216-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04216-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04217-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04217-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04217-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04218-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04218-KDE-ALC | Fluor Enterprises, Inc., |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-04218-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04220-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04220-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04220-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04221-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04221-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04221-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04222-KDE-ALC | **CH2M Hill Constructors Inc.,** |
| 2:2009-cv-04222-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04222-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04223-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04223-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04223-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04224-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04224-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04224-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04227-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04227-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04227-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04228-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04228-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04228-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04229-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04229-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04229-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04230-KDE-ALC | **Bechtel National, Inc,** |
| 2:2009-cv-04230-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04230-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04230-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04231-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04231-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04231-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04232-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04232-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04232-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04233-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04234-KDE-ALC | **Bechtel National, Inc,** |
| 2:2009-cv-04234-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04234-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04234-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04235-KDE-ALC | **CH2M Hill Constructors Inc.,** |
| 2:2009-cv-04235-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04235-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04265-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04326-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04327-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04328-KDE-ALC | **Fluor Enterprises, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-04329-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04330-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04331-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04332-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04333-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04334-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04337-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04338-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04340-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-04341-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04372-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04372-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04372-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04426-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04427-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04430-KDE-ALC | **CH2M Hill Constructors Inc.,** |
| 2:2009-cv-04438-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04446-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04446-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04446-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04448-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04455-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04462-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04462-KDE-ALC | **TKTMJ, Inc.,** |
| 2:2009-cv-04496-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04518-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04518-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04518-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04519-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04519-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04519-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04522-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04524-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04525-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04526-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04526-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04526-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04527-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04530-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04531-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04532-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04533-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04534-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04535-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04536-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04540-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04541-KDE-ALC | **Shaw Environmental, Inc,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-04542-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04542-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04542-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04544-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04544-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04544-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04545-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04545-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04545-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04548-KDE-ALC | CH2M Hill Constructors, |
| 2:2009-cv-04548-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04548-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04549-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04550-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04551-KDE-ALC | CH2M Hill Constructors, |
| 2:2009-cv-04551-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04551-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04552-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04553-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04554-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04555-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04556-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04557-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04558-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04559-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04560-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04561-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04563-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04564-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04565-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04566-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04566-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04566-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04573-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04573-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04573-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04576-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04576-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04576-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04577-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04577-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04577-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04578-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04578-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04578-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04579-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04580-KDE-ALC | Fluor Enterprises, Inc., |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-04582-KDE-ALC | CH2HMill Constructors, Inc., |
| 2:2009-cv-04583-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04583-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04583-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04584-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04585-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04585-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04585-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04586-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04586-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04586-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04587-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04587-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04587-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04588-KDE-ALC | CH2M Hill Contractors, Inc., |
| 2:2009-cv-04588-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04588-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04589-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04589-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04589-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04590-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04590-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04590-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04591-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04592-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04592-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04592-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04593-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04593-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04593-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04594-KDE-ALC | CH2M Hill Contractors, Inc., |
| 2:2009-cv-04594-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04594-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04595-KDE-ALC | CH2M Hill Contractors, Inc., |
| 2:2009-cv-04595-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04595-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04596-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04597-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04599-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04599-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04599-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04600-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04601-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04602-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04602-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04602-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04603-KDE-ALC | Fluor Enterprises, Inc., |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-04604-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04604-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04604-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04605-KDE-ALC | CH2M Hill Contractors, Inc., |
| 2:2009-cv-04605-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04605-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04606-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04607-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04608-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04609-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04610-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04611-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04628-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04629-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04630-KDE-ALC | CH2M Hill Contractors, Inc., |
| 2:2009-cv-04630-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04630-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04631-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04632-KDE-ALC | CH2M Hill Contractors, Inc., |
| 2:2009-cv-04632-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04632-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04635-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04636-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04637-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04638-KDE-ALC | CH2M Hill Contractors, Inc., |
| 2:2009-cv-04638-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04638-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04639-KDE-ALC | CH2M Hill Contractors, Inc., |
| 2:2009-cv-04639-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04639-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04640-KDE-ALC | CH2HMill Constructors, Inc., |
| 2:2009-cv-04641-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04642-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04643-KDE-ALC | CH2M Hill Contractors, Inc., |
| 2:2009-cv-04643-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04643-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04644-KDE-ALC | CH2M Hill Constructors Inc., |
| 2:2009-cv-04644-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04644-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04646-KDE-ALC | CH2HMill Constructors, Inc., |
| 2:2009-cv-04646-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04646-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04647-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04648-KDE-ALC | CH2M Hill Constructors Inc., |
| 2:2009-cv-04648-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04648-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04649-KDE-ALC | CH2M Hill Contractors, Inc., |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-04649-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04649-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04650-KDE-ALC | CH2M Hill Contractors, Inc., |
| 2:2009-cv-04650-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04650-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04651-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04661-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04661-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04661-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04662-KDE-ALC | CH2M Hill Constructors Inc., |
| 2:2009-cv-04662-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04662-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04665-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04665-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04665-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04665-KDE-ALC | T-Mac, Inc., |
| 2:2009-cv-04669-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04669-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04669-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04671-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04671-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04671-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04708-KDE-ALC | Bechtel National, Inc, |
| 2:2009-cv-04708-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-04708-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04708-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04710-KDE-ALC | Bechtel National, Inc, |
| 2:2009-cv-04710-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-04710-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04710-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04713-KDE-ALC | Bechtel National, Inc, |
| 2:2009-cv-04713-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-04713-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04713-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04714-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-04714-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04716-KDE-ALC | Bechtel National, Inc, |
| 2:2009-cv-04716-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-04716-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04716-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04717-KDE-ALC | Bechtel National, Inc, |
| 2:2009-cv-04717-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-04717-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04717-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04718-KDE-ALC | Bechtel National, Inc, |
| 2:2009-cv-04718-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-04718-KDE-ALC | Fluor Enterprises, Inc., |

**List of Cases to be Dismissed**

**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-04718-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04719-KDE-ALC | **Bechtel National, Inc,** |
| 2:2009-cv-04719-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-04719-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04719-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04721-KDE-ALC | **Bechtel National, Inc,** |
| 2:2009-cv-04721-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-04721-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04721-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04722-KDE-ALC | **Bechtel National, Inc,** |
| 2:2009-cv-04722-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-04722-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04722-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04723-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-04723-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04724-KDE-ALC | **Bechtel National, Inc,** |
| 2:2009-cv-04725-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-04725-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04725-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04727-KDE-ALC | **Bechtel National, Inc,** |
| 2:2009-cv-04727-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-04727-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04727-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04730-KDE-ALC | **Bechtel National, Inc,** |
| 2:2009-cv-04730-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-04730-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04730-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04731-KDE-ALC | **Bechtel National, Inc,** |
| 2:2009-cv-04731-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-04731-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04731-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04734-KDE-ALC | **Bechtel National, Inc,** |
| 2:2009-cv-04734-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-04734-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04734-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04737-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-04737-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04740-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04740-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04741-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04741-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04742-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04743-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-04743-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04743-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04744-KDE-ALC | **Bechtel National, Inc,** |
| 2:2009-cv-04744-KDE-ALC | **Fluor Enterprises, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-04749-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-04749-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04751-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04751-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04752-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-04752-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04755-KDE-ALC | **Bechtel National, Inc,** |
| 2:2009-cv-04755-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04758-KDE-ALC | **Bechtel National, Inc,** |
| 2:2009-cv-04758-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-04758-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04758-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04760-KDE-ALC | **CH2M Hill Contractors, Inc.,** |
| 2:2009-cv-04761-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04763-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04764-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04766-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04767-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04768-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04769-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04770-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04772-KDE-ALC | **CH2M Hill Contractors, Inc.,** |
| 2:2009-cv-04773-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04777-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04777-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04777-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04778-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04778-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04778-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04787-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04787-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04787-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04791-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04791-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04791-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04792-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04792-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04792-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04793-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04793-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04793-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04794-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04794-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04794-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04795-KDE-ALC | **CH2M Hill Constructors Inc.,** |
| 2:2009-cv-04795-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04795-KDE-ALC | **Shaw Environmental, Inc,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-04797-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04797-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04797-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04800-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04800-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04800-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04801-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04801-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04801-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04802-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04802-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04802-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04804-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04804-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04804-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04805-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04805-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04805-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04806-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04806-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04806-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04807-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04807-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04807-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04808-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04809-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04810-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04811-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04811-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04811-KDE-ALC | Shaw Environmental, Inc., |
| 2:2009-cv-04812-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04813-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04813-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04813-KDE-ALC | Shaw Environmental, Inc., |
| 2:2009-cv-04818-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04820-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04822-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04823-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04824-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04826-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04828-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04830-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04831-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04832-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04834-KDE-ALC | Shaw Environmental, |
| 2:2009-cv-04835-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04838-KDE-ALC | CH2M Hill Constructors, Inc., |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-04838-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04838-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04839-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04839-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04839-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04847-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04848-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04851-KDE-ALC | CH2M Hill Constructors, |
| 2:2009-cv-04851-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04851-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04852-KDE-ALC | CH2M Hill Constructors, |
| 2:2009-cv-04853-KDE-ALC | CH2M Hill Constructors, |
| 2:2009-cv-04853-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04854-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04855-KDE-ALC | CH2M Hill Constructors Inc., |
| 2:2009-cv-04856-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04857-KDE-ALC | CH2M Hill Constructors Inc., |
| 2:2009-cv-04858-KDE-ALC | CH2M Hill Constructors, |
| 2:2009-cv-04858-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04858-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04859-KDE-ALC | CH2M Hill Contractors, Inc., |
| 2:2009-cv-04859-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04859-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04860-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04861-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04862-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04862-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04862-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04863-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04863-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04863-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04864-KDE-ALC | CH2M Hill Constructors Inc., |
| 2:2009-cv-04865-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04866-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04867-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04869-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04870-KDE-ALC | CH2M Hill Constructors, |
| 2:2009-cv-04871-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04872-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04873-KDE-ALC | CH2M Hill Constructors Inc., |
| 2:2009-cv-04875-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04876-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04877-KDE-ALC | CH2M Hill Contractors, Inc., |
| 2:2009-cv-04877-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-04877-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-04878-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-04878-KDE-ALC | Fluor Enterprises, Inc., |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-04878-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04879-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04880-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04880-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04880-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04891-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04892-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04893-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04898-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04900-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04902-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04903-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04904-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04905-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04907-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04912-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04913-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04915-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04918-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04920-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04922-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04923-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04924-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04925-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04927-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04928-KDE-ALC | **CH2M Hill Constructors Inc.,** |
| 2:2009-cv-04929-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04931-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04937-KDE-ALC | **CH2M Hill Constructors Inc.,** |
| 2:2009-cv-04938-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04943-KDE-ALC | **CH2M Hill Constructors Inc.,** |
| 2:2009-cv-04945-KDE-ALC | **CH2M Hill Constructors Inc.,** |
| 2:2009-cv-04946-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04947-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04948-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04950-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04951-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04952-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04954-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04955-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04956-KDE-ALC | **Shaw Enterprise Inc.,** |
| 2:2009-cv-04957-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04958-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04959-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04960-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04961-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-04962-KDE-ALC | **CH2M Hill Constructors, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-04963-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04964-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04965-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04966-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04967-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04968-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04969-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04971-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04973-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04974-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04975-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04976-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04977-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04978-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04979-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04980-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04981-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04982-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04983-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04984-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04985-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04986-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04987-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04988-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04991-KDE-ALC | **Shaw Constructors, Inc.,** |
| 2:2009-cv-04992-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04993-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-04994-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-04996-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-04997-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-04998-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05000-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05001-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05002-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05006-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05007-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05008-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05009-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05010-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05224-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05225-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05226-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05227-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05228-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05229-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05230-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05231-KDE-ALC | **CH2M Hill Constructors, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-05232-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-05232-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-05232-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-05233-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-05235-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-05236-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-05238-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-05239-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-05240-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-05241-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-05242-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-05243-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-05244-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-05245-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-05246-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-05248-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-05249-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-05250-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-05251-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-05253-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-05255-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-05256-KDE-ALC | CH2M Hill Contractors, Inc., |
| 2:2009-cv-05256-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-05256-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-05258-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-05258-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-05258-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-05259-KDE-ALC | CH2M Hill Contractors, Inc., |
| 2:2009-cv-05259-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-05259-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-05260-KDE-ALC | CH2M Hill Contractors, Inc., |
| 2:2009-cv-05260-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-05260-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-05261-KDE-ALC | CH2M Hill Contractors, Inc., |
| 2:2009-cv-05261-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-05261-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-05263-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-05263-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-05263-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-05266-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-05266-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-05266-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-05267-KDE-ALC | CH2M Hill Contractors, Inc., |
| 2:2009-cv-05267-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-05267-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-05268-KDE-ALC | CH2M Hill Contractors, Inc., |
| 2:2009-cv-05268-KDE-ALC | Fluor Enterprises, Inc., |

**List of Cases to be Dismissed**

**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-05268-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05269-KDE-ALC | **CH2M Hill Contractors, Inc.,** |
| 2:2009-cv-05269-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05269-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05271-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05271-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05271-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05272-KDE-ALC | **CH2M Hill Contractors, Inc.,** |
| 2:2009-cv-05272-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05272-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05274-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05274-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05274-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05275-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05275-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05275-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05278-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05278-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05278-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05279-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-05292-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05293-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05294-KDE-ALC | **CH2M Hill Constructors Inc.,** |
| 2:2009-cv-05295-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05296-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05297-KDE-ALC | **CH2M Hill Constructors Inc.,** |
| 2:2009-cv-05298-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05299-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05300-KDE-ALC | **CH2M Hill Constructors Inc.,** |
| 2:2009-cv-05301-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05303-KDE-ALC | **CH2M Hill Constructors Inc.,** |
| 2:2009-cv-05303-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05303-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05308-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2009-cv-05311-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05312-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05314-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2009-cv-05316-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05318-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05319-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05321-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05322-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05323-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05338-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05339-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05346-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05347-KDE-ALC | **Fluor Enterprises, Inc.,** |

**List of Cases to be Dismissed**

**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-05361-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05364-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05365-KDE-ALC | **CH2M Constructors, Inc.,** |
| 2:2009-cv-05366-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05366-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05366-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05368-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05369-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05369-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05369-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05370-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05373-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05374-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05375-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05377-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05378-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05379-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05380-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05380-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05380-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05381-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05382-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05384-KDE-ALC | **CH2M Constructors, Inc.,** |
| 2:2009-cv-05386-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05387-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05388-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05388-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05388-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05390-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05391-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05393-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05393-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05393-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05395-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05396-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05397-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05398-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05399-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05400-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05400-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05400-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05401-KDE-ALC | **Shaw Enterprises, Inc.,** |
| 2:2009-cv-05402-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05403-KDE-ALC | **CH2M Hill Constructors Inc.,** |
| 2:2009-cv-05404-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05406-KDE-ALC | **Shaw Enterprises, Inc.,** |
| 2:2009-cv-05408-KDE-ALC | **Fluor Enterprises, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-05409-KDE-ALC | **Shaw Enterprises, Inc.,** |
| 2:2009-cv-05410-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05412-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05412-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05412-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05413-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05414-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05414-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05414-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05415-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05416-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05416-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05416-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05417-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05417-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05417-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05418-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05419-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05420-KDE-ALC | **CH2M Hill Constructors Inc.,** |
| 2:2009-cv-05420-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05420-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05421-KDE-ALC | **CH2M Hill Constructors Inc.,** |
| 2:2009-cv-05421-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05421-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05422-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05423-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05424-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05425-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05429-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05430-KDE-ALC | **CH2M Hill Constructors Inc.,** |
| 2:2009-cv-05431-KDE-ALC | **CH2M Hill Constructors Inc.,** |
| 2:2009-cv-05431-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05431-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05432-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05433-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05434-KDE-ALC | **CH2M Hill Constructors Inc.,** |
| 2:2009-cv-05434-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05434-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05452-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05493-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05494-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05495-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05519-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05521-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05524-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05526-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2009-cv-05527-KDE-ALC | **Fluor Enterprises, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-05528-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05529-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05531-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05536-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05537-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05538-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05539-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05540-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05541-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05542-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05543-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05543-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05544-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05545-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05545-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05546-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05547-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05548-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05549-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05550-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05551-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05552-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05553-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05553-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05554-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05555-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05558-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05559-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05562-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05565-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05567-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05568-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05568-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05569-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05569-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05573-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05573-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05574-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05575-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05580-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05582-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05584-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05585-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05585-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05587-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05589-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05592-KDE-ALC | **Bechtel National Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-05593-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05595-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05595-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05596-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05597-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05597-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05598-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05599-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05600-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05600-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05601-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05601-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05602-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05605-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05609-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05609-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05610-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05611-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-05611-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05622-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05622-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05622-KDE-ALC | **TKTMJ, Inc.,** |
| 2:2009-cv-05630-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05635-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05638-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05639-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05641-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05644-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05647-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05649-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05651-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05653-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05654-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05656-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05657-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05658-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05659-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05662-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05664-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05672-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05674-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05675-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05676-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05678-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05684-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05686-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05690-KDE-ALC | **Fluor Enterprises, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-05691-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05692-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05695-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05700-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05701-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05703-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05704-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05705-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05711-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05713-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05716-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05718-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05724-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05725-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05727-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05728-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05732-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05733-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05736-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05738-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05740-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05742-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05745-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05746-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05748-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05749-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05750-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05751-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05753-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05754-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05756-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05758-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05760-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05767-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05769-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05770-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05771-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05772-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05775-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05829-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05846-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05890-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05890-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05891-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05891-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05891-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05892-KDE-ALC | **Fluor Enterprises, Inc.,** |

**List of Cases to be Dismissed**

**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-05892-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05893-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05894-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05906-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05906-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05906-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05924-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05925-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05926-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05927-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05928-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05929-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05937-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05938-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05939-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05940-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05941-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05942-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05951-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05952-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05953-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05954-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05955-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05961-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05972-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05974-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05975-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05976-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05985-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-05989-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05989-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05991-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05992-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05993-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05995-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-05995-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05995-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05996-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-05998-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-05999-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06000-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06001-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06003-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06004-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06006-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06007-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06010-KDE-ALC | **Shaw Environmental, Inc,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-06011-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06011-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06011-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06012-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06012-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06012-KDE-ALC | **Shaw Environmental, LLC,** |
| 2:2009-cv-06013-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06013-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06013-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06014-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06014-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06014-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06015-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06016-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06016-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06021-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06022-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06030-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06033-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06035-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06036-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06037-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06037-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06037-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06038-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06040-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06049-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06069-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06071-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06076-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06076-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06076-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06077-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06077-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06077-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06078-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06078-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06078-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06105-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06108-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06108-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06108-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06153-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06156-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06157-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06158-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06159-KDE-ALC | **Fluor Enterprises, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-06163-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06165-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06166-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06167-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06168-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06168-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06168-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06169-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06170-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06171-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06171-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2009-cv-06172-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06172-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06172-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06174-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06175-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06177-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06181-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06183-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06184-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06184-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06184-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06188-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06189-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06189-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06189-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06190-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06191-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06191-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06191-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06192-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06192-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06192-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06194-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06195-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06197-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06199-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06199-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06199-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06200-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06203-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06203-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06203-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06205-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06206-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06209-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06210-KDE-ALC | **Fluor Enterprises, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-06215-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06216-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06252-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06253-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06254-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06255-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06256-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06258-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06258-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06258-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06274-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06275-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06276-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06277-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06278-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06279-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06280-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06282-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06283-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06293-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06294-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06295-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06307-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06308-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06309-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06310-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06311-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06312-KDE-ALC | **Shaw Enterprises, Inc.,** |
| 2:2009-cv-06314-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06315-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06318-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06319-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06320-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06320-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06320-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06322-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06323-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06324-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06325-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06326-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06327-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06329-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06331-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06332-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06333-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06334-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06335-KDE-ALC | **Fluor Enterprises, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-06337-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06342-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06343-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06343-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06343-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06344-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06345-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06345-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06345-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06346-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06347-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06348-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06349-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06350-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06350-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06350-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06375-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06376-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06377-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06393-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06395-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-06395-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06395-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06401-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06403-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06404-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06405-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06406-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06407-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06408-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06409-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06410-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06411-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06417-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06417-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-06417-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06423-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06424-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06425-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06426-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06427-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06428-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06430-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06431-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06432-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06472-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06473-KDE-ALC | **CH2M Hill Constructors, Inc.,** |

**List of Cases to be Dismissed**

**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-06496-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-06496-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06500-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06502-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06502-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-06502-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06503-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06503-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-06503-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06504-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06504-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-06505-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06505-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-06505-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06563-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06564-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06565-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06568-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06573-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06585-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06587-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06608-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06615-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06616-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06633-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06634-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06635-KDE-ALC | **Bechtel National, Inc,** |
| 2:2009-cv-06637-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06638-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06639-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06639-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-06639-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06640-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06640-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-06640-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06641-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06642-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06688-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06698-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06698-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06698-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06700-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06701-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06701-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06701-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06703-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06703-KDE-ALC | **Fluor Enterprises, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-06703-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06704-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06704-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06704-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06705-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06708-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06709-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06711-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06715-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06717-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06717-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06717-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06718-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06718-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-06718-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06719-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06719-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-06719-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06775-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06778-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06780-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06781-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06782-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06796-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06799-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06799-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06799-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06800-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06800-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06800-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06832-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06835-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06836-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06837-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06838-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-06879-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06880-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06883-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06889-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06889-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06894-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06894-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06896-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06896-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06903-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06903-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06910-KDE-ALC | **Bechtel National Inc.,** |

**List of Cases to be Dismissed**

**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-06910-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-06911-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-06912-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-06913-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-06914-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-06916-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-06916-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-06916-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-06917-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-06917-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-06917-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-06919-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-06919-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-06919-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-06923-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-06923-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-06923-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-06924-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-06924-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-06924-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-06925-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-06929-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-06930-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-06930-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-06930-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-06931-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-06931-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-06931-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-06933-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-06933-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-06933-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-06934-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-06937-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-06937-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-06937-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-06940-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-06940-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-06940-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-06942-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-06942-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-06942-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-06943-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-06943-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-06943-KDE-ALC | Fluor Enterprises, Inc., |

**List of Cases to be Dismissed**

**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-06944-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06944-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-06944-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06945-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06945-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-06945-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06947-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06947-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-06947-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06948-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06948-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-06948-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06949-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06949-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-06951-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06951-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-06951-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06955-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06955-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-06955-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06956-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06956-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-06956-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06957-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06957-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-06957-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06958-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06958-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-06958-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06959-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06959-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-06960-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06960-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-06960-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06961-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06961-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-06962-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06962-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-06962-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06964-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06964-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-06964-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06966-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-06966-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-06966-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06981-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06983-KDE-ALC | **Fluor Enterprises, Inc.,** |

**List of Cases to be Dismissed**

**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-06986-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06987-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06988-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-06989-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-06999-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07039-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07044-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07045-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07050-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07051-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07062-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07062-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07064-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07064-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07064-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07064-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07065-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07065-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07065-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07065-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07067-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07067-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07067-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07067-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07068-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07068-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07068-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07068-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07069-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07069-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07069-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07069-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07070-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07070-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07070-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07070-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07072-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07072-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07072-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07072-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07073-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07073-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07073-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07073-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07075-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07075-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07075-KDE-ALC | **Fluor Enterprises, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-07075-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07076-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07076-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07076-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07076-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07078-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07078-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07078-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07078-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07079-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07079-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07079-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07079-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07081-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07081-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07081-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07081-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07083-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07083-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07083-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07083-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07084-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07084-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07084-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07085-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07085-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07085-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07085-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07086-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07086-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07086-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07088-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07088-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07088-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07088-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07089-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07090-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07090-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07090-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07092-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07092-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07092-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07092-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07093-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07093-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07093-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07093-KDE-ALC | **Shaw Environmental, Inc,** |

**List of Cases to be Dismissed**

**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-07095-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07095-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07098-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07098-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07098-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07099-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07099-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07099-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07100-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07100-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07100-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07101-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07101-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07101-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07101-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07102-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07102-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07102-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07102-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07104-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07104-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07104-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07104-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07107-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07107-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07107-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07107-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07109-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07109-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07109-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07109-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07113-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07113-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07113-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07115-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07115-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07116-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07116-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07117-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07117-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07123-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07123-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07124-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07124-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07124-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07151-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07152-KDE-ALC | **Bechtel National Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-07153-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07154-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07157-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07159-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07161-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07219-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07245-KDE-ALC | **Shaw Environmental, Inc** |
| 2:2009-cv-07258-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07259-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07260-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07261-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07261-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07261-KDE-ALC | **Shaw Environmental, Inc** |
| 2:2009-cv-07262-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07262-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07262-KDE-ALC | **Shaw Environmental, Inc** |
| 2:2009-cv-07263-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07264-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07264-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07264-KDE-ALC | **Shaw Environmental, Inc** |
| 2:2009-cv-07265-KDE-ALC | **Shaw Environmental, Inc** |
| 2:2009-cv-07267-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07267-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07267-KDE-ALC | **Shaw Environmental, Inc** |
| 2:2009-cv-07274-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07274-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07274-KDE-ALC | **Shaw Environmental, Inc** |
| 2:2009-cv-07275-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07276-KDE-ALC | **Shaw Environmental, Inc** |
| 2:2009-cv-07278-KDE-ALC | **Shaw Environmental, Inc** |
| 2:2009-cv-07281-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07282-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07283-KDE-ALC | **Shaw Environmental, Inc** |
| 2:2009-cv-07284-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07287-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07287-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07287-KDE-ALC | **Shaw Environmental, Inc** |
| 2:2009-cv-07288-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07291-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07291-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07291-KDE-ALC | **Shaw Environmental, Inc** |
| 2:2009-cv-07292-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07293-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07294-KDE-ALC | **Shaw Environmental, Inc** |
| 2:2009-cv-07296-KDE-ALC | **Shaw Enterprises, Inc.,** |
| 2:2009-cv-07297-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07297-KDE-ALC | **Fluor Enterprises, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-07297-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07298-KDE-ALC | **Shaw Enterprises, Inc.,** |
| 2:2009-cv-07299-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07299-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07299-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07300-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07301-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07302-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07302-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07302-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07303-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07303-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07303-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07304-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07304-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07304-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07315-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07315-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07315-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07317-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07317-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07317-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07318-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07318-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07318-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07319-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07320-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07320-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07320-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07322-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07322-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07322-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07323-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07343-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07352-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07353-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07354-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07357-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07370-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07370-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07370-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07388-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07388-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07388-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07480-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07482-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07482-KDE-ALC | **Fluor Enterprises, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-07482-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07503-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07512-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07524-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07525-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07526-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07528-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07529-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07530-KDE-ALC | **Bechtel National, Inc,** |
| 2:2009-cv-07530-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07530-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07531-KDE-ALC | **Bechtel National, Inc,** |
| 2:2009-cv-07532-KDE-ALC | **Bechtel National, Inc,** |
| 2:2009-cv-07532-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07532-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07533-KDE-ALC | **Bechtel National, Inc,** |
| 2:2009-cv-07533-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07534-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07534-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07536-KDE-ALC | **Bechtel National, Inc,** |
| 2:2009-cv-07537-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07539-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07539-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07539-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07540-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07541-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07542-KDE-ALC | **Fluor Constructors, Inc.,** |
| 2:2009-cv-07543-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07544-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07546-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07546-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07546-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07547-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07548-KDE-ALC | **Bechtel National,** |
| 2:2009-cv-07554-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07555-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07556-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07565-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07566-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07568-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07569-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07573-KDE-ALC | **CH2M Environmental, Inc.,** |
| 2:2009-cv-07575-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07580-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07581-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07583-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07585-KDE-ALC | **Fluor Enterprises, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-07588-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-07590-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07591-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-07593-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07595-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07597-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-07601-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07613-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07614-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07624-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07626-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07665-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07666-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07681-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07683-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07688-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07689-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07696-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07697-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07703-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07715-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07743-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-07744-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-07745-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07746-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07747-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07748-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07749-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07750-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-07751-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07752-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07753-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07754-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07755-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07756-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07757-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07758-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07759-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-07761-KDE-ALC | Shaw Corporation, |
| 2:2009-cv-07762-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07763-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-07766-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-07766-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07766-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07767-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-07770-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07773-KDE-ALC | Shaw Environmental, Inc, |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-07774-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-07775-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07784-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07785-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07786-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07792-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07792-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07792-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07792-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07794-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07794-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07794-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07794-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07795-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07795-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07795-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07795-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07797-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07797-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07797-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07797-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07798-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07798-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-07798-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07800-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07800-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07800-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07802-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07802-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07803-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07803-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07804-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07804-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07804-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07804-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07807-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07807-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07807-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07808-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07808-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07808-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07808-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07810-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07811-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07811-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07811-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07812-KDE-ALC | Bechtel National Inc., |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-07812-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07812-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07814-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07814-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07814-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07814-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07815-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07815-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07815-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07815-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07816-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07816-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07816-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07816-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07817-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07818-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07818-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07818-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07818-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07819-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07819-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07819-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07819-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07820-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07824-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07824-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07824-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07824-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07825-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07825-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07826-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07827-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07827-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07827-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07827-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07828-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07828-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07828-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07828-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07829-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07829-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07829-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07830-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07830-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07830-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07830-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07831-KDE-ALC | Bechtel National Inc., |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-07831-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07831-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07831-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07832-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07832-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07832-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07833-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07833-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07833-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07833-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07834-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07834-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07834-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07835-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07835-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07835-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07835-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07836-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07836-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07837-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07838-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07838-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07838-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07839-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07839-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07839-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07841-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07841-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07842-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07842-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07842-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07842-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07847-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07847-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07848-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07848-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07850-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07850-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07852-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07855-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07855-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07855-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07856-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07856-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07856-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07856-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07857-KDE-ALC | Bechtel National Inc., |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-07857-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07857-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07857-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07860-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-07860-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-07861-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07862-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07863-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-07863-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07863-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07864-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-07865-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07866-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07867-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07868-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07869-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07870-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07871-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07872-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07873-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07874-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-07875-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07876-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-07877-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07878-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07879-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07880-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07881-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-07882-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07883-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07885-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07886-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07887-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07887-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07887-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07887-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07889-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07889-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07889-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07889-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07890-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07890-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07890-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07890-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07891-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07891-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07891-KDE-ALC | Fluor Enterprises, Inc., |

**List of Cases to be Dismissed**

**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-07891-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07892-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07892-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07892-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07892-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07893-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07893-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07893-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07893-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07894-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07894-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07894-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07894-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07895-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07895-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07895-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07895-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07896-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07896-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07896-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07896-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07897-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07897-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07897-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07897-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07899-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07899-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07899-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07899-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07900-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07901-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07903-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07903-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07903-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07903-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07904-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07904-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07904-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07904-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07906-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07906-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07906-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07907-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07907-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07907-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07907-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07908-KDE-ALC | **Bechtel National Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-07908-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07908-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07908-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07909-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07909-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07909-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07909-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07914-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07914-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07916-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07916-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07916-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07917-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07917-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07917-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07917-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07918-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07918-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07918-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07920-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07920-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07920-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07920-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07921-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07921-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07921-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07921-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07922-KDE-ALC | Bechtel National Inc., |
| 2:2009-cv-07922-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07922-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07922-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07924-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07925-KDE-ALC | Bechtel National, Inc, |
| 2:2009-cv-07925-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2009-cv-07925-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07925-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07928-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07929-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-07930-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07932-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-07932-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07932-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07933-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-07937-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-07939-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-07945-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-07947-KDE-ALC | CH2M Hill Constructors, Inc., |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-07949-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07950-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07953-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07954-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07956-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07957-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07957-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07957-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07961-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07964-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07964-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07964-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07966-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07966-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07966-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07970-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07971-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07972-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07973-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07973-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07974-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07977-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07977-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07979-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07980-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-07980-KDE-ALC | **CH2M Hill Construction, Inc.,** |
| 2:2009-cv-07980-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07995-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07995-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07995-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07998-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07998-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07998-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-07999-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-07999-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-07999-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08000-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08000-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08000-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08001-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08001-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08001-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08004-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08007-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08007-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08008-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08010-KDE-ALC | **Fluor Enterprises, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-08010-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08012-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08013-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08013-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08013-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08014-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08014-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08016-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08016-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08017-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08017-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08017-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08019-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08019-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08022-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08022-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08023-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08033-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08035-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08035-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08036-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08036-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08036-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08038-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08038-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08039-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08039-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08040-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08042-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08042-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08043-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08043-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08044-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08044-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08045-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08045-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08053-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08053-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08054-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08054-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08055-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08055-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08056-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08056-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08057-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08057-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08058-KDE-ALC | **Bechtel Corporation,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-08058-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08059-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08059-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08060-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08060-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08061-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08061-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08063-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08063-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08064-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08067-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08077-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08077-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08079-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08079-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08080-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08080-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08081-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08081-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08087-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08087-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08089-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08089-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08090-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08090-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08091-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08091-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08092-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08092-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08094-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08094-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08095-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08095-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08096-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08096-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08097-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08097-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08098-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08098-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08099-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08099-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08100-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08100-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08101-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08101-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08103-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08103-KDE-ALC | CH2M Hill, Inc., |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-08107-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08107-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08108-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08108-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08109-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08109-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08111-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08111-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08112-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08112-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08115-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08115-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08117-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08117-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08118-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08118-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08119-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08119-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08120-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08120-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08125-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08125-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08126-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08126-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08127-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08127-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08131-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08131-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08134-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08134-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08135-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08135-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08136-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08136-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08137-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08137-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08139-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08139-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08140-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2009-cv-08140-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08141-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08141-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08142-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08142-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08143-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08143-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08144-KDE-ALC | **Bechtel Corporation,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-08144-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08145-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08145-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08147-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08147-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08148-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08148-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08149-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08149-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08150-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08150-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08151-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08151-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08153-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08153-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08154-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08154-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08156-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08156-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08159-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08159-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08160-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08160-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08170-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08170-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08171-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08171-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08173-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08173-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08174-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08174-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08175-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08175-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08176-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08176-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08177-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08177-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08179-KDE-ALC | Bechtel National, Inc., |
| 2:2009-cv-08179-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08182-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08182-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08186-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08186-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08191-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08191-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08192-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08192-KDE-ALC | CH2M Hill, Inc., |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-08193-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08193-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08196-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08196-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08197-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08197-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08198-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08198-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08201-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08201-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08203-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08203-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08204-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08204-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08205-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08205-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08207-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08207-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08208-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08208-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08209-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08209-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08210-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08210-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08211-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08211-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08212-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08212-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08214-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08214-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08215-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08215-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08216-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08216-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08217-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08217-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08218-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08218-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08230-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08230-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08233-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08233-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08234-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08234-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08235-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08235-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08237-KDE-ALC | **Bechtel Corporation,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-08237-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08240-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08240-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08241-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08241-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08243-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08243-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08244-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08244-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08245-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08245-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08246-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08246-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08249-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08249-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08250-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08250-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08251-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08251-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08252-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08252-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08253-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08253-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08254-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08254-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08255-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08255-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08256-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08256-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08257-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08257-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08258-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08258-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08259-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08259-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08260-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08260-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08262-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08262-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08264-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08264-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08265-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08265-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08267-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08267-KDE-ALC | CH2M Hill, Inc., |
| 2:2009-cv-08268-KDE-ALC | Bechtel Corporation, |
| 2:2009-cv-08268-KDE-ALC | CH2M Hill, Inc., |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-08269-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08269-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08272-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08272-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08277-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08277-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08279-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08279-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08280-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08280-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08281-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08281-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08283-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08283-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08284-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08284-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08285-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08285-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08286-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08286-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08289-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08289-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08291-KDE-ALC | **Bechtel Corporation,** |
| 2:2009-cv-08291-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2009-cv-08294-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08295-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08296-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08297-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08298-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08299-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08300-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08301-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08301-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08303-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08304-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08306-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08311-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08313-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08314-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08315-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08317-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08318-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08319-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08320-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08322-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08324-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08325-KDE-ALC | **Fluor Enterprises, Inc.,** |

**List of Cases to be Dismissed**

**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-08326-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08328-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08329-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08331-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08335-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08340-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08342-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08343-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08347-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08349-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08350-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08356-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08358-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08360-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08360-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08360-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08361-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08363-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08363-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08363-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08364-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08364-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08364-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08366-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08366-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08367-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08367-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08368-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08369-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08372-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08372-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08372-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08373-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08373-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08373-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08374-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08374-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08374-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08375-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08375-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08376-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08376-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08376-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08377-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08377-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08377-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08378-KDE-ALC | **Fluor Enterprises, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-08381-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08381-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08381-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08382-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08383-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08384-KDE-ALC | CH2M Hill Constructors Inc., |
| 2:2009-cv-08384-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08384-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08385-KDE-ALC | CH2M Hill Constructors Inc., |
| 2:2009-cv-08385-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08387-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08387-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08387-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08388-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08388-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08388-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08389-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08389-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08389-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08391-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08391-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08391-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08393-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08393-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08394-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08394-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08395-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08395-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08396-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08397-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08398-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08399-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08399-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08399-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08400-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08400-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08401-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08402-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08404-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08404-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08404-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08405-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08405-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08405-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08406-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08406-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08406-KDE-ALC | Shaw Environmental, Inc, |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-08407-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08407-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08407-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08419-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08419-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08419-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08420-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08420-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08420-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08428-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08429-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08430-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08431-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08432-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08433-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08434-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08436-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08437-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08438-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08439-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08440-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08441-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08443-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08445-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08446-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08447-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08448-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08449-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08451-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08452-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08453-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08454-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08455-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08456-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08457-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08459-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08460-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08461-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08463-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08464-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08465-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08466-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08468-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08469-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08470-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08472-KDE-ALC | CH2M Hill Constructors, |
| 2:2009-cv-08473-KDE-ALC | Fluor Enterprises, Inc., |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-08474-KDE-ALC | CH2M Hill Constructors, |
| 2:2009-cv-08475-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08476-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08477-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08478-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08479-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08480-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08481-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08482-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08484-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08485-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08486-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08496-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08497-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08500-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08501-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08502-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08503-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08506-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08507-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08515-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08518-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08519-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08520-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08521-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08523-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08525-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08526-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08527-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08532-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08533-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08535-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08538-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08539-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08540-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08541-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08547-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08548-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08551-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08552-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08553-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08554-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08555-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08556-KDE-ALC | Shaw Environmental, Inc, |
| 2:2009-cv-08557-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2009-cv-08558-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2009-cv-08559-KDE-ALC | Shaw Environmental, Inc, |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-08561-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08562-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08563-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08564-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08566-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08567-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08569-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08570-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08572-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08573-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08575-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08576-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08577-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08580-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08582-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08583-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08584-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08587-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08588-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08589-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08590-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08591-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08592-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08593-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08594-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08595-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08597-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08598-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08600-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08602-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08603-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08604-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08605-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08609-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08610-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08611-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08612-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08613-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08614-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08616-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08617-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08619-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08620-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08622-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08624-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08625-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08626-KDE-ALC | **Fluor Enterprises, Inc.,** |

**List of Cases to be Dismissed**

**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-08628-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08629-KDE-ALC | **Shaw Environmental, Inc** |
| 2:2009-cv-08631-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08633-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08635-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08636-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08637-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08638-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08638-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08639-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08639-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08639-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08640-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08640-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08640-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08640-KDE-ALC | **Smith Research Development & Support Corporation,** |
| 2:2009-cv-08641-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08642-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-08642-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08642-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08642-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08643-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-08643-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08643-KDE-ALC | **DC Recovery Services,** |
| 2:2009-cv-08643-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08643-KDE-ALC | **MLU Services, Inc.,** |
| 2:2009-cv-08643-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08644-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08644-KDE-ALC | **Davis Professional Accounting** |
| 2:2009-cv-08644-KDE-ALC | **Del-Jen, Inc.,** |
| 2:2009-cv-08644-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08644-KDE-ALC | **MLU Services, Inc.,** |
| 2:2009-cv-08644-KDE-ALC | **Project Resources, Inc.,** |
| 2:2009-cv-08644-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08644-KDE-ALC | **Smith Research Development & Support Corporation,** |
| 2:2009-cv-08645-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-08645-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08645-KDE-ALC | **DC Recovery Services,** |
| 2:2009-cv-08645-KDE-ALC | **Davis Professional Accounting** |
| 2:2009-cv-08645-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08645-KDE-ALC | **Shaw Environmental,** |

**List of Cases to be Dismissed**

**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-08646-KDE-ALC | **American Radiation Services, Inc.,** |
| 2:2009-cv-08646-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08646-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08646-KDE-ALC | **MLU Services, Inc.,** |
| 2:2009-cv-08646-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08646-KDE-ALC | **Smith Research Development & Support Corporation,** |
| 2:2009-cv-08647-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08647-KDE-ALC | **Davis Professional Accounting Services, LLC,** |
| 2:2009-cv-08647-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08647-KDE-ALC | **MLU Services, Inc.,** |
| 2:2009-cv-08647-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08648-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08649-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08649-KDE-ALC | **DC Recovery Services,** |
| 2:2009-cv-08649-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08649-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08650-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08650-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08650-KDE-ALC | **MLU Services, Inc.,** |
| 2:2009-cv-08650-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08654-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08654-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08654-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08654-KDE-ALC | **TKTMJ, Inc.,** |
| 2:2009-cv-08655-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08655-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08657-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08657-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08657-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08658-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08658-KDE-ALC | **DC Recovery Services,** |
| 2:2009-cv-08658-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08658-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08658-KDE-ALC | **TKTMJ, Inc.,** |
| 2:2009-cv-08660-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-08660-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08660-KDE-ALC | **Del-Jen, Inc.,** |
| 2:2009-cv-08660-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08660-KDE-ALC | **MLU Services, Inc.,** |
| 2:2009-cv-08660-KDE-ALC | **Project Resources, Inc.,** |
| 2:2009-cv-08660-KDE-ALC | **Shaw Environmental,** |

**List of Cases to be Dismissed**

**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-08662-KDE-ALC | **American Radiation Services, Inc.,** |
| 2:2009-cv-08662-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08662-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08663-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08665-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-08665-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08665-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08665-KDE-ALC | **MLU Services, Inc.,** |
| 2:2009-cv-08665-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08665-KDE-ALC | **Smith Research Development &** |
| 2:2009-cv-08665-KDE-ALC | **TKTMJ, Inc.,** |
| 2:2009-cv-08666-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08666-KDE-ALC | **DC Recovery Services,** |
| 2:2009-cv-08666-KDE-ALC | **Davis Professional Accounting** |
| 2:2009-cv-08666-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08666-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08667-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08668-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08668-KDE-ALC | **Davis Professional Accounting** |
| 2:2009-cv-08668-KDE-ALC | **Del-Jen, Inc.,** |
| 2:2009-cv-08668-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08668-KDE-ALC | **Project Resources, Inc.,** |
| 2:2009-cv-08668-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08668-KDE-ALC | **Smith Research Development & Support Corporation,** |
| 2:2009-cv-08669-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08669-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08669-KDE-ALC | **MLU Services, Inc.,** |
| 2:2009-cv-08669-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08672-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08672-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08673-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08673-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08674-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08676-KDE-ALC | **Del-Jen, Inc.,** |
| 2:2009-cv-08676-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08676-KDE-ALC | **Project Resources, Inc.,** |
| 2:2009-cv-08679-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08679-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08681-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08681-KDE-ALC | **Davis Professional Accounting Services, LLC,** |
| 2:2009-cv-08681-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08681-KDE-ALC | **MLU Services, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-08681-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08683-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08684-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08684-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08684-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08685-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-08685-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08685-KDE-ALC | **DC Recovery Services,** |
| 2:2009-cv-08685-KDE-ALC | **Davis Professional Accounting Services, LLC,** |
| 2:2009-cv-08685-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08685-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08686-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08686-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08690-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08690-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08690-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08691-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08691-KDE-ALC | **DC Recovery Services,** |
| 2:2009-cv-08691-KDE-ALC | **Del-Jen, Inc.,** |
| 2:2009-cv-08691-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08691-KDE-ALC | **Project Resources, Inc.,** |
| 2:2009-cv-08691-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08692-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08692-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08694-KDE-ALC | **Smith Research Development & Support Corporation,** |
| 2:2009-cv-08695-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08695-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08695-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08696-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-08696-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08696-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08696-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08697-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08697-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08698-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08699-KDE-ALC | **American Radiation Services, Inc.,** |
| 2:2009-cv-08699-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-08699-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08699-KDE-ALC | **DC Recovery Services,** |
| 2:2009-cv-08699-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08699-KDE-ALC | **MLU Services, Inc.,** |
| 2:2009-cv-08699-KDE-ALC | **Shaw Environmental,** |

List of Cases to be Dismissed
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-08699-KDE-ALC | **Smith Research Development & Support Corporation,** |
| 2:2009-cv-08700-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08700-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08700-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08700-KDE-ALC | **Smith Research Development & Support Corporation,** |
| 2:2009-cv-08701-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-08701-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08701-KDE-ALC | **Del-Jen, Inc.,** |
| 2:2009-cv-08701-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08701-KDE-ALC | **MLU Services, Inc.,** |
| 2:2009-cv-08701-KDE-ALC | **Project Resources, Inc.,** |
| 2:2009-cv-08701-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08702-KDE-ALC | **American Radiation Services, Inc.,** |
| 2:2009-cv-08702-KDE-ALC | **Bechtel National Inc.,** |
| 2:2009-cv-08702-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08702-KDE-ALC | **DC Recovery Services,** |
| 2:2009-cv-08702-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08702-KDE-ALC | **MLU Services, Inc.,** |
| 2:2009-cv-08702-KDE-ALC | **Shaw Environmental,** |
| 2:2009-cv-08702-KDE-ALC | **Smith Research Development & Support Corporation,** |
| 2:2009-cv-08703-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08704-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08705-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08706-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08707-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08708-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08711-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08712-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08713-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08716-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08717-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08718-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08719-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08720-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08721-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08722-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08728-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08729-KDE-ALC | **Fluor Enterprises, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-08730-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08732-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08734-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08735-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08736-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2009-cv-08737-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08741-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2009-cv-08745-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08746-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2009-cv-08747-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-00031-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-00032-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-00033-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-00149-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-00163-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-00163-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-00163-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-00164-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-00222-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-00223-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2010-cv-00225-KDE-ALC | **CH2M Hill, Inc.,** |
| 2:2010-cv-00226-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-00227-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-00228-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-00229-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-00229-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-00229-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-00236-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-00238-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-00239-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-00242-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-00242-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-00242-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-00245-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-00247-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-00250-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-00253-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-00253-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-00253-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-00254-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-00255-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-00255-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-00255-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-00256-KDE-ALC | **Bechtel National Inc.,** |
| 2:2010-cv-00259-KDE-ALC | **Bechtel National Inc.,** |
| 2:2010-cv-00260-KDE-ALC | **Bechtel National Inc.,** |
| 2:2010-cv-00262-KDE-ALC | **Bechtel National Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2010-cv-00263-KDE-ALC | **Bechtel National Inc.,** |
| 2:2010-cv-00264-KDE-ALC | **Bechtel National Inc.,** |
| 2:2010-cv-00265-KDE-ALC | **Bechtel National Inc.,** |
| 2:2010-cv-00267-KDE-ALC | **Bechtel National Inc.,** |
| 2:2010-cv-00268-KDE-ALC | **Bechtel National Inc.,** |
| 2:2010-cv-00269-KDE-ALC | **Bechtel National Inc.,** |
| 2:2010-cv-00273-KDE-ALC | **Bechtel National Inc.,** |
| 2:2010-cv-00273-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-00275-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-00276-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-00277-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-00278-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-00415-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-00416-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-00418-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-00419-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-00420-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-00423-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-00424-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-00425-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-00426-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-00429-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-00430-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-00432-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-00434-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-00437-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-00438-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-00440-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-00442-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-00443-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-00446-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-00447-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-00448-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-00449-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-00451-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-00456-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-00458-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-00461-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-00463-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-00464-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-00468-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-00469-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-00470-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-00472-KDE-ALC | **Bechtel National Inc.,** |
| 2:2010-cv-00473-KDE-ALC | **Bechtel National Inc.,** |
| 2:2010-cv-00476-KDE-ALC | **Bechtel National Inc.,** |
| 2:2010-cv-00476-KDE-ALC | **CH2M Hill Constructors, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2010-cv-00477-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-00478-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-00480-KDE-ALC | Bechtel National Inc., |
| 2:2010-cv-00482-KDE-ALC | Bechtel National Inc., |
| 2:2010-cv-00482-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-00483-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-00484-KDE-ALC | Bechtel National Inc., |
| 2:2010-cv-00485-KDE-ALC | Bechtel National Inc., |
| 2:2010-cv-00486-KDE-ALC | Bechtel National Inc., |
| 2:2010-cv-00487-KDE-ALC | Bechtel National Inc., |
| 2:2010-cv-00487-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-00488-KDE-ALC | Bechtel National Inc., |
| 2:2010-cv-00489-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-00490-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-00503-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-00506-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-00534-KDE-ALC | Bechtel National, Inc |
| 2:2010-cv-00534-KDE-ALC | CH2M Hill Construction, Inc., |
| 2:2010-cv-00534-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-00535-KDE-ALC | Shaw Environmental, Inc, |
| 2:2010-cv-00536-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-00537-KDE-ALC | Shaw Environmental, Inc, |
| 2:2010-cv-00539-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-00543-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-00545-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-00546-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-00550-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-00551-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-00554-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-00559-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-00559-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-00559-KDE-ALC | Shaw Environmental, Inc, |
| 2:2010-cv-00561-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-00562-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-00565-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-00565-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-00565-KDE-ALC | Shaw Environmental, Inc, |
| 2:2010-cv-00568-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-00568-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-00568-KDE-ALC | Shaw Environmental, Inc, |
| 2:2010-cv-00569-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-00569-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-00569-KDE-ALC | Shaw Environmental, Inc, |
| 2:2010-cv-00570-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-00572-KDE-ALC | Bechtel National Inc., |
| 2:2010-cv-00573-KDE-ALC | Bechtel National Inc., |
| 2:2010-cv-00574-KDE-ALC | Bechtel National Inc., |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2010-cv-00574-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-00576-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-00578-KDE-ALC | Bechtel National Inc., |
| 2:2010-cv-00578-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-00579-KDE-ALC | Bechtel National Inc., |
| 2:2010-cv-00579-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-00580-KDE-ALC | Bechtel National Inc., |
| 2:2010-cv-00582-KDE-ALC | Bechtel National Inc., |
| 2:2010-cv-00583-KDE-ALC | Bechtel National Inc., |
| 2:2010-cv-00583-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-00584-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-00707-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-00709-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-00711-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-00736-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-00739-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-00739-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-00739-KDE-ALC | TKTMJ, Inc., |
| 2:2010-cv-00740-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-00740-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-00740-KDE-ALC | Shaw Environmental, Inc, |
| 2:2010-cv-00742-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-00742-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-00742-KDE-ALC | MLU Services, Inc., |
| 2:2010-cv-00742-KDE-ALC | Shaw Environmental, Inc, |
| 2:2010-cv-00750-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-00758-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-00761-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-00764-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-00766-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-00767-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-00774-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-00774-KDE-ALC | Shaw Environmental, Inc, |
| 2:2010-cv-00905-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-00905-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-00905-KDE-ALC | Shaw Environmental, Inc., |
| 2:2010-cv-00907-KDE-ALC | Bechtel National Inc., |
| 2:2010-cv-00907-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-00908-KDE-ALC | Bechtel National Inc., |
| 2:2010-cv-00909-KDE-ALC | Bechtel National Inc., |
| 2:2010-cv-00911-KDE-ALC | Bechtel National Inc., |
| 2:2010-cv-00912-KDE-ALC | CH2M Constructors, Inc., |
| 2:2010-cv-00912-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-00912-KDE-ALC | Shaw Environmental, Inc., |
| 2:2010-cv-00913-KDE-ALC | Bechtel National Inc., |
| 2:2010-cv-00914-KDE-ALC | Shaw Environmental, Inc., |
| 2:2010-cv-00916-KDE-ALC | Bechtel National Inc., |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2010-cv-00917-KDE-ALC | **Bechtel National Inc.,** |
| 2:2010-cv-00917-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-00918-KDE-ALC | **Bechtel National Inc.,** |
| 2:2010-cv-00920-KDE-ALC | **Bechtel National Inc.,** |
| 2:2010-cv-00921-KDE-ALC | **Bechtel National Inc.,** |
| 2:2010-cv-00922-KDE-ALC | **Bechtel National Inc.,** |
| 2:2010-cv-00922-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-00992-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-00993-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-00995-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-00997-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-00998-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-00998-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-00998-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-01001-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01002-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01035-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-01038-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01039-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-01040-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01042-KDE-ALC | **Bechtel National Inc.,** |
| 2:2010-cv-01042-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01043-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01052-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01052-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01052-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-01081-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01252-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01252-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01252-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01252-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-01253-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01253-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01253-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01253-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-01257-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01257-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01258-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01258-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01258-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01258-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-01261-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01261-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01261-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01262-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01262-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01262-KDE-ALC | **Fluor Enterprises, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2010-cv-01262-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-01263-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01263-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01263-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01263-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-01265-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01265-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01265-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01265-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-01266-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01266-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01266-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01267-KDE-ALC | **Bechtel National Inc.,** |
| 2:2010-cv-01267-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01267-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01267-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-01268-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01268-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01268-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01269-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01269-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01269-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01269-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-01270-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01270-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01270-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01272-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01272-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01272-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01272-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-01275-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01275-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-01276-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01276-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01277-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01277-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01277-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01277-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-01280-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01280-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01280-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01281-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01281-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01282-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01282-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-01284-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01284-KDE-ALC | **Fluor Enterprises, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2010-cv-01285-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01285-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01285-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01285-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-01287-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01287-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01287-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01288-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01288-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01288-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01288-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-01291-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01291-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01291-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-01292-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01292-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01292-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-01293-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01294-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01294-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01294-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01294-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-01296-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01296-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01296-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01299-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01305-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01305-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01305-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01310-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01310-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01311-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01311-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01311-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01311-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-01312-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01312-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01312-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01353-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01354-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01356-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01356-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01356-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01357-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01357-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01358-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01358-KDE-ALC | **CH2M Hill Constructors, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2010-cv-01359-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01360-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01360-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01361-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-01363-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01364-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01365-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01366-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01367-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01368-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01370-KDE-ALC | **Bechtel National Inc.,** |
| 2:2010-cv-01371-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01373-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01374-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01375-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01377-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01378-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01380-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01380-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01381-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01382-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01383-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01384-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01386-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01388-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01391-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01392-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01393-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01394-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01395-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01396-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01397-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01397-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01398-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01399-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01400-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01402-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01403-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01404-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01405-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01406-KDE-ALC | **Bechtel National Inc.,** |
| 2:2010-cv-01409-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-01425-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01685-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01686-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-01687-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02020-KDE-ALC | **Fluor Enterprises, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2010-cv-02021-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02022-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02023-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02024-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02025-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02026-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02027-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02030-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02031-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02032-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02032-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02033-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02177-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02179-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02179-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02179-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02179-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02180-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02180-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02180-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02181-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02181-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02182-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02182-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02182-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02183-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02183-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02183-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02183-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02184-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02184-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02184-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02184-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02185-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02185-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02185-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02185-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02186-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02186-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02186-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02187-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02189-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02189-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02189-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02193-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02193-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02193-KDE-ALC | **Fluor Enterprises, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2010-cv-02193-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02194-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02200-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02200-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02201-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02201-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02201-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02204-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02204-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02204-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02204-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02209-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02209-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02210-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02213-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02213-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02215-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02215-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02217-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02217-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02217-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02217-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-02222-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02228-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02228-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02228-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02228-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-02230-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02230-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02230-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02237-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02237-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02237-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02242-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02242-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02249-KDE-ALC | **Bechtel National Inc.,** |
| 2:2010-cv-02249-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02249-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02249-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02261-KDE-ALC | **Bechtel National Inc.,** |
| 2:2010-cv-02299-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02302-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02302-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02304-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02304-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02305-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02305-KDE-ALC | **Fluor Enterprises, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2010-cv-02305-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02307-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02307-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02308-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02308-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02308-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02312-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02314-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02314-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02315-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02315-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02316-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02316-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02317-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02317-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02318-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02318-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02322-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02322-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02328-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02329-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02329-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02329-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02331-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02331-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02332-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02333-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02333-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-02334-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02334-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02335-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02335-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02335-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02336-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02336-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02336-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02337-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02337-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02337-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02340-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02342-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02342-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02342-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02347-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02348-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02348-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02354-KDE-ALC | **Bechtel National Inc.,** |

**List of Cases to be Dismissed**

**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2010-cv-02356-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02357-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02358-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02360-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02362-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02362-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02363-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02364-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02366-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02368-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02376-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02377-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02378-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02380-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02381-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02384-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02385-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02386-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-02387-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02389-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02390-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02391-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02392-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02393-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02394-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02395-KDE-ALC | **CH2M Hill Constructors,** |
| 2:2010-cv-02396-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02397-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02400-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02402-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02404-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02407-KDE-ALC | **Fluor Environmental, Inc.,** |
| 2:2010-cv-02408-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02409-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02411-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02412-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02414-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02415-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02417-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02417-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02417-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02420-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02422-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02422-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02422-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02424-KDE-ALC | **Shaw Enterprises, Inc.,** |
| 2:2010-cv-02425-KDE-ALC | **Fluor Enterprises, Inc.,** |

**List of Cases to be Dismissed**

**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2010-cv-02426-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-02426-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-02426-KDE-ALC | Shaw Environmental, Inc., |
| 2:2010-cv-02428-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-02429-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-02430-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-02431-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-02432-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-02433-KDE-ALC | Shaw Environmental, Inc., |
| 2:2010-cv-02439-KDE-ALC | Shaw Environmental, Inc., |
| 2:2010-cv-02440-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-02441-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-02442-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-02443-KDE-ALC | Shaw Environmental, Inc., |
| 2:2010-cv-02444-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-02445-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-02446-KDE-ALC | Shaw Environmental, Inc., |
| 2:2010-cv-02447-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-02449-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-02450-KDE-ALC | Shaw Environmental, Inc., |
| 2:2010-cv-02460-KDE-ALC | Shaw Environmental, Inc., |
| 2:2010-cv-02461-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-02462-KDE-ALC | Shaw Environmental, Inc., |
| 2:2010-cv-02465-KDE-ALC | Shaw Environmental, Inc., |
| 2:2010-cv-02466-KDE-ALC | Shaw Enterprises, Inc., |
| 2:2010-cv-02467-KDE-ALC | CH2M Hill Constructors Inc., |
| 2:2010-cv-02468-KDE-ALC | Shaw Environmental, Inc., |
| 2:2010-cv-02470-KDE-ALC | Shaw Environmental, Inc., |
| 2:2010-cv-02471-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-02472-KDE-ALC | CH2M Hill Constructors Inc., |
| 2:2010-cv-02473-KDE-ALC | Shaw Environmental, Inc., |
| 2:2010-cv-02474-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-02475-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-02476-KDE-ALC | CH2M Hill Constructors Inc., |
| 2:2010-cv-02478-KDE-ALC | Shaw Environmental, Inc., |
| 2:2010-cv-02479-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-02480-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-02481-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-02485-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-02486-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-02487-KDE-ALC | Shaw Environmental, Inc., |
| 2:2010-cv-02489-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-02491-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-02493-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-02494-KDE-ALC | Shaw Environmental, Inc., |
| 2:2010-cv-02495-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-02496-KDE-ALC | CH2M Hill Constructors, Inc., |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2010-cv-02497-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02500-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02501-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02503-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02508-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02510-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02511-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02512-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02513-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02514-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02516-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02518-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02519-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02520-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02523-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02524-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02525-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02526-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02528-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02529-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02531-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02532-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02533-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02534-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02535-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02536-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-02537-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02539-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02545-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02546-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02548-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02549-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-02550-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02552-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02553-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02554-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02555-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02556-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02558-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02561-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02570-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02588-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-02589-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02590-KDE-ALC | **CH2M Hill Constructors, Inc.,** |

**List of Cases to be Dismissed**

**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2010-cv-02590-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02590-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02591-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02591-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02591-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02594-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02595-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02597-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02598-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02599-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02601-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02601-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02602-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02602-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02603-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02603-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02604-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02604-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02605-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02605-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02607-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02608-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02610-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02611-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02612-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02615-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02616-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02617-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02684-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02685-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02686-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02687-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02688-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02692-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02693-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02693-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02694-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02695-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02695-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02696-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02876-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2010-cv-02876-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02876-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-02876-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02877-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02877-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02877-KDE-ALC | **Fluor Enterprises, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2010-cv-02878-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02878-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02879-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02880-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02880-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02881-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02881-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02882-KDE-ALC | **Bechtel National Inc.,** |
| 2:2010-cv-02882-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02882-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-02883-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02885-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02886-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02886-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02887-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02887-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02891-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02892-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2010-cv-02896-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02898-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02899-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02900-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02902-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02905-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02906-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02907-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02908-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02910-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-02911-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-02911-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03002-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03003-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03003-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03004-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03005-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03006-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03121-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03122-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03123-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03124-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03125-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03126-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2010-cv-03128-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03129-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03130-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03132-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03134-KDE-ALC | **CH2M Hill Constructors, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2010-cv-03135-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03136-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03137-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03138-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03139-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03142-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03144-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03145-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03146-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03147-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03148-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03402-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03402-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03402-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03402-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-03403-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03406-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03406-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03410-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03410-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03410-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-03412-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03413-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03415-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03418-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03418-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-03420-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03420-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03423-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03423-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03424-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03424-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03426-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03426-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03427-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03428-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03429-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03429-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03430-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03434-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03435-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03435-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03436-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03436-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03437-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03439-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03440-KDE-ALC | **CH2M Hill Constructors, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2010-cv-03441-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-03442-KDE-ALC | Bechtel National, Inc, |
| 2:2010-cv-03443-KDE-ALC | Bechtel National, Inc, |
| 2:2010-cv-03464-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03468-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03469-KDE-ALC | Shaw Environmental, Inc., |
| 2:2010-cv-03472-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-03477-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03478-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03480-KDE-ALC | Shaw Environmental, Inc., |
| 2:2010-cv-03482-KDE-ALC | T-Mac, Inc., |
| 2:2010-cv-03490-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03493-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-03498-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-03501-KDE-ALC | Bechtel National Inc., |
| 2:2010-cv-03502-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03504-KDE-ALC | Shaw Enterprises, Inc., |
| 2:2010-cv-03505-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03506-KDE-ALC | MLU Services, Inc., |
| 2:2010-cv-03507-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-03509-KDE-ALC | T-Mac, Inc., |
| 2:2010-cv-03510-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03511-KDE-ALC | CH2M Hill Constructors Inc., |
| 2:2010-cv-03512-KDE-ALC | Shaw Environmental, Inc., |
| 2:2010-cv-03514-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03517-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-03520-KDE-ALC | Shaw Environmental, Inc., |
| 2:2010-cv-03521-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03524-KDE-ALC | T-Mac, Inc., |
| 2:2010-cv-03525-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-03526-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-03529-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03530-KDE-ALC | Shaw Environmental, Inc., |
| 2:2010-cv-03532-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-03533-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03534-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03536-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-03537-KDE-ALC | Shaw Environmental, Inc., |
| 2:2010-cv-03538-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-03539-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03541-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-03545-KDE-ALC | Shaw Environmental, Inc, |
| 2:2010-cv-03547-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03548-KDE-ALC | Bechtel National Inc., |
| 2:2010-cv-03549-KDE-ALC | Fluor Enterprises, Inc., |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2010-cv-03551-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03552-KDE-ALC | **CH2M Hill Constructors Inc.,** |
| 2:2010-cv-03554-KDE-ALC | **T-Mac, Inc.,** |
| 2:2010-cv-03555-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-03556-KDE-ALC | **MLU Services, Inc.,** |
| 2:2010-cv-03557-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03559-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03560-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03561-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03563-KDE-ALC | **T-Mac, Inc.,** |
| 2:2010-cv-03566-KDE-ALC | **MLU Services, Inc.,** |
| 2:2010-cv-03567-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03569-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-03571-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03572-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03574-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03576-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03577-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-03583-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03585-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03586-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03598-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03599-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03600-KDE-ALC | **Bechtel Corporation,** |
| 2:2010-cv-03603-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-03604-KDE-ALC | **Bechtel Corporation,** |
| 2:2010-cv-03605-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03606-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-03608-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03609-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03610-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-03612-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03616-KDE-ALC | **Bechtel Corporation,** |
| 2:2010-cv-03617-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-03619-KDE-ALC | **Bechtel Corporation,** |
| 2:2010-cv-03621-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-03622-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03623-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-03624-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-03625-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03627-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03628-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-03631-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-03633-KDE-ALC | **CH2M Hill Constructors, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2010-cv-03634-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-03637-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03639-KDE-ALC | Bechtel National, Inc, |
| 2:2010-cv-03640-KDE-ALC | Bechtel National, Inc, |
| 2:2010-cv-03663-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03665-KDE-ALC | Shaw Environmental, Inc, |
| 2:2010-cv-03667-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-03668-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03670-KDE-ALC | Bechtel National, Inc, |
| 2:2010-cv-03671-KDE-ALC | Shaw Environmental, Inc, |
| 2:2010-cv-03672-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-03673-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03674-KDE-ALC | Shaw Environmental, Inc., |
| 2:2010-cv-03675-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03680-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03681-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03682-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03683-KDE-ALC | Shaw Environmental, Inc., |
| 2:2010-cv-03684-KDE-ALC | Bechtel National, Inc |
| 2:2010-cv-03685-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-03689-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-03690-KDE-ALC | T-Mac, Inc., |
| 2:2010-cv-03691-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03692-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03693-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03699-KDE-ALC | Shaw Environmental, Inc., |
| 2:2010-cv-03703-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03704-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03705-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-03706-KDE-ALC | Bechtel National, Inc, |
| 2:2010-cv-03709-KDE-ALC | Shaw Environmental, Inc., |
| 2:2010-cv-03711-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03712-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03714-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03715-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03725-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2010-cv-03727-KDE-ALC | B&I Services, LLC, |
| 2:2010-cv-03733-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03736-KDE-ALC | Shaw Environmental, Inc, |
| 2:2010-cv-03739-KDE-ALC | MLU Services, Inc., |
| 2:2010-cv-03741-KDE-ALC | MLU Services, Inc., |
| 2:2010-cv-03743-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03753-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2010-cv-03756-KDE-ALC | Fluor Enterprises, Inc., |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2010-cv-03757-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-03761-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03762-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03767-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03773-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03775-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03776-KDE-ALC | **Shaw Environmental Services, Inc.,** |
| 2:2010-cv-03777-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03778-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03780-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03781-KDE-ALC | **T-Mac, Inc.,** |
| 2:2010-cv-03782-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03783-KDE-ALC | **Bechtel National, Inc** |
| 2:2010-cv-03784-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03785-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-03787-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03793-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03794-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03796-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-03797-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03798-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03799-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03800-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-03801-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-03802-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03803-KDE-ALC | **Bechtel National, Inc** |
| 2:2010-cv-03807-KDE-ALC | **Bechtel National, Inc** |
| 2:2010-cv-03814-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-03817-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03818-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03820-KDE-ALC | **Bechtel National, Inc** |
| 2:2010-cv-03822-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03824-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03826-KDE-ALC | **Bechtel National, Inc** |
| 2:2010-cv-03827-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03830-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03835-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03839-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03845-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-03846-KDE-ALC | **T-Mac, Inc.,** |
| 2:2010-cv-03849-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03850-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03851-KDE-ALC | **Fluor Enterprises, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2010-cv-03852-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03856-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03859-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03866-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-03878-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03900-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03901-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-03904-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03905-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-03906-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-03907-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-03913-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03919-KDE-ALC | **CH2M Hill Constructors Inc.,** |
| 2:2010-cv-03921-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-03923-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03924-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-03925-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03926-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03930-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03931-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-03934-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-03940-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03941-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03944-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03944-KDE-ALC | **Shaw Enterprises, Inc.,** |
| 2:2010-cv-03944-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-03945-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03946-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-03947-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03947-KDE-ALC | **Shaw Enterprises, Inc.,** |
| 2:2010-cv-03950-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-03952-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-03954-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03955-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-03960-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03963-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03969-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03971-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03974-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03976-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03977-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03980-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03981-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03982-KDE-ALC | **Fluor Enterprises, Inc,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2010-cv-03983-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03984-KDE-ALC | **Shaw Ennvironmental, Inc.,** |
| 2:2010-cv-03985-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-03989-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03990-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-03992-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-03994-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-03995-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-04000-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-04001-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-04023-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-04024-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-04025-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-04027-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-04029-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-04056-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-04058-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-04059-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-04060-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-04069-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-04071-KDE-ALC | **Shaw Enterprises, Inc.,** |
| 2:2010-cv-04071-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-04085-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-04095-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-04098-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-04103-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2010-cv-04112-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-04113-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-04113-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-04114-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-04115-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-04116-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-04117-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-04118-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-04118-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-04119-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-04120-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-04125-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-04126-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-04127-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-04129-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-04130-KDE-ALC | **Bechtel National, Inc,** |
| 2:2010-cv-04405-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2010-cv-04407-KDE-ALC | **Bechtel National, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2010-cv-04408-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2010-cv-04611-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2010-cv-04614-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2010-cv-04615-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2011-cv-00211-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2011-cv-00212-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2011-cv-00212-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2011-cv-00212-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2011-cv-00215-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2011-cv-00215-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2011-cv-00215-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2011-cv-00217-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2011-cv-00217-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2011-cv-00217-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2011-cv-00218-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2011-cv-00218-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2011-cv-00218-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2011-cv-00220-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2011-cv-00220-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2011-cv-00220-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2011-cv-00297-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00298-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2011-cv-00299-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00300-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2011-cv-00301-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00302-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2011-cv-00303-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00304-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2011-cv-00305-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00306-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2011-cv-00307-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00308-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2011-cv-00309-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2011-cv-00310-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00311-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00312-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2011-cv-00316-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00317-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2011-cv-00318-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00319-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2011-cv-00320-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00321-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2011-cv-00322-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00323-KDE-ALC | **CH2M Hill Constructors, Inc.,** |

**List of Cases to be Dismissed**

**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2011-cv-00358-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00359-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2011-cv-00360-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00361-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2011-cv-00362-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2011-cv-00367-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00368-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00370-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00371-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00373-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00374-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2011-cv-00375-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00376-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2011-cv-00377-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00378-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00379-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2011-cv-00553-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00759-KDE-ALC | **Bechtel National, Inc,** |
| 2:2011-cv-00760-KDE-ALC | **Bechtel National, Inc,** |
| 2:2011-cv-00761-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00762-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00763-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00764-KDE-ALC | **Bechtel National, Inc,** |
| 2:2011-cv-00765-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00766-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00767-KDE-ALC | **Bechtel National, Inc,** |
| 2:2011-cv-00768-KDE-ALC | **Bechtel National, Inc,** |
| 2:2011-cv-00769-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00770-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00831-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00832-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00833-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00835-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00836-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00837-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00838-KDE-ALC | **Bechtel National, Inc,** |
| 2:2011-cv-00839-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00841-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00842-KDE-ALC | **Bechtel National, Inc,** |
| 2:2011-cv-00843-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00844-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00845-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00846-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-00847-KDE-ALC | **Bechtel National, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2011-cv-00848-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-01037-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2011-cv-01041-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-01042-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-01043-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-01044-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-01831-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-01832-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-01963-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-01964-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-01965-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-01966-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-01967-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-01968-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-01969-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-01970-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-01971-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-01972-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-01973-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-01974-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-01974-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2011-cv-01975-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-01976-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-01977-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-01978-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-01978-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2011-cv-01979-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-02177-KDE-ALC | **Bechtel Corporation,** |
| 2:2011-cv-03095-KDE-ALC | **Bechtel National Inc.,** |
| 2:2011-cv-03096-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-03097-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2011-cv-03098-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2012-cv-00053-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2012-cv-00054-KDE-ALC | **Bechtel International, Inc.,** |
| 2:2012-cv-00054-KDE-ALC | **CH2M Hill Contractors, Inc.,** |
| 2:2012-cv-00054-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2012-cv-00054-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2012-cv-00055-KDE-ALC | **Bechtel International, Inc.,** |
| 2:2012-cv-00108-KDE-ALC | **Bechtel International, Inc.,** |
| 2:2012-cv-00108-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2012-cv-00108-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2012-cv-00108-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2012-cv-00109-KDE-ALC | **Bechtel International, Inc.,** |
| 2:2012-cv-00109-KDE-ALC | **CH2M Hill Constructors, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2012-cv-00109-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2012-cv-00109-KDE-ALC | Shaw Environmental, Inc., |
| 2:2012-cv-00110-KDE-ALC | Bechtel International, Inc., |
| 2:2012-cv-00110-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2012-cv-00110-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2012-cv-00110-KDE-ALC | Shaw Environmental, Inc., |
| 2:2012-cv-00111-KDE-ALC | Bechtel International, Inc., |
| 2:2012-cv-00111-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2012-cv-00111-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2012-cv-00111-KDE-ALC | Shaw Environmental, Inc., |
| 2:2012-cv-00112-KDE-ALC | Bechtel International, Inc., |
| 2:2012-cv-00112-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2012-cv-00112-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2012-cv-00112-KDE-ALC | Shaw Environmental, Inc., |
| 2:2012-cv-00113-KDE-ALC | Bechtel International, Inc., |
| 2:2012-cv-00113-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2012-cv-00113-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2012-cv-00113-KDE-ALC | Shaw Environmental, Inc., |
| 2:2012-cv-00114-KDE-ALC | Bechtel International, Inc., |
| 2:2012-cv-00114-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2012-cv-00114-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2012-cv-00114-KDE-ALC | Shaw Environmental, Inc., |
| 2:2012-cv-00115-KDE-ALC | Bechtel International, Inc., |
| 2:2012-cv-00115-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2012-cv-00115-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2012-cv-00115-KDE-ALC | Shaw Environmental, Inc., |
| 2:2012-cv-00116-KDE-ALC | Bechtel International, Inc., |
| 2:2012-cv-00116-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2012-cv-00116-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2012-cv-00116-KDE-ALC | Shaw Environmental, Inc., |
| 2:2012-cv-00117-KDE-ALC | Bechtel International, Inc., |
| 2:2012-cv-00117-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2012-cv-00119-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2012-cv-00120-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2012-cv-00121-KDE-ALC | Bechtel National, Inc., |
| 2:2012-cv-00122-KDE-ALC | Bechtel National, Inc., |
| 2:2012-cv-00123-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2012-cv-00124-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2012-cv-00125-KDE-ALC | Bechtel National, Inc., |
| 2:2012-cv-00126-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2012-cv-00127-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2012-cv-00128-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2012-cv-00129-KDE-ALC | Bechtel National, Inc., |
| 2:2012-cv-00130-KDE-ALC | Shaw Environmental, Inc., |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2012-cv-00131-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2012-cv-00132-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2012-cv-00133-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2012-cv-00149-KDE-ALC | **Bechtel International, Inc.,** |
| 2:2012-cv-00149-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2012-cv-00149-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2012-cv-00149-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2012-cv-00151-KDE-ALC | **Bechtel International, Inc.,** |
| 2:2012-cv-00152-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2012-cv-00153-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2012-cv-00154-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2012-cv-00155-KDE-ALC | **Bechtel National, Inc,** |
| 2:2012-cv-00157-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2012-cv-00158-KDE-ALC | **Bechtel National, Inc,** |
| 2:2012-cv-00159-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2012-cv-00160-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2012-cv-00161-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2012-cv-00162-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2012-cv-00181-KDE-ALC | **Bechtel International, Inc.,** |
| 2:2012-cv-00181-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2012-cv-00181-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2012-cv-00181-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2012-cv-00182-KDE-ALC | **Bechtel International, Inc.,** |
| 2:2012-cv-00183-KDE-ALC | **Bechtel International, Inc.,** |
| 2:2012-cv-00183-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2012-cv-00183-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2012-cv-00183-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2012-cv-00184-KDE-ALC | **Bechtel International, Inc.,** |
| 2:2012-cv-00184-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2012-cv-00184-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2012-cv-00184-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2012-cv-00184-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2012-cv-00185-KDE-ALC | **Bechtel International, Inc.,** |
| 2:2012-cv-00185-KDE-ALC | **Bechtel National, Inc,** |
| 2:2012-cv-00186-KDE-ALC | **Bechtel National, Inc,** |
| 2:2012-cv-00194-KDE-ALC | **Bechtel International, Inc.,** |
| 2:2012-cv-00194-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2012-cv-00194-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2012-cv-00194-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2012-cv-00195-KDE-ALC | **Bechtel International, Inc.,** |
| 2:2012-cv-00195-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2012-cv-00195-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2012-cv-00195-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2012-cv-00196-KDE-ALC | **Bechtel International, Inc.,** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2012-cv-00196-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2012-cv-00196-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2012-cv-00196-KDE-ALC | Shaw Environmental, Inc., |
| 2:2012-cv-00197-KDE-ALC | Bechtel International, Inc., |
| 2:2012-cv-00197-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2012-cv-00197-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2012-cv-00197-KDE-ALC | Shaw Environmental, Inc., |
| 2:2012-cv-00198-KDE-ALC | Bechtel International, Inc., |
| 2:2012-cv-00198-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2012-cv-00199-KDE-ALC | Bechtel International, Inc., |
| 2:2012-cv-00199-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2012-cv-00200-KDE-ALC | Bechtel International, Inc., |
| 2:2012-cv-00200-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2012-cv-00200-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2012-cv-00200-KDE-ALC | Shaw Environmental, Inc., |
| 2:2012-cv-00201-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2012-cv-00202-KDE-ALC | Bechtel National, Inc., |
| 2:2012-cv-00203-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2012-cv-00204-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2012-cv-00205-KDE-ALC | Fluor Enterprises, Inc., |
| 2:2012-cv-00206-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2012-cv-00207-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2012-cv-00208-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2012-cv-00209-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2012-cv-00210-KDE-ALC | Bechtel National, Inc., |
| 2:2012-cv-00211-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2012-cv-00212-KDE-ALC | Bechtel National, Inc., |
| 2:2012-cv-00213-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2012-cv-00214-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2012-cv-00215-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2012-cv-00216-KDE-ALC | Bechtel National, Inc., |
| 2:2012-cv-00218-KDE-ALC | Shaw Environmental, Inc., |
| 2:2012-cv-00219-KDE-ALC | Shaw Environmental, Inc., |
| 2:2012-cv-00220-KDE-ALC | Bechtel National, Inc., |
| 2:2012-cv-00221-KDE-ALC | Bechtel National, Inc., |
| 2:2012-cv-00222-KDE-ALC | Bechtel National, Inc., |
| 2:2012-cv-00223-KDE-ALC | Bechtel National, Inc., |
| 2:2012-cv-00224-KDE-ALC | Bechtel National, Inc., |
| 2:2012-cv-00225-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2012-cv-00226-KDE-ALC | Bechtel National, Inc., |
| 2:2012-cv-00227-KDE-ALC | CH2M Hill Constructors, Inc., |
| 2:2012-cv-00228-KDE-ALC | Bechtel National, Inc., |
| 2:2012-cv-00229-KDE-ALC | Bechtel National, Inc., |
| 2:2012-cv-00230-KDE-ALC | CH2M Hill Constructors, Inc., |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2012-cv-00231-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2012-cv-00253-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2012-cv-00254-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2012-cv-00255-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2012-cv-00256-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2012-cv-00548-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2012-cv-01209-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2012-cv-01209-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2012-cv-01209-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2012-cv-01209-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2012-cv-01210-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2012-cv-01211-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2012-cv-01211-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2012-cv-01211-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2012-cv-01211-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2012-cv-01212-KDE-ALC | **CH2M Constructors, Inc.,** |
| 2:2012-cv-01213-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2012-cv-01214-KDE-ALC | **Bechtel National, Inc.,** |
| 2:2012-cv-01215-KDE-ALC | **Bechtel National Inc.,** |
| 2:2012-cv-01215-KDE-ALC | **CH2M Hill Constructors Inc.,** |
| 2:2012-cv-01215-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2012-cv-01215-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2012-cv-01216-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2012-cv-01218-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2012-cv-01220-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2012-cv-01221-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2012-cv-01222-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2012-cv-01223-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2012-cv-01225-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2012-cv-01226-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2012-cv-01227-KDE-ALC | **CH2M Hill Constructors, Inc.,** |
| 2:2012-cv-01228-KDE-ALC | **Bechtel National,** |
| 2:2012-cv-01228-KDE-ALC | **CH2M Hill Constructors Inc.,** |
| 2:2012-cv-01228-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2012-cv-01228-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2012-cv-01229-KDE-ALC | **Shaw Environmental, Inc.,** |
| 2:2012-cv-01230-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2012-cv-01231-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2012-cv-01855-KDE-ALC | **Shaw Environmental, Inc,** |
| 2:2012-cv-01856-KDE-ALC | **Fluor Enterprises, Inc.,** |
| 2:2010-cv-01041-KDE-ALC | **Project Resources, Inc. and Del-Jen, Inc.** |
| 2:2009-cv-8645-KDE-ALC | **Project Resources, Inc. and Del-Jen, Inc.** |

**List of Cases to be Dismissed**
**Pursuant to Contractor Class Settlement**

| | |
|---|---|
| 2:2009-cv-8700-KDE-ALC | **Project Resources, Inc. and Del-Jen, Inc.** |
| 2:09-cv-05957-KDE-ALC | **Fluor Enterprises, Inc.** |
| 2:09-cv-05530-KDE-ALC | **Fluor Enterprises, Inc.** |
| 2:10-cv-02028-KDE-ALC | **Fluor Enterprises, Inc.** |
| 2:10-cv-03461-KDE-ALC | **UFAS-TKTMJ** |
| 2:10-cv-03527-KDE-ALC | **UFAS-TKTMJ** |
| 2:10-cv-03540-KDE-ALC | **UFAS-TKTMJ** |
| 2:10-cv-03788-KDE-ALC | **UFAS-TKTMJ** |
| 2:10-cv-03958-KDE-ALC | **UFAS-TKTMJ** |
| 2:10-cv-00765-KDE-ALC | **TKTMJ, Inc.** |
| 2:09-cv-06224-KDE-ALC | **T-Mac** |
| 2:09-cv-03733-KDE-ALC | **T-Mac** |
| 2:09-cv-04372-KDE-ALC | **T-Mac** |
| 2:10-cv-01041-KDE-ALC | **Project Resources, Del-Jen and PRI/DJI** |
| 2:09-cv-08645-KDE-ALC | **Project Resources, Del-Jen and PRI/DJI** |
| 2:09-cv-08700-KDE-ALC | **Project Resources, Del-Jen and PRI/DJI** |