

Trial Practice & Intellectual Property

December 21, 2011

**Via U.S. Mail and E-Mail**

Ms. Dawn Anderson
Mr. Dennis McCartney
Bourgeois Bennett, LLC
111 Veterans Boulevard, 17th Floor
Metairie, LA 70005

    Re:    *FEMA Trailer Formaldehyde Products Liability Litigation*

Dear Ms. Anderson and Mr. McCartney:

    Attached please find Rodney & Etter's time and expense submission as both Excel spreadsheets and printed documents. Rodney & Etter previously submitted its time and expense records to the Court as attachments to our motion for common benefit fees and expenses (Doc. 22781, filed September 8, 2011) (copy attached, without all pages of detailed billing records), which the PSC recognized (Doc. 22889) (attached) and the Court reserved in its Consent Order (Doc. 23563) (attached). Rodney & Etter is now resubmitting its attorney time and expenses records to Bourgeois Bennett. Rodney & Etter has reviewed and edited its attorney time records, which slightly reduced the number of hours.

    Please confirm in writing that this attorney time and expense record submission is sufficient for Rodney & Etter's common benefit work and costs to be included in any future common benefit fee and/or cost request and award. If not, please inform us immediately, so that we can timely amend or correct our common benefit time and expense submission.

    We appreciate your prompt attention to this matter and look forward to receiving confirmation that Rodney & Etter's time and costs will be included by the PSC in future common benefit attorney fee and expense allocation requests. Please call me with any questions or concerns about this matter.

                      Very truly yours,

                      John K. Etter

Enclosures

**EXHIBIT 2**

cc:    Gerald Meunier, Esq.
       Gainsburgh, Benjamin,
       David, Meunier & Warshauer, LLC
       2800 Energy Centre
       1100 Poydras Street
       New Orleans, LA 70163-2800

FEMA Trailer Formaldehyde Litigation

Rodney & Etter LLC Expenses

| Date | Expense Code | Quantity | Price/Unit | Description | Firm | Total Cost | Expense Name |
|---|---|---|---|---|---|---|---|
| 7/19/2006 | 205 | 1.00 | $ 2,482.11 | Formaldehyde Testing - U.S. Risk Management | Rodney & Etter, LLC | $ 2,482.11 | Research |
| 8/14/2006 | 208 | 1.00 | $ 72.20 | Civil Sheriff - Service Fees | | $ 72.20 | Other - Held Court Fees |
| 8/22/2006 | 208 | 1.00 | $ 3,640.84 | Civil District Court - Class Action Filing Fee | | $ 3,640.84 | Other - Held Court Fees |
| 8/25/2006 | 208 | 1.00 | $ 30.00 | Civil District Court - Filing Fee | | $ 30.00 | Other - Held Court Fees |
| 9/7/2006 | 208 | 1.00 | $ 20.00 | Civil Sheriff - Service Fees | | $ 20.00 | Other - Held Court Fees |
| 9/7/2006 | 204 | 1.00 | $ 12.55 | Fed Ex Delivery Fee | | $ 12.55 | Shipping |
| 5/30/2007 | 208 | 1.00 | $ 350.00 | Kimberly Nelson - USDC WD La Filing Fee | | $ 350.00 | Other - Held Court Fees |
| 7/15/2007 | 208 | 1.00 | $ 20.00 | Civil Sheriff - Service Fees | | $ 20.00 | Other - Held Court Fees |
| 7/18/2007 | 101 | 1.00 | $ 585.60 | Airfare - Congressional Hearing - Washington DC | | $ 585.60 | Airfare |
| 7/24/2007 | 106 | 1.00 | $ 274.65 | Lodging & Meals - Congressional Hearing - Washington DC | | $ 274.65 | Other Travel |
| 7/26/2007 | 204 | 1.00 | $ 27.19 | Fed Ex Delivery Fee | | $ 27.19 | Shipping |
| 8/29/2007 | 205 | 1.00 | $ 500.00 | Half of Initial Retainer for Dr. Godish | | $ 500.00 | Research |
| 8/30/2007 | 204 | 1.00 | $ 36.26 | Fed Ex Delivery Fee | | $ 36.26 | Shipping |
| 9/20/2007 | 204 | 1.00 | $ 29.39 | Fed Ex Delivery Fee | | $ 29.39 | Shipping |
| 9/20/2007 | 204 | 1.00 | $ 24.66 | Fed Ex Delivery Fee | | $ 24.66 | Shipping |
| 9/27/2007 | 204 | 1.00 | $ 17.63 | Fed Ex Delivery Fee | | $ 17.63 | Shipping |
| 9/28/2007 | 106 | 1.00 | $ 865.37 | Airfare & Lodging - JPML Hearing New York | | $ 865.37 | Other Travel |
| 9/28/2007 | 104 | 1.00 | $ 24.39 | Meals - JPML Hearing New York | | $ 24.39 | Meals |
| 9/28/2007 | 105 | 1.00 | $ 99.75 | Taxi & Parking - JPML Hearing New York | | $ 99.75 | Ground Transportation |
| 10/4/2007 | 204 | 1.00 | $ 17.63 | Fed Ex Delivery Fee | | $ 17.63 | Shipping |
| 12/1/2007 | 204 | 1.00 | $ 30.00 | Legal Filing & Messenger Service Fee | | $ 30.00 | Shipping |
| 12/1/2007 | 204 | 1.00 | $ 30.00 | Legal Filing & Messenger Service Fee | | $ 30.00 | Shipping |
| 12/1/2007 | 204 | 1.00 | $ 30.00 | Legal Filing & Messenger Service Fee | | $ 30.00 | Shipping |
| 12/6/2007 | 205 | 1.00 | $ 1,342.93 | Formaldehyde Testing - U.S. Risk Management | | $ 1,342.93 | Research |
| **TOTAL** | | | | | | **$ 10,563.15** | |

| Date | Name | Hours | Task Code | Description | Title Code | Firm | Task Name | Title |
|---|---|---|---|---|---|---|---|---|
| June 1/2006 | Yvette P Cravins | 0.25 | 1 | Call with Tracy Dodd regarding negotiation of costs for testing | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| June 1/2006 | Yvette P Cravins | 0.25 | 1 | Consultation with RJR regarding trailer testing | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| June 1/2006 | Yvette P Cravins | 0.25 | 1 | Review of email regarding formaldehyde testing | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| June 1/2006 | Yvette P Cravins | 0.50 | 1 | Call with Wallace Rodney regarding site validation | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| June 1/2006 | Yvette P Cravins | 0.25 | 1 | Call with Wallace Rodney regarding testing dates | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| June 2/2006 | Yvette P Cravins | 0.25 | 1 | Review of email regarding site testing | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| June 2/2006 | Yvette P Cravins | 0.25 | 1 | Consultation with JKE regarding site testing and visit in Baker | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| June 2/2006 | Yvette P Cravins | 0.25 | 1 | Call with RJR regarding formaldehyde testing date, time and cost | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| June 2/2006 | Yvette P Cravins | 0.25 | 1 | Conference with JKE regarding cost of testing | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| June 2/2006 | Yvette P Cravins | 0.25 | 1 | Call with Tracy Dodd and JKE regarding US Risk testing | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| June 2/2006 | Yvette P Cravins | 0.25 | 1 | Call with JKE and RJR regarding cost of formaldehyde testing | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| June 5/2006 | Yvette P Cravins | 0.25 | 1 | Call with Tracy Dodd arranging dates for testing on Baker site | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| June 5/2006 | Yvette P Cravins | 0.50 | 1 | Call with Wallace Rodney regarding site visit | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| June 5/2006 | Yvette P Cravins | 0.25 | 1 | Call with Wallace Rodney regarding site visit | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| June 5/2006 | Yvette P Cravins | 0.50 | 1 | Call with Wallace Rodney regarding documentation presented to trailer renters | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| June 5/2006 | Yvette P Cravins | 0.25 | 1 | Call with Tracy Dodd regarding Baker site inspection | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| June 5/2006 | Yvette P Cravins | 0.25 | 1 | Call with RJR regarding formaldehyde testing date, time and cost | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| June 6/2006 | Yvette P Cravins | 0.25 | 1 | Email to George Cobo at US Risk | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| June 6/2006 | Yvette P Cravins | 0.25 | 1 | Call with US Risk regarding inspection | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| June 6/2006 | Yvette P Cravins | 0.50 | 1 | Email to US Risk regarding Baker site | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| June 6/2006 | Yvette P Cravins | 0.25 | 1 | Call with Ms. Decariis McGuire regarding visit to Baker trailer site | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| June 6/2006 | Yvette P Cravins | 0.25 | 1 | Call with Ms. Decariis McGuire regarding visit to Baker trailer site | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| June 7/2006 | Yvette P Cravins | 0.50 | 1 | Review of material provided to trailer residents | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| June 7/2006 | Yvette P Cravins | 1.25 | 1 | Attendance at Baker site for testing | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| June 7/2006 | Yvette P Cravins | 2.25 | 11 | Travel to and from Baker FEMA trailer site | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| June 6/2006 | Yvette P Cravins | 0.25 | 1 | Call with George Cobo regarding FEMA inspection services | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| June 8/2006 | Yvette P Cravins | 1.00 | 1 | Review of internet articles regarding contracts to trailer manufacturers and lawsuits against dealerships | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| June 7/2006 | Yvette P Cravins | 1.25 | 1 | Consultation with potential clients | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| June 8/2006 | Yvette P Cravins | 0.50 | 1 | Research regarding Gulf Stream trailer manufacturer | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| June 8/2006 | Yvette P Cravins | 0.50 | 1 | Drafting of memo regarding potential plaintiffs in FEMA trailers | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| June 8/2006 | Yvette P Cravins | 1.20 | 1 | Review of articles regarding FEMA trailers and problems associated with trailers | T3 | Rodney & Etter | Investigations Research | Associate Attorney |

| Date | Name | Hours | | Description | Code | Category | Role |
|---|---|---|---|---|---|---|---|
| Jun/21/2006 | Yvette P Cravins | 0.25 | 1 | Call with Wallace Rodney regarding Ms. McGuire skin ailment | T3 | Investigations Research | Associate Attorney |
| Jun/21/2006 | Yvette P Cravins | 0.25 | 1 | Call with Wallace Rodney regarding medical exam of Ms. McGuire | T3 | Investigations Research | Associate Attorney |
| Jun/22/2006 | Yvette P Cravins | 0.50 | 1 | Call with Ms. McGuire regarding formaldehyde exam | T3 | Investigations Research | Associate Attorney |
| Jun/22/2006 | Yvette P Cravins | 0.25 | 1 | Consultation with Biff regarding Baker trailer site | T3 | Investigations Research | Associate Attorney |
| Jun/22/2006 | Yvette P Cravins | 0.25 | 1 | Call with Wallace Rodney regarding Ms. McGuire | T3 | Investigations Research | Associate Attorney |
| Jun/22/2006 | Yvette P Cravins | 0.50 | 1 | Research of material data information sheet for formaldehyde | T3 | Investigations Research | Associate Attorney |
| Jun/22/2006 | Yvette P Cravins | 0.25 | 1 | Call with Wallace Rodney regarding Ms. McGuire | T3 | Investigations Research | Associate Attorney |
| Jun/22/2006 | John X Etter | 1.25 | 1 | Telephone Conference with technician at US Risk Management and with Biff and YPC about air testing results and applicable standards | T3 | Investigations Research | Associate Attorney |
| Jun/23/2006 | Yvette P Cravins | 0.25 | 1 | Call with Wallace Rodney regarding medicins for Mr. McGuire | T3 | Investigations Research | Associate Attorney |
| Jun/23/2006 | Yvette P Cravins | 0.75 | 1 | Research regarding trailer sites in Louisiana | T3 | Investigations Research | Associate Attorney |
| Jun/23/2006 | John X Etter | 1.00 | 1 | Research regarding class actions and formaldehyde in mobile homes | T2 | Investigations Research | Associate Attorney |
| Jun/23/2006 | Yvette P Cravins | 0.50 | 1 | Call with Mr. McGuire regarding visit to dermatologist for skin ailment | T3 | Investigations Research | Associate Attorney |
| Jun/23/2006 | Yvette P Cravins | 1.00 | 1 | Review of lawsuits of prior actions and class actions regarding formaldehyde poisoning suits against dealers and manufacturers | T3 | Investigations Research | Associate Attorney |
| Jun/23/2006 | Yvette P Cravins | 1.50 | 1 | Strategy and notes regarding cases and potential acts under which suit can be brought and potential pitfalls of classes | T3 | Investigations Research | Associate Attorney |
| Jun/23/2006 | Yvette P Cravins | 0.50 | 1 | Consultation with JXE regarding Baker trailer sites | T3 | Investigations Research | Associate Attorney |
| Jun/23/2006 | John X Etter | 1.75 | 1 | Legal Research on multi-district litigation in federal courts and class actions | T2 | Investigations Research | Associate Attorney / Partner |
| Jun/24/2006 | John X Etter | 2.50 | 1 | Legal Research on formaldehyde litigation, review of draft report from US Risk Management, telephone call with Tracey Dodd and correspondence with Biff and YPC | T2 | Investigations Research | Subscribing Attorney / Partner |
| Jun/24/2006 | Yvette P Cravins | 0.25 | 1 | Call with Wallace Rodney to arrange visit | T3 | Investigations Research | Associate Attorney |
| Jun/24/2006 | John X Etter | 1.75 | 1 | Legal Research on federal lake claims act statutes, procedural requirements and jurisdiction | T2 | Investigations Research | Associate Attorney |
| Jun/26/2006 | Yvette P Cravins | 0.25 | 1 | Call with Wallace Rodney regarding meeting | T3 | Investigations Research | Associate Attorney |
| Jun/26/2006 | Yvette P Cravins | 0.50 | 1 | Drafting contingency agreements | T3 | Investigations Research | Associate Attorney |
| Jun/26/2006 | Yvette P Cravins | 3.00 | 11 | Travel to and from Baton Rouge for meeting with potential clients | T3 | Investigations Research | Associate Attorney |
| Jun/26/2006 | Yvette P Cravins | 1.25 | 1 | Meeting with potential clients Ms. McGuire and Ms. Green | T3 | Investigations Research | Associate Attorney |
| Jun/26/2006 | Yvette P Cravins | 0.25 | 1 | Call with potential client Ms. McGuire | T3 | Investigations Research | Associate Attorney |
| Jun/26/2006 | Yvette P Cravins | 0.50 | 1 | Review of preliminary report from U.S. Risk | T3 | Investigations Research | Associate Attorney |
| Jun/26/2006 | Yvette P Cravins | 0.50 | 1 | Strategy regarding consultation with potential clients | T3 | Investigations Research | Associate Attorney |
| Jun/26/2006 | Kelly N Bryant | 0.25 | 1 | Review email from JXE regarding chemical exposure expert at LSU Patricia Williams | T4 | Investigations Research | Paralegal |
| Jun/26/2006 | Kelly N Bryant | 1.00 | 1 | Research web and LSU website for information on Patricia Williams | T4 | Investigations Research | Paralegal |

| Date | Name | Hours | No. | Description | Code | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Jun/27/2006 | Kelly /N Bryant | 0.25 | 1 | Email to LSU for any information that they would have on how to contact Patricia Williams | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Jun/27/2006 | Kelly /N Bryant | 0.25 | 1 | Review email from LSU Public Affairs department, no Patricia Williams found directed me to call human Resources. | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Jun/27/2006 | Kelly /N Bryant | 0.25 | 1 | Telephone call to human Resources department at LSU no information on her either directed me to call forms department. | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Jun/28/2006 | Kelly /N Bryant | 0.25 | 1 | Call with Ms. DeCelle McGuire regarding FEMA documentation | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Jun/29/2006 | Yvette P Cravins | 0.50 | 1 | Review of Texas case regarding formaldehyde poisoning in trailers | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jul/1/2006 | John K Etter | 6.00 | 1 | Legal Research on formaldehyde and trailer litigation | T2 | Rodney & Etter | Investigations Research | Subscribing Attorney / Partner |
| Jul/3/2006 | John K Etter | 5.50 | 1 | Legal Research on formaldehyde and manufactured home litigation, statutes and regulations | T2 | Rodney & Etter | Investigations Research | Subscribing Attorney / Partner |
| Jul/3/2006 | Yvette P Cravins | 2.00 | 1 | Drafting outline for FEMA trailer litigation concerning parties, causes of action, defenses, jurisdiction and statutes and regulations | T2 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jul/3/2006 | Yvette P Cravins | 1.00 | 1 | Research regarding trailer contractors in Louisiana and location of trailers | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jul/3/2006 | Yvette P Cravins | 1.00 | 1 | Review of email per JKE regarding possible FEMA trailer litigation | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jul/3/2006 | Yvette P Cravins | 0.25 | 1 | Review of email per JKE regarding FEMA trailer litigation | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jul/3/2006 | Yvette P Cravins | 0.50 | 1 | Strategy regarding FEMA litigation | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jul/5/2006 | John K Etter | 3.00 | 1 | Legal Research on causes of action and discussion with RJR and YPC | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jul/5/2006 | Yvette P Cravins | 0.25 | 1 | Legal Research regarding FEMA trailer litigation per JKE | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jul/5/2006 | Yvette P Cravins | 0.25 | 1 | Review of RJR email regarding trailer litigation | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jul/5/2006 | Yvette P Cravins | 0.25 | 1 | Call with JKE regarding research on The Shaw Group | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jul/5/2006 | Yvette P Cravins | 2.00 | 1 | Review of newspaper and periodical articles relative to formaldehyde and trailer provided by JKE | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jul/5/2006 | Yvette P Cravins | 2.00 | 1 | Review of cases provided by JKE for review regarding trailer litigation issues | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jul/5/2006 | Yvette P Cravins | 1.75 | 1 | Research regarding Shaw Group and FEMA contracts for trailers | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jul/6/2006 | John K Etter | 2.50 | 1 | Legal Research on manufactured home regulations and statutes and discussion with RJR and YPC | T2 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jul/7/2006 | John K Etter | 2.00 | 1 | Legal Research on formaldehyde claims and jurisdiction | T2 | Rodney & Etter | Investigations Research | Subscribing Attorney / Partner |
| Jul/6/2006 | Roy J Rodney, Jr | 2.00 | 1 | Telephone conference with YPC and JKE regarding strategy on pursuing damages | T2 | Rodney & Etter | Investigations Research | Subscribing Attorney / Partner |
| Jul/6/2006 | Yvette P Cravins | 0.25 | 1 | Legal Research on formaldehyde standards, class action venue and possible defendants | T2 | Rodney & Etter | Investigations Research | Subscribing Attorney / Partner |
| Jul/6/2006 | Yvette P Cravins | 0.50 | 1 | Call with RJR regarding research on Recreational Vehicle Industry Association | T2 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jul/6/2006 | Yvette P Cravins | 0.25 | 1 | Review of website of Recreational Vehicle Association | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jul/6/2006 | John K Etter | 3.00 | 3 | Drafting class action petition for injunctive relief and damages | T2 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Jul/6/2006 | John K Etter | 1.00 | 1 | Telephone Conference with RJR and YPC about claims, strategy and parties | T2 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |

| Date | Name | Hours | | Description | Task | Category | Role |
|---|---|---|---|---|---|---|---|
| Jul 8/2006 | Yvette P Cravins | 0.50 | 1 | Strategy phone conference | T3 | Investigations Research | Associate Attorney |
| Jul 8/2006 | Yvette P Cravins | 1.00 | 1 | Phone conference with RJR and JKE regarding potential lawsuit | T3 | Investigations Research | Associate Attorney |
| Jul 8/2006 | Yvette P Cravins | 1.00 | 1 | Research regarding venue question | T3 | Investigations Research | Associate Attorney |
| Jul 8/2006 | Yvette P Cravins | 0.25 | 1 | Review of JKE email regarding venue | T3 | Investigations Research | Associate Attorney |
| Jul 9/2006 | Yvette P Cravins | 0.75 | 1 | Research regarding property management at FEMA site | T3 | Investigations Research | Associate Attorney |
| Jul 9/2006 | Yvette P Cravins | 0.25 | 1 | Email to RJR and JKE regarding KETA Group | T3 | Investigations Research | Associate Attorney |
| Jul 9/2006 | Yvette P Cravins | 0.50 | 1 | Review of article regarding ban on trailers in Tangiphaoa and lawsuit precluding government officials from publicly discussing trailer site | T3 | Investigations Research | Associate Attorney |
| Jul 9/2006 | Kelly N Bryant | 0.25 | 1 | Review email from JKE regarding an article on MSN com "Are FEMA trailer toxic in pink? | T4 | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Jul 25/2006 | Yvette P Cravins | 0.25 | 1 | Review of MSNBC article regarding "toxic tin cans" | T3 | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Jul 26/2006 | Yvette P Cravins | 0.25 | 3 | Conference with RJR regarding petition | T3 | Investigations Research | Associate Attorney |
| Jul 26/2006 | Yvette P Cravins | 0.50 | 1 | Compiling cases regarding a medical monitoring claim | T3 | Investigations Research | Associate Attorney |
| Jul 26/2006 | Yvette P Cravins | 0.75 | 1 | Review of Hilliard complaint in preparation for drafting petition | T3 | Investigations Research | Associate Attorney |
| Jul 26/2006 | Yvette P Cravins | 0.50 | 1 | Review of docket report on Hilliard matter | T3 | Investigations Research | Associate Attorney |
| Jul 26/2006 | Yvette P Cravins | 1.50 | 3 | Drafting of complaint | T3 | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Jul 27/2006 | Yvette P Cravins | 0.75 | 5 | Strategy regarding complaint | T3 | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Jul 26/2006 | Yvette P Cravins | 0.50 | 1 | Compiling cases regarding state wide class actions | T3 | Investigations Research | Associate Attorney |
| Jul 26/2006 | John K Etter | 1.50 | 1 | Review of petition filed in Hilliard v United States and discussions with RJR and YPC about FEMA trailers and class action | T2 | Investigations Research | Subscribing Attorney / Partner |
| Jul 26/2006 | Yvette P Cravins | 0.50 | 3 | Strategy regarding drafting of complaint | T3 | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Jul 26/2006 | Yvette P Cravins | 1.25 | 3 | Review of JKE drafted complaint | T3 | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Jul 28/2006 | Yvette P Cravins | 2.00 | 1 | Research regarding possible defendants | T3 | Investigations Research | Associate Attorney |
| Jul 28/2006 | Yvette P Cravins | 1.50 | 1 | Review of news articles listing contractors and contracted services | T3 | Investigations Research | Associate Attorney |
| Jul 29/2006 | Yvette P Cravins | 4.00 | 1 | Research regarding FEMA trailers and possible defendant/contractors from General Accounting Office and Homeland Security documents and list of FEMA contractors and contracts | T3 | Investigations Research | Associate Attorney |
| Jul 29/2006 | Yvette P Cravins | 3.00 | 1 | Drafting of petition | T3 | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Jul 30/2006 | Yvette P Cravins | 3.00 | 1 | Research for domicile and principle place of business for defendants | T3 | Investigations Research | Associate Attorney |
| Jul 30/2006 | Yvette P Cravins | 5.00 | 3 | Drafting of petition | T3 | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Jul 30/2006 | Yvette P Cravins | 0.75 | 3 | Editing of petition | T3 | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Jul 30/2006 | Yvette P Cravins | 0.75 | 3 | Strategy regarding petition | T3 | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Jul 31/2006 | Kelly N Bryant | 0.25 | 1 | Review e-mail from RJR regarding article "Storms Evacuees suffer setbacks" | T3 | Investigations Research | Paralegal |

| Date | Name | Hours | | Description | | Category | Role |
|---|---|---|---|---|---|---|---|
| Jul/31/2006 | Yvette P Cravins | 1.00 | 3 | Editing of petition | T3 | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Jul/31/2006 | Yvette P Cravins | 9.00 | 3 | Drafting of petition | T3 | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Jul/31/2006 | Yvette P Cravins | 1.50 | 3 | Strategy regarding petition | T3 | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Aug/1/2006 | Yvette P Cravins | 0.25 | 1 | Call with Lynda Ward Stevenson regarding potential plaintiff status | T3 | Investigations Research | Associate Attorney |
| Aug/1/2006 | Yvette P Cravins | 1.50 | 3 | Editing of complaint | T3 | Investigations Research | Associate Attorney |
| Aug/1/2006 | Yvette P Cravins | 1.50 | 3 | Call with Dr. Stevenson regarding potential plaintiff status | T3 | Investigations Research | Associate Attorney |
| Aug/1/2006 | Yvette P Cravins | 0.50 | 1 | Drafting of complaint | T3 | Investigations Research | Associate Attorney |
| Aug/3/2006 | Yvette P Cravins | 10.00 | 3 | Drafting additional allegations to petition | T3 | Investigations Research | Associate Attorney |
| Aug/2/2006 | Yvette P Cravins | 0.50 | 3 | Research regarding formaldehyde for allegations in petition | T3 | Investigations Research | Associate Attorney |
| Aug/2/2006 | Yvette P Cravins | 0.25 | 1 | Call with Kevin Rodney regarding symptoms | T3 | Investigations Research | Associate Attorney |
| Aug/2/2006 | Yvette P Cravins | 0.25 | 1 | Call with JKE regarding editing of petition | T3 | Investigations Research | Associate Attorney |
| Aug/2/2006 | Yvette P Cravins | 0.50 | 1 | Editing of petition | T3 | Investigations Research | Associate Attorney |
| Aug/2/2006 | Yvette P Cravins | 1.00 | 1 | Research regarding FEMA testing of trailers | T3 | Investigations Research | Associate Attorney |
| Aug/3/2006 | Yvette P Cravins | 1.50 | 1 | Review of MSNBC article regarding FEMA testing of trailers | T3 | Investigations Research | Associate Attorney |
| Aug/3/2006 | Yvette P Cravins | 0.50 | 1 | Email forward MSNBC article to RJR | T3 | Investigations Research | Associate Attorney |
| Aug/3/2006 | Yvette P Cravins | 0.25 | 1 | Email forwarding MSNBC article to JKE | T3 | Investigations Research | Associate Attorney |
| Aug/3/2006 | Yvette P Cravins | 0.25 | 1 | Call to JKE regarding reporting of FEMA trailers | T3 | Investigations Research | Associate Attorney |
| Aug/5/2006 | John K Etter | 1.50 | 3 | Review of draft class action complaint and discussions with RJR and JKE about issues and parties for litigation | T2 | Investigations Research | Subscribing Attorney / Partner |
| Aug/4/2006 | John K Etter | 0.50 | 1 | Review of MSNBC article on formaldehyde testing by FEMA and memo to RJR and YPC | T2 | Investigations Research | Subscribing Attorney / Partner |
| Aug/4/2006 | John K Etter | 2.50 | 3 | Telephone Conference with RJR and YPC; review MSNBC article on formaldehyde testing, and revise class action petition | T2 | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Aug/4/2006 | John K Etter | 1.50 | 3 | Finalize and file the class action petition with Court and telephone conference with RJR about Hurricane Pilot Program docket, and assignment of case to Judge Magee | T2 | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Aug/4/2006 | John K Etter | 1.50 | 1 | Legal Research on class action fairness action and local controversy exception to federal court jurisdiction | T2 | Investigations Research | Subscribing Attorney / Partner |
| Aug/5/2006 | John K Etter | 2.00 | 4 | Attendance at court to obtain hearing date for case management conference, request issuance of citations and status conference order and request service on Louisiana defendants by Civil Sheriff, Re: Petition and Service | T2 | Court Appearances | Subscribing Attorney / Partner |
| Aug/7/2006 | Yvette P Cravins | 0.50 | 3 | Call from client regarding documentation | T3 | Investigations Research | Associate Attorney |
| Aug/7/2006 | Yvette P Cravins | 0.25 | 1 | Drafting of correspondence including citation and petition for Long-arm service | T3 | Pleadings, Briefs & Pretrial Motion | Associate Attorney |

| Date | Name | Hours | | Description | | | |
|---|---|---|---|---|---|---|---|
| Aug/9/2006 | Yvette P Cravins | 0.50 | 1 | Call regarding McGuire Documents | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/11/2006 | Kelly M Bryant | 0.25 | 1 | Review e-mail from RJR requesting a copy of the Sierra Club report mentioned in a news article in NOLA.com "Testing of FEMA trailers pressed" | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/11/2006 | Kelly M Bryant | 0.25 | 1 | Research Internet for the Sierra Club report | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/11/2006 | Kelly M Bryant | 0.25 | 1 | Review Sierra Club report "Toxic Trailer?" | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/11/2006 | Yvette P Cravins | 0.25 | 1 | Review of NOLA article regarding testing of trailers and comments form Congressional leaders | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/11/2006 | Yvette P Cravins | 0.25 | 1 | Review of email from JKE regarding NOLA article | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/11/2006 | Yvette P Cravins | 0.25 | 1 | Review of email from JKE regarding letter to FEMA from Congressional leaders | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/11/2006 | Yvette P Cravins | 0.75 | 1 | Review of articles regarding formaldehyde by the Sierra Club and the American Lung Association | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/11/2006 | Yvette P Cravins | 0.25 | 1 | Review of Miliianon correspondence to FEMA director regarding trailers | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/18/2006 | Yvette P Cravins | 2.00 | 1 | Review of cases per JKE relative to McGuire jurisdictional issues | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/14/2006 | Yvette P Cravins | 1.50 | 1 | Research and review of articles relative to FEMA trailers and formaldehyde exposure and possible defendants | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/14/2006 | Yvette P Cravins | 0.25 | 1 | Review of JKE email regarding Congressman Charlie Melancon and Henry Waxman's letter to FEMA regarding trailers | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/16/2006 | Yvette P Cravins | 2.00 | 2 | Research and review of AM/ JUR burden of proof and possible questions for formaldehyde discovery | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/16/2006 | Yvette P Cravins | 0.75 | 2 | Research regarding interrogatories for formaldehyde exposure and expert witnesses | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Aug/16/2006 | Yvette P Cravins | 0.25 | 5 | Call with opposing counsel from Circle B Enterprises | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/17/2006 | Yvette P Cravins | 0.25 | 5 | Call with JKE regarding Circle B Enterprises | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/17/2006 | Yvette P Cravins | 0.50 | 5 | Call with opposing counsel with Thompson Engineering regarding the role of Thompson Engineering in providing temporary housing in Louisiana and possible voluntary dismissal | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/18/2006 | Yvette P Cravins | 0.50 | 1 | Review of article regarding FEMA trailers and trailer parks and other after Katrina temporary housing setups. | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/18/2006 | Yvette P Cravins | 0.25 | 1 | Review of FEMA press release entitled "FEMA mobile home and travel trailer occupants to be re certified" | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/18/2006 | Yvette P Cravins | 1.00 | 1 | Research regarding FEMA mobile homes per call from Thompson Engineering | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/18/2006 | Yvette P Cravins | 0.50 | 1 | Review of article entitled "FEMA contracts regulate protests" for potential trailer/mobile home defendants | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/18/2006 | Yvette P Cravins | 0.25 | 1 | Review of article "Rethinking the hue's" regarding FEMA replacing travel trailers with mobile homes | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/18/2006 | Yvette P Cravins | 0.50 | 1 | Research regarding possible defendant Destiny Industries of Georgia mobile home manufacturer | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/20/2006 | Yvette P Cravins | 0.25 | 5 | Review of email per RJR regarding possible protective order | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/21/2006 | Kelly M Bryant | 1.00 | 1 | Research web to find more information on Mary Devany; Industrial hygienist, from Vancouver RJR would like to interview | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/21/2006 | Kelly M Bryant | 0.25 | 1 | Review e-mail from RJR regarding Mary Devany. | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/21/2006 | Kelly M Bryant | 0.25 | 1 | Review e-mail per RJR regarding preparation of 3 witness and article grid for trial | T4 | Rodney & Etter | Investigations Research | Paralegal |

FEMA Common Benefit Time/Expense for June 1, 2006 through March 23, 2008 - Rodney Etter, LLC

Page 7

| Date | Name | Hours | | Description | | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Aug/21/2006 | Kelly N Bryant | 0.25 | 1 | Review e-mail from RJR regarding addition of article and names to witness list | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/22/2006 | Roy J Rodney Jr | 0.25 | 5 | Review letter from Robert Krasisky explaining that Circle B did not make travel trailers for FEMA | T4 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/23/2006 | John K Etter | 1.00 | 5 | Correspondence from counsel for trailer companies and discussion with YPC about response and case status | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/23/2006 | Kelly N Bryant | 0.25 | 5 | Review letter from Chad Brown regarding conversation with YPC stating that Thompson Engineering had no knowledge of formaldehyde in FEMA trailers | T4 | Rodney & Etter | | Paralegal |
| Aug/24/2006 | Yvette P Cravins | 0.25 | 1 | Review of article entitled "Trailer Issue Still Unresolved" | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/24/2006 | Yvette P Cravins | 0.25 | 5 | Call with Judge Magee's office regarding Case Management Conference | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/24/2006 | Yvette P Cravins | 0.25 | 5 | Review of email per RJR regarding management conference | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/24/2006 | Yvette P Cravins | 0.50 | 5 | Email to RJR and JKE regarding rescheduled date for case management conference | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/24/2006 | Yvette P Cravins | 0.25 | 5 | Review of email per JKE regarding conference | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/24/2006 | Yvette P Cravins | 0.25 | 5 | Strategy regarding letter to trailer manufacturer | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/24/2006 | Yvette P Cravins | 0.50 | 5 | Drafting of letter and editing of letter | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/24/2006 | Yvette P Cravins | 0.75 | 5 | Call with clerk in Judge Magee's office regarding scheduling of management conference | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/24/2006 | Yvette P Cravins | 0.25 | 5 | Call with opposing counsel regarding scheduling of depositions | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Aug/24/2006 | Yvette P Cravins | 0.25 | 2 | Consultation with RJR regarding depositions | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Aug/24/2006 | Yvette P Cravins | 0.30 | 5 | Review of correspondence from Chad Brown, counsel for Thompson Engineering | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/24/2006 | Yvette P Cravins | 0.50 | 5 | Editing of letter to Robert Kraskky regarding voluntary dismissal | T2 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/25/2006 | Roy J Rodney Jr | 0.25 | 5 | Phone conference with JKE regarding letter to defendants | T2 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/25/2006 | Yvette P Cravins | 0.25 | 5 | Email from RJR regarding response to opposing counsel | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/25/2006 | Yvette P Cravins | 0.25 | 5 | Call with RJR regarding letter to opposing counsel | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/25/2006 | Yvette P Cravins | 0.50 | 5 | Editing of letter to Kraskky | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/25/2006 | Yvette P Cravins | 0.50 | 5 | Phone conference with opposing counsel | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/25/2006 | Kelly N Bryant | 0.25 | 3 | Prepare Sheriff Return for Service on Motion to Continue for Gulf Stream Inc | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Aug/25/2006 | Kelly N Bryant | 0.25 | 3 | Prepare Sheriff Return for Service on Motion to Continue for Fairmont Homes, Inc | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Aug/25/2006 | Kelly N Bryant | 0.25 | 3 | Prepare Sheriff Return for Service on Motion to Continue for Tom Streett | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Aug/25/2006 | Kelly N Bryant | 0.25 | 3 | Prepare Sheriff Return for Service on Motion to Continue for Holiday RV Center | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Aug/25/2006 | Kelly N Bryant | 0.25 | 3 | Prepare Sheriff Return for Service on Motion to Continue for Fleetwood Enterprises, Inc | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Aug/25/2006 | Kelly N Bryant | 0.25 | 3 | Prepare Sheriff Return for Service on Motion to Continue for Morgan Buildings and Spas | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |

FEMA Contract Benefit Time/Expense for June 1, 2006 through March 23, 2008 – Rodney Etter LLC

Page 8

| Date | Name | | | Description | T | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Aug/25/2006 | Kelly N Bryant | 0.25 | 3 | Prepare Sheriff Return for Service on Motion to Continue for Circle B Enterprises | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Aug/25/2006 | Kelly N Bryant | 0.25 | 3 | Prepare Sheriff Return for Service on Motion to Continue for CH2M Hill Constructors, Inc | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Aug/25/2006 | Kelly N Bryant | 0.25 | 3 | Prepare Sheriff Return for Service on Motion to Continue for Fluor Enterprises | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Aug/25/2006 | Kelly N Bryant | 0.25 | 3 | Prepare Sheriff Return for Service on Motion to Continue for Bechtel National, Inc | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Aug/25/2006 | Kelly N Bryant | 0.25 | 3 | Prepare Sheriff Return for Service on Motion to Continue for Thompson Engineering, Inc | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Aug/25/2006 | Kelly N Bryant | 0.25 | 3 | Prepare Sheriff Return for Service on Motion to Continue for ETI, Inc | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Aug/25/2006 | Kelly N Bryant | 0.25 | 3 | Prepare Sheriff Return for Service on Motion to Continue for KETA Group, LLC | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Aug/25/2006 | Kelly N Bryant | 0.25 | 3 | Prepare Sheriff Return for Service on Motion to Continue for Shaw Group, Inc | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Aug/25/2006 | Kelly N Bryant | 0.25 | 3 | Prepare cover letter to clerk of court regarding filing Motion to Continue | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Aug/26/2006 | Roy J Rodney Jr | 0.50 | 5 | Review and edit YPC's letter to Robert Krasdiley, counsel for Circle B Enterprises responding to his inquiry regarding a voluntary dismissal | T2 | Rodney & Etter | Pretrial Motion Discovery | Subscribing Attorney / Partner |
| Aug/28/2006 | Yvette P Cravins | 0.50 | 3 | Drafting of affidavit of service | T3 | Rodney & Etter | Pretrial Motion | Associate Attorney |
| Aug/28/2006 | Yvette P Cravins | 0.25 | 5 | Call with judge Magar's office regarding continuance of case management conference | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/28/2006 | Yvette P Cravins | 0.50 | 3 | Drafting of Order for motion for continuance of case management order | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Aug/28/2006 | Kelly N Bryant | 0.25 | 3 | Prepare letter to Circle Scott-Robinson regarding Order that was needed for Motion to Continue | T4 | Rodney & Etter | Pretrial Motion | Paralegal |
| Aug/28/2006 | Yvette P Cravins | 0.50 | 3 | Drafting of correspondence to Chad Brown, counsel for Thompson Engineering | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/29/2006 | Yvette P Cravins | 0.25 | 5 | Email to Bill and Jack regarding extension for Keta Group | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/29/2006 | Yvette P Cravins | 0.25 | 5 | Review of email from JKE regarding extensions | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/29/2006 | Yvette P Cravins | 0.25 | 5 | Call from counsel from JKE regarding extension | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/29/2006 | Yvette P Cravins | 0.25 | 5 | Call from counsel for Keta Group regarding extension | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/29/2006 | Yvette P Cravins | 0.25 | 5 | Call to Keta Group counsel regarding 15 day extension | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/29/2006 | Yvette P Cravins | 0.50 | 5 | Call with Lamont Domingue, local counsel, regarding Circle B Enterprises | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/29/2006 | Yvette P Cravins | 0.50 | 5 | Call from client regarding status of case | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/29/2006 | Yvette P Cravins | 0.50 | 5 | Editing of letter to Chad Brown, counsel for Thompson Engineering | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/29/2006 | Yvette P Cravins | 1 | 5 | Review of article entitled " Trailers Still in Hope after Katrina's Land" | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/31/2006 | Yvette P Cravins | 0.25 | 5 | Call with opposing counsel regarding request for voluntary dismissal | T4 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/1/2006 | Kelly N Bryant | 0.50 | 5 | Prepare cover letter to Gulf Stream regarding our Motion to Continue | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/1/2006 | Kelly N Bryant | 0.25 | 5 | Prepare cover letter to Fairmont Homes regarding our Motion to Continue | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/1/2006 | Kelly N Bryant | 0.25 | 5 | Prepare cover letter to Tom Streit, Holiday RV Center, Inc regarding our Motion to Continue | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/1/2006 | Kelly N Bryant | 0.25 | 5 | Prepare cover letter to ... regarding our Motion to Continue | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |

| Date | Name | Hours | Code | Description | Matter | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Sep/1/2006 | Kelly N Bryant | 0.25 | 5 | Prepare cover letter to Fleetwood Enterprises, Inc regarding our Motion to Continue | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/1/2006 | Kelly N Bryant | 0.25 | 5 | Prepare cover letter to Morgan Buildings and Spas, Inc regarding our Motion to Continue | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/1/2006 | Kelly N Bryant | 0.25 | 5 | Prepare cover letter to Circle B Enterprises, Inc regarding our Motion to Continue | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/1/2006 | Kelly N Bryant | 0.25 | 5 | Prepare cover letter to CH2M Hill Constructors regarding our Motion to Continue | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/1/2006 | Kelly N Bryant | 0.25 | 5 | Prepare cover letter to Fluor Enterprises, Inc regarding our Motion to Continue | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/1/2006 | Kelly N Bryant | 0.25 | 5 | Prepare cover letter to Thompson Engineering, Inc regarding our Motion to Continue | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/1/2006 | Kelly N Bryant | 0.25 | 5 | Prepare cover letter to Bechtel National Inc regarding our Motion to Continue | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/1/2006 | Kelly N Bryant | 0.25 | 5 | Prepare cover letter to E.T.I., Inc regarding our Motion to Continue | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/1/2006 | Yvette P Cravins | 0.25 | 5 | Call with counsel for Fluor Enterprises regarding extension | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/5/2006 | Roy J Rodney, Jr | 0.50 | 5 | Review letter from opposing counsel, Brendon Blake for Fluor Enterprises regarding Defendant's Concurrence/Joinder in Removal from CDC and Permission in the responsive pleadings | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/5/2006 | Roy J Rodney, Jr | 0.25 | 5 | Review letter from Chad Brown (Thompson Engineering) regarding answering our petition before September 28, 2006 | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/5/2006 | Roy J Rodney, Jr | 0.25 | 5 | Review letter from Lamont Domingue (Circle B Enterprises) regarding conversation with YPC | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/6/2006 | Yvette P Cravins | 0.25 | 1 | Check Pacer online to see if case had been moved to U S D C | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Sep/6/2006 | Yvette P Cravins | 0.50 | 5 | Phone consultation with Michael Frugé' counsel for Morgan Spas regarding complaint and an extension | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/6/2006 | Yvette P Cravins | 0.25 | 5 | Phone consultation with RJR regarding removal of case to federal court | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/6/2006 | Yvette P Cravins | 0.25 | 5 | Drafting of email to JKE and RJR regarding removal | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/6/2006 | Yvette P Cravins | 0.50 | 1 | Review of Congressional report regarding technical assistance provided for temporary housing for Katrina and Rita evacuees | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Sep/6/2006 | Yvette P Cravins | 0.25 | 5 | Review of email per JKE regarding counsel for Circle B | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/6/2006 | Roy J Rodney, Jr | 0.25 | 5 | Review letter from Michael Frugé regarding 20 day extension to answer petition | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/6/2006 | Roy J Rodney, Jr | 0.25 | 5 | Review letter from John Haikel (Bechtel National) regarding Concurrence/Joinder in Removal | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/6/2006 | Roy J Rodney, Jr | 0.50 | 2 | Review letter from Chad Brown regarding documents that we requested from Shaw Group | T2 | Rodney & Etter | Discovery | Subscribing Attorney / Partner |
| Sep/6/2006 | Roy J Rodney, Jr | 0.75 | 1 | Review of Congressional report regarding manufactured and modular homes | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Sep/6/2006 | Roy J Rodney, Jr | 0.50 | 1 | Correspondence from YPC and review of federal and state court docket concerning removal to federal court | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Sep/7/2006 | Roy J Rodney, Jr | 0.50 | 5 | Review letter from Michael Frugé with Morgan Buildings and Spas regarding Notice of Removal | T2 | Rodney & Etter | Subscribing Attorney / Partner | Subscribing Attorney / Partner |
| Sep/7/2006 | Yvette P Cravins | 0.25 | 5 | Return call to attorney Amos Davis regarding Morgan Spas | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/7/2006 | Yvette P Cravins | 0.50 | 5 | Call with Lamont Domingue regarding Circle B items | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |

| Date | Timekeeper | Hours | | Description | Code | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Sep/7/2006 | Yvette P Cravins | 0.30 | S | Review of correspondence from Brandon Black, counsel for Fluor Enterprises | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/7/2006 | Yvette P Cravins | 0.30 | S | Review of correspondence from Chad Brown, counsel for Thompson Engineering | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/7/2006 | Yvette P Cravins | 0.30 | S | Review of correspondence from Michael Frugé, counsel for Morgan Buildings and Spas | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/7/2006 | Yvette P Cravins | 0.30 | S | Review of correspondence and motion from John Halstad, III | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Sep/7/2006 | Yvette P Cravins | 0.75 | 1 | Research regarding ETI, Inc | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Sep/7/2006 | Yvette P Cravins | 0.50 | S | Drafting notice letter to ETI. Professionals, Inc | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/7/2006 | Yvette P Cravins | 0.50 | S | Civil with JKE regarding removal and substitution of name of proper defendant | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/7/2006 | Yvette P Cravins | 0.50 | S | Civil with Joe Glass, counsel for Gulf Stream regarding ETI, Inc | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/8/2006 | John K Etter | 1.00 | S | Review of notice of removal, correspondence and discussion with YPC about federal court and completion case file; Formaldehyde | T2 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/8/2006 | Roy J Rodney Jr | 0.50 | S | Review JKE's e-mail that removal to federal court should not harm the metro of our claims. Consider removal to transfer and consolidate this case with the already pending FEMA trailer formaldehyde case, Hillard v US, No. 06-2576 | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/8/2006 | Roy J Rodney Jr | 0.50 | S | Review Consent to Removal by Morgan Buildings and Spas | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/8/2006 | Roy J Rodney Jr | 0.50 | 3 | Review Order dismissing Motion for Leave to File responsive pleading, signed by Judge Ivan L. R. Lemelle on 8/7/06 | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/8/2006 | Roy J Rodney Jr | 0.50 | 3 | Review Exparte/Consent Motion for Leave to File responsive pleadings by 10/15/06 by Fluor Enterprises, Inc. | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/8/2006 | Roy J Rodney Jr | 0.50 | 3 | Review Consent to Removal by Bechtel National Inc | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/8/2006 | Roy J Rodney Jr | 0.50 | 3 | Review Exparte/Consent Motion for Extension of Time to Answer by Fleetwood Enterprises, Inc. | T2 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Sep/8/2006 | Roy J Rodney Jr | 0.50 | 5 | Review Consent to Removal by CH2M Hill Constructors Inc | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/8/2006 | Roy J Rodney Jr | 0.50 | 5 | Review Consent to Removal by Fluor Enterprises, Inc | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/8/2006 | Roy J Rodney Jr | 0.50 | 3 | Review Notice of directives pursuant to 28:1447(b), by Clark | T2 | Rodney & Etter | Pleadings, Briefs & Analysis | Subscribing Attorney / Partner |
| Sep/10/2006 | Roy J Rodney Jr | 2.00 | 1 | Review of articles and research regarding manufactured homes, mobile homes and trailers | T2 | Rodney & Etter | Investigations Research | Associate Attorney |
| Sep/11/2006 | Kelly N Bryant | 0.25 | 5 | Review letter from John Hankel (Bechtel National) regarding 20-day extension of time to answer petition | T3 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/11/2006 | Kelly N Bryant | 0.25 | 5 | Review letter from John Hankel (Bechtel National) regarding 20 day extension of time to answer petition | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Sep/11/2006 | Kelly N Bryant | 0.25 | 3 | Review Motion and Order for Extension of Time from Bechtel National to answer petition | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Sep/11/2006 | Kelly N Bryant | 0.25 | 3 | Review Motion and Order for Extension of Time from Bechtel National to answer petition | T2 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Sep/11/2006 | Kelly N Bryant | 0.25 | 1 | Review Pacer online to find original Notice of Removal filed by Fleetwood | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Sep/11/2006 | Roy J Rodney Jr | 0.25 | 5 | Review Pacer online to find original Notice of Removal filed by Fleetwood; Gulf Stream and Fairmont | T2 | Rodney & Etter | Investigations Research | Subscribing Attorney / Partner |
| Sep/11/2006 | Roy J Rodney Jr | 0.25 | 5 | Review letter from Michael Frugé regarding extension to answer petition and a list of other attorneys in his office that are working on this case | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/11/2006 | Kelly N Bryant | 0.25 | 5 | Review letter from Michael Frugé regarding extension of time to answer petition | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/11/2006 | Roy J Rodney Jr | 0.25 | 5 | Review letter from John Hankel enclosing Concurrence/Joinder in Removal filed by Bechtel National | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |

| Date | Name | Hours | | Description | | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Sep/11/2006 | Kelly M. Bryant | 0.25 | 5 | Review letter from John Halsted enclosing Concurrence/Joinder in Removal filed by Bechtel National | T4 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/11/2006 | Yvette P Cravins | 0.50 | 5 | Phone call with Richard Hines, counsel for Fleetwood, regarding plaintiffs' intent to sue manufactured homes, mobile homes and trailers | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/11/2006 | Yvette P Cravins | 0.30 | 5 | Review correspondence and attached motion | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/11/2006 | Roy J Rodney, Jr | 0.30 | 5 | Review correspondence regarding extension | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/11/2006 | Roy J Rodney, Jr | 0.75 | 2 | Review of correspondence and attachments from Chad Brown regarding Thompson Engineering, scope of work | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Sep/11/2006 | Yvette P Cravins | 0.50 | 5 | Review of Notice for Removal and Petition | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/12/2006 | Yvette P Cravins | 0.75 | 5 | Call with Allen Kelsey, attorney for ETI Professionals | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/12/2006 | Yvette P Cravins | 0.50 | 5 | Call with AKF regarding case progression | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/13/2006 | Roy J Rodney, Jr | 0.25 | 2 | Review Statement of Corporate Disclosure by Fairmont Homes Inc Identifying Oakland Enterprises, Inc. as Corporate Parent | T2 | Rodney & Etter | Discovery | Associate Attorney |
| Sep/13/2006 | Roy J Rodney, Jr | 0.25 | 5 | Review Statement of Corporate Disclosure by Gulf Stream Coach, Inc. Identifying Oakland Enterprises, Inc. as Corporate Parent | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/13/2006 | Roy J Rodney, Jr | 0.25 | 5 | Review Notice of Compliance by Gulf Stream Coach, Inc. - Fairmont Homes Inc re Notice of all directors | T2 | Rodney & Etter | Litigation, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Sep/13/2006 | Roy J Rodney, Jr | 0.25 | 3 | Review Order granting Motion for Extension of Time to Answer due 9/27/2006 Signed by Judge Ivan L. R. Lemelle on 9/8/06 | T2 | Rodney & Etter | Litigation, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Sep/14/2006 | Roy J Rodney, Jr | 0.25 | 3 | Review Ex Parte / Consent Motion for Extension of Time to Answer re Complaint by Morgan Buildings and Spas | T2 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Sep/14/2006 | Yvette P Cravins | 0.25 | 5 | Review of email from US Eastern District Court | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/14/2006 | Yvette P Cravins | 0.25 | 5 | Review of email from US Eastern District Court | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/14/2006 | Roy J Rodney, Jr | 0.25 | 5 | Review Notice of Related Case(s) by Gulf Stream Coach, Inc. Fairmont Homes Inc. of related case | T3 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/14/2006 | Roy J Rodney, Jr | 0.25 | 5 | Review Consent to Removal by Keta Group LLC | T3 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/14/2006 | Roy J Rodney, Jr | 0.25 | 3 | Review Consent to Removal by Gulf Stream Coach, Inc. Fairmont Homes Inc | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/14/2006 | Roy J Rodney, Jr | 0.25 | 5 | Review Order granting Motion for Extension of Time to Answer as to Tom Stinnett Holiday RV Center, Inc. answer due 9/28/2006 Signed by Judge Ivan L. R. Lemelle on 9/12/06 | T2 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Sep/14/2006 | Roy J Rodney, Jr | 0.25 | 3 | Review Ex Parte / Consent Motion for Extension of Time to Answer re Complaint by Tom Stinnett Holiday RV Center, Inc. | T2 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Sep/14/2006 | Roy J Rodney, Jr | 0.25 | 3 | Review Ex Parte / Consent Motion for Extension of Time to Answer re Complaint by Gulf Stream Coach, Inc., Fairmont Homes Inc. | T2 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Sep/14/2006 | Roy J Rodney, Jr | 0.25 | 3 | Review Order granting Motion for Extension of Time for Extension of Time as to Bechtel National Inc answer due 9/28/2006  Signed by Judge Ivan L. R. Lemelle on 9/12/06 | T2 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |

FEMA Common Benefit Time/Expense for June 1, 2006 through March 23, 2008 - Rodney Etter, LLC

Page 12

| Date | Name | Hours | # | Description | T | Category | Role |
|---|---|---|---|---|---|---|---|
| Sep/14/2006 | Roy J. Rodney, Jr | 0.25 | 3 | Review & parte / Consent Motion for Extension of Time to Answer re Complaint by Bechtel National, Inc. | T2 | Rodney & Etter | Pleadings, Briefs & Analysis |
| Sep/14/2006 | Roy J. Rodney, Jr | 0.25 | 3 | Review Order granting Motion to Appear Pro Hac Vice as to Matthew D. Schultz. Signed by Judge Stanwood R. Duval Jr. on 9/13/06 | T2 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion |
| Sep/14/2006 | Roy J. Rodney, Jr | 0.25 | 3 | Review Motion for Extension of Time to Answer Class Action Petition for Injunctive Relief and Damages by Circle B Enterprises | T2 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion |
| Sep/14/2006 | Roy J. Rodney, Jr | 0.25 | 5 | Review Consent to Removal by Circle B Enterprises | T2 | Rodney & Etter | Subscribing Attorney / Partner |
| Sep/14/2006 | Roy J. Rodney, Jr | 0.25 | 3 | Review & Parte Motion for Extension of Time to Answer for extension of time within which to plead by Morgan Buildings and Spas | T2 | Rodney & Etter | Pleadings, Briefs & Analysis |
| Sep/14/2006 | Kelly N. Bryant | 0.50 | 5 | Review Letter; Notice of Removal filed by Gulf Stream, Inc | T4 | Rodney & Etter | Litigation Strategy and Analysis |
| Sep/15/2006 | Kelly N. Bryant | 0.50 | 5 | Review letter; Notice of Removal filed by Gulf Stream, Inc | T4 | Rodney & Etter | Litigation Strategy and Analysis |
| Sep/15/2006 | Roy J. Rodney, Jr | 0.50 | 5 | Review letter from Michael Frugé regarding our granting him an extension of time to answer petition | T4 | Rodney & Etter | Litigation Strategy and Analysis |
| Sep/15/2006 | Kelly N. Bryant | 0.25 | 3 | Review letter from Michael Frugé regarding our granting of an extension of time to answer petition | T4 | Rodney & Etter | Litigation Strategy and Analysis |
| Sep/15/2006 | Kelly N. Bryant | 0.25 | 3 | Review Motion to Consent for Extension of Time filed by Morgan Buildings and Spas | T4 | Rodney & Etter | Paralegal |
| Sep/15/2006 | Roy J. Rodney, Jr | 0.50 | 3 | Review Motion to Consent for Extension of Time filed by Morgan Buildings and Spas | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion |
| Sep/15/2006 | Roy J. Rodney, Jr | 0.25 | 3 | Review Order granting Motion for Extension of Time to Answer as to Circle B Enterprises answer due 9/28/2006. Signed by Judge Ivan L. R. Lemelle on 9/14/06 | T2 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion |
| Sep/15/2006 | Roy J. Rodney, Jr | 0.25 | 3 | Review Order granting Motion for Extension of Time to Answer as to Fleetwood Enterprises, Inc answer due 9/28/2006. Signed by Judge Ivan L. R. Lemelle | T2 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion |
| Sep/15/2006 | Roy J. Rodney, Jr | 0.25 | 3 | Review Order granting Motion for Extension of Time to Answer as to Fluor Enterprises, Inc. answer due 9/27/2006. Signed by Judge Ivan L. R. Lemelle | T2 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion |
| Sep/17/2006 | Yvette P. Carolus | 0.25 | 5 | Review of email from U S Eastern District Court | T3 | Rodney & Etter | Subscribing Attorney |
| Sep/18/2006 | Roy J. Rodney, Jr | 0.25 | 5 | Review letter from Kyle Potts regarding Keta Groups Consent and Joinder in the Notice of Removal | T4 | Rodney & Etter | Litigation Strategy and Analysis |
| Sep/18/2006 | Kelly N. Bryant | 0.25 | 2 | Review email from YPC regarding FEMA's response to Congressmen's request for information | T4 | Rodney & Etter | Paralegal |
| Sep/18/2006 | Roy J. Rodney, Jr | 0.25 | 5 | Review Order Transferring Case to Judge Mary Ann Vial Lemmon for all further proceedings. Judge Ivan L. R. Lemelle no longer assigned to case. Signed by Judge Ivan L. R. Lemelle on 9/14/2006 | T2 | Rodney & Etter | Litigation Strategy and Analysis |
| Sep/18/2006 | Roy J. Rodney, Jr | 0.25 | 5 | Review Motion for Disclosure Corporate Disclosure by Morgan Buildings and Spas | T2 | Rodney & Etter | Subscribing Attorney / Partner |
| Sep/19/2006 | Mary J. Honore | 0.50 | 5 | Review Order granting Motion for Extension of Time to Answer as to CH2M Hill Constructors Inc answer due 9/28/206. Signed by Judge Mary Ann Vial Lemmon on 9/18/2006 | T2 | Rodney & Etter | Associate Attorney |
| Sep/19/2006 | Roy J. Rodney, Jr | 0.25 | 5 | Review of documents pertaining to removal of case to Eastern District of Louisiana | T3 | Rodney & Etter | Subscribing Attorney / Partner |
| Sep/19/2006 | Roy J. Rodney, Jr | 0.25 | 5 | Review JRE's e-mail regarding drafting the motion for proactive order to preserve evidence regarding the construction of the trailers, formaldehyde testing, etc. | T2 | Rodney & Etter | Subscribing Attorney / Partner |
| Sep/19/2006 | Roy J. Rodney, Jr | 0.15 | 2 | Review Motion for Extension of Time to Answer re Notice of Removal by CH2M Hill Constructors Inc | T2 | Rodney & Etter | Discovery |
| Sep/19/2006 | Roy J. Rodney, Jr | 0.25 | 5 | Review & Parte / Consent Motion for Extension of Time to Answer re Notice of Removal by CH2M Hill Constructors Inc | T2 | Rodney & Etter | Subscribing Attorney / Partner |

| Date | Name | Hours | Description | Code | Firm | Category | Role |
|---|---|---|---|---|---|---|---|
| Sep/19/2006 | Roy J Rodney, Jr | 0.25 | Review Order granting Motion for Extension of Time to Answer as to Shaw Group Inc answer due 9/28/2006. Signed by Judge Mary Ann Vial Lemmon on 9/19/2006 | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/19/2006 | Roy J Rodney, Jr | 0.25 | Review Ex Parte / Consent Motion for Extension of Time of Removal by Shaw Group Inc. | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/19/2006 | Roy J Rodney, Jr | 0.25 | Review Order granting Motion for Extension of Time to Answer as to Keta Group LLC, answer due 10/9/2006. Signed by Judge Ivan L. R. Lemelle on 9/19/2006 | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/19/2006 | Roy J Rodney, Jr | 0.25 | Review Ex Parte / Consent Motion for Extension of Time to Answer by Keta Group LLC. | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/19/2006 | Roy J Rodney, Jr | 0.25 | Review letter from Kyle Potts regarding Keta Groups Consent and Joinder in the Notice of Removal | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/20/2006 | Kelly N Bryant | 0.25 | Review Ex Parte Motion for Extension of Time | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/20/2006 | Kelly N Bryant | 0.25 | Review Corporate Disclosure Statement of Gulf Stream Coach | T4 | Rodney & Etter | Discovery | Paralegal |
| Sep/20/2006 | Kelly N Bryant | 0.25 | Review Corporate Disclosure Statement of Fairmont Homes | T4 | Rodney & Etter | Discovery | Paralegal |
| Sep/20/2006 | Kelly N Bryant | 0.50 | Review Notice of Compliance with Removal Order | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/20/2006 | Kelly N Bryant | 0.25 | Review Consent and Joinder to Removal filed by Gulf Stream and CH2M Hill Constructors | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/20/2006 | Kelly N Bryant | 0.25 | Review Kyle Potts regarding Extension of Time within which to Plead filed by Keta Group | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/20/2006 | Roy J Rodney, Jr | 0.25 | Review Ex Parte Motion for Extension of Time within which to Plead filed by Keta Group | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/20/2006 | Roy J Rodney, Jr | 0.25 | Review Notice of Related Action filed by Gulf Stream Coach | T2 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/20/2006 | Roy J Rodney, Jr | 0.25 | Review Notice of Related Action filed by Gulf Stream Coach | T2 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/20/2006 | Kelly N Bryant | 0.25 | Review Notice of Related Action filed by ETI and Thompson Engineering | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/20/2006 | Kelly N Bryant | 0.25 | Review Certificate of Joinder filed by ETI and Thompson Engineering | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/20/2006 | Roy J Rodney, Jr | 0.25 | Review Statement of Corporate Disclosure by Morgan Buildings and Spas, Inc | T2 | Rodney & Etter | Discovery | Subscribing Attorney / Partner |
| Sep/20/2006 | Roy J Rodney, Jr | 1.00 | Review of FEMA documentation for ETI domicile | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Sep/20/2006 | Yvette P Cravins | 2.00 | Review Reports/Consent Motion for Extension of Time to Answer re: [1] | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/20/2006 | Roy J Rodney, Jr | 0.50 | Review by Keta Group LLC. notice of Removal by Keta Group LLC. | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/20/2006 | Roy J Rodney, Jr | 0.25 | Review Order granting Motion for Extension of Time to Answer - Signed by Judge Mary Ann Vial Lemmon on 9/19/2006 | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/20/2006 | Roy J Rodney, Jr | 0.25 | Review Ex Parte / Consent Motion for Extension of Time to Answer re Notice of Removal by Keta Group LLC. | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/20/2006 | Roy J Rodney, Jr | 0.25 | Review Statement of Corporate Disclosure by Morgan Buildings and Spas, Inc. Identifying GMH Corp. as Corporate Parent | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/21/2006 | Yvette P Cravins | 0.25 | Review of RltR regarding conflicts | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/21/2006 | Yvette P Cravins | 0.25 | Review of correspondence regarding joinder of removal | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/21/2006 | Yvette P Cravins | 0.25 | Review of email from RltR regarding protective order | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/21/2006 | Yvette P Cravins | 0.75 | Review of notice of removal and exhibits | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Sep/21/2006 | Yvette P Cravins | 0.25 | Review of email regarding protective order per JKE | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/21/2006 | Yvette P Cravins | 0.25 | Review of email regarding protective order per JKE | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Sep/21/2006 | Yvette P Cravins | 0.75 | Research regarding ETI | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Sep/21/2006 | Yvette P Cravins | 0.25 | Consultation with JKE regarding ETI | T3 | Rodney & Etter | Investigations Research | Associate Attorney |

| Date | Name | Hours | | Description | Code | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Sep/21/2006 | Yvette P Cravins | 0.50 | 1 | Review of correspondence regarding ETI Professionals | T3 | Rodney & Etter | Investigation, Research | Associate Attorney |
| Sep/21/2006 | Yvette P Cravins | 0.25 | 5 | Review of Defendant, Keta Group's consent and joinder to removal | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/21/2006 | Yvette P Cravins | 0.50 | 5 | Review of Morgan Buildings Ex Parte Request for an Extension | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/22/2006 | Yvette P Cravins | 0.25 | 2 | Review Motion for Disclosure Corporate Disclosure by Morgan Buildings and Spas | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Sep/22/2006 | Yvette P Cravins | 0.25 | 5 | Call with Allen Christy, Counsel for ETI Professionals | T3 | Rodney & Etter | Discovery | Subscribing Attorney / Partner |
| Sep/22/2006 | Roy J Rodney, Jr | 0.25 | 5 | Review Ex Parte Motion for Extension of Time to Plead | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/22/2006 | Roy J Rodney, Jr | 0.25 | 2 | Review Corporate Disclosure Statement of Gulf Stream Coach | T2 | Rodney & Etter | Discovery | Subscribing Attorney / Partner |
| Sep/22/2006 | Roy J Rodney, Jr | 0.25 | 2 | Review Corporate Disclosure Statement of Fairmont Homes | T2 | Rodney & Etter | Discovery | Subscribing Attorney / Partner |
| Sep/22/2006 | Roy J Rodney, Jr | 0.50 | 5 | Review Notice of Compliance with Removal Order | T2 | Rodney & Etter | Discovery | Subscribing Attorney / Partner |
| Sep/22/2006 | Roy J Rodney, Jr | 0.25 | 5 | Review Consent and Joinder to Removal filed by Shaw Group and CH2M Hill Constructors | T2 | Rodney & Etter | Discovery | Subscribing Attorney / Partner |
| Sep/22/2006 | Roy J Rodney, Jr | 0.25 | 2 | Review Statement of Corporate Disclosure by CH2M Hill Constructors Inc. Identifying CH2M Hill Companies, Ltd. as Corporate Parent | T2 | Rodney & Etter | Discovery | Subscribing Attorney / Partner |
| Sep/22/2006 | Roy J Rodney, Jr | 0.25 | 2 | Review Statement of Corporate Disclosure by Shaw Environmental, Inc. Identifying Shaw Environmental & Infrastructure, Inc.; The Shaw Group, Inc. as Corporate Parents | T2 | Rodney & Etter | Discovery | Subscribing Attorney / Partner |
| Sep/22/2006 | Roy J Rodney, Jr | 0.25 | 2 | Review Statement of Corporate Disclosure by CH2M Hill Constructors Inc. Identifying Shaw Environmental & Infrastructure, Inc.; The Shaw Group, Inc. as Corporate Parents | T2 | Rodney & Etter | Discovery | Subscribing Attorney / Partner |
| Sep/24/2006 | Yvette P Cravins | 0.50 | 5 | Review of article regarding FEMA extending stays in trailer | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Sep/25/2006 | Yvette P Cravins | 0.50 | 5 | Review of ex parte motion and order for extension | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/25/2006 | Yvette P Cravins | 0.30 | 2 | Review of corporate disclosure for Gulf Stream | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/25/2006 | Yvette P Cravins | 0.30 | 2 | Review of corporate disclosure for Fairmont Homes | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Sep/25/2006 | Yvette P Cravins | 0.50 | 3 | Review of Notice of compliance and removal order | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Sep/25/2006 | Yvette P Cravins | 0.30 | 5 | Review of consent and joinder of removal on behalf of CH2M Hill | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/25/2006 | Yvette P Cravins | 0.30 | 5 | Review of motion for extension for Gulf Stream | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/25/2006 | Yvette P Cravins | 0.30 | 5 | Review of Rule 3.1 Notice of related action for Gulf Stream | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/25/2006 | Yvette P Cravins | 0.30 | 5 | Review of certificate for joinder for ETI and Thompson | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/25/2006 | Yvette P Cravins | 0.25 | 5 | Call with Joseph Roach regarding joining formaldehyde suit and additional plaintiff | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/25/2006 | Yvette P Cravins | 0.25 | 5 | Review of email per EIR regarding status of case | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Sep/25/2006 | Yvette P Cravins | 0.75 | 5 | Call with Joseph Roach | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/25/2006 | Kelly N. Bryant | 0.50 | 5 | Review letter and motion for extension of time from William Howard with Shaw Group and CH2M | T4 | Rodney & Etter | | Paralegal |
| Sep/25/2006 | Roy J Rodney, Jr | 0.50 | 5 | Review letter and motion for extension of time from William Howard with Shaw Group and CH2M | T2 | Rodney & Etter | | Subscribing Attorney / Partner |

| Date | Name | Hrs | # | Description | Code | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Sep/25/2006 | Roy J Rodney, Jr | 0.25 | 2 | Review Morgan Buildings and Spas, Inc. Corporate Disclosure | | Rodney & Etter | Discovery | Subscribing Attorney / Partner |
| Sep/25/2006 | Kelly N Bryant | 0.25 | 2 | Consultation with BJR regarding McGuire status | | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/25/2006 | Roy J Rodney, Jr | 0.50 | 5 | Review Ex Parte Motion for Extension of Time that was filed by Fluor Enterprises | T4 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/26/2006 | Yvette P Cravins | 0.50 | 5 | Review Ex Parte Motion for Extension of Time that was filed by Fluor Enterprises | T4 | Rodney & Etter | Discovery | Associate Attorney |
| Sep/26/2006 | Yvette P Cravins | 0.50 | 2 | Consultation with BJR regarding experts and discovery | T4 | Rodney & Etter | Discovery | Associate Attorney |
| Sep/26/2006 | Yvette P Cravins | 0.75 | 1 | Research regarding motion to re-transfer matter | | Rodney & Etter | Investigation Research | Associate Attorney |
| Sep/27/2006 | Yvette P Cravins | 2.50 | 1 | Research and review of various websites regarding formaldehyde experts | T3 | Rodney & Etter | Investigation Research | Associate Attorney |
| Sep/27/2006 | Yvette P Cravins | 0.25 | 5 | Call with Chad Brown of Thompson Engineering regarding Shaw Contract | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/27/2006 | Kelly N Bryant | 0.25 | 5 | Call with Wallace Rodney regarding client | T3 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/27/2006 | Kelly N Bryant | 0.25 | 5 | Email to AKE, BJR, YPC with Mary Devony contact information | T4 | Rodney & Etter | Investigation Research | Paralegal |
| Sep/27/2006 | Kelly N Bryant | 0.25 | 2 | Review Statement of Corporate Disclosure by Fluor Enterprises, Inc. Identifying Fluor Corporation as Corporate Parent; (Black, Bordon) | T3 | Rodney & Etter | Discovery | Paralegal |
| Sep/27/2006 | Kelly N Bryant | 0.25 | 1 | Review email from BJR requesting to have YPC contact Mary Devony | T4 | Rodney & Etter | Investigation Research | Paralegal |
| Sep/27/2006 | Kelly N Bryant | 0.50 | 1 | Review KNB's e-mail with information on Mary Devony, Industrial Consultant that was mentioned in an article on MSN.com. Are FEMA trailers "Toxic Tin Cans"? | T2 | Rodney & Etter | Investigation Research | Paralegal |
| Sep/27/2006 | Kelly N Bryant | 0.50 | 1 | Review e-mail from KNB regarding Mary Devony, Industrial Consultant that was mentioned in an article on MSN.com. Are FEMA trailers "Toxic Tin Cans"? | T2 | Rodney & Etter | Investigation Research | Paralegal |
| Sep/28/2006 | Roy J Rodney, Jr | 0.25 | 1 | E-mail to Mary Devony regarding her expert resume and contact information | T4 | Rodney & Etter | Investigation Research | Subscribing Attorney / Partner |
| Sep/28/2006 | Roy J Rodney, Jr | 0.25 | 5 | Review email from Mary Devony regarding her contact information and expertise on formaldehyde | T4 | Rodney & Etter | Investigation Research | Subscribing Attorney / Partner |
| Sep/28/2006 | Roy J Rodney, Jr | 1.00 | 5 | Review Jerry Bantac? e-mail with copies of Joint Motion for More Definite Statement; Joint Rebuttal for Partial Dismissal Under Rule 8(B); and Joint Motion for Partial Dismissal Under Rule 12(b)(6) (re culinary liability claims) | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/29/2006 | John K Etter | 0.50 | 5 | Telephone Conference with YPC and BJR about pending motions to dismiss and motion to sever | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/29/2006 | John K Etter | 1.50 | 5 | Review of motion for dismissal filed by trailer manufacturers and discussions with BJR and YPC, Re: Pretrial Matters | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/29/2006 | Roy J Rodney, Jr | 0.25 | 5 | Review Request/Statement of Oral Argument by Circle B Enterprises regarding Motion to Dismiss Partial and Motion for More Definite Statement Motion for More Definite Statement | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/30/2006 | Roy J Rodney, Jr | 0.50 | 5 | Review AKE's e-mail regarding hearing date on Keith Hillard | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/30/2006 | Roy J Rodney, Jr | 0.50 | 5 | Review AKE's e-mail regarding Minute Entry for 9/13/06 hearing in Hillard case | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/30/2006 | Roy J Rodney, Jr | 0.25 | 5 | Review KNB's e-mail regarding testing - including discussion of testing | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/30/2006 | Roy J Rodney, Jr | 0.50 | 5 | Review AKE's e-mail that the Hillard plaintiffs dismissed their damages claims against FEMA | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |

| Date | Timekeeper | Hours | | Description | Code | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Sep/30/2006 | Roy J. Rodney, Jr | 0.50 | 5 | Review AER e-mail to XNB requesting she review the docket for McGuire and Hilliard | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/ 1/2006 | Roy J. Rodney, Jr | 0.25 | 5 | Review Minute Entry for 9/27/06 hearing on motions to dismiss-- all motions taken under advisement | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/ 1/2006 | Roy J. Rodney, Jr | 0.25 | 5 | Review Minute Entry for 9/13/06 Hilliard case -- including discussion of testing | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/ 1/2006 | Roy J. Rodney, Jr | 0.25 | 3 | Review Plaintiff's Partial Dismissal Without Prejudice wherein the Hilliard plaintiffs dismissed their damages claims against FEMA | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Oct/ 1/2006 | Yvette P Cravins | 1.00 | 3 | Drafting of motion to sever | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Oct/ 1/2006 | Roy J. Rodney, Jr | 0.50 | 5 | Review Fleetwood Enterprises, Inc.'s Rule 12(B)(6) partial Motion to Dismiss | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/ 1/2006 | Roy J. Rodney, Jr | 0.50 | 5 | Review Motion for More Definite Statement by Morgan Buildings and Spas, Inc, Shaw Environmental Inc, Fluor Enterprises, Inc, Bechtel National Inc. Motion Hearing set for 10/23/2006 10:00 AM before Judge Mary Ann Vial Lemmon | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/ 1/2006 | Roy J. Rodney, Jr | 0.50 | 5 | Review Hilliard dismissal of FEMA | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/ 1/2006 | John K. Etter | 2.40 | 5 | Review of pending motions and memoranda in Hilliard and in Hilliard cases, correspondence with RJR and YPC about motions and strategy; and review of draft motion to sever; discussions with RJR and YPC about motions and strategy; and review of rules on providing financial assistance to clients; Re: Litigation | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/ 1/2006 | Roy J. Rodney, Jr | 0.50 | 5 | Review MOTION to Dismiss Pursuant to Rule 12(B)(6) by Fleetwood Enterprises, Inc. Motion Hearing set for 10/23/2006 10:00 AM before Judge Mary Ann Vial Lemmon. (Attachments: # (1) Notice of Hearing # (2) Memorandum in Support # (3) Exhibit A to Memo in Support) | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/ 1/2006 | Roy J. Rodney, Jr | 0.50 | 5 | Review Request/Statement of Oral Argument by Fleetwood Enterprises, Inc regarding [§5] MOTION to Dismiss Pursuant to Rule 12(B)(6) | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/ 2/2006 | Roy J. Rodney, Jr | 0.50 | 5 | Review Request/Statement of Oral Argument by Circle B Enterprises regarding Motion to Dismiss Partial and Motion for More Definite Statement Motion for More Definite Statement | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/ 2/2006 | Kelly N Bryant | 0.50 | 5 | Research Pacer website for deadlines in Hilliard case | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 2/2006 | Kelly N Bryant | 0.25 | 5 | Review Joint Motion for Partial Dismissal under rule 12 (b) (6) by Defendants Shaw Environmental, CH2M Hill Constructors, Fluor Enterprises, Bechtel National and Morgan Buildings and Spas | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 2/2006 | Kelly N Bryant | 0.25 | 5 | Review Memorandum in Support of Joint Motion for Partial Dismissal under rule 12 (b) (6) by Defendant Shaw Environmental, CH2M Hill Constructors, Fluor Enterprises, Bechtel National and Morgan Buildings and Spas | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 2/2006 | Kelly N Bryant | 0.25 | 5 | Review Combined Motions for a more definite statement and for Partial Dismissal filed by Circle B Enterprises | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 2/2006 | Kelly N Bryant | 0.25 | 5 | Review Memorandum in Support of Combined Motions for a more definite statement and for Partial Dismissal filed by Circle B Enterprises | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 2/2006 | Kelly N Bryant | 0.25 | 5 | Review Fleetwood Enterprises, Inc.'s Rule 12 (B) (6) Partial Motion to dismiss | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |

| Date | Name | Hours | Rate | Description | Code | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Oct/2/2006 | Kelly N Bryant | 0.25 | 5 | Review Notice of Hearing for Fleetwood's Partial Motion to Dismiss set for October 25, 2006 | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/2/2006 | Kelly N Bryant | 0.25 | 5 | Review Memorandum in Support of Fleetwood's Rule 12 (b) (6) Partial Motion to Dismiss | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/2/2006 | Kelly N Bryant | 0.25 | 5 | Review Request for Oral Argument filed by Circle B Enterprises | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/2/2006 | Kelly N Bryant | 0.25 | 5 | Review Waiver of Service for KZRV LP in the Hilliard case | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/2/2006 | Kelly N Bryant | 0.25 | 5 | Review Waiver of Service for Monaco Coach in the Hilliard Case | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/2/2006 | Kelly N Bryant | 0.25 | 5 | Review Waiver of Service for Pilgrim International in the Hilliard case | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/2/2006 | Kelly N Bryant | 0.25 | 5 | Review Waiver of Service for Starcraft in the Hilliard case | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/2/2006 | Kelly N Bryant | 0.25 | 5 | Review Waiver of Service for Gulf Stream Coach in the Hilliard case | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/2/2006 | Kelly N Bryant | 0.25 | 5 | Review Waiver of Service for USA in the Hilliard case | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/2/2006 | Kelly N Bryant | 0.50 | 5 | Review Second Supplemental and Amending Complaint in the Hilliard case | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/2/2006 | Kelly N Bryant | 0.50 | 5 | Review Supplemental and Amending Complaint in the Hilliard case | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/2/2006 | Yvette P Cravins | 0.50 | 5 | Call with client regarding litigation progression | T4 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/2/2006 | Yvette P Cravins | 0.50 | 5 | Call with client regarding housing situation | T4 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/2/2006 | Yvette P Cravins | 0.25 | 5 | Call with client regarding progression of case | T4 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/2/2006 | Yvette P Cravins | 0.25 | 5 | Review letter from J. Rock Palermo III to clerk of court regarding waiver of summons to be recorded in the courts file | T4 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/2/2006 | Yvette P Cravins | 0.25 | 5 | Review of email to Chad Brown of Thompson Engineering | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/2/2006 | Yvette P Cravins | 0.25 | 5 | Drafting of email to JKE and RLH regarding Thompson contract | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/2/2006 | Yvette P Cravins | 0.25 | 5 | Review of email per JKE regarding Hilliard case | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/2/2006 | Yvette P Cravins | 0.50 | 5 | Consultation with JKE regarding ModGuite housing and financial assistance | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/2/2006 | Yvette P Cravins | 0.50 | 5 | Review of Supreme Court rules for financial assistance to clients, specifically ModGuite | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/2/2006 | Yvette P Cravins | 0.75 | 5 | Draft of discussion points for McGuire phone conference | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/2/2006 | Yvette P Cravins | 0.50 | 2 | Review of Thompson Engineering contract with Shaw | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Oct/2/2006 | Yvette P Cravins | 1.00 | 2 | Conference with RLH and JKE regarding issues to be developed | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/2/2006 | Yvette P Cravins | 0.50 | 5 | Review of U.S. Eastern District Court minute entries | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/2/2006 | Yvette P Cravins | 0.90 | 5 | Review Motion for Pro Hac Vice in Hilliard case for Richard L. Tapp, Jr | T4 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/3/2006 | Kelly N Bryant | 0.25 | 5 | Review Motion for Pro Hac Vice in Hilliard case for Sean K. Trundy | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |

| Date | Name | Hours | S | Description | Code | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Oct/ 3/2006 | Kelly N Bryant | 0.25 | S | Review Motion for Pro Hac Vice in Hilliard case for Paul A Dominick | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 3/2006 | Kelly N Bryant | 0.25 | S | Review Order on Pro Hac Vice in Hilliard case for Paul A Dominick | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 3/2006 | Kelly N Bryant | 0.25 | S | Review Order on Pro Hac Vice in Hilliard case for Richard L Tapp, Jr | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 3/2006 | Kelly N Bryant | 0.25 | S | Review Order on Pro Hac Vice in Hilliard case for Sean X Trundy | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 3/2006 | John K Etter | 1.25 | S | Review of motions to dismiss and discussion with Rob and PFC about issues raised by defendants and strategy | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/ 3/2006 | Kelly N Bryant | 0.35 | S | Telephone call to Brandon Buck to continue hearing that is set for October 25, 2006 | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 3/2006 | Kelly N Bryant | 0.25 | S | Telephone call to Gerry Barrious to continue hearing that is set for October 25, 2006 | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 3/2006 | Kelly N Bryant | 0.25 | S | Telephone call to Christine Lipsey to continue hearing that is set for October 25, 2006 | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 3/2006 | Kelly N Bryant | 0.35 | S | Telephone call to Gerald Gaudet to continue hearing that is set for October 25, 2006 | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 3/2006 | Kelly N Bryant | 0.25 | S | Telephone call from Brandon Buck he has no opposition to the continuance but will check with the other co-defendants and will let us know | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 3/2006 | Yvette P Cravins | 0.50 | S | Drafting of memo regarding McGuire issues | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/ 3/2006 | Yvette P Cravins | 1.50 | 1 | Research regarding motion to sever and compiling cases | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Oct/ 3/2006 | Yvette P Cravins | 1.75 | S | Review of motion to sever cases | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/ 3/2006 | Yvette P Cravins | 0.50 | S | Review of Thompson Engineering correspondence | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/ 3/2006 | Roy J Rodney, Jr | 0.25 | S | Review of correspondence from Attorney Brown re: granting Thompson an extension of time to answer Complaint | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/ 3/2006 | Roy J Rodney, Jr | 0.50 | S | Review PFC's e-mail with seven discussion points regarding strategy | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/ 3/2006 | Roy J Rodney, Jr | 0.50 | S | Review PFC's rough draft of Plaintiff' Memorandum in Support of Motion to Sever Consolidation or in the Alternative Re-Transfer | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/ 3/2006 | Roy J Rodney, Jr | 0.35 | S | Review Motion to Dismiss by Gulf Stream Coach, Inc. Motion Hearing set for 10/25/2006 10:00 AM before Judge Mary Ann Vial Lemmon (Attachments: # (1) Memorandum in Support # (2) Affidavit of James F. Shuall (3) Notice of Hearing) | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/ 3/2006 | Roy J Rodney, Jr | 0.25 | S | Review Request/Statement of Oral Argument by Fairmont Homes Inc regarding [69] MOTION to Dismiss for Lack of Jurisdiction | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/ 3/2006 | Kelly N Bryant | 0.25 | S | Review motion to Dismiss for Lack of Jurisdiction by Fairmont Homes Inc. Motion Hearing set for 10/25/2006 10:00 AM before Judge Mary Ann Vial Lemmon (Attachments: # (1) Memorandum in Support # (2) Affidavit of James F. Shuall (3) Notice of Hearing | T2 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 3/2006 | Kelly N Bryant | 0.25 | S | Review Request for Summons for Fleetwood Canada LTD for information to add to the document grid in Hilliard | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 3/2006 | Kelly N Bryant | 0.25 | S | Review Request for Summons for Fleetwood Enterprises for information to add to the document grid in Hilliard | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 3/2006 | Kelly N Bryant | 0.25 | S | Review Request for Summons for FEMA in Hilliard case to add information to the document grid | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 4/2006 | Kelly N Bryant | 0.25 | S | Review Request for Summons for Gulf Stream coach for information to add to the document grid in Hilliard | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 4/2006 | Kelly N Bryant | 0.25 | S | Review Request for Summons for KBRV, LP for information to add to the document grid in Hilliard | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 4/2006 | Kelly N Bryant | 0.25 | S | Review Request for Summons for Monaco Coach Corporation for information to add to the document grid in Hilliard | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |

| Date | Name | | | Description | | Rodney & Eter | Litigation Strategy and Analysis | Paralegal |
|---|---|---|---|---|---|---|---|---|
| Oct/ 4/2006 | Kelly N Bryant | 0.25 | S | Review Request for Summons for Pilgrim International for information to add to the document grid in Hilliard | T4 | Rodney & Eter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 4/2006 | Kelly N Bryant | 0.25 | S | Review Request for Summons for Starcraft RV, Inc. for information to add to the document grid in Hilliard | T4 | Rodney & Eter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 4/2006 | Kelly N Bryant | 0.25 | S | Review Request for Summons for United States of America for information to add to the document grid in Hilliard | T4 | Rodney & Eter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 4/2006 | Kelly N Bryant | 0.25 | S | Review letter from Michael Vernon regarding the issuing of Summons on Second Amended Complaint | T4 | Rodney & Eter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 4/2006 | Kelly N Bryant | 0.25 | S | Review Gulf Stream Coach's Motion for Extension of Time in Hilliard to add information to document grid | T4 | Rodney & Eter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 4/2006 | Kelly N Bryant | 0.25 | S | Review Order granting Gulf Stream an additional 30 days to answer complaint in Hilliard to add information to the document grid | T4 | Rodney & Eter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 4/2006 | Kelly N Bryant | 0.25 | S | Review Plaintiff's Partial Dismissal w/out Prejudice of claims against USA pursuant to Rule 41.A.1 | T4 | Rodney & Eter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 4/2006 | Kelly N Bryant | 0.25 | S | Review Defendant USA's Motion to Dismiss in Hilliard case to add information to the document grid | T4 | Rodney & Eter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 4/2006 | Kelly N Bryant | 0.25 | S | Review Memorandum in Support of Motion to Dismiss in Hilliard case to add information to the document grid | T4 | Rodney & Eter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 4/2006 | Kelly N Bryant | 0.25 | S | Email to YPC enclosing all new pleadings in case | T4 | Rodney & Eter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 4/2006 | Kelly N Bryant | 0.25 | S | Review Notice of Hearing on August 30 at 10:00 a.m. on Motion to Dismiss USA | T4 | Rodney & Eter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 4/2006 | Kelly N Bryant | 0.25 | S | Review Motion for Extension of Time filed by Moreau in Hilliard case to add Information to the document grid | T4 | Rodney & Eter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 4/2006 | Kelly N Bryant | 0.25 | S | Review Waiver of Service for Pilgrim International | T4 | Rodney & Eter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 4/2006 | Kelly N Bryant | 0.25 | S | Review Waiver of Service for Gulf Stream Coach in the Hilliard Case to add Information to the document grid | T4 | Rodney & Eter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 4/2006 | Kelly N Bryant | 0.25 | S | Review Waiver of Service for KZRV, LP in the Hilliard Case to add information to the document grid | T4 | Rodney & Eter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 4/2006 | Kelly N Bryant | 0.25 | S | Review Motion to Dismiss, Rule 12.b.6 (LA Law Claims) filed by Fleetwood Enterprises and Fleetwood Canada, LTD in Hilliard Case to add Information to document grid | T4 | Rodney & Eter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 4/2006 | Kelly N Bryant | 0.25 | S | Review Motion to Dismiss, Rule 12.b.6 (TX MS AL Law Claims) filed by Fleetwood Enterprises and Fleetwood Canada, LTD in Hilliard Case to add Information to document grid | T4 | Rodney & Eter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 4/2006 | Kelly N Bryant | 0.25 | S | Review Motion to Dismiss Rule 12.B.1 and 6 filed by Monaco Coach Corporation to add Information to the document grid | T4 | Rodney & Eter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 4/2006 | Kelly N Bryant | 0.25 | S | Review Motion to Dismiss for improper Venue, Motion to Dismiss for failure to state a claim upon which relief can be granted filed by Gulf Stream Coach in Hilliard case to add information to document grid | T4 | Rodney & Eter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 4/2006 | Kelly N Bryant | 0.25 | S | Review Motion for a more definite statement filed by Starcraft; Pilgrim; KZRV in Hilliard case to add information to document grid | T4 | Rodney & Eter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 4/2006 | Kelly N Bryant | 0.25 | S | Review Motion for Temporary Restraining Order; Motion for Preliminary Injunction; Motion for USA's current Formaldehyde Testing Program conducted in FEMA-provided homes filed by Plaintiff's to add Information to document grid | T4 | Rodney & Eter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 4/2006 | Kelly N Bryant | 0.25 | S | Review Order setting Motion for More Definite Statement for September 13, 2006 in Hilliard Case to add Information to document grid | T4 | Rodney & Eter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 4/2006 | Kelly N Bryant | 0.25 | S | Review Request for Oral Argument filed by Plaintiff's regarding Motion for Temporary Restraining Order; Motion for Preliminary Injunction; Motion for Judicial Review of USA's Current Formaldehyde/e Testing Program Conducted on FEMA-Provided Homes filed by Plaintiff's to add Information to document grid | T4 | Rodney & Eter | Litigation Strategy and Analysis | Paralegal |

FEMA Common Benefit Time/Expense for June 1, 2006 through March 23, 2008 - Rodney Etter, LLC

Page 30

| Date | Name | Hours | | Description | | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Oct/ 4/2006 | Kelly N Bryant | 0.25 | 5 | Request for Oral Argument filed by Plaintiff's regarding Motion to Dismiss AL TX & MS law claims, Motion to Dismiss LA law claims, Motion for Improper Venue, Motion to Dismiss Gulf Stream to add information to document grid | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 4/2006 | Kelly N Bryant | 0.25 | 5 | Review Request for Oral Argument filed by Starcraft, Pilgrim, and KZRV regarding Motion for More Definite Statement to add information to document grid | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 4/2006 | Kelly N Bryant | 0.25 | 5 | Review Memorandum in Opposition to Motion for Motion for Temporary Restraining Order, Motion for Preliminary Injunction, Motion for Judicial Review of USA's Current Formaldehyde Testing Program Conducted on FEMA-Provided Homes filed by Starcraft, Pilgrim, KZRV in Hilliard case to add information to document grid | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 4/2006 | Kelly N Bryant | 0.25 | 5 | Telephone call from Jerry Barrios regarding motion to continue hearing that is set for October 25, 2006 | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 4/2006 | Kelly N Bryant | 0.25 | 5 | Telephone call to Jerry Saporito to continue hearing set for October 25, 2006 | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 4/2006 | Kelly N Bryant | 0.25 | 5 | Telephone call from Dewey Scandurra has no opposition to continuing the hearing | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 4/2006 | Kelly N Bryant | 0.25 | 5 | Telephone call from Jerry Saporito will check with his client and co-defendants and let us know | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 4/2006 | Yvette P Cravins | 0.50 | 5 | Review of compiled cases regarding severance | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/ 4/2006 | Yvette P Cravins | 0.25 | 5 | Review of email regarding 30-day extension | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/ 4/2006 | Yvette P Cravins | 0.15 | 3 | Drafting of reply to email regarding extension | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/ 4/2006 | Roy J Rodney, Jr | 0.25 | 5 | Review Plaintiffs' request for 30-day extension of 10/25/06 hearing date – McGuire et al. v. Gulf Stream Coach, Inc. et al. | T3 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/ 4/2006 | Roy J Rodney, Jr | 0.25 | 5 | Review Motion to Dismiss Under Rule 12(b)(6) MOTION for Joinder in Co-Defendants Motions by Gulf Stream Coach, Inc. Motion Hearing set for 10/25/2006 10:00 AM before Judge Mary Ann Vial Lemmon (Attachments: # (1) Memorandum in Support #(2) Exhibit 2# (3) Exhibit 1 Part 1 # (4) Exhibit 1 Part 2 of (5) Notice of Hearing) | T2 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/ 4/2006 | Yvette P Cravins | 0.50 | 5 | Consultation with Chad Brown of Thompson Engineering regarding contract | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/ 4/2006 | Yvette P Cravins | 0.50 | 5 | Drafting of email to JKE and RJR regarding Thompson as fact witness ss | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/ 4/2006 | Yvette P Cravins | 0.75 | 5 | Review of email to JKE and RJR regarding Thompson as fact witness ss opposed to defendant | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/ 4/2006 | Yvette P Cravins | 0.25 | 5 | Review of Gulf Stream Coach 12(b)(6) motion | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/ 4/2006 | Yvette P Cravins | 0.50 | 5 | Review of email form opposing counsel regarding extension | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/ 4/2006 | Yvette P Cravins | 0.25 | 5 | Review of Fairmont Homes Motion to Dismiss | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/ 4/2006 | Yvette P Cravins | 0.50 | 5 | Drafting of email to JKE regarding continuance | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/ 4/2006 | Yvette P Cravins | 0.25 | 5 | Drafting of response to JKE and RJR email regarding Hilliard hearings | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/ 4/2006 | Yvette P Cravins | 0.25 | 5 | Drafting of response to RJR email regarding continuance | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/ 5/2006 | Kelly N Bryant | 0.25 | 10 | Review Ex Parte Consent Motion for Leave to File Reply filed by USA in Hilliard case to add information to document grid | | Rodney & Etter | Administration | Paralegal |

| Date | Name | Hours | Description | | | | |
|---|---|---|---|---|---|---|---|
| Oct/ 5/2006 | Kelly N Bryant | 0.25 | Review Response/Memorandum in Opposition to Motion to Dismiss for Improper Venue, Motion to Dismiss Party Gulf Stream Coach filed by Plaintiff in Hillard Case to add information to document grid. | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/ 5/2006 | Kelly N Bryant | 0.25 | Review Response/Memorandum in Opposition to Motion to Dismiss Party Monaco Coach Corporation filed by plaintiff's in Hillard Case to add information to the document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/ 5/2006 | Kelly N Bryant | 0.25 | Review Statement of Corporate Disclosure filed by Monaco Coach Corporation in Hillard Case to add information to the document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/ 5/2006 | Kelly N Bryant | 0.25 | Review Reply to Response to Motion filed by Gulf Stream Coach, Motion to Dismiss for Improper Venue, Motion to Dismiss Party Gulf Stream Coach filed by Gulf Stream in hillard case to add information to document grid. | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/ 5/2006 | Kelly N Bryant | 0.25 | Review Motion to Dismiss filed by KZRV LP in Hillard case to add information to the document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/ 5/2006 | Kelly N Bryant | 0.25 | Review Request for Oral Argument filed by KZRV regarding motion to dismiss in Hillard Case to add information to document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/ 5/2006 | Kelly N Bryant | 0.25 | Review Motion to Dismiss Party filed by KZRV, Starcraft and Pilgrim International in Hillard Case to add information to document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/ 5/2006 | Kelly N Bryant | 0.25 | Review Motion to Dismiss claims governed by MS, TX & AL law filed by KZRV, Starcraft and Pilgrim International in hillard case to add information to the document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/ 5/2006 | Kelly N Bryant | 0.25 | Review Request for Oral Argument regarding Motion to Dismiss party filed by KZRV, Starcraft and Pilgrim International to add information to the document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/ 5/2006 | Kelly N Bryant | 0.25 | Review Minute Entry on hearing on various motions that were set for September 29, 2006 in Hillard case to add information to the document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/ 5/2006 | Kelly N Bryant | 0.25 | Review Status Report on motion for more definite statement by Starcraft, Pilgrim International and KZRV in Hillard Case to add information to document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/ 5/2006 | Kelly N Bryant | 10 | Review Class Action Petition for Injunctive Relief and Damages to add Information to the document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/ 5/2006 | Kelly N Bryant | 10 | Review Notice of Removal filed by Gulf Stream Coach, Fairmont Homes and Fleetwood to add information to the document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/ 5/2006 | Kelly N Bryant | 10 | Review consent to Removal filed by Fluor to add information to the document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/ 5/2006 | Kelly N Bryant | 10 | Review consent to Removal filed by CH2M Hill Constructors to add Information to the document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/ 5/2006 | Kelly N Bryant | 10 | Review consent to Removal filed by Shaw Group to add information to the document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/ 5/2006 | Kelly N Bryant | 10 | Review consent to Removal filed by Circle B Enterprises to add information to the document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/ 5/2006 | Kelly N Bryant | 10 | Review Notice of Removal filed by Morgan Buildings and Spas to add Information to the document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/ 5/2006 | Kelly N Bryant | 10 | Review consent to Removal filed by Gulf Stream Coach to add information to the document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/ 5/2006 | Kelly N Bryant | 10 | Review Statement of Corporate Disclosure filed by Gulf Stream Coach to add information to the document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/ 5/2006 | Kelly N Bryant | 10 | Review consent to Removal filed by Tom Stinnet Holiday RV to add information to the document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/ 5/2006 | Kelly N Bryant | 10 | Review consent to Removal filed by Keta Group to add information to the document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/ 5/2006 | Kelly N Bryant | 10 | Review Notice of Related Case filed by Gulf Stream Coach to add information to the document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/ 5/2006 | Kelly N Bryant | 10 | Review Order transferring case to Judge Lemmon to add information to document grid | T4 | Rodney & Etter | Administration | Paralegal |

| Date | Timekeeper | Hours | | Description | | Firm | Category | Title |
|---|---|---|---|---|---|---|---|---|
| Oct/5/2006 | Kelly N Bryant | 0.25 | 10 | Review Statement of Corporate Disclosure filed by Morgan Buildings and Spas to add information to document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/5/2006 | Kelly N Bryant | 0.25 | 10 | Review Statement of Corporate Disclosure filed by CH2M Hill Constructors to add information to document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/5/2006 | Kelly N Bryant | 0.25 | 10 | Review Statement of Corporate Disclosure filed by Shaw Group to add information to document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/5/2006 | Kelly N Bryant | 0.25 | 10 | Review Statement of Corporate Disclosure filed by Fluor to add information to document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/5/2006 | Kelly N Bryant | 0.25 | 10 | Review Motion for More Definite Statement filed by Fleetwood Enterprises to add information to document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/5/2006 | Kelly N Bryant | 0.25 | 10 | Review Motion for More Definite Statement filed by Morgan Buildings and Spas, Shaw Environmental, CH2M, Fluor and Bechtel to add information to document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/5/2006 | Kelly N Bryant | 0.25 | 10 | Review Motion for Oral Argument filed by Morgan Buildings and Spas, Shaw Environmental, CH2M, Fluor and Bechtel to add information to the document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/5/2006 | Kelly N Bryant | 0.25 | 10 | Review Motion to Dismiss Party filed by Morgan Buildings and Spas, Shaw Environmental, CH2M, Fluor to add information to document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/5/2006 | Kelly N Bryant | 0.25 | 10 | Review Request for Oral Argument regarding Motion to Dismiss Plaintiff's claims of fraud, negligent misrepresentation and complicity filed by Morgan Buildings and Spas, Shaw Environmental, CH2M, Fluor to add information to document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/5/2006 | Kelly N Bryant | 0.25 | 10 | Review Motion to Dismiss Plaintiff's claims of fraud, negligent misrepresentation and complicity filed by Morgan Buildings and Spas, Shaw Environmental, CH2M, Fluor to add information to document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/5/2006 | Kelly N Bryant | 0.25 | 10 | Review Request for Oral Argument regarding More Definite Statement filed by Circle B Enterprises, Rule 12 B 6 filed by Fleetwood to add information to document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/5/2006 | Kelly N Bryant | 0.25 | 10 | Review Motion to Dismiss, Rule 12 B 6 filed by Fleetwood to add information to document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/5/2006 | Kelly N Bryant | 0.25 | 10 | Review Motion to Dismiss and Motion for More Definite Statement filed by Circle B Enterprises to add information to document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/5/2006 | Kelly N Bryant | 0.25 | 10 | Review Motion for Partial Dismiss and Motion for More Definite Statement filed by Circle B Enterprises to add information to document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/5/2006 | Kelly N Bryant | 0.25 | 10 | Review Motion to Dismiss filed by Fleetwood to add information to document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/5/2006 | Kelly N Bryant | 0.25 | 10 | review Motion to Dismiss for Lack of Jurisdiction filed by Fairmont Homes to add information to document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/5/2006 | Kelly N Bryant | 0.25 | 10 | Review Request for Lack of Jurisdiction filed by Fairmont Homes Motions filed by Gulf Stream coach to add information to document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/5/2006 | Kelly N Bryant | 0.35 | 10 | Review Request for Oral Argument regarding Motion to Dismiss Rule 12 B 6 Motion for Joinder in Co-Defendants' Motions filed by Fairmont Homes to add information to document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/5/2006 | Kelly N Bryant | 0.35 | 10 | Review Motion to Dismiss Rule 12 B 6 Motion for Joinder in Co-Defendants' Motions filed by Gulf Stream coach to add information to document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/5/2006 | Kelly N Bryant | 0.35 | 5 | Telephone call from Jerry Saporita stating that he had no opposition to the continuance of the hearing on October 25, 2006 | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |

FEMA Common Benefit Time/Expense for June 1, 2006 through March 23, 2008 - Rodney Etter, LLC

Page 23

| Date | Name | Hours | Code | Description | Type | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Oct/ 5/2006 | Yvette P Cravins | 1.50 | 1 | Review of case law regarding Rule 42 | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Oct/ 5/2006 | Yvette P Cravins | 0.25 | 3 | Drafting of motion | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Oct/ 5/2006 | Yvette P Cravins | 0.25 | 5 | Email with RJR regarding attendance at Hilliard hearing | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/ 5/2006 | Yvette P Cravins | 0.25 | 5 | Email with RJR regarding Thompson | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/ 5/2006 | Yvette P Cravins | 0.75 | 5 | Phone consultation with Chad Brown | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/ 5/2006 | Yvette P Cravins | 0.25 | 5 | Drafting of email regarding conference call | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/ 5/2006 | Kelly N Bryant | 0.25 | 10 | Review Response/Memorandum in Opposition to Motion to Dismiss LA law claims, MS TX & AL law claims in Hilliard Case to add information to document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/ 5/2006 | Kelly N Bryant | 0.25 | 10 | Review Minute Entry from Motion hearing held on September 13, 2006 in Hilliard case to add information to document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/ 5/2006 | Kelly N Bryant | 0.25 | 10 | Review Statement of Corporate Disclosure filed by Gulf Stream Coach in Hilliard case to add information to document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/ 5/2006 | Kelly N Bryant | 0.25 | 10 | Review Ex Parte Consent Motion for Leave to file Memorandum in Response to Motion for Temporary Restraining Order, Motion for Preliminary Injunction, Motion for Judicial Review of USA's Current Formaldehyde Testing Program Conducted on FEMA-Provided Homes filed by Gulf Stream Coach in Hilliard Case to add information to document grid | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/ 6/2006 | Yvette P Cravins | 0.25 | | Drafting of motion to sever | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Oct/ 6/2006 | Yvette P Cravins | 0.50 | 3 | Editing of motion for continuance and correspondence | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Oct/ 6/2006 | Yvette P Cravins | 1.50 | 1 | Research regarding formaldehyde expert | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Oct/ 7/2006 | Roy J Rodney, Jr | 0.25 | | Review Request/Statement of Oral Argument by Gulf Stream Coach, Inc regarding [71] MOTION to Dismiss. [Standarde, Timothy] | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/ 8/2006 | Roy J Rodney, Jr | 0.25 | 5 | Review YPC's e-mail that we have not seen the opposition memo and that she will attend the Hilliard hearing on October 11, 2006 | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/ 9/2006 | Yvette P Cravins | 0.25 | 5 | Review of RJR email regarding formaldehyde expert | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/ 9/2006 | Yvette P Cravins | 0.25 | 5 | Review of RJR email regarding McGuire | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/ 9/2006 | Yvette P Cravins | 0.25 | 5 | Review of email regarding opposition memorandum | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/ 9/2006 | Yvette P Cravins | 0.25 | 5 | Review of email regarding Thompson | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/ 9/2006 | Yvette P Cravins | 0.25 | 5 | Review of RJR email regarding expert | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/ 9/2006 | Yvette P Cravins | 0.25 | 5 | Drafting of email regarding expert | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/ 9/2006 | Yvette P Cravins | 0.25 | 5 | Drafting of email regarding conference call | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/ 9/2006 | Yvette P Cravins | 0.25 | 5 | Review of email regarding Hilliard matter | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/ 9/2006 | Yvette P Cravins | 0.25 | 5 | Draft of email regarding class action agreement | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/ 9/2006 | Yvette P Cravins | 0.25 | 5 | Drafting of email regarding conference call | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/ 9/2006 | Yvette P Cravins | 1.00 | 1 | Research and review of joinder or Letters | T3 | Rodney & Etter | Investigations Research | Associate Attorney |

| Date | Timekeeper | Hours | Code | Description | Task | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Oct/9/2006 | Yvette P Cravins | 0.75 | 5 | Conference call with Chad Brown | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/9/2006 | Roy J. Rodney, Jr | 1.00 | 5 | Review YPC's e-mail regarding McClure Points to Discuss | T3 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/9/2006 | Roy J. Rodney, Jr | 1.00 | 5 | Conference call with JKE, YPC and Chad Brown | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/9/2006 | Roy J. Rodney, Jr | 0.25 | 5 | Review YPC's e-mail regarding requested conference call with Chad Brown with Thompson Engineering | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/10/2006 | Roy J. Rodney, Jr | 1.00 | 5 | Consider points of discussion regarding strategy for proceeding to trial | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/10/2006 | Roy J. Rodney, Jr | 0.25 | 5 | Review e-mail from YPC regarding her attendance at hearing on10/11/2006 | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/11/2006 | Yvette P Cravins | 3.00 | 11 | Travel to New Orleans for Wilbert hearing | T3 | Rodney & Etter | Travel | Associate Attorney |
| Oct/11/2006 | Yvette P Cravins | 3.50 | 4 | Attendance at Wilbert hearing | T3 | Rodney & Etter | Court Appearances | Associate Attorney |
| Oct/11/2006 | Yvette P Cravins | 2.00 | 11 | Return for Wilbert hearing | T3 | Rodney & Etter | Travel | Associate Attorney |
| Oct/11/2006 | Roy J. Rodney, Jr | 0.50 | 5 | Review of correspondence from K. Potts with attached Corporate Disclosure Statement on behalf of Keca Group, LLC | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/12/2006 | Roy J. Rodney, Jr | 0.25 | 5 | Review Request/Statement of Oral Argument by Keca Group LLC regarding [76] MOTION for More Definite Statement MOTION to Dismiss Party Keca Group, LLC MOTION re [11] MOTION for Joinder MOTION for Joinder | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/13/2006 | Roy J. Rodney, Jr | 1.00 | 5 | Review Motion for More Definite Statement, Motion to Dismiss Party Keca Group, LLC Motion for Joinder in co-defendant motions by Keca Group LLC. Motion Hearing set for 11/8/2006 10:00 AM before Judge Mary Ann Vial Lemmon (Attachments: # (1) Memorandum in Support # (2) Notice of Hearing) | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/13/2006 | Roy J. Rodney, Jr | 1.50 | 2 | Review Statement of Corporate Disclosure by Keca Group LLC | T2 | Rodney & Etter | Discovery | Subscribing Attorney / Partner |
| Oct/13/2006 | Roy J. Rodney, Jr | 0.50 | 1 | Review of FEMA trailer article per JKE | T3 | Rodney & Etter | Investigations Research | Subscribing Attorney / Partner |
| Oct/16/2006 | Yvette P Cravins | 0.50 | 1 | Review of experts resume | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Oct/17/2006 | Yvette P Cravins | 0.25 | 5 | Review Order setting/resetting hearing on Motions, set for 10am on 11/29/2006 | T2 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/17/2006 | Roy J. Rodney, Jr | 0.25 | 5 | Review of stamped file copy of Motion to Continue from the Clerk of Court | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/17/2006 | Roy J. Rodney, Jr | 0.25 | 5 | Drafting of email regarding McClure to RJR | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/18/2006 | Yvette P Cravins | 0.25 | 5 | Drafting of emails to RJR regarding case progression | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/18/2006 | Yvette P Cravins | 0.25 | 5 | Drafting motion to sever | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/18/2006 | Yvette P Cravins | 4.00 | 1 | Compiling cases regarding severance, burden of proof | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Oct/18/2006 | Yvette P Cravins | 0.75 | 1 | Review of severance cases | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Oct/18/2006 | Yvette P Cravins | 1.50 | 5 | Review of Federal Rule 20 | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/18/2006 | Mary J. Honore | 0.75 | 5 | Review of original petition | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/19/2006 | Mary J. Honore | 0.50 | 5 | Review of order granting Gulfstream and Fairmount Homes an extension of time to plead | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/19/2006 | John K. Etter | 0.75 | 5 | Review of draft motion to sever and telephone conference with YPC about themes and content of motion | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/19/2006 | Yvette P Cravins | 0.75 | 5 | Phone conference with JKE regarding motion to sever | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |

| Date | Attorney | Hours | No. | Description | Code | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Oct/19/2006 | Yvette P Cavins | 0.25 | 5 | Drafting email to JRE regarding severance | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/19/2006 | Roy J Rodney, Jr | 0.25 | 5 | Review Duties granting Gulf Stream Coach's Motion for Extension of Time to Answer. Signed by Judge Mary Ann Vial Lemmon on 10/17/06. | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/20/2006 | Kelly N. Bryant | 0.25 | 5 | Review email from Mary Devany regarding her conversation with YPC on Thursday | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/20/2006 | Kelly N. Bryant | 0.50 | 1 | Review Mary Devany resume | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Oct/20/2006 | Yvette P Cavins | 1.00 | 3 | Editing of motion to sever | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Oct/20/2006 | Yvette P Cavins | 4.00 | 3 | Drafting of motion to sever | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Oct/20/2006 | Roy J Rodney, Jr | 0.25 | 5 | Review email from JRE with draft Motion to Sever | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/20/2006 | Roy J Rodney, Jr | 0.25 | 5 | Review JRE's e-mail to YPC regarding the Motion to Sever and how it may be improved | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/20/2006 | Roy J Rodney, Jr | 0.25 | 5 | Review YPC's e-mail regarding strategy on filing the Motion to Sever | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/22/2006 | Yvette P Cavins | 2.00 | 1 | Review of cases involving severance | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Oct/22/2006 | Yvette P Cavins | 1.00 | 3 | Editing of Motion to Sever | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Oct/22/2006 | John R. Etter | 0.25 | 2 | Telephone Conference with YPC about discovery to trailer manufacturers | T2 | Rodney & Etter | Discovery | Subscribing Attorney / Partner |
| Oct/23/2006 | Kelly N. Bryant | 1.00 | 10 | Preparation of three charts to clarify the differences in the Hillard and McGuire cases | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/23/2006 | Kelly N. Bryant | 0.50 | 10 | Revise Plaintiffs section of the chart | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/23/2006 | Kelly N. Bryant | 0.50 | 10 | Revise Claim's section of the chart | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/23/2006 | Kelly N. Bryant | 0.25 | 10 | Reorganize Plaintiff's section of the chart | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/23/2006 | Kelly N. Bryant | 0.25 | 10 | Reorganize Defendant's section of the chart | T4 | Rodney & Etter | Administration | Paralegal |
| Oct/23/2006 | Yvette P Cavins | 0.50 | 5 | Conference with RJR regarding case progression | T4 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/23/2006 | Yvette P Cavins | 0.75 | 5 | Review of Hillard motion in opposition to 12(b)6 | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/23/2006 | Yvette P Cavins | 0.50 | 2 | Strategy regarding drafting of interrogatories | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Oct/23/2006 | Yvette P Cavins | 2.00 | 2 | Drafting of Interrogatories | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Oct/23/2006 | Yvette P Cavins | 0.75 | 2 | Drafting of 30(b)6 notice of deposition | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Oct/23/2006 | Yvette P Cavins | 0.25 | 5 | Review of email from RJR | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/23/2006 | Yvette P Cavins | 0.25 | 5 | Review and editing of exhibit chart for motion to sever | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/23/2006 | Yvette P Cavins | 0.75 | 2 | Draft of email regarding 30(b)6 notice of deposition | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Oct/23/2006 | Yvette P Cavins | 0.25 | 2 | Strategy regarding McGuire discovery | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Oct/23/2006 | Yvette P Cavins | 0.25 | 2 | Drafting email regarding interrogatories | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Oct/23/2006 | Roy J Rodney, Jr | 0.50 | 2 | Review 30(b)(6) deposition notice and interrogatories | T2 | Rodney & Etter | Discovery | Subscribing Attorney / Partner |
| Oct/23/2006 | Roy J Rodney, Jr | 0.50 | 5 | Review order resetting Motion to Dismiss for November 29, 2006 | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/23/2006 | Roy J Rodney, Jr | 0.25 | 2 | Review Notice of 30(b)(6) Deposition directed to Gulf Stream, Inc | T2 | Rodney & Etter | Discovery | Subscribing Attorney / Partner |
| Oct/23/2006 | Roy J Rodney, Jr | 0.25 | 2 | Review draft interrogatories directed to defendant, Gulf Stream, Inc | T2 | Rodney & Etter | Discovery | Subscribing Attorney / Partner |
| Oct/24/2006 | Kelly N. Bryant | 1.00 | 10 | Review over all organization of the entire chart | T4 | Rodney & Etter | Administration | Paralegal |

| Date | Timekeeper | Hours | # | Description | Code | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Oct/24/2006 | Roy J Rodney, Jr | 0.50 | 2 | Review of correspondence from Attorney Howard with attached Shaw Group's and CHDM MII Contructors' Corporate Disclosure Statement | T2 | Rodney & Etter | Discovery | Subscribing Attorney / Partner |
| Oct/25/2006 | John K Etter | 0.75 | 2 | Review of draft supplemental discovery to trailer manufacturers and memo to YPC Re: Discovery | T2 | Rodney & Etter | Discovery | Subscribing Attorney / Partner |
| Oct/25/2006 | Yvette P Cravins | 2.00 | 2 | Drafting of discovery | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Oct/25/2006 | Yvette P Cravins | 0.75 | 2 | Editing of discovery | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Oct/25/2006 | Yvette P Cravins | 0.25 | 2 | Phone conference with JKE regarding discovery | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Oct/26/2006 | Yvette P Cravins | 0.25 | 3 | Editing of motion to sever memorandum in support and notice of hearing | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Oct/26/2006 | Yvette P Cravins | 1.50 | 3 | Editing of motion to sever | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Oct/26/2006 | Yvette P Cravins | 0.25 | 3 | Drafting of request for oral argument | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Oct/26/2006 | Yvette P Cravins | 0.50 | 3 | Editing of motion to sever | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Oct/27/2006 | Roy J Rodney, Jr | 0.50 | 5 | Review memo from YPC confirming she will file Motion to Sever, including graphs by Kelly for the Court; send notice of depositions 30(b)(6) to the principle defendants; ensure discovery goes out; and, call Hilliard Attorney to determine their progression. | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/28/2006 | Yvette P Cravins | 0.50 | 3 | Drafting memo to RJR regarding case status | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/30/2006 | Yvette P Cravins | 0.25 | 5 | Drafting email to RJR regarding hearing on 1/26/06 | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/30/2006 | Yvette P Cravins | 0.50 | 5 | Research on TASA regarding expert selection | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/31/2006 | Yvette P Cravins | 0.50 | 2 | Phone conference with Palermo regarding motion to sever | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/31/2006 | Yvette P Cravins | 0.75 | 5 | Phone conference with Mary Devany, consulting expert | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/31/2006 | Yvette P Cravins | 0.75 | 5 | Phone conference with Brock Palermo, counsel for Hilliard plaintiffs regarding motion to sever | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Oct/31/2006 | Roy J Rodney, Jr | 0.25 | 5 | Review of proposed file copy of plaintiffs' Motion to Sever Consolidation from the Clerk of Court | T2 | Rodney & Etter | Subscribing Attorney / Partner | Associate Attorney |
| Oct/31/2006 | Yvette P Cravins | 0.75 | 1 | Review with RJR regarding use of expert and discovery | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Nov/1/2006 | Yvette P Cravins | 0.35 | 5 | Conference with TASA regarding case and expert selection | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Nov/1/2006 | Yvette P Cravins | 0.75 | 5 | Completion of TASA application regarding case and expert selection | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/1/2006 | Yvette P Cravins | 0.25 | 5 | Drafting reply to TASA | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/1/2006 | Yvette P Cravins | 0.35 | 5 | Review of email from TASA | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/1/2006 | Yvette P Cravins | 0.35 | 5 | Drafting email to potential expert | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/1/2006 | Yvette P Cravins | 0.50 | 5 | Review of articles by Larry Lowry | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/1/2006 | Yvette P Cravins | 0.50 | 5 | Conference with TASA regarding possible expert | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/1/2006 | Yvette P Cravins | 0.75 | 5 | Drafting email to RJR and JKE regarding possible expert | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/2/2006 | Yvette P Cravins | 1 | 5 | Drafting email to consulting expert | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Nov/2/2006 | Yvette P Cravins | 0.50 | 5 | Review of email form TASA | T3 | Rodney & Etter | Associate Attorney | Associate Attorney |
| Nov/2/2006 | Yvette P Cravins | 0.50 | 5 | Review of articles by Larry Lowry | T3 | Rodney & Etter | Associate Attorney | Associate Attorney |
| Nov/2/2006 | Yvette P Cravins | 0.25 | 5 | Review of email form TASA | T3 | Rodney & Etter | Associate Attorney | Associate Attorney |

| Date | Name | Hours | Qty | Description | Code | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Nov/2/2006 | Yvette P Cravins | 0.75 | 1 | Call with potential expert | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Nov/2/2006 | Yvette P Cravins | 0.75 | 1 | Review of expert articles | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Nov/2/2006 | Yvette P Cravins | 2.50 | 1 | Research of expert witness sites and expert resumes | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Nov/3/2006 | Yvette P Cravins | 1.00 | 1 | Research for expert witness involving adhesives and resins and glues | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Nov/3/2006 | Yvette P Cravins | 1.00 | 1 | Review of articles written regarding formaldehyde by toxicologist | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Nov/4/2006 | Roy J Rodney, Jr | 0.25 | 5 | Review Document RE4: Ex Parte/Consent Motion to Substitute Attorney Lamont P Domingue to be substituted in place of W Gerald Gaudet by Glode & Enterprise (Attachments: #1)(1) Proposed Order #(2) Letter filing Motion to Designate Trial Council)(Domingue, Lamont) | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Nov/5/2006 | Yvette P Cravins | 0.50 | 1 | Phone conference with consulting expert | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Nov/6/2006 | Yvette P Cravins | 0.75 | 5 | Strategy conference | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/6/2006 | Yvette P Cravins | 0.50 | 5 | Drafting email to Bill and JKE regarding McGuire | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/6/2006 | Yvette P Cravins | 0.25 | 5 | Review of correspondence form Thompson | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/6/2006 | Mary J Honore | 1.25 | 2 | Telephone conference with expert regarding discovery | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Nov/6/2006 | Yvette P Cravins | 0.25 | 2 | Call from client regarding discovery suggestions | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Nov/6/2006 | Yvette P Cravins | 0.25 | 5 | Call from client regarding Cox computer service | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/7/2006 | Yvette P Cravins | 0.25 | 5 | Phone conference with MJH regarding motion to sever | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/7/2006 | Yvette P Cravins | 0.50 | 5 | Phone conference with VPC re: motion to consolidate, motion to sever, and strategy on filing discovery | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/7/2006 | Roy J Rodney, Jr | 0.25 | 5 | Review Order granting Motion to Substitute Attorney, designating Lamont P Domingue as trial counsel and terminating Attorney W. Gerald Gaudet | T2 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/7/2006 | Yvette P Cravins | 0.25 | 2 | Phone conference with expert search group | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Nov/8/2006 | Yvette P Cravins | 0.50 | 5 | Phone conference with client regarding trailers | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/8/2006 | Yvette P Cravins | 0.25 | 1 | Review of email from consulting expert Mary Devany | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/8/2006 | Yvette P Cravins | 0.50 | 5 | Drafting email to Franklin Miller regarding case | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/8/2006 | Yvette P Cravins | 0.75 | 1 | Research possible formaldehyde expert | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Nov/8/2006 | Yvette P Cravins | 0.25 | 1 | Call with expert consulting firm | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Nov/8/2006 | Yvette P Cravins | 0.75 | 1 | Research expert on trailer manufacturing | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Nov/8/2006 | Yvette P Cravins | 0.75 | 1 | Research additional toxicologist | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Nov/8/2006 | Yvette P Cravins | 0.50 | 2 | Plants conference with consulting expert regarding discovery | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Nov/9/2006 | Yvette P Cravins | 0.50 | 2 | Strategy regarding request for production | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Nov/9/2006 | Yvette P Cravins | 0.25 | 1 | Review of email from consulting expert | T3 | Rodney & Etter | Investigations Research | Associate Attorney |

| Date | Name | Hours | # | Description | Code | Category | Role |
|---|---|---|---|---|---|---|---|
| Nov/12/2006 | Yvette P Cravins | 0.50 | 5 | Review of memo in opposition to motion to transfer filed by Hilliard attorneys | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Nov/12/2006 | Yvette P Cravins | 0.25 | 5 | Draft of email to consulting expert regarding amended petition | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Nov/12/2006 | Yvette P Cravins | 0.25 | 1 | Draft of email to possible expert | T3 | Investigations Research | Associate Attorney |
| Nov/12/2006 | Yvette P Cravins | 0.25 | 1 | Email to consulting expert regarding listing of experts in formaldehyde | T3 | Investigations Research | Associate Attorney |
| Nov/12/2006 | Yvette P Cravins | 0.75 | 2 | Editing of discovery | T3 | Discovery | Associate Attorney |
| Nov/12/2006 | Mary J Honore | 0.75 | 5 | Review of docket sheet to determine what motions are pending | T3 | Discovery | Associate Attorney |
| Nov/13/2006 | Yvette P Cravins | 0.50 | 5 | Phone conference with Rock Palermo regarding Hilliard suit | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Nov/13/2006 | Yvette P Cravins | 0.75 | 5 | Draft email to RJR and JKE regarding Hilliard status | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Nov/13/2006 | Yvette P Cravins | 0.75 | 1 | Research for expert in toxicology | T3 | Investigations Research | Associate Attorney |
| Nov/13/2006 | Yvette P Cravins | 0.75 | 1 | Research expert in toxicology | T3 | Investigations Research | Associate Attorney |
| Nov/15/2006 | Yvette P Cravins | 0.50 | 2 | Editing of McGuire discovery | T3 | Discovery | Associate Attorney |
| Nov/15/2006 | Yvette P Cravins | 0.50 | 5 | Call with Rock Palermo, Hilliard counsel, regarding 12[b]6 motions and denial of transfer | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Nov/15/2006 | Yvette P Cravins | 0.50 | 5 | Email to RJR and JKE regarding Hilliard attorneys | T3 | Discovery | Associate Attorney |
| Nov/15/2006 | Yvette P Cravins | 0.50 | 5 | Drafting of update memo | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Nov/15/2006 | Yvette P Cravins | 0.50 | 1 | Call with Tyra from TASA regarding experts | T3 | Investigations Research | Associate Attorney |
| Nov/15/2006 | Yvette P Cravins | 0.50 | 5 | Drafting email to JKE and RJR regarding denial of transfer in Hilliard | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Nov/15/2006 | Yvette P Cravins | 0.50 | 1 | Research regarding Hilliard attorneys | T3 | Investigations Research | Associate Attorney |
| Nov/15/2006 | Yvette P Cravins | 0.50 | 5 | Call with client regarding housing voucher for possible move | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Nov/15/2006 | Yvette P Cravins | 0.50 | 5 | Call with client regarding possible move | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Nov/15/2006 | Yvette P Cravins | 0.25 | 5 | Review of email from Chad Brown regarding possible dismissal for Thompson | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Nov/15/2006 | Yvette P Cravins | 0.25 | 5 | Review of email from Chad Brown regarding Engineering | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Nov/15/2006 | Yvette P Cravins | 0.25 | 5 | Strategy regarding Thompson | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Nov/15/2006 | Yvette P Cravins | 0.50 | 5 | Drafting of reply to Chad Brown | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Nov/15/2006 | Yvette P Cravins | 0.25 | 5 | Email to JKE regarding oral argument | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Nov/15/2006 | Yvette P Cravins | 0.25 | 5 | Review of email from JKE regarding oral argument | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Nov/15/2006 | Yvette P Cravins | 0.25 | 5 | Review of email form RJR regarding argument at hearing | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Nov/15/2006 | Yvette P Cravins | 0.25 | 5 | Review of email from RJR regarding hearing | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Nov/20/2006 | Yvette P Cravins | 0.50 | 5 | Review of Hilliard judgment dismissing defendants | T3 | Litigation Strategy and Analysis | Associate Attorney |

FEMA Common Benefit Time/Expense for June 1 2008 through March 23, 2009 - Rodney Eter LLC

Page 29

| Date | Name | Hours | | Description | | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Nov/21/2006 | John K Etter | 1.25 | 5 | Review of draft memo in opposition to dismissal motions; discussions with YPC and AEH and redo memo. Re: Pretrial Motions | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Nov/21/2006 | Mary J Honore | 0.50 | 3 | Final review and filing of memorandum in opposition of motions filed by defendants | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Nov/21/2006 | Mary J Honore | 0.50 | 3 | Final review and filing of memorandum in opposition of motion to dismiss for improper venue filed by Gulf Stream | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Nov/21/2006 | Mary J Honore | 0.25 | 5 | Correspondence to Arthur Stout re: First review and filing of memorandum in opposition motions filed by defendants | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/21/2006 | Mary J Honore | 0.25 | 5 | Correspondence to Arthur Stout re: First review and filing of memorandum in opposition of motion to dismiss for improper venue filed by Gulf Stream | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/21/2006 | Yvette P Cravins | 1.50 | 5 | Review of prior motions filed by defendants | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/21/2006 | Yvette P Cravins | 0.25 | 5 | Phone conference with MJE regarding filing of memorandum in opposition | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/21/2006 | Yvette P Cravins | 0.25 | 5 | Call with MJH regarding filing of memorandum | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/21/2006 | Yvette P Cravins | 4.00 | 3 | Drafting of memo in opposition to 12(b)6 | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Nov/21/2006 | Yvette P Cravins | 0.75 | 3 | Drafting of memo in opposition to improper venue motion | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Nov/21/2006 | Yvette P Cravins | 0.25 | 5 | Phone conference with MJE regarding dismissals in Hillard | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/21/2006 | Yvette P Cravins | 0.50 | 5 | Editing of memo in opposition to improper venue motion | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/21/2006 | Roy J Rodney, Jr | 0.50 | 5 | Review Document #90, Memorandum in Opposition filed by all plaintiffs re [74] Motion to Dismiss Pursuant to Rule 12(b)(6), [60] MOTION to Dismiss for Lack of Jurisdiction, [57] MOTION for More Definite Statement, [78] MOTION for More Definite Statement MOTION to Dismiss Party Keta Group, LLC MOTION to Dismiss Party Keta Group, LLC MOTION for Joinder, [74] MOTION to Dismiss Under Rule 12(b)(6) MOTION for Joinder MOTION for Joinder, [61] MOTION to Dismiss plaintiffs claims of fraud, negligent misrepresentation and conspiracy pursuant to FRCP 9(b), [66]MOTION for More Definite Statement MOTION for More Definite Statement, [59] MOTION to Dismiss Party Shaw Omnibus Memorandum in opposition to defendants' motions (Honore; Mary) | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Nov/21/2006 | Roy J Rodney, Jr | 0.50 | 5 | Review Document #91, Memorandum in Opposition filed by all plaintiffs re [74] Motion to Dismiss Under Rule 12(b)(6) [60] MOTION for Joinder Motion for Joinder, (Honore ; Mary) | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Nov/22/2006 | Yvette P Cravins | 0.25 | 5 | Discussion with CJE regarding venue provisions | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/22/2006 | Roy J Rodney, Jr | 0.50 | 5 | Review Document #92, Motion for More Definite Statement Under Rule 12(e), and Motion for Partial Dismissal Under Rule 12(b)(6), and Motion for Dismissal Under Rule 8(b) by Thompson Engineering Motion(s) referred to Karen Wells Roby. Motion Hearing set for 1/10/2007 10:00 AM before Judge Mary Ann Vial Lemmon. (Attachments: # (1) Memorandum in Support # (2) Notice of Hearing) (Gallagher, Joseph) | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Nov/25/2006 | Roy J Rodney, Jr | 0.50 | 5 | Review Response to Motion filed by Morgan Buildings and Spas, Inc., Shaw Environmental, Inc., CH2M Hill Constructers Inc., Fluor Enterprises, Inc., Bechtel National Inc. re [82] Motion to Sever Motion to Transfer Case Motion to Transfer Case. (Barrios, Gerardo) | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Nov/25/2006 | Roy J Rodney, Jr | 0.50 | 5 | Review Motion to Appear as Counsel of Record Ryan F. Johnson by Fluor Enterprises, Inc. (Attachments: # (1) Proposed Order)(Black, Branden) | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |

FEMA Common Benefit Time/Expense for June 1, 2006 through March 25, 2008 - Rodney Etter LLC

Page 30

| Date | Name | Hours | | Description | Code | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Nov/15/2006 | Ray J Rodney, Jr | 0.50 | S | Review Response Memorandum in Opposition filed by Gulf Stream Coach, Inc.; Fairmont Homes Inc. re [document #82] Motion to Sever Motion to Transfer Case | T2 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/26/2006 | Ray J Rodney, Jr | 0.50 | S | Review Circle B Enterprises, Inc.'s Response to Plaintiff's Motion to Sever Consolidation or in the Alternative Remander to Original Court | T2 | Rodney & Etter | Subscribing Attorney / Partner | Subscribing Attorney / Partner |
| Nov/27/2006 | John X. Etter | 0.75 | 2 | Review of draft interrogatories and requests for production of documents to defendants and memo to YPC re: Discovery | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Nov/27/2006 | John X. Etter | 1.50 | S | Review of pleadings, orders and pending motions to prepare for Pretrial Motions | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Nov/27/2006 | John X. Etter | 0.50 | S | Telephone Conference with YPC about pending motions, discovery and oral argument; Re: Pretrial Motions | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Nov/27/2006 | John X. Etter | 2.25 | S | Review of pending motions and memoranda to prepare for hearing; Re: Pretrial Motions | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Nov/27/2006 | Mary J. Honore | 0.25 | S | Conference with JKE re: oral argument for Wednesday, November 29, 2006 and our strategy re discovery and defendants motions for more definite statement, for dismissal, and for partial dismissal | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Nov/27/2006 | Yvette P. Cavins | 0.25 | S | Review of email per RJR regarding case regarding consulting expert | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/27/2006 | Yvette P. Cavins | 0.25 | 2 | Review of email per RJR regarding case discovery | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Nov/27/2006 | Yvette P. Cavins | 0.25 | S | Drafting reply re RJR and JKE email regarding case | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/27/2006 | Yvette P. Cavins | 0.25 | S | Review of email per RJR regarding hearing | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/27/2006 | Yvette P. Cavins | 1.00 | S | Compiling cases regarding Fed. Rule 26(d) | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/27/2006 | Yvette P. Cavins | 1.75 | S | Review of compiled cases regarding Fed. Rule 26 (d) | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/27/2006 | Yvette P. Cavins | 0.25 | S | Review of email regarding JKE regarding cases | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/27/2006 | Yvette P. Cavins | 1.25 | 3 | Phone conference with court regarding hearing subject matter | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/27/2006 | Yvette P. Cavins | 0.25 | S | Drafting of motion and memorandum for leave to file discovery | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Nov/27/2006 | Yvette P. Cavins | 0.50 | S | Phone conference with JKE regarding hearing | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/27/2006 | Ray J. Rodney, Jr | 0.25 | S | Review e-mail from Joseph Gallagher; counsel for Thompson Engineering, Inc. inquiring as to whether or not we have filed Rule 26 discovery disclosures | T2 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/27/2006 | Ray J. Rodney, Jr | 0.25 | 2 | Review Document #83, Statement of Corporate Disclosure by Thompson Engineering identifying Thompson, Inc. as Corporate Parent (Gallagher, Joseph) | T2 | Rodney & Etter | Discovery | Subscribing Attorney / Partner |
| Nov/28/2006 | Mary J. Honore | 0.25 | 2 | Conference with JKE re: preparation for hearings on 1146, 12e, 9b, order of presentation of arguments. | T3 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Nov/28/2006 | John X. Etter | 2.50 | S | Review of pending motions and jurisprudence cited in memoranda to prepare for hearing | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Nov/28/2006 | John X. Etter | 2.75 | 1 | Legal Research on Louisiana federal court jurisprudence on standard for motions to dismiss and draft outline for oral argument | T2 | Rodney & Etter | Investigations Research | Subscribing Attorney / Partner |
| Nov/28/2006 | John X. Etter | 0.75 | S | Telephone Conference with YPC about issues for oral argument and jurisprudence to prepare for hearing | T2 | Rodney & Etter | Investigations Research | Subscribing Attorney / Partner |
| Nov/28/2006 | John X. Etter | 1.25 | 1 | Legal Research on FEMA press releases and congressional information requests about formaldehyde and compile exhibits for oral argument | T2 | Rodney & Etter | Investigations Research | Subscribing Attorney / Partner |
| Nov/28/2006 | Yvette P. Cavins | 2.00 | 1 | Review of cases cited in defendants' memo | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Nov/28/2006 | Yvette P. Cavins | 0.25 | S | Phone conference with RJR regarding hearing | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/28/2006 | Yvette P. Cavins | 0.25 | S | Phone conference with RJR regarding McGuire memo | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |

| Date | Attorney | Hours | No. | Description | Code | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Nov/28/2006 | Yvette P. Cravins | 0.50 | 5 | Phone conference with RJR regarding hearing | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/28/2006 | Yvette P. Cravins | 0.75 | 3 | Drafting of motion for expedited discovery | T3 | Rodney & Etter | Pleadings, Briefs & Partial Motions | Associate Attorney |
| Nov/28/2006 | Yvette P. Cravins | 0.75 | 1 | Research and forwarding of cases to RJR in preparation for oral argument | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Nov/28/2006 | Yvette P. Cravins | 0.25 | 5 | Phone conference with RJR regarding cases for hearing | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/28/2006 | Yvette P. Cravins | 0.25 | 5 | Phone conference with RJR regarding Fairmont Homes | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/28/2006 | Yvette P. Cravins | 0.75 | 1 | Research regarding Fairmont Homes | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Nov/28/2006 | Yvette P. Cravins | 0.75 | 1 | Research regarding Louisiana Products Liability Act and any exemptions | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Nov/28/2006 | Yvette P. Cravins | 0.25 | 5 | Review of JKE email regarding Louisiana Products Liability Act and manufacturers | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/28/2006 | Yvette P. Cravins | 0.25 | 5 | Drafting of email response to JKE regarding manufacturers and redhibition | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/28/2006 | Yvette P. Cravins | 0.50 | 5 | Review of outline for hearing | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/29/2006 | Yvette P. Cravins | 0.50 | 5 | Strategy regarding hearing | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/29/2006 | John K. Etter | 1.50 | 1 | Legal Research on enforceability of forum selection and arbitration clauses and revisions to outline for oral argument | T2 | Rodney & Etter | Investigations Research | Associate Attorney |
| Nov/29/2006 | John K. Etter | 0.75 | 5 | Discussion with YPC to prepare for hearing on motions to dismiss | T2 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/29/2006 | John K. Etter | 1.50 | 4 | Attendance at court for hearing on motion to sever, motions to dismiss and motions for more definite statement and conference with counsel; Re: Pretrial Motion | T2 | Rodney & Etter | Court Appearances | Associate Attorney / Partner |
| Nov/29/2006 | John K. Etter | 1.00 | 5 | Discussions with RJR and YPC about hearing, discovery and strategy | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Nov/29/2006 | Yvette P. Cravins | 4.50 | 11 | Travel to and from New Orleans for hearing | T3 | Rodney & Etter | Travel | Associate Attorney |
| Nov/29/2006 | Yvette P. Cravins | 1.50 | 4 | Attendance at court for McGuire hearing | T3 | Rodney & Etter | Court Appearances | Associate Attorney |
| Nov/29/2006 | Yvette P. Cravins | 0.50 | 5 | Pre-hearing conference with RJR | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/29/2006 | Yvette P. Cravins | 0.50 | 5 | Post-hearing conference with RJR | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/29/2006 | Rory J. Rodney, Jr | 0.25 | 5 | Review Document #95; Order granting (RJ) Motion to Appear Signed by Judge Mary Ann Vial Lemmon | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Nov/29/2006 | Rory J. Rodney, Jr | 0.50 | 5 | Telephone conference with JKE & YPC regarding the outcome of the hearing on Fleetwood (Rule 12(B)(6) Partial Motion to Dismiss | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Nov/30/2006 | Yvette P. Cravins | 0.25 | 5 | Review of email regarding Thompson Engineering | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Nov/30/2006 | Rory J. Rodney, Jr | 0.25 | 5 | Review Document #94, Motion for Leave to File Reply Memorandum by Gulf Stream Coach, Inc (Attachments: #(1) Proposed Order #(2) Proposed Pleading Reply Memorandum in Support of Rule 12(B)(3) Motion) (3) Affidavit Exhibit a to Reply Memorandum)(Scendurro, Timothy) | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Dev/ 4/2006 | Yvette P. Cravins | 0.25 | 2 | Phone conference with RJR regarding discovery | T3 | Rodney & Etter | Discovery | Associate Attorney |

| Date | Name | Hours | | Description | | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Dec/ 4/2006 | Roy J. Rodney, Jr | 0.50 | 5 | Review Minute Entry for proceedings held before Judge Mary Ann Vial Lemmon; Motion Hearing held on 11/28/2006 re [68] MOTION to Dismiss for Lack of Jurisdiction filed by Fairmont Homes Inc, [66] MOTION to Dismiss Partial and MOTION for More Definite Statement filed by Circle B Enterprises, [71] MOTION to Dismiss filed by Gulf Stream Coach, Inc, [97] MOTION for More Definite Statement filed by Fleur Enterprises, Inc., Bechtel National Inc., Morgan Buildings and Spas, Inc., CH2M Hill Constructors Inc., Shaw Environmental, Inc., [69] MOTION to Dismiss Pursuant to Rule 12(B)(6) filed by Fleetwood Enterprises, MOTION to Dismiss Pursuant to Rule 12B)(6) filed by Fleetwood Enterprises, Inc., [59] MOTION to Dismiss Party Shaw filed by Fluor Enterprises, Inc., Shaw Environmental, Inc., [76] MOTION for More Definite Statement MOTION to Dismiss Party filed by Keystone RV Group, LLC, MOTION for Joinder filed by Keystone RV Group, LLC, [82] MOTION to Transfer Case filed by Kevin Rodney, Lynch Ward Stevenson, Marshall J. Stevenson, Jr., DeSoto McGuire, [61] MOTION to Dismiss plaintiffs claims of fraud, negligent misrepresentation and conspiracy pursuant to FRCP 9(b) MOTION to Dismiss plaintiffs claims of fraud, negligent | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Dec/ 5/2006 | | 0.25 | 5 | Review of correspondence from TASA re: expert Dennis Howard | T2 | | Investigations Research | Subscribing Attorney / Partner |
| Dec/ 5/2006 | Roy J. Rodney, Jr | 0.25 | 5 | Review Document #97 Order granting [84] Motion for Leave to File Reply Memorandum. Signed by Judge Mary Ann Vial Lemmon. | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Dec/ 5/2006 | Roy J. Rodney, Jr | 0.25 | 5 | Review Document #98, Reply to Response to Motion filed by Gulf Stream Coach, Inc re [74] MOTION to Dismiss Under Rule12B)(6) (Attachments: # (1) Affidavit) | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Dec/ 6/2006 | Yvette P Cavins | 1.75 | 2 | Editing of discovery for trailer manufacturers | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Dec/ 7/2006 | Yvette P Cavins | 0.25 | 1 | Review of email form consulting expert | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Dec/ 7/2006 | Yvette P Cavins | 0.50 | 1 | Phone conference with potential expert in industrial hygiene | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Dec/10/2006 | Yvette P Cavins | 0.25 | 5 | Review of email per R/R regarding questions for opposing counsel | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Dec/10/2006 | Yvette P Cavins | 0.50 | 5 | Drafting response to email per JKE and R/R | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Dec/10/2006 | Yvette P Cavins | 0.50 | 5 | Forwarding response to email per JKE and R/R | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Dec/10/2006 | Yvette P Cavins | 0.75 | 5 | Review of email from consulting expert regarding pleadings and toxicologist | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Dec/11/2006 | Yvette P Cavins | 0.25 | 5 | Review of email per JKE | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Dec/11/2006 | Yvette P Cavins | 0.25 | 5 | Drafting reply to email to JKE and R/R | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Dec/11/2006 | Yvette P Cavins | 0.50 | 5 | Forwarding email responses to JKE and R/R | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Dec/11/2006 | Yvette P Cavins | 0.25 | 5 | Call with client | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Dec/11/2006 | Yvette P Cavins | 0.30 | 5 | Review of correspondence from Jerry Saporito | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Dec/11/2006 | Yvette P Cavins | 0.50 | 5 | Call with client regarding housing and potential closing of Renaissance Village | T3 | Rodney & Etter | Associate Attorney | Associate Attorney |
| Dec/11/2006 | Roy J. Rodney, Jr | 0.25 | 2 | Review of correspondence from Attorney Saporito re: informal discovery requests | T2 | Rodney & Etter | Discovery | Subscribing Attorney / Partner |

| Date | Name | | | Description | | Category | Role |
|---|---|---|---|---|---|---|---|
| Dec/13/2006 | John K. Etter | 0.75 | 2 | Correspondence from defense counsel and discussion with RJR about discovery and supplemental memo in opposition to motions to dismiss | T2 | Discovery | Subscribing Attorney / Partner |
| Dec/13/2006 | Ray J Rodney Jr | 0.25 | 2 | Review of correspondence and supplemental memo in opposition to motions to dismiss; responses | T2 | Discovery | Subscribing Attorney / Partner |
| Dec/13/2006 | Ray J Rodney Jr | 0.25 | 2 | Review of correspondence from Attorney Halskel re: informal discovery sent to him on December 7, 2006 | T2 | Discovery | Subscribing Attorney / Partner |
| Dec/14/2006 | John K. Etter | 1.00 | 5 | Drafting memo to YPC about discovery, dismissal of parties; amended petition and supplemental items in opposition to motion to dismiss | T2 | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Dec/14/2006 | Ray J Rodney Jr | 0.25 | 2 | Review of correspondence from Attorney Lipsey re: informal discovery request | T2 | Discovery | Subscribing Attorney / Partner |
| Dec/15/2006 | Christine M Bourque | 0.25 | 1 | Review of Fleetwood Homes performed by On-Line Search | T4 | Investigations Research | Paralegal |
| Dec/15/2006 | Christine M Bourque | 0.25 | 1 | Investigation of Gulf Stream Inc performed by On-Line Search | T4 | Investigations Research | Paralegal |
| Dec/15/2006 | Christine M Bourque | 0.25 | 1 | Investigation of Fairmont Homes, Inc performed by Google Search | T4 | Investigations Research | Paralegal |
| Dec/15/2006 | Christine M Bourque | 0.25 | 1 | Investigation of Bechtel performed by Google Search | T4 | Investigations Research | Paralegal |
| Dec/15/2006 | Christine M Bourque | 0.25 | 1 | Investigation of Tom Stinnett RV performed by Google Search | T4 | Investigations Research | Paralegal |
| Dec/15/2006 | Ray J Rodney Jr | 0.25 | 2 | Review of correspondence from Attorney Scandurro re: informal discovery | T2 | Discovery | Subscribing Attorney / Partner |
| Dec/15/2006 | Christine M Bourque | 0.25 | 1 | Investigation of Fluor performed by Google Search | T4 | Investigations Research | Paralegal |
| Dec/18/2006 | Christine M Bourque | 0.25 | 1 | Investigation of The Shaw Group, Inc performed by Google Search | T4 | Investigations Research | Paralegal |
| Dec/18/2006 | Christine M Bourque | 0.25 | 1 | Investigation of Morgan Building Spas performed by Google Search | T4 | Investigations Research | Paralegal |
| Dec/18/2006 | Christine M Bourque | 0.25 | 1 | Investigation of CH2M Hill performed by Google Search | T4 | Investigations Research | Paralegal |
| Dec/18/2006 | Christine M Bourque | 0.25 | 1 | Investigation of KETA Group performed by Google Search | T4 | Investigations Research | Paralegal |
| Dec/18/2006 | Christine M Bourque | 0.25 | 1 | Investigation of Thompson Engineering performed by Google Search | T4 | Investigations Research | Paralegal |
| Dec/18/2006 | Yvette P Cravins | 0.50 | 5 | Review of correspondence from Circle 9 counsel | T4 | Litigation Strategy and Analysis | Associate Attorney |
| Dec/18/2006 | Yvette P Cravins | 0.50 | 5 | Review of Melancon request to FEMA | T3 | Discovery | Associate Attorney |
| Dec/18/2006 | Yvette P Cravins | 0.50 | 1 | Call with Sierra Club official in Louisiana | T3 | Investigations Research | Associate Attorney |
| Dec/18/2006 | Yvette P Cravins | 0.50 | 5 | Review of correspondence form Christine Lipsey | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Dec/19/2006 | Yvette P Cravins | 0.75 | 3 | Drafting of voluntary dismissal | T3 | Litigation Strategy and Analysis / Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Dec/19/2006 | Yvette P Cravins | 0.50 | 5 | Call with John Halskel regarding Bechtel and possible dismissal | T3 | Investigations Research | Associate Attorney |
| Dec/19/2006 | Yvette P Cravins | 3.00 | 5 | Research and review of cases cited by defendants | T3 | Investigations Research | Associate Attorney |
| Dec/19/2006 | Yvette P Cravins | 0.75 | 5 | Strategy to address motions to dismiss | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Dec/19/2006 | Yvette P Cravins | 2.50 | 2 | Drafting of responses | T3 | Discovery | Associate Attorney |
| Dec/17/2006 | Yvette P Cravins | 0.50 | 5 | Conference with Lamont Domingue | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Dec/13/2006 | Yvette P Cravins | 0.50 | 5 | Call with client regarding housing | T3 | Litigation Strategy and Analysis | Associate Attorney |

| Date | Timekeeper | Hours | # | Description | Code | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Dec/19/2006 | Yvette P. Cravins | 0.25 | 5 | Call with Sierra Club official | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Dec/19/2006 | Yvette P. Cravins | 0.25 | 5 | Call with Charlie Malancon's office regarding FEMA | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Dec/19/2006 | Yvette P. Cravins | 0.75 | 1 | Research regarding Indiana formaldehyde case | T3 | Rodney & Etter | Investigation Research | Associate Attorney |
| Dec/19/2006 | Yvette P. Cravins | 0.75 | 5 | Call with Leslie Manuel with Sierra Club | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Dec/19/2006 | Yvette P. Cravins | 0.75 | 5 | Call with Becky Gillette of Sierra Club | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Dec/19/2006 | Yvette P. Cravins | 0.50 | 5 | Drafting email to Dr. Thed Godish | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Dec/19/2006 | Yvette P. Cravins | 0.25 | 5 | Forwarding email to Dr. Godish | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Dec/19/2006 | Yvette P. Cravins | 0.75 | 1 | Researching Dr. Godish | T3 | Rodney & Etter | Investigation Research | Associate Attorney |
| Dec/21/2006 | John X. Etter | 3.50 | 3 | Drafting of response to motions to Dismiss | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Dec/21/2006 | Yvette P. Cravins | 1.00 | 5 | Telephone Conference with YPC and review of draft supplemental memos in opposition to motions to dismiss; Re: FEMA Trailers | T2 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Dec/21/2006 | Yvette P. Cravins | 0.50 | 5 | Conference with JKE regarding memoranda | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Dec/21/2006 | Yvette P. Cravins | 0.50 | 5 | Drafting of email regarding Medulte assignments | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Dec/21/2006 | Yvette P. Cravins | 2.00 | 1 | Research regarding Medulte assignments | T3 | Rodney & Etter | Investigation Research | Associate Attorney |
| Dec/21/2006 | Ray J. Rodney, Jr | 1.00 | 5 | Telephone conference with JKE and YPC | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Dec/26/2006 | Yvette P. Cravins | 0.50 | 5 | Review of JKE email regarding supplemental memo | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Dec/26/2006 | Yvette P. Cravins | 0.75 | 5 | Strategy regarding supplemental memo | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Dec/26/2006 | Yvette P. Cravins | 1.50 | 3 | Review of NY Times article regarding housing | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Dec/26/2006 | Yvette P. Cravins | 0.50 | 5 | Editing of memo | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Dec/26/2006 | Yvette P. Cravins | 0.50 | 5 | Forwarding of Times article to BJR and JKE | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Dec/27/2006 | Yvette P. Cravins | 0.50 | 5 | Review of hearing memo in preparation for memo | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Dec/27/2006 | Yvette P. Cravins | 3.00 | 3 | Editing of memo | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Dec/27/2006 | Yvette P. Cravins | 0.75 | 1 | Research and review of articles by Dr. Godish | T3 | Rodney & Etter | Investigation Research | Associate Attorney |
| Dec/27/2006 | John X. Etter | 1.00 | 5 | Research injunctive relief | T3 | Rodney & Etter | Investigation Research | Associate Attorney |
| Dec/27/2006 | John X. Etter | 0.75 | 3 | Review of revised draft supplemental memo and review of Court's minute entry on hearing | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Dec/28/2006 | John X. Etter | 6.50 | 5 | Review of correspondence from defense council; discussions with BJR and YPC review court's minute entry; legal research and draft supplemental memo in opposition to motions to dismiss Re: Pretrial Motions | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Dec/28/2006 | Yvette P. Cravins | 0.75 | 5 | Phone conference with Becky Gillette | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Dec/28/2006 | Yvette P. Cravins | 0.25 | 2 | Conference with BJR regarding affidavit | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Dec/28/2006 | Yvette P. Cravins | 1.00 | 2 | Drafting of affidavit | T3 | Rodney & Etter | Discovery | Associate Attorney |

FEMA Common Benefit Time/Expense for June 1, 2008 through March 23, 2008 - Rodney Etter LLC

Page 95

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Dec/28/2006 | Yvette P Cravins | 2.50 | 1 | Research regarding manufacturers | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Dec/28/2006 | Yvette P Cravins | 0.50 | 2 | Review of Sierra Club documentation | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Dec/28/2006 | Yvette P Cravins | 1.00 | 1 | Internet search for address and person responsible for FDA request at agencies | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Dec/28/2006 | John K Etter | 0.75 | 3 | Drafting supplemental memo in opposition to defendants' motion to dismiss | T2 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Dec/28/2006 | John K Etter | 5.00 | 5 | Review of exhibits to supplemental memos, discussions with RJR and YPC, draft supplemental items in opposition to defendants' motions to dismiss and compile exhibits (to Pretrial Motion) | T2 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Dec/29/2006 | Mary J Honore | 0.50 | 3 | Final review, assembly, and e-filing of supplemental memorandum in opposition to defendants' motions | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Dec/29/2006 | Yvette P Cravins | 0.50 | 5 | Conference with Becky Gillette | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Dec/29/2006 | Yvette P Cravins | 0.25 | 5 | Conference with RJR | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Dec/29/2006 | Yvette P Cravins | 0.75 | 5 | Phone conference with JKE | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Dec/29/2006 | Yvette P Cravins | 0.50 | 2 | Editing of affidavit | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Dec/29/2006 | Yvette P Cravins | 2.50 | 2 | Drafting of FOIA request | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Dec/29/2006 | Roy J Rodney, Jr | 0.50 | 5 | Supplemental Memorandum filed by all plaintiffs, in opposition of [69] Motion to Dismiss for Lack of Jurisdiction, [64] Motion to Dismiss Partial and Motion for More Definite Statement, [65] Motion to Dismiss, [71] Motion for More Definite Statement, [65] Motion to Dismiss Pursuant to Rule 12(b)(6) MOTION to Dismiss Pursuant to Rule 12(b)(6), [59] MOTION to Dismiss Party Stone, [76] Motion for More Definite Statement Motion to Dismiss Party Mesa Group LLC MOTION for Joinder, [61] Motion to Dismiss plaintiffs' claims of fraud, negligent misrepresentation and conspiracy pursuant to FRCP 9(b) Motion to Dismiss plaintiffs' claims of fraud, negligent misrepresentation and conspiracy pursuant to FRCP 9(b) supplemental memorandum submitted in accordance with docket # 56E (Attachments: # (1) Exhibit Exhibit A-HH (2) Exhibit Exhibit I-P# (3) Exhibit Exhibit Q-X) | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jan/2/2007 | Yvette P Cravins | 0.75 | 5 | Review of supplemental memorandum and exhibits | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jan/2/2007 | Yvette P Cravins | 0.75 | 5 | Conference with JKE | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jan/3/2007 | Yvette P Cravins | 1.50 | 2 | Review of additional Circle R documents | T3 | Rodney & Etter | | Associate Attorney |
| Jan/3/2007 | Roy J Rodney, Jr | 0.25 | 5 | Review of email per RJR | T3 | Rodney & Etter | | Associate Attorney |
| Jan/3/2007 | Yvette P Cravins | 0.75 | 5 | Phone conference with Thad Gedish, potential formaldehyde expert | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jan/4/2007 | Yvette P Cravins | 0.50 | 5 | Conference with Thad Gedish, potential formaldehyde expert | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jan/4/2007 | Yvette P Cravins | 0.75 | 5 | Review letter from Lamont Domingue, affidavit of Jackie Williams, and Circle R's FEMA contract | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jan/4/2007 | Yvette P Cravins | 0.50 | 5 | Review and research of background on potential expert | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jan/4/2007 | Yvette P Cravins | 1.50 | 1 | Review and research of background on potential expert | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jan/4/2007 | Yvette P Cravins | 0.50 | 5 | Review of documentation presented by expert | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jan/4/2007 | Yvette P Cravins | 0.25 | 5 | Review of RJR email | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jan/4/2007 | Roy J Rodney, Jr | 0.25 | 5 | Review JKE's e-mail memo to YPC with directives to take care of particular steps to move this case forward to better position ourselves for our supplemental memo (Due 12/29/006) | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |

| Date | Timekeeper | Hours | Code | Description | Matter | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Jan/5/2007 | Yvette P Cravins | 0.50 | 1 | Review of email form Dr Godsh | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jan/6/2007 | Yvette P Cravins | 0.75 | 1 | Review of materials from Dr Godsh | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jan/5/2007 | Yvette P Cravins | 0.50 | 5 | Drafting of reply to Dr Godsh | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jan/5/2007 | Yvette P Cravins | 0.50 | 5 | Call with Joe Gallagher regarding motion to dismiss for Thompson Engineering | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jan/5/2007 | John K. Etter | 0.75 | 5 | Correspondence from counsel for Thompson Engineering and discussion with YPC about dismissal of Thompson Engineering re: Pretrial Motions | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jan/8/2007 | Yvette P Cravins | 0.50 | 5 | Research case regarding formaldehyde exposure | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jan/7/2007 | Yvette P Cravins | 2.50 | 1 | Research location of trailer manufacturers listed in Sierra Club research | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jan/8/2007 | Yvette P Cravins | 0.50 | 5 | Draft letter to Thompson regarding dismissal without prejudice | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jan/8/2007 | Yvette P Cravins | 0.75 | 1 | Review of Pennsylvania case per IJR | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jan/8/2007 | Yvette P Cravins | 2.00 | 1 | Investigation on Thad Godsh | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jan/8/2007 | Yvette P Cravins | 0.75 | 5 | E-mail to YPC regarding status | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jan/8/2007 | Yvette P Cravins | 0.75 | 5 | Draft of notes and review of notes regarding case | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jan/10/2007 | John K. Etter | 0.35 | 5 | Correspondence from JKE re: motion and order to dismiss without prejudice of Tom Stinnett Holiday RV Center | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jan/10/2007 | Mary J Honore | 2.00 | 6 | Correspondence from YPC re: motion and order to dismiss without prejudice Tom Stinnett Holiday RV Center | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jan/10/2007 | Yvette P Cravins | 0.25 | 5 | Phone conference with JKE regarding Tom Stinnett RV and dismissal admissions and class certification memo | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jan/10/2007 | Yvette P Cravins | 0.50 | 5 | Phone conference with Counsel for Tom Stinnett RV regarding motion for dismissal without prejudice | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jan/10/2007 | Yvette P Cravins | 0.50 | 5 | Review of email and correspondence from consulting expert | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jan/10/2007 | Yvette P Cravins | 0.50 | 3 | Editing of dismissal | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jan/10/2007 | Yvette P Cravins | 0.75 | 5 | Telephone Conference with YPC about dismissal of Tom Stinnett RV and finalize motion for dismissal Re: Dismissal | T2 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jan/10/2007 | Yvette P Cravins | 0.25 | 3 | Review of email from Mary Devenny, consulting expert, regarding invoices | T3 | Rodney & Etter | Class Certification | Associate Attorney |
| Jan/10/2007 | Yvette P Cravins | 0.50 | 3 | Review of email form IJR regarding class certification motion | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Jan/10/2007 | Yvette P Cravins | 0.75 | 3 | Drafting of amended complaint | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Jan/10/2007 | Yvette P Cravins | 0.50 | 5 | Drafting reply to Mary Devenny | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jan/11/2007 | Mary J Honore | 1.15 | 5 | Finalize and file motion to dismiss Tom Stinnett RV | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Jan/11/2007 | Roy J. Rodney, Jr | 0.25 | 5 | Review JKE e-mail that's attaching Motion to Dismiss RV without prejudice | T2 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Jan/11/2007 | Roy J. Rodney, Jr | 0.35 | 5 | Review Order granting Motion to Dismiss Party Party Thompson Engineering dismissed Signed by Judge Mary Ann Vial Lemmon on 1/9/2007 | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |

FEMA Common Benefit Time/Expense for June 1, 2006 through March 23, 2009 - Rodney Etter, LLC

Page 37

| Date | Name | | | Description | | | Class Certification | |
|---|---|---|---|---|---|---|---|---|
| Jan/12/2007 | Mary J Honore | 1.50 | 6 | Finalize and file motion for class certification | T3 | Rodney & Etter | Class Certification | Associate Attorney |
| Jan/12/2007 | Mary J Honore | 0.25 | 5 | Correspondence to Arthur Wendell Stout re: recent filings in this case | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jan/12/2007 | Roy J Rodney Jr | 0.25 | 5 | Review of correspondence from J. Halkell re: dismissal of Bechtel National, Inc. | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jan/12/2007 | Yvette P Cravins | 0.50 | 5 | Review of motion and order from Bechtel | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jan/18/2007 | Roy J Rodney Jr | 0.50 | 5 | Review Order granting Motion to Dismiss plaintiff's claims against Tom Stinnett Holiday RV Center w/o prejudice. Signed by Judge Mary Ann Vial Lemmon on 1/12/07 | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jan/17/2007 | Yvette P Cravins | 0.25 | 5 | Correspondence to YPC re: Judge Lemmon's order granting motion to dismiss Tom Stinnett RV | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jan/17/2007 | Mary J Honore | 0.25 | 5 | Correspondence to YPC re: consent motion to dismiss Circle B Enterprises | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jan/17/2007 | Yvette P Cravins | 0.75 | 5 | Review of correspondence and motion | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jan/17/2007 | Yvette P Cravins | 0.25 | 5 | Call with Lamont Domingue regarding Circle B dismissal | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jan/17/2007 | Roy J Rodney Jr | 0.50 | 5 | Review Motion to Dismiss Party Circle B Enterprises, Inc. by Lynda Ward Stevenson, Circle B Enterprises, Oncario McGuire, Kevin Rodney, Marshall J Stevenson, Jr (Attachments: # (1) Proposed Order # (2) Clerk Letter) | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| | | 0.25 | 5 | Review of correspondence from TASA | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jan/18/2007 | Yvette P Cravins | 0.25 | 5 | Review Order granting [107] Motion to Dismiss Party. Party Circle B Enterprises dismissed. Signed by Judge Mary Ann Vial Lemmon. | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jan/22/2007 | Roy J Rodney Jr | 0.25 | 5 | Review of correspondence from TASA Group re: expert | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jan/23/2007 | Roy J Rodney Jr | 0.25 | 5 | Review Order finding is not Motion to Dismiss and Motion for More Definite Statement | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jan/24/2007 | Roy J Rodney Jr | 0.25 | 5 | Review Order granting Motion to Dismiss Party. Party Circle B Enterprises dismissed. Signed by Judge Mary Ann Vial Lemmon | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jan/29/2007 | Roy J Rodney Jr | 0.25 | 5 | Review of correspondence from Attorney Halkell re: Motion to Dismiss Without Prejudice | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jan/30/2007 | Yvette P Cravins | 0.50 | 5 | Review of correspondence and attachments | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jan/30/2007 | Yvette P Cravins | 0.50 | 5 | Drafted response to RJR email regarding rejection of class | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jan/30/2007 | Yvette P Cravins | 0.50 | 5 | Forwarding email response to JKE and RJR | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Feb/2/2007 | Yvette P Cravins | 0.25 | 5 | Call with client regarding her status | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Feb/2/2007 | Roy J Rodney Jr | 0.25 | 5 | Review Joint Motion to Dismiss Party Fairmont Homes Inc. by Fairmont Homes Inc. (Attachments: # (1) Proposed Order) | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Feb/6/2007 | Mary J Honore | 0.25 | 5 | Review of correspondence from court re: filing of motion to dismiss Fairmont Homes as a party | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Feb/7/2007 | Mary J Honore | 0.25 | 5 | Correspondence from Mic Engle re: removal of Fairmont Homes from case notice that | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Feb/7/2007 | Roy J Rodney Jr | 0.25 | 5 | Correspondence from court re: Judge Lemmon's granting of motion to dismiss re: Fairmont Homes | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Feb/7/2007 | Roy J Rodney Jr | 0.25 | 5 | Review Order granting Motion to Dismiss Party. Party Fairmont Homes Inc dismissed. Signed by Judge Mary Ann Vial Lemmon | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Feb/7/2007 | Roy J Rodney, Jr | 0.25 | 5 | Review Order granting Motion to Dismiss Party Party Fairmont Homes Inc dismissed. Signed by Judge Mary Ann Vial Lemmon | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Feb/8/2007 | John K Etter | 1.00 | 5 | Legal Research on recent US 5th Circuit Class Action decisions and memo to YPC | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |

| Date | Name | Hours | # | Description | Code | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Feb/10/2007 | Yvette P Cravins | 2.00 | 3 | Drafting of amended complaint | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Feb/10/2007 | Yvette P Cravins | 1.00 | 3 | Editing of complaint | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Feb/12/2007 | Yvette P Cravins | 0.25 | 5 | Review of email from JKE | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Feb/23/2007 | Roy J Rodney, Jr | 0.50 | 5 | Review Request for Oral Argument by Gulf Stream Coach, Inc 's Motion to Dismiss Class Action Claims | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Feb/23/2007 | Roy J Rodney, Jr | 0.25 | 5 | Review Request for Oral Argument by Gulf Stream Coach, Inc regarding Motion | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Feb/23/2007 | Roy J Rodney, Jr | 0.25 | 5 | Review Fleetwood Enterprises, Inc 's Joinder to to Motion to Dismiss Class Action Claims filed by Gulf Stream Coach, Inc and Notice of Hearing | T2 | Rodney & Etter | | Subscribing Attorney / Partner |
| Feb/28/2007 | Yvette P Cravins | 0.50 | 5 | Telephone conference with JKE regarding scheduling conference and amended complaint | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Feb/28/2007 | Yvette P Cravins | 1.25 | 1 | Research regarding protective order | T3 | Rodney & Etter | Investigations/Research | Associate Attorney |
| Feb/27/2007 | Yvette P Cravins | 0.50 | 3 | Drafting of protective order | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Feb/27/2007 | Roy J Rodney, Jr | 0.50 | 5 | Review Order continuing Oral argument on Motion to Dismiss to 3/21/2007 10:00 AM before Judge Mary Ann Vial Lemmon. MOTION for Joinder to Gulf Stream Coach, Inc 's Motion to Dismiss Class Action is continued to 3/21/2007 without oral argument Signed by Judge Mary Ann Vial Lemmon on 2/27/07 | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| | Roy J Rodney, Jr | 0.50 | 5 | Review Request/Statement of Oral Argument by Fluor Enterprises, Inc regarding Motion for Joinder to Dismiss Class Action Claims Filed on Behalf of Gulf Stream Coach, Inc. (Attachments # (1) Proposed Order) | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Feb/28/2007 | Yvette P Cravins | 0.75 | 5 | Review of correspondence (from opposing counsel) | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Feb/28/2007 | Yvette P Cravins | 1.75 | 6 | Research and review of case law regarding timeliness of request for certification | T3 | Rodney & Etter | Class Certification | Associate Attorney |
| Feb/28/2007 | John K Etter | 0.25 | 5 | Review of email from BJR regarding status | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Feb/28/2007 | Yvette P Cravins | 0.75 | 6 | Discussion with BJR about motion to strike class allegations; review of memo filed by Gulf Stream and memo to YPC | T2 | Rodney & Etter | Class Certification | Subscribing Attorney / Partner |
| Feb/28/2007 | Yvette P Cravins | 0.25 | 5 | Review of JKE email regarding Adenso in opposition | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Feb/28/2007 | Yvette P Cravins | 0.25 | 5 | Drafted response to BJR | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Feb/28/2007 | Yvette P Cravins | 0.75 | 6 | Review of class certification motion | T3 | Rodney & Etter | Class Certification | Associate Attorney |
| Feb/28/2007 | Yvette P Cravins | 2.50 | 6 | Review of case law in defendants' memorandum in support | T3 | Rodney & Etter | Class Certification | Associate Attorney |
| Feb/28/2007 | Roy J Rodney, Jr | 0.25 | 5 | Review Order Setting Oral Hearing on Motion for Joinder to Dismiss Class Action Claims Filed on behalf of Gulf Stream Coach, Inc : Motion Hearing set for 3/21/2007 10:00 AM before Judge Mary Ann Vial Lemmon Signed by Judge Mary Ann Vial Lemmon | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Mar/ 5/2007 | Roy J Rodney, Jr | 0.50 | 6 | Review Motion to Dismiss Class Action filed by Kern Group LLC; Notice of Hearing and Request for Oral Argument | T2 | Rodney & Etter | Class Certification | Subscribing Attorney / Partner |
| Mar/ 6/2007 | Roy J Rodney, Jr | 0.25 | 5 | Review ORDER and REASONS granting [37] Motion for More Definite Statement; granting [39] Motion to Dismiss, granting [61] Motion to Dismiss, granting in part and denying in part [74] Motion to Dismiss; granting in part and denying in part [65] Motion to Dismiss, granting in part and denying in part [74] Motion for Joinder; granting [76] Motion for More Definite Statement; granting [76] Motion to Dismiss Party, granting [76] Motion for Joinder Signed by Judge Mary Ann Vial Lemmon | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |

FEMA Common Benefit Time/Expense for June 1, 2008 through March 23, 2008 - Rodney Etter, LLC

Page 39

| Date | Name | Hours | | Description | | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Mar 7/2007 | John K. Etter | 0.75 | 5 | Review of order and reasons on 12(b)(6) motions, review of court docket and memo to YPC about upcoming deadlines, amended complaint and opposition to motion to strike motion for class certification Re: Class Action | T2 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Mar 7/2007 | Yvette P. Cravins | 0.75 | 5 | Conference with RJR regarding case status | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Mar 7/2007 | Yvette P. Cravins | 0.25 | 5 | Telephone conference with JKE regarding case status | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Mar 7/2007 | Yvette P. Cravins | 0.25 | 5 | Drafted response to JKE regarding court's ruling | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Mar 7/2007 | Yvette P. Cravins | 1.00 | 6 | Review of cases regarding striking of class allegations | T3 | Rodney & Etter | Class Certification | Associate Attorney |
| Mar 7/2007 | Yvette P. Cravins | 0.75 | 6 | Research of civil trial book regarding opposition and cases cited | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Mar 7/2007 | Yvette P. Cravins | 0.75 | 6 | Review of motion to strike class allegations | T3 | Rodney & Etter | Class Certification | Associate Attorney |
| Mar 7/2007 | Yvette P. Cravins | 0.75 | 5 | Compiling cases cited in defendants memo | T3 | Rodney & Etter | Class Certification | Associate Attorney |
| Mar 9/2007 | Roy J. Rodney, Jr. | 0.25 | 5 | Review e-mail from JKE that the class action allegations have been set for March 21, 2007 and our Opposition Memo is due March 13, 2007 | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Mar 9/2007 | Yvette P. Cravins | 1.00 | 6 | Compiling cases regarding Rule 23.1B | T3 | Rodney & Etter | Class Certification | Associate Attorney |
| Mar 9/2007 | Yvette P. Cravins | 1.50 | 6 | Review of cases regarding opposition to motion to strike class allegations | T3 | Rodney & Etter | Class Certification | Associate Attorney |
| Mar 11/2007 | Yvette P. Cravins | 1.00 | 6 | Research and compiling cases for memo in opposition | T3 | Rodney & Etter | Class Certification | Associate Attorney |
| Mar 11/2007 | Yvette P. Cravins | 1.75 | 6 | Review of case re: Class Certification | T3 | Rodney & Etter | Class Certification | Associate Attorney |
| Mar 11/2007 | Yvette P. Cravins | 1.50 | 6 | Drafting memo in opposition re Class Certification | T3 | Rodney & Etter | Class Certification | Associate Attorney |
| Mar 11/2007 | Yvette P. Cravins | 0.50 | 6 | Compiling cases regarding good cause re Class Certification | T3 | Rodney & Etter | Class Certification | Associate Attorney |
| Mar 11/2007 | Yvette P. Cravins | 0.50 | 1 | Review of article regarding FEMA trailers | T3 | Rodney & Etter | Investigative Research | Associate Attorney |
| Mar 12/2007 | Yvette P. Cravins | 0.75 | 6 | Review of opposition with RJR re Class Certification | T3 | Rodney & Etter | Class Certification | Associate Attorney |
| Mar 12/2007 | Yvette P. Cravins | 0.50 | 5 | Strategy for memo | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Mar 12/2007 | Yvette P. Cravins | 0.25 | 5 | Review of RJR email | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Mar 12/2007 | Yvette P. Cravins | 3.00 | 3 | Drafting memo in opposition | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Mar 12/2007 | Yvette P. Cravins | 1.00 | 3 | Review of cases regarding expanding time limitations | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Mar 12/2007 | Yvette P. Cravins | 1.00 | 3 | Review of cases regarding good cause | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Mar 13/2007 | Yvette P. Cravins | 0.25 | 6 | Draft email to JKE regarding memo in opposition | T3 | Rodney & Etter | Class Certification | Associate Attorney |
| Mar 13/2007 | John K. Etter | 1.25 | 6 | Review of draft opposition to motion to strike class allegations, legal research on local Rule 23.1 and discussions with YPC Re: Class Action | T2 | Rodney & Etter | Class Certification | Subscribing Attorney / Partner |
| Mar 13/2007 | Yvette P. Cravins | 1.00 | 6 | Review of good cause cases | T3 | Rodney & Etter | Class Certification | Associate Attorney |
| Mar 13/2007 | Yvette P. Cravins | 1.00 | 6 | Review of cases forwarded by JKE | T3 | Rodney & Etter | Class Certification | Associate Attorney |
| Mar 14/2007 | John K. Etter | 1.00 | 6 | Review of draft memo in opposition to motion to strike class allegations, telephone call with YPC and finalize memo Re: Class Action | T2 | Rodney & Etter | Class Certification | Subscribing Attorney / Partner |
| Mar 14/2007 | Yvette P. Cravins | 2.00 | 6 | Drafting of memo in opposition of motion to strike class allegations | T3 | Rodney & Etter | Class Certification | Associate Attorney |
| Mar 14/2007 | Yvette P. Cravins | 0.75 | 6 | Drafting of notice of hearing and motion | T3 | Rodney & Etter | Class Certification | Associate Attorney |
| Mar 14/2007 | Yvette P. Cravins | 1.00 | 6 | Editing of motion, memo | T3 | Rodney & Etter | Class Certification | Associate Attorney |
| Mar 14/2007 | Yvette P. Cravins | 1.25 | 6 | Research regarding motion for enlargement of time in which to file class certification | T3 | Rodney & Etter | Class Certification | Associate Attorney |
| Mar 14/2007 | Yvette P. Cravins | 0.50 | 5 | Conference with JKE | T3 | Rodney & Etter | Class Certification | Associate Attorney |
| Mar 14/2007 | Yvette P. Cravins | 0.50 | 5 | Conference with RJR | T3 | Rodney & Etter | Class Certification | Associate Attorney |

| Date | Name | Hours | | Description | | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Mar/15/2007 | J. Marston Fowler | 0.50 | 6 | Edit Motion for Extension of Time to File Motion for Class Certification re prepare to e-file | T3 | Rodney & Etter | Class Certification | Associate Attorney |
| Mar/15/2007 | J. Marston Fowler | 0.50 | 6 | Edit Memo in Support of Motion for Extension of Time to File Motion for Class Certification re prepare to e-file | T3 | Rodney & Etter | Class Certification | Associate Attorney |
| Mar/15/2007 | Yvette P. Cravins | 0.50 | 6 | Conference with XE regarding motion in opposition | T3 | Rodney & Etter | Class Certification | Associate Attorney |
| Mar/15/2007 | Yvette P. Cravins | 1.25 | 6 | Drafting motion for enlargement of time to file memo in opposition | T3 | Rodney & Etter | Class Certification | Associate Attorney |
| Mar/15/2007 | Yvette P. Cravins | 0.50 | 6 | Conference with XE regarding motion | T3 | Rodney & Etter | Class Certification | Associate Attorney |
| Mar/15/2007 | J. Marston Fowler | 0.50 | 6 | Edit Notice of hearing on Class Certification re prepare to e-file | T3 | Rodney & Etter | Class Certification | Associate Attorney |
| Mar/15/2007 | J. Marston Fowler | 1.75 | 6 | E-file Motion, Memo In Support and Notice of Hearing into court's electronic filing system | T3 | Rodney & Etter | Class Certification | Associate Attorney |
| Mar/15/2007 | Roy J. Rodney, Jr | 0.50 | 6 | Review Motion for Extension of Time to File Motion for Class Certification; Memorandum in Support; and Notice of Hearing | T3 | Rodney & Etter | Class Certification | Subscribing Attorney / Partner |
| Mar/15/2007 | Roy J. Rodney, Jr | 0.50 | 6 | Review Opposition Memorandum filed by all plaintiffs to Motion to Dismiss Class Action | T2 | Rodney & Etter | Class Certification | Subscribing Attorney / Partner |
| Mar/19/2007 | Roy J. Rodney, Jr | 0.50 | 6 | Call with XE regarding scheduling conference and McGuire | T2 | Rodney & Etter | Class Certification | Subscribing Attorney / Partner |
| Mar/20/2007 | Yvette P. Cravins | 0.50 | 5 | Conference with Robin of Judge Lemmon's office regarding scheduling conference | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Mar/20/2007 | Yvette P. Cravins | 0.25 | 5 | Call with Christine Lipsey | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Mar/20/2007 | Yvette P. Cravins | 0.50 | 5 | Call with Edward Hayes | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Mar/20/2007 | Yvette P. Cravins | 0.25 | 5 | Telephone conference with the court | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Mar/20/2007 | Yvette P. Cravins | 0.50 | 5 | Conference with XE regarding oral argument | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Mar/20/2007 | John K. Etter | 0.50 | 5 | Telephone Conference with XPC defense counsel and court about hearing on motion for extension of time to seek class certification | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Mar/20/2007 | John K. Etter | 2.50 | 6 | Review of motions and memoranda concerning class certification and review of pleadings in hilliard v United States on class certification to prepare for hearing | T2 | Rodney & Etter | Class Certification | Subscribing Attorney / Partner |
| Mar/20/2007 | Yvette P. Cravins | 0.50 | 5 | Call with Tim Scandurro | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Mar/20/2007 | Roy J. Rodney, Jr | 0.25 | 6 | Review of pleadings and memoranda to prepare for hearing | T3 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Mar/20/2007 | Roy J. Rodney, Jr | 0.50 | 6 | Review Opposition Memorandum by Gulf Stream Coach, Inc. re Motion for Extension of Deadlines in vehicle to File Motion for Class Certification | T2 | Rodney & Etter | Class Certification | Subscribing Attorney / Partner |
| Mar/21/2007 | John K. Etter | 0.50 | 6 | Review Morgan Buildings and Spas, Inc.' Shaw Environmental, Inc., CH2M Hill Constructors Inc., Fluor Enterprises, Inc.'s Opposition Memorandum to Motion for Extension of Deadlines in vehicle to the Motion for Class Certification joinder in Gulf Stream's Consolidated Memorandum in Opposition to Plaintiffs' Motion for Extension and Supplemental Memorandum in Support of Motion to Dismiss Class Action | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Mar/21/2007 | John K. Etter | 0.50 | 6 | Telephone conference with XE regarding court hearing | T2 | Rodney & Etter | Court Appearances | Subscribing Attorney / Partner |
| Mar/21/2007 | John K. Etter | 1.25 | 4 | Attendance at court for hearing on motion to dismiss class allegations and motion for extension of time to file motion for class certification and conference with counsel: Re: Class Action | T2 | Rodney & Etter | Court Appearances | Subscribing Attorney / Partner |
| Mar/21/2007 | Yvette P. Cravins | 0.50 | 5 | Review Minute Entry for proceedings held before Judge Mary Ann vial Lemmon on 3/21/2007 | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Mar/21/2007 | Roy J. Rodney, Jr | 0.75 | 3 | Preparation for drafting of amended complaint | T3 | Rodney & Etter | Pleadings, briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Mar/26/2007 | Yvette P. Cravins | 0.25 | 5 | Review of email from the court regarding recent filings | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |

| Date | Name | Hours | # | Description | Code | Firm | Class Certification | Role |
|---|---|---|---|---|---|---|---|---|
| Mar/26/2007 | Yvette P Cravins | 0.75 | 6 | Review of memo in opposition to extension of time for class certification | T3 | Rodney & Etier | Litigation Strategy and Analysis | Associate Attorney |
| Mar/28/2007 | Yvette P Cravins | 0.75 | 5 | Review of Hilliard amended complaint | T3 | Rodney & Etier | Litigation Strategy and Analysis | Associate Attorney |
| Mar/28/2007 | Yvette P Cravins | 0.75 | 5 | Strategy | T3 | Rodney & Etier | Litigation Strategy and Analysis | Associate Attorney |
| Mar/28/2007 | Yvette P Cravins | 1.50 | 5 | Review Complaint in Hilliard and McGuire | T3 | Rodney & Etier | Litigation Strategy and Analysis | Associate Attorney |
| Mar/28/2007 | Yvette P Cravins | 0.75 | 5 | Review of documents regarding additional trailer defendants | T3 | Rodney & Etier | Litigation Strategy and Analysis | Associate Attorney |
| Mar/28/2007 | John K Etier | 2.00 | 3 | Editing of complaint | T3 | Rodney & Etier | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Mar/29/2007 | Yvette P Cravins | 2.00 | 3 | Editing of complaint | T3 | Rodney & Etier | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Mar/29/2007 | Yvette P Cravins | 2.50 | 3 | Drafting of amended complaint | T3 | Rodney & Etier | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Mar/29/2007 | Yvette P Cravins | 2.50 | 3 | Editing of amended complaint | T3 | Rodney & Etier | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Mar/30/2007 | John K Etier | 1.00 | 5 | Review of court docket and order on motions to dismiss and draft amended complaint | T2 | Rodney & Etier | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Mar/30/2007 | John K Etier | 1.50 | 5 | Telephone Conference with YPC, calls to Dewey Scandurn, Tom O'Brien and Gerry Berrios about extension of time to file amended complaint, draft motion for extension of time and proposed order and electronically file with court | T2 | Rodney & Etier | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Mar/30/2007 | Roy J. Rodney, Jr | 0.25 | 5 | Review EXPARTE/CONSENT MOTION for Extension of Time to File Amended Complaint by Dezelle McGuire. (Attachments: #(1) Proposed Order) | T2 | Rodney & Etier | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Apr/2/2007 | Yvette P Cravins | 0.50 | 5 | Telephone conference with JKE regarding amended complaint | T3 | Rodney & Etier | Litigation Strategy and Analysis | Associate Attorney |
| Apr/2/2007 | Yvette P Cravins | 0.50 | 3 | Research for amended complaint | T3 | Rodney & Etier | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Apr/2/2007 | Yvette P Cravins | 0.75 | 3 | Drafting and editing amended complaint | T3 | Rodney & Etier | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Apr/2/2007 | Yvette P Cravins | 0.50 | 5 | Review and research of trailer manufacturer's list | T3 | Rodney & Etier | Investigations Research | Associate Attorney |
| Apr/4/2007 | Yvette P Cravins | 1.00 | 5 | Review of documents from the Sierra Club regarding trailer manufacturers | T3 | Rodney & Etier | Litigation Strategy and Analysis | Associate Attorney |
| Apr/5/2007 | Yvette P Cravins | 3.00 | 3 | Conference with YPC, calls to Drewy Scandurn, Tom O'Brien and Gerry Berrios regarding amended complaint | T3 | Rodney & Etier | Litigation Strategy and Analysis | Associate Attorney |
| Apr/5/2007 | Yvette P Cravins | 0.50 | 3 | Review of amended complaint | T3 | Rodney & Etier | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Apr/9/2007 | Yvette P Cravins | 0.50 | 5 | Review of email from RJR | T3 | Rodney & Etier | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Apr/9/2007 | Yvette P Cravins | 0.25 | 5 | Review of email per RJR | T3 | Rodney & Etier | Litigation Strategy and Analysis | Associate Attorney |
| Apr/9/2007 | Yvette P Cravins | 0.25 | 5 | Review of email per JKE | T3 | Rodney & Etier | Litigation Strategy and Analysis | Associate Attorney |
| Apr/9/2007 | Yvette P Cravins | 0.25 | 5 | Review of email from JKE | T3 | Rodney & Etier | Litigation Strategy and Analysis | Associate Attorney |
| Apr/9/2007 | John K Etier | 2.25 | 5 | Telephone Conference with YPC, correspondence with RJR, research on prescription and dates of notice for formaldehyde exposure concerning adding new parties | T2 | Rodney & Etier | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Apr/9/2007 | John K Etier | 2.00 | 3 | Drafting First Amended and Restated Class Action Complaint | T2 | Rodney & Etier | Subscribing Attorney / Partner | Subscribing Attorney / Partner |
| Apr/9/2007 | John K Etier | 1.00 | 3 | File First Amended and Restated Class Action Complaint with court via electronic filing system | T2 | Rodney & Etier | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |

| Date | Name | Hours | | Description | | Category | Role |
|---|---|---|---|---|---|---|---|
| Apr/9/2007 | Roy J Rodney, Jr | 0.50 | 5 | Review First AMENDED COMPLAINT with Jury Demand and Restated Complain against all defendants filed by Decatta McGuire | T2 | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Apr/9/2007 | Roy J Rodney, Jr | 0.25 | 5 | Review Order granting Motion for Extension of Time to File Amended Complaint | T2 | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Apr/9/2007 | Roy J Rodney, Jr | 0.25 | 5 | Review JRE's e-mail regarding e-filing the amended complaint | T2 | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Apr/10/2007 | John K Etter | 0.50 | 5 | Telephone Conference with docket clerk about filing of amended complaint and memo to YPC about waivers of service | T2 | Litigation Strategy and Analysis | Associate Attorney |
| Apr/10/2007 | Yvette P Cavins | 0.25 | 5 | Review email from JKE regarding motion for waiver of service | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Apr/11/2007 | Yvette P Cavins | 0.25 | 5 | Review of email from JRE regarding Hilliard counsel | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Apr/11/2007 | Yvette P Cavins | 0.75 | 5 | Review of Hilliard filing | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Apr/11/2007 | Yvette P Cavins | 0.25 | 5 | Drafting email to Hilliard attorneys | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Apr/12/2007 | Yvette P Cavins | 0.25 | 5 | Review of email from JRE regarding extension | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Apr/12/2007 | Yvette P Cavins | 0.25 | 5 | Review of email from JRE regarding Hilliard filings | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Apr/19/2007 | Roy J Rodney, Jr | 0.50 | 5 | Review Motion for Extension of Time to Answer re Amended Complaint by Morgan Buildings and Spas, Inc. Shaw Environmental, Inc. CH2M Hill Constructors Inc. Fluor Enterprises, Inc. and Prepared Order | T2 | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Apr/20/2007 | Roy J Rodney, Jr | 0.25 | 5 | Review Answer to Amended Complaint with Jury Demand filed by Fleetwood Enterprises, Inc. | T2 | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Apr/20/2007 | Roy J Rodney, Jr | 0.50 | 5 | Review Order granting Motion for Extension of Time to Answer re Amended Complaint is to Morgan Buildings and Spas, Inc., Shaw Environmental, Inc., and Fluor Enterprises, Inc. answer due 5/19/2007. Signed by Judge Mary Ann Vial Lemmon | T2 | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Apr/20/2007 | Roy J Rodney, Jr | 0.50 | 5 | Review Order and Reasons granting defendants' Motions to Dismiss ; denying plaintiff's Motion for Extension of Deadlines. Signed by Judge Mary Ann Vial Lemmon | T2 | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Apr/23/2007 | Yvette P Cavins | 0.25 | 1 | Research waiver of service information | T3 | Investigations Research | Associate Attorney |
| Apr/24/2007 | Yvette P Cavins | 0.75 | 5 | Review of recent filings and orders from the court | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Apr/24/2007 | Yvette P Cavins | 0.25 | 2 | Drafting of 2nd FOIA request regarding test results | T3 | Discovery | Associate Attorney |
| Apr/24/2007 | Yvette P Cavins | 0.50 | 2 | Editing of 2nd FOIA request | T3 | Discovery | Associate Attorney |
| Apr/24/2007 | Yvette P Cavins | 0.75 | 5 | Review of answer from Fleetwood | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Apr/24/2007 | Yvette P Cavins | 0.25 | 5 | Call to Beck Palermo regarding Hilliard | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Apr/24/2007 | Yvette P Cavins | 0.50 | 5 | Strategy for correspondence to FEMA | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Apr/24/2007 | Yvette P Cavins | 0.25 | 2 | Email FOIA request to FEMA | T3 | Discovery | Associate Attorney |
| Apr/24/2007 | Yvette P Cavins | 0.75 | 1 | Research articles regarding Homeland Security directive to test trailers | T3 | Investigations Research | Associate Attorney |
| Apr/24/2007 | Yvette P Cavins | 1.00 | 2 | | T3 | Discovery | Associate Attorney |
| Apr/24/2007 | Yvette P Cavins | 0.25 | 5 | Call with JKE regarding Moddure status | T3 | Litigation Strategy and Analysis | Associate Attorney |

| Date | Name | Hours | | Description | | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Apr/24/2007 | Yvette P Cravins | 0.50 | 5 | Conference call with Rock Palermo and Dennis Lynch, counsel for Hilliard plaintiffs | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Apr/24/2007 | Yvette P Cravins | 0.50 | 5 | Email to counsel for Hilliard | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Apr/24/2007 | Kelly N Bryant | 0.50 | 3 | Prepare Notice of Lawsuit and Request for Waiver of Service for Summons for JAYCO Enterprises | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Apr/24/2007 | Kelly N Bryant | 0.50 | 3 | Prepare Notice of Lawsuit and Request for Waiver of Service for Summons for STARCRAFT | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Apr/24/2007 | Kelly N Bryant | 0.50 | 3 | Prepare Notice of Lawsuit and Request for Waiver of Service for Summons for FOREST RIVER | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Apr/24/2007 | Kelly N Bryant | 0.50 | 3 | Prepare Notice of Lawsuit and Request for Waiver of Service for Summons for THOR IND. | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Apr/24/2007 | Kelly N Bryant | 0.50 | 3 | Prepare Notice of Lawsuit and Request for Waiver of Service for Summons for RECREATION BY DESIGN | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Apr/24/2007 | Kelly N Bryant | 0.50 | 3 | Prepare Notice of Lawsuit and Request for Waiver of Service for Summons for COACHMEN IND. | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Apr/24/2007 | Kelly N Bryant | 0.50 | 3 | Prepare Notice of Lawsuit and Request for Waiver of Service for Summons for ATHENS PARK HOMES | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Apr/25/2007 | Kelly N Bryant | 0.50 | 3 | Prepare Notice of Lawsuit and Request for Waiver of Service for Summons for THOROUGHBRED IND. | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Apr/25/2007 | Yvette P Cravins | 0.25 | 5 | Call with RER regarding strategy | T4 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Apr/25/2007 | Yvette P Cravins | 0.25 | 5 | Telephone conference with Hilliard counsel regarding recent order | T4 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Apr/25/2007 | Yvette P Cravins | 0.25 | 5 | Strategy | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Apr/25/2007 | Yvette P Cravins | 0.50 | 5 | Telephone conference with Hilliard counsel regarding recent order | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Apr/25/2007 | Roy J. Rodney, Jr | 0.25 | 2 | Review of letter from FEMA regarding FOIA request | T2 | Rodney & Etter | Discovery | Subscribing Attorney / Partner |
| May/3/2007 | Yvette P Cravins | 0.75 | 5 | Review of email from Hilliard counsel | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/3/2007 | Yvette P Cravins | 0.25 | 5 | Call with RER regarding client letter | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/3/2007 | Yvette P Cravins | 0.50 | 5 | Strategy | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/3/2007 | Yvette P Cravins | 0.75 | 5 | Drafting of client letter | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/7/2007 | Yvette P Cravins | 0.50 | 5 | Call with Hilliard counsel | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/7/2007 | Yvette P Cravins | 1.50 | 8 | Research regarding appeal | T3 | Rodney & Etter | Appeals | Associate Attorney |
| May/7/2007 | Yvette P Cravins | 1.50 | 5 | Review of Hilliard filings | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/7/2007 | Yvette P Cravins | 0.50 | 5 | Research regarding withdrawal of counsel | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/7/2007 | | 0.25 | 5 | Review Amended Order and Reasons amending the Order and Reasons issued on April 20, 2007, solely to state that defendant, Morgan Buildings & Spas, Inc., joined in the motion to dismiss plaintiffs' class-action claims filed by defendant Gulf Stream Coach, Inc., signed by Judge Mary Ann Vial Lemmon | T2 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/10/2007 | Yvette P Cravins | 0.50 | 5 | Review of email regarding withdrawal | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/10/2007 | Yvette P Cravins | 0.75 | 5 | Review of rules regarding withdrawal | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/10/2007 | Yvette P Cravins | 0.50 | 5 | Strategy | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |

FEMA Common Benefit Time/Expense for June 1 2008 through March 23, 2008 - Rodney Etter LLC

Page 44

| Date | Name | Hours | | Description | | Firm | Activity | Role |
|---|---|---|---|---|---|---|---|---|
| May/10/2007 | Yvette P Cravins | 0.50 | S | Editing of correspondence | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/10/2007 | Yvette P Cravins | 0.50 | S | Forwarding to JKE and RJR draft of client letter | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/14/2007 | Yvette P Cravins | 0.50 | S | Strategy regarding letter to clients | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/15/2007 | Yvette P Cravins | 0.75 | S | Research regarding deadlines | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/15/2007 | Roy J Rodney, Jr | 0.50 | S | Review Rule 12(b)(6) Motion to Dismiss by Morgan Buildings and Spas, Inc. Shaw Environmental, Inc. CH2M Hill Constructors Inc. Fluer Enterprises, Inc. Motion Hearing set for 6/13/2007 10:00 AM before Judge Mary Ann Vial Lemmon | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| May/15/2007 | Roy J Rodney, Jr | 0.50 | S | Review Joint Motion for More Definite Statement Re-slipped by Defendants by Morgan Buildings and Spas, Inc. Motion(s) referred to Statin Wells Roby Motion Hearing set for 6/13/2007 10:00 AM before Judge Mary Ann Vial Lemmon (Attachments: # (1) Notice of Hearing # (2) Memorandum in Support) | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| May/15/2007 | Yvette P Cravins | 0.50 | S | Review Affirmative Defenses and ANSWER to Amended Complaint and Restated Class Action Complaint by Keco Group LLC | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/15/2007 | Roy J Rodney, Jr | 0.50 | S | Review JOINT/EX PARTE/CONSENT MOTION for Extension of Time to Answer by Recreation By Design (Attachments: # (1) Proposed Order) | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| May/16/2007 | Yvette P Cravins | 0.25 | S | Telephone conference with JKE regarding withdrawal letter | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/16/2007 | Roy J Rodney, Jr | 0.25 | S | Review ORDER granting [143] Motion for Extension of Time re [131] Amended Complaint as to Recreation By Design answer due 6/4/2007 Signed by Judge Mary Ann Vial Lemmon on 5/16/07 | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| May/23/2007 | Yvette P Cravins | 0.50 | S | Call with counsel from Allsteel Park | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/23/2007 | Yvette P Cravins | 0.75 | S | Review of recent filing in preparation for dismissal | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/23/2007 | Yvette P Cravins | 0.75 | S | Telephone conference with Hillard attorneys | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/23/2007 | Roy J Rodney, Jr | 0.25 | S | Review Order transferring the case from Judge Mary Ann Lemmon to Judge Peter Beer for all further proceedings | T2 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/24/2007 | Roy J Rodney, Jr | 0.25 | S | Review Order consolidating Case 06-5659 with with master case 06-2576; All entries shall be made on the master docket sheet only with a notation listing the cases to which the document applies. Signed by Judge Peter Beer on 5/23/2007 | T2 | Rodney & Etter | Investigative Research | Associate Attorney |
| May/27/2007 | Yvette P Cravins | 0.25 | S | Review of email from RJR | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/27/2007 | Yvette P Cravins | 0.75 | S | Draft response and forward to RJR and JKE | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/28/2007 | Yvette P Cravins | 0.25 | S | Review of email from JKE | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/29/2007 | Yvette P Cravins | 1 | S | Review of Times-Picayune article | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/29/2007 | Yvette P Cravins | 0.50 | S | Telephone conference with RJR regarding McGuire lawsuit and article | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/29/2007 | Yvette P Cravins | 0.50 | S | Telephone conference with JKE | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/29/2007 | Yvette P Cravins | 0.50 | S | Telephone conference with RJR | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/29/2007 | Yvette P Cravins | 0.50 | S | Telephone conference with Matt Moreland | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/29/2007 | Yvette P Cravins | 0.50 | S | Telephone conference with RJR regarding MDL | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |

FEMA Common Benefit Time/Expense for June 1, 2006 through March 13, 2008 - Rodney Etter, LLC

Page 45

| Date | Name | Hrs | No. | Description | Code | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| May/29/2007 | Yvette P. Cravins | 0.75 | 5 | Review of Odenburg complaint | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/29/2007 | Yvette P. Cravins | 0.50 | 5 | Review of email from Darryl Becnel | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/29/2007 | Yvette P. Cravins | 0.50 | 5 | Strategy | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/29/2007 | Yvette P. Cravins | 0.75 | 5 | Research regarding new formaldehyde lawsuit | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/29/2007 | Yvette P. Cravins | 0.25 | 5 | Telephone conference with RJR and Becnel regarding lawsuit | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/30/2007 | John K. Etter | 1.25 | 5 | Telephone Conference with RJR, call to Western District Clerk's Office about attorney admission status, discussion with YPC and draft letter to Daniel Becnel about serving on an executive committee for multi-district litigation Re: Becnel steering committee | | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| May/30/2007 | Yvette P. Cravins | 1.00 | 5 | Review and strategy of formaldehyde complaint | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/30/2007 | Yvette P. Cravins | 0.50 | 5 | Telephone conference with JKE regarding complaint | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/30/2007 | Yvette P. Cravins | 0.25 | 5 | Review and strategy of formaldehyde complaint | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/30/2007 | Yvette P. Cravins | 2.50 | 3 | Review of draft Nelson petition, memo to YPC and discussion with RJR and YPC Re: New Complaint / FEMA Trailer Litigation | T2 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/30/2007 | Yvette P. Cravins | 0.25 | 5 | Drafting of complaint | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/30/2007 | Yvette P. Cravins | 0.75 | 5 | Edit complaint | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/30/2007 | Yvette P. Cravins | 0.25 | 5 | Review of email from Darryl Becnel | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/30/2007 | Yvette P. Cravins | 0.25 | 5 | Strategy regarding plaintiffs | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/30/2007 | Yvette P. Cravins | 0.50 | 5 | Review of email from JKE regarding recusal | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/30/2007 | Yvette P. Cravins | 0.50 | 5 | Draft reply and forward to Becnel | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/30/2007 | Yvette P. Cravins | 0.50 | 5 | Editing of attorney agreement | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/30/2007 | Yvette P. Cravins | 0.25 | 5 | Review of federal filing cover sheet | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| May/30/2007 | Yvette P. Cravins | 0.25 | 3 | Filing of complaint | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| May/30/2007 | Roy J. Rodney, Jr | 3.00 | 12 | Conference with Becnel; multiple conferences with YPC; review of draft Petition for Damages | T2 | Rodney & Etter | Committee Meetings | Subscribing Attorney / Partner |
| May/30/2007 | Roy J. Rodney, Jr | 0.50 | 5 | Review Order Reassigning Case to Judge Jay C. Zainey for all further proceedings; Judge Peter Beer no longer assigned to case. Signed by Judge Peter Beer on 5/23/2007 | T2 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| May/30/2007 | Roy J. Rodney, Jr | 0.25 | 5 | Review Order reassigning case to Judge Lance M Africk for all further proceedings; Judge Peter Beer no longer assigned to case. Signed by Judge Jay C. Zainey (Reference: 06-2576, 06-5859) | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| May/30/2007 | Roy J. Rodney, Jr | 1.00 | 5 | Conference with JKE | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| May/31/2007 | Cole J. Griffin | 0.50 | 5 | Conference with YPC re filing Complaint in western district | T3 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| May/31/2007 | Cole J. Griffin | 1.00 | 5 | Conference with prospective client to ascertain characteristics of representative plaintiff under Fed. R. Civ Pro 23, symptoms, hospital visits, affected family members, other potential class members. | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |

| Date | Name | Hours | No. | Description | Code | Category | Role |
|---|---|---|---|---|---|---|---|
| May/31/2007 | Cole J. Griffin | 0.25 | 5 | Review of referral coversheet for accuracy before filing | T3 | Litigation Strategy and Analysis | Associate Attorney |
| May/31/2007 | Yvette P. Cravins | 0.50 | 5 | Drafting of email and forwarding to Darryl Becnel regarding recent filing | T3 | Litigation Strategy and Analysis | Associate Attorney |
| May/31/2007 | Yvette P. Cravins | 0.25 | 5 | Review of order | T3 | Litigation Strategy and Analysis | Associate Attorney |
| May/31/2007 | Yvette P. Cravins | 0.50 | 5 | Calls to Western District regarding filing | T3 | Litigation Strategy and Analysis | Associate Attorney |
| May/31/2007 | Yvette P. Cravins | 0.25 | 5 | Call to BJR regarding filing | T3 | Litigation Strategy and Analysis | Associate Attorney |
| May/31/2007 | Roy J. Rodney, Jr | 0.50 | 5 | Review draft FEMA MDL motion from Yvette | T2 | Litigation Strategy and Analysis | Associate Attorney |
| Jun/1/2007 | Roy J. Rodney, Jr | 1.00 | 5 | Review YPC's email regarding formaldehyde Expert Thad Godish | T2 | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jun/4/2007 | Kelly N. Bryant | 0.25 | 1 | Perform search on Pacer for information regarding defendants pleading for more definite statement | T2 | Investigations Research | Paralegal |
| Jun/4/2007 | Kelly N. Bryant | 0.25 | 1 | Perform search on Pacer for plaintiffs supplemental memo in opposition of defendants motion for more definite statement | T4 | Investigations Research | Paralegal |
| Jun/4/2007 | Yvette P. Cravins | 4.00 | 1 | Research, drafting and editing of memo and motion in response to a more definite statement filed by trailer delivery contractors | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Jun/4/2007 | Yvette P. Cravins | 0.50 | 5 | Telephone conference with JRE regarding filing | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Jun/4/2007 | Yvette P. Cravins | 0.25 | 5 | Review email from BJR | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Jun/4/2007 | John K. Etter | 1.50 | 5 | Telephone Conference with BJR and YPC, review of draft motion for leave and draft memo in opposition to 12(b)(6) motion and review of defendants pleading and docket entries Re: Pretrial Motions | T2 | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jun/4/2007 | John K. Etter | 0.50 | 5 | Review of request for multi district litigation and memo in support motion Re: FEMA Trailers | T2 | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Jun/4/2007 | J. Marston Fowler | 0.75 | 3 | Edit and E-file Memo in opposition to Defendant's Rule 10 and 12 motions to dismiss | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Jun/4/2007 | Ninfa B. Mauser | 1.00 | 5 | Review Hilliard Motion to Transfer and Consolidate Pursuant to 28&1407; Memorandum in Support | T4 | Litigation Strategy and Analysis | Paralegal |
| Jun/4/2007 | Ninfa B. Mauser | 1.00 | 5 | Review Opposition Memorandum filed by Dececto McGuire re (Motion for More Definite Statement | T2 | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Jun/4/2007 | Kelly N. Bryant | 0.50 | 5 | Draft and forward email response to BJR | T2 | Investigations Research | Paralegal |
| Jun/4/2007 | Yvette P. Cravins | 0.75 | 5 | Review of email from opposing counsel | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Jun/4/2007 | Yvette P. Cravins | 0.25 | 5 | Review class action petition for damages | T4 | Litigation Strategy and Analysis | Associate Attorney |
| Jun/4/2007 | Yvette P. Cravins | 0.50 | 5 | Perform search on PACER for Motion to Consolidate filed by Daniel Becnel | T4 | Investigations Research | Paralegal |
| Jun/5/2007 | Kelly N. Bryant | 0.50 | 1 | Telephone conference with client re scheduling meeting to sign plaintiff's docs | T4 | Investigations Research | Paralegal |
| Jun/5/2007 | Cole J. Griffin | 1.25 | 5 | In office conference with YPC and Client to discuss overview of case, process of class action; further discuss injuries and doctor's records. | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Jun/5/2007 | Yvette P. Cravins | 0.50 | 5 | Draft contingency contract for client | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Jun/5/2007 | Yvette P. Cravins | 0.25 | 5 | Edit of contract | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Jun/5/2007 | Yvette P. Cravins | 0.50 | 5 | Conference with client | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Jun/5/2007 | Yvette P. Cravins | 0.50 | 5 | Conference with CJG regarding client and other potential plaintiffs | T3 | Litigation Strategy and Analysis | Associate Attorney |

FEMA Common Benefit Time/Expense for June 1 2006 through March 13, 2008 - Rodney Etter LLC

Page-47

| Date | Name | Hours | | Description | | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| June 5/2007 | Kelly N. Bryant | 0.25 | 2 | Prepare HIPPA release form for Kimberly Nelson | T4 | Rodney & Etter | Discovery | Paralegal |
| June 5/2007 | Kelly N. Bryant | 0.25 | 2 | Prepare HIPPA release form for Madison Champagne | T4 | Rodney & Etter | Discovery | Paralegal |
| June 5/2007 | Kelly N. Bryant | 0.25 | 2 | Prepare HIPPA release form for Griffin Champagne | T4 | Rodney & Etter | Discovery | Paralegal |
| June 5/2007 | Kelly N. Bryant | 0.25 | 2 | Prepare HIPPA release form for Raleigh Nelson | T4 | Rodney & Etter | Discovery | Paralegal |
| June 5/2007 | Kelly N. Bryant | 0.25 | 2 | Email from CHS regarding the preparation of the HIPPA release forms for Kim and all children | T4 | Rodney & Etter | Discovery | Paralegal |
| June 5/2007 | Kelly N. Bryant | 0.25 | 2 | Check Pfizer online to see if we can print up the petition and citation, not on place site as of yet | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| June 5/2007 | Roy J. Rodney, Jr | 1.00 | 5 | Review e-mail from Yvette Hopkins and attached memo of the Louisiana requirements for medicine class actions | T4 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| June 5/2007 | Roy J. Rodney, Jr | 0.50 | 5 | Review Daniel Becnel's motion to identify and consolidate the FEMA Formaldehyde cases | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| June 5/2007 | Yvette P. Cavins | 0.50 | 5 | Forward motion and memorandum to RJR and JKE | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| June 5/2007 | Yvette P. Cavins | 0.75 | 5 | Strategy | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| June 6/2007 | Yvette P. Cavins | 0.25 | 5 | Telephone conference with JKE regarding motion | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| June 6/2007 | Roy J. Rodney, Jr | 0.25 | 5 | Review JKE's e-mail to YPC asking her to prepare a short memorandum adopting and supporting Daniel Becnel's MDL motion, for us to file | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| June 6/2007 | Yvette P. Cavins | 0.50 | 5 | Call with Christine Lopez regarding motion to oppose | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| June 6/2007 | Yvette P. Cavins | 0.75 | 5 | Telephone conference with RJR | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| June 6/2007 | Yvette P. Cavins | 0.25 | 5 | Drafting and editing of memo in opposition | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| June 6/2007 | Yvette P. Cavins | 4.00 | 3 | Research and review of cases regarding medical monitoring and negligence | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| June 6/2007 | Yvette P. Cavins | 2.25 | 1 | Drafting and editing of motion for leave to file | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| June 6/2007 | Yvette P. Cavins | 1.00 | 3 | Call with RJR regarding motion for class certification | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| June 7/2007 | Yvette P. Cavins | 0.25 | 5 | Call with Brandon Black regarding motion in opposition | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| June 7/2007 | Yvette P. Cavins | 0.50 | 3 | Edit to memo in opposition | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| June 7/2007 | Yvette P. Cavins | 1.50 | 3 | Call to Gerardo Barrios regarding motion in opposition | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| June 7/2007 | Yvette P. Cavins | 0.50 | 5 | Forward email and attachments to JKE | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| June 7/2007 | Yvette P. Cavins | 0.25 | 5 | Draft email to JKE regarding filing | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| June 7/2007 | J. Marston Fowler | 0.25 | 3 | Edit Motion for Extension of time to respond to Defendant's Rule 12 Motion to Dismiss | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| June 7/2007 | J. Marston Fowler | 0.50 | 3 | Edit Memo in Support of Motion for Extension of Time | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| June 7/2007 | J. Marston Fowler | 0.25 | 3 | Draft Notice of Hearing | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| June 7/2007 | J. Marston Fowler | 0.25 | 3 | Edit Memo in Opposition to Motion for more definite statement filed by Defendants | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| June 7/2007 | J. Marston Fowler | 0.50 | 5 | Conference call with minute clerk at EDLA regarding Filing system failure | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| June 7/2007 | J. Marston Fowler | 0.50 | 3 | E-File Motion for Extension, Memo in Support, Notice of Hearing, and Memo in Opposition | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| June 7/2007 | Yvette P. Cavins | 0.50 | 5 | Review of correspondence for Fleetwood | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |

| Date | Name | Time | # | Description | Code | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Jun/7/2007 | Yvette P. Cravins | 1.25 | 3 | Drafting and editing of memo in support of MDL | T3 | Rodney & Eiter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Jun/7/2007 | Yvette P. Cravins | 0.25 | 5 | Telephone conference with Riff regarding memo in support | T3 | Rodney & Eiter | Litigation Strategy and Analysis | Associate Attorney |
| Jun/7/2007 | Roy J. Rodney, Jr | 0.50 | 5 | Review Answer to Amended Complaint with Jury Demand by Recreation by Design | T2 | Rodney & Eiter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jun/7/2007 | Roy J. Rodney, Jr | 0.50 | 5 | Review Motion for Extension of Time to File Response/Reply to Defendants' 12(b)(6) Motion to Dismiss by Dezelia McGuile, Kevin Rodney, Marshall J Stevenson, Jr, Lynda Ward Stevenson; Memorandum in Support; and Notice of Hearing. Motion Hearing set for 7/11/2013 09:00 AM before Judge Lance M Africk. | T2 | Rodney & Eiter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jun/7/2007 | Roy J. Rodney, Jr | 0.50 | 5 | Review Hilliard Plaintiffs' Memorandum in Opposition to Defendants' 12(b)(6) Motions | T2 | Rodney & Eiter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jun/7/2007 | Roy J. Rodney, Jr | 0.50 | 6 | Review Motion to Certify Class by all plaintiffs. Motion Hearing set for 6/27/2007 09:00 AM before Judge Lance M Africk. (Attachments: # (1) Memorandum in Support # (2) Notice of Hearing)(Reference 06-5659) (ORIGINALLY FILED IN MEMBER CASE CA 06-5659 AS RECORD DOCUMENT NUMBER 105) | T2 | Rodney & Eiter | Class Certification | Subscribing Attorney / Partner |
| Jun/7/2007 | Roy J. Rodney, Jr | 1.00 | 5 | Review Motion to Dismiss Pursuant to FRCP 12(b)(6) by CH2M Hill Constructors Inc, Fluor Enterprises, Inc., Morgan Buildings and Spas, Inc., Shaw Environmental, Inc. Motion Hearing set for 6/13/2007 09:00 AM before Judge Lance M Africk. (Attachments: # (1) Memorandum in Support # (2) Notice of Hearing) | T2 | Rodney & Eiter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jun/7/2007 | Yvette P. Cravins | 0.50 | 5 | Conference with JHE regarding recent docket changes | T2 | Rodney & Eiter | Litigation Strategy and Analysis | Associate Attorney |
| Jun/7/2007 | Roy J. Rodney, Jr | 0.50 | 6 | Review activity in case and Hilliard case to see if any hearings had been set | T4 | Rodney & Eiter | Investigations Research | Subscribing Attorney / Partner |
| Jun/11/2007 | Roy J. Rodney, Jr | 0.25 | 5 | Review Pozar waiver for Notice of Hearing that would have been set in the Hilliard case | T4 | Rodney & Eiter | Investigations Research | Subscribing Attorney / Partner |
| Jun/11/2007 | Kelly N. Bryant | 0.25 | 1 | Perform online search for Waiver of Service for Western district court in Louisiana | T4 | Rodney & Eiter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Jun/11/2007 | Kelly N. Bryant | 0.25 | 1 | Prepare waiver for notice of summons to Gulf Stream | T4 | Rodney & Eiter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Jun/11/2007 | Kelly N. Bryant | 0.25 | 3 | Prepare letter to Timothy Scandurro regarding Waiver, Civil Cover Sheet, Class Action Petition with Jury Demand | T4 | Rodney & Eiter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Jun/11/2007 | Kelly N. Bryant | 0.25 | 3 | Prepare letter to Jerry Saporito regarding Waiver, Civil Cover Sheet, Class Action Petition with Jury Demand | T4 | Rodney & Eiter | Litigation Strategy and Analysis | Paralegal |
| Jun/11/2007 | Kelly N. Bryant | 0.25 | 4 | Prepare waiver for summons of suit to Fleetwood | T4 | Rodney & Eiter | Litigation Strategy and Analysis | Paralegal |
| Jun/11/2007 | Kelly N. Bryant | 0.25 | 4 | Prepare notice of lawsuit to Fleetwood | T4 | Rodney & Eiter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Jun/11/2007 | Kelly N. Bryant | 0.25 | 4 | Prepare notice of lawsuit to Gulf Stream | T4 | Rodney & Eiter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Jun/11/2007 | Kelly N. Bryant | 0.25 | 4 | Prepare notice of lawsuit to Gulf Stream | T3 | Rodney & Eiter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Jun/11/2007 | Yvette P. Cravins | 1.75 | 3 | Drafting and editing of motion in support of consolidation, transfer and MDL | T3 | Rodney & Eiter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Jun/12/2007 | Roy J. Rodney, Jr | 0.50 | 5 | Review Motion to Dismiss Party 12(b)(6) by Coachmen Industries. Motion Hearing set for 7/11/2013 09:00 AM before Judge Lance M Africk (Attachments: # (1) Memorandum in Support # (2) Notice of Hearing) | T3 | Rodney & Eiter | Class Certification | Associate Attorney |
| Jun/12/2007 | Roy J. Rodney, Jr | 1.00 | 5 | Review MOTION to Dismiss Party 12(b)(6) by Coachmen Industries. Motion Hearings set for 7/11/2013 09:00 AM before Judge Lance M Africk | T2 | Rodney & Eiter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |

| Date | Name | Hours | | Description | | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Jun/12/2007 | Yvette P Cravins | 1.50 | 5 | Review MOTION for More Definite Statement by CH2M Hill Constructors Inc, Fluor Enterprises, Inc, Morgan Buildings and Spas, Inc, Shaw Environmental, Inc Motion(s) referred to Karen Wells Roby Motion Hearing set for 8/13/2007 11:00 AM before Magistrate Judge Karen Wells Roby (Attachment(s) #(1) Memorandum in Support #(2) Notice of Hearing)(Reference 06-5659) (ORIGINALLY FILED IN CA 06-5659 AS RECORD DOCUMENT NUMBER 14 ) re filled | T2 | | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jun/12/2007 | Roy J Rodney, Jr | 0.25 | 5 | Review of email from RJR | T3 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jun/12/2007 | Yvette P Cravins | 0.50 | 3 | Draft reply and forward response | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jun/12/2007 | Roy J Rodney, Jr | 0.50 | 5 | Review Motion for More Definite Statement by CH2M Hill Constructors Inc, Fluor Enterprises, Inc, Morgan Buildings and Spas, Inc, Shaw Environmental, Inc Motion(s) referred to Karen Wells Roby Motion Hearing set for 8/13/2007 11:00 AM before Magistrate Judge Karen Wells Roby (Attachment(s) #(1) Memorandum in Support #(2) Notice of Hearing)(Reference 06-5659) (ORIGINALLY FILED IN CA 06-5659 AS RECORD DOCUMENT NUMBER 14 ) | T2 | | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jun/13/2007 | Yvette P Cravins | 0.50 | 5 | Review letter from Darryl Becnel to Clark Cathy Malda and copies of the required revisions to the Proofs of Service and Schedule of Actions regarding the FEMA Trailer MDL and Axandla MDL | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jun/13/2007 | Yvette P Cravins | 0.50 | 5 | Telephone conference with RKE | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jun/13/2007 | Yvette P Cravins | 0.50 | 5 | Strategy regarding motions and dates | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jun/13/2007 | Yvette P Cravins | 0.25 | 5 | Review of email from RKE regarding hearings | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jun/13/2007 | Yvette P Cravins | 0.75 | 6 | Drafting and editing of motion for class certification | T3 | Rodney & Etter | Class Certification | Associate Attorney |
| Jun/14/2007 | Yvette P Cravins | 0.75 | 5 | Review of Rule 1.8 regarding client assistance | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jun/14/2007 | Yvette P Cravins | 0.25 | 5 | Call to Darryl Becnel regarding expert and MDL | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jun/15/2007 | Yvette P Cravins | 0.50 | 5 | Call from opposing counsel regarding extension for Forest River | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jun/18/2007 | Yvette P Cravins | 0.75 | 5 | Review of emails from defendants | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jun/18/2007 | Yvette P Cravins | 0.25 | 5 | Strategy | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jun/18/2007 | Kelly M Bryant | 0.25 | 3 | Prepare Waiver of Service of Summons, Notice of Lawsuit for Fleetwood Enterprises | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Jun/18/2007 | Kelly M Bryant | 0.25 | 3 | Prepare Waiver of Service of Summons, Notice of Lawsuit for Gulf Stream Coach | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Jun/18/2007 | Kelly M Bryant | 0.25 | 5 | Prepare letter to Gulf Stream Coach regarding Long Arm Service attaching Waiver of Service and Petition | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Jun/18/2007 | Kelly M Bryant | 0.25 | 5 | Prepare letter to Fleetwood Enterprises regarding Waiver of Service and Petition | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Jun/19/2007 | Yvette P Cravins | 0.50 | 5 | Call with Todd Musgrave regarding Athens Park | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jun/20/2007 | Roy J Rodney, Jr | 0.25 | 5 | Review Order transferring filled case to Judge G Thomas Porteous, Jr for all further proceedings Judge Lance M Africk no longer assigned to case Signed by Judge Lance M Africk on 6/18/07 (Reference- ALL CASES) | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jun/20/2007 | Roy J Rodney, Jr | 0.25 | 5 | Review ORDER TRANSFERRING CASE McGuire Care transferred to Judge G Thomas Porteous, Jr for all further proceedings Judge Lance M Africk no longer assigned to case Signed by Judge Lance M Africk on 6/18/07 no | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |

FEMA Common Benefit Time/Expense for June 1 2008 through March 23, 2009 - Rodney Etter LLC

Page 50

| Date | Name | Hours | | Description | | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Jun/21/2007 | Roy J Rodney, Jr | 0.75 | S | Review MOTION to Dismiss Party by Recreation By Design, Motion Hearing set for 8/8/2007 10:00 AM before Judge G Thomas Porteous Jr. (Attachments: # (1) Memorandum in Support # (2) Exhibit # (3) Notice of Hearing)(Reference: 06-5659) | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jun/21/2007 | John K. Etter | 0.75 | S | Correspondence from panel on multi-district litigation; review pleadings and draft notice of appearance. Re: Pleadings | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jun/22/2007 | Yvette P Cravins | 0.25 | S | Call with JKE regarding MDL hearing dates | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jun/22/2007 | Yvette P Cravins | 0.25 | S | Call with law clerk regarding MDL hearing dates | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jun/22/2007 | Yvette P Cravins | 0.50 | S | Draft and forward email to JKE and RJR regarding MDL hearing dates | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jun/22/2007 | Roy J Rodney, Jr | 0.25 | S | Morgan Building and Spas, Inc.'s Notice of Appearance and Corporate Disclosure | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jun/28/2007 | Roy J Rodney, Jr | 0.25 | S | Review YPC's e-mail that Elizabeth Johnson, law clerk for Judge Porteous confirmed there will be new dates for hearings; response; etc and the old dates that are scheduled are invalid. | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jun/25/2007 | Yvette P Cravins | 0.25 | S | Review of email from RJR regarding expert | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jun/25/2007 | Yvette P Cravins | 0.50 | 1 | Strategy regarding expert | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jun/25/2007 | Roy J Rodney, Jr | 0.25 | S | Review Order Transferring Case to Judge Lance M Africk for all further proceeding.; Judge G. Thomas Porteous, Jr no longer assigned to case. Signed by Judge G. Thomas Porteous Jr. on 6/25/07. | T2 | Rodney & Etter | Investigation Research | Associate Attorney |
| Jun/25/2007 | Yvette P Cravins | 0.50 | S | Review copy of letter dated 6/8/07 from Darryl J Becnel to Cathy Maida, Chief Deputy Clerk, Judicial Panel on MDL. (Attachments: # (1) Exhibit) | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jun/25/2007 | Yvette P Cravins | 0.75 | S | Telephone conference with Reck Palermo and Dennis Lynch regarding MDL | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jun/26/2007 | Yvette P Cravins | 0.50 | S | Review of JKE email | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jun/26/2007 | Yvette P Cravins | 0.25 | S | Review of email from RJR | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jun/26/2007 | Yvette P Cravins | 0.25 | S | Review of JKE email | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jun/26/2007 | Roy J Rodney, Jr | 0.25 | S | Draft email and forward to Dennis Lynch regarding memo in support of motion and transfer to MDL | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jun/26/2007 | Roy J Rodney, Jr | 0.25 | S | Review Hillard: ORDER TRANSFERRING CASE. Case transferred to Judge Martin L C Feldman for all further proceeding; Judge Lance M Africk no longer assigned to case. Signed by Judge Lance M Africk on 6/27/07 | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jun/26/2007 | Roy J Rodney, Jr | 0.25 | S | Review McGuire: ORDER TRANSFERRING CASE. Case transferred to Judge Martin L C Feldman for all further proceedings; Judge Lance M Africk no longer assigned to case. Signed by Judge Lance M Africk on 6/27/2007 | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jun/26/2007 | Yvette P Cravins | 0.25 | S | Review letter from Jerry Saporito and Fleetwood's Notice of Appearance and Corporate Disclosure Statement | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jun/26/2007 | Roy J Rodney, Jr | 0.25 | S | Review of correspondence from L. Garrison with attached a 12(b)(6) Motion to Dismiss on behalf of Recreation by Design, LLC | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jun/27/2007 | Roy J Rodney, Jr | 0.25 | S | Review Order in the Leann matter transferring case to Judge Lance M Africk for all further proceeding.; Judge G Thomas Porteous, Jr no longer assigned to case Signed by Judge G. Thomas Porteous Jr on 6/25/07 | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jun/28/2007 | Yvette P Cravins | 0.25 | S | Review of RJR email | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jun/28/2007 | Yvette P Cravins | 0.25 | S | Reply to RJR email | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jun/28/2007 | John K. Etter | 0.50 | S | Telephone Conference with Gerry Barrios and memo to RJR and YPC about possible dismissal of trailer delivery defendants Re: Pretrial Motions | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |

| Date | Name | Hours | | Description | Code | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Jun/28/2007 | Roy J. Rodney, Jr | 1.00 | 5 | Review JKE's e-mail from Gerry Barrios of Baker Donelson called to ask whether we would dismiss the trailer delivery companies (Shaw, CH2M Hill, Fluor and Morgan) from McGuire without prejudice. since these firms are not named in Nielsen, Hillard or the other lawsuit. If we agreed to dismiss them, these companies would not have to file memoranda in opposition to the MDL referral, which would have to be mailed by the end of the day tomorrow (Friday, 6/29/07). | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jun/28/2007 | Roy J. Rodney, Jr | 1.00 | 5 | Review research on Class Notice Requests; e-mail to JKE and YPC to please review thoroughly as we will have to notify potential class members in Nielson in memo of the Louisiana requirements for noticing class action. This memo can be modified to be used: (1) as part of a motion to decertify the class; or (2) as part of a stand alone motion to require Plaintiff to give the required notices. | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jun/29/2007 | John K. Etter | 1.00 | 3 | Drafting motion for voluntary dismissal without prejudice of trailer delivery and site manager defendants and proposed order; file with court and correspondence to defense counsel [Re: Dismissal] | T2 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Jun/29/2007 | Roy J. Rodney, Jr | 0.25 | 5 | Review Memorandum by all plaintiffs in Response to and Joinder in Motion to Transfer and Consolidate Pursuant to 28 U.S.C. Sec. 1407 MDL Docket No 1873 [Attachments: # (1)][Reference: 06-5876; Hillard et al v. United States of America et al] | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jul/2/2007 | Yvette P. Cravins | 0.25 | 5 | Review of email from RJR | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul/2/2007 | Yvette P. Cravins | 0.25 | 5 | Review of email from JKE | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul/2/2007 | Yvette P. Cravins | 0.50 | 5 | Review of filings by Forest River | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul/2/2007 | Yvette P. Cravins | 0.50 | 5 | Review of pleading presented to MDL panel | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul/2/2007 | Yvette P. Cravins | 0.75 | 5 | Review of JKE and RJR emails regarding case progression and strategy | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul/2/2007 | Yvette P. Cravins | 0.25 | 5 | Review of Circle B correspondence | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul/2/2007 | Yvette P. Cravins | 0.50 | 5 | Review of correspondence and order from the court | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul/2/2007 | Yvette P. Cravins | 0.25 | 5 | Review of Starcraft's answer to amended complaint | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul/2/2007 | Yvette P. Cravins | 0.25 | 5 | Telephone conference with Annie in Feldman's office | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul/2/2007 | Yvette P. Cravins | 0.25 | 5 | Review correspondence form Jason Bares representing Forest River | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul/2/2007 | Yvette P. Cravins | 0.50 | 5 | Review of Secretary of State website regarding agent for Forest River | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul/2/2007 | Yvette P. Cravins | 0.50 | 5 | Draft email and forward to JKE regarding relatedness issue | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul/3/2007 | Yvette P. Cravins | 0.50 | 5 | Review of Starcraft's answer | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul/3/2007 | Yvette P. Cravins | 0.50 | 5 | Review of court's order | S | Rodney & Etter | Associate Attorney | |
| Jul/3/2007 | Yvette P. Cravins | 0.25 | 5 | Review ORDER granting [180] Motion to Dismiss Party. Parties Keta Group LLC; Morgan Buildings and Spas, Inc.; Shaw Environmental, Inc.; CH2M Hill Constructors, Inc. and Fluor Enterprises, Inc. dismissed. Signed by Judge Martin L. C. Feldman on 7/3/2007. [Reference: 06-5659] re Hillard & McGuire | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |

| Date | Timekeeper | Hours | Code | Description | Task | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Jul 3/2007 | Roy J. Rodney, Jr | 0.25 | 5 | Review ORDER dismissing parties Keto Group LLC; Morgan Buildings and Spas, Inc.; Shaw Environmental, Inc; CH2M Hill Constructers Inc and Fluor Enterprises Inc. Signed by Judge Martin L C Feldman on 7/3/2007. Re: McGuire et al v Gulf Stream Coach, Inc. et al . Case Number: 2:06-cv-5659 | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jul 3/2007 | Roy J. Rodney, Jr | 0.50 | 5 | Review Answer to Amended Complaint by Pilgrim International Inc (Reference: 06-2576) | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jul 3/2007 | Roy J. Rodney, Jr | 0.25 | 5 | Review Ryan Johnson's June 29, 2007 letter and Memorandum in Opposition to Motion to Transfer Pursuant to 28 U.S.C. §1407 filed on behalf of defendants, Starcraft RV, Inc., Jayco Enterprises Inc., Pilgrim International, Inc. and Thor Industries, Inc. | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jul 3/2007 | Kelly N. Bryant | 0.25 | 1 | Review Fazer online to see what case we are going to be consolidated with 06-2566 | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Jul 5/2007 | John X. Etter | 0.75 | 5 | Review of recently filed pleadings and orders and correspondence with YPC about consolidation of litigation and scheduling of pending motion Re: Pretrial Notices | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jul 5/2007 | Yvette P. Cravins | 0.25 | 5 | Conference with RJR regarding status | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul 5/2007 | Yvette P. Cravins | 0.25 | 5 | Review of Circle B Correspondence | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul 3/2007 | Yvette P. Cravins | 0.25 | 2 | Review of corporate disclosure | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Jul 3/2007 | Yvette P. Cravins | 0.25 | 5 | Review of defendant's notice of appearance | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul 5/2007 | Yvette P. Cravins | 0.50 | 5 | Review of Judge Feldman's order | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul 5/2007 | Yvette P. Cravins | 0.50 | 5 | Draft and forward response to RJR regarding defendants | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul 5/2007 | Yvette P. Cravins | 1 | 5 | Research regarding order | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jul 5/2007 | Yvette P. Cravins | 0.75 | 5 | Review of Spears v. Gulf Stream | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul 5/2007 | Yvette P. Cravins | 0.50 | 5 | Call to buy clerk Annie in Judge Feldman's office regarding order | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul 5/2007 | Yvette P. Cravins | 0.50 | 5 | Review of Hillard submission | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul 5/2007 | Yvette P. Cravins | 0.50 | 5 | Strategy | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul 5/2007 | Yvette P. Cravins | 1.00 | 5 | Compiling case law regarding stay pending MDL | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul 5/2007 | Yvette P. Cravins | 0.25 | 5 | Conference with RJR regarding stay pending MDL | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul 5/2007 | Yvette P. Cravins | 0.25 | 5 | Review of JXE email regarding Feldman order | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul 5/2007 | Yvette P. Cravins | 0.50 | 5 | Call with client regarding additional claimants | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul 5/2007 | Yvette P. Cravins | 0.25 | 5 | Call with Forest River counsel | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul 5/2007 | Yvette P. Cravins | 0.25 | 5 | Draft email to RJR regarding Becnel meeting and topics for discussion | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul 5/2007 | Roy J. Rodney, Jr | 0.25 | 5 | Editing correspondence | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul 5/2007 | Roy J. Rodney, Jr | 0.50 | 5 | Review Status Report in response to July 3, 2007 order by Starcraft RV, Inc Pilgrim International Inc. Starcraft, Thor Industries re Hillard 06-2576 and 06-5659 | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jul 6/2007 | Kelly N. Bryant | 0.25 | 5 | Prepare Waiver of Service for Forest River through its Registered Agent CT Corporation Systems | S | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |

FEMA Common Benefit Time/Expenses for June 1, 2008 through March 13, 2008 - Rodney Etter, LLC

Page 53

| Date | Name | Hours | $ | Description | Code | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Jul/6/2007 | Kelly N Bryant | 0.75 | S | Review docket sheet online for all hearings that have orders not signed by the Judge | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Jul/6/2007 | Yvette P Cravins | 0.25 | S | Telephone conference with Annie in Feldman's office | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul/6/2007 | Yvette P Cravins | 0.50 | S | Review of correspondence from Forest River | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul/6/2007 | Yvette P Cravins | 0.25 | S | Review of Secretary of State website regarding defendant | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul/6/2007 | Yvette P Cravins | 0.50 | S | Draft and forward to JKE regarding relatedness suit | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul/6/2007 | Yvette P Cravins | 0.75 | S | Review of Starcraft's answer to amended complaint | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul/6/2007 | Yvette P Cravins | 0.50 | S | Strategy and Review of order from Feldman | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul/6/2007 | Yvette P Cravins | 0.75 | S | Draft and forward email to JKE and RIR | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul/7/2007 | Roy J Rodney, Jr | 0.25 | S | Review email from PPC that she spoke with Annie in Judge Felman's office who is unsure if Judge Feldman will retain the case but this judge wishes to have a listing of the motions taken under submission in McGuire by any other judge by Tuesday, July 10, 2007 re Nelson | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jul/6/2007 | Roy J Rodney, Jr | 0.50 | S | Review Yvette Cravins' e-mail re whether or not Judge Felman's office who is unsure if Judge Feldman will retain the case but this judge wishes to have a listing of the motions taken under submission in McGuire by any other judge by Tuesday, July 10, 2007 re Nelson | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jul/7/2007 | Roy J Rodney, Jr | 0.50 | S | Review Memorandum by Fleetwood Canada, Ltd - Fleetwood Enterprises, Inc re Order on Motion to Amend/Correct... Order on Motion to Alter Judgment.... Order on Motion to Dismiss........ Order on Motion for Joinder... Order on Motion for Extension of Time to file... Order on Motion for Extension of Time to file Response/Reply... Order on Motion to Dismiss Party... Order on Motion for More Definite Statement......... Order on Motion to Dismiss/Lack of Jurisdiction... [Reference: BOTH CASES](less.) | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jul/7/2007 | | 0.25 | S | Review Response/Reply by Fleetwood Enterprises, Inc. & Fleetwood Canada, Ltd. to [187] Order on Motions to Amend/Correct; to Alter Judgment; to Dismiss; for Joinder; for Extension of Time to File, for Extension of Time to file Response/Reply; to Dismiss Party, for More Definite Statement& to Dismiss/Lack of Jurisdiction.... (Reference BOTH CASES)(less.) | T2 | Rodney & Etter | | Subscribing Attorney / Partner |
| Jul/6/2007 | Roy J Rodney, Jr | 0.50 | S | Review Response/Reply by Coachmen Industries, Inc to July 3, 2007 Order Re: Hilias/McGuire | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jul/6/2007 | John K Etter | 0.50 | S | Telephone Conference with PPC about consolidation, MDL and pending qui tam action Re: Consolidation | T2 | Rodney & Etter | | Subscribing Attorney / Partner |
| Jul/6/2007 | Yvette P Cravins | 0.50 | S | Draft and forward email to RIR regarding status | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul/6/2007 | Yvette P Cravins | 0.50 | S | Telephone conference with JKE regarding Sonja Spears suit | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul/6/2007 | Yvette P Cravins | 0.50 | S | Telephone conference with Hillard counsel | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul/9/2007 | Yvette P Cravins | 0.75 | S | Review of submission to Feldman form Fleetwood Starcraft, etc | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul/9/2007 | Yvette P Cravins | 0.50 | S | Review of order from Feldman | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul/9/2007 | John K Etter | 0.50 | S | Telephone Conference with flyer between about motion to dismiss Jayco industries and memo to RIR and YPC Re: Parties | T2 | Rodney & Etter | | Subscribing Attorney / Partner |
| Jul/11/2007 | Yvette P Cravins | 0.25 | S | Review of email from JKE regarding Jayco | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |

| Date | Name | Hours | Value | Description | # | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Jul/13/2007 | Yvette P Cravins | 0.75 | 5 | Telephone conference with Dennis lynch regarding relatedness | 13 | Rodney & Eiter | Litigation Strategy and Analysis | Associate Attorney |
| Jul/13/2007 | Yvette P Cravins | 0.25 | 5 | Review of email from BJR regarding dismissal | 13 | Rodney & Eiter | Litigation Strategy and Analysis | Associate Attorney |
| Jul/13/2007 | Yvette P Cravins | 0.25 | 5 | Conference with JTE regarding dismissal | 13 | Rodney & Eiter | Litigation Strategy and Analysis | Associate Attorney |
| Jul/13/2007 | Yvette P Cravins | 0.50 | 2 | Review of emails regarding corporate disclosure | 13 | Rodney & Eiter | Discovery | Associate Attorney |
| Jul/13/2007 | Yvette P Cravins | 0.75 | 5 | Strategy and review of docket reports | 13 | Rodney & Eiter | Litigation Strategy and Analysis | Associate Attorney |
| Jul/11/2007 | Roy J Rodney, Jr | 0.50 | 5 | Review Memorandum by Gulf Stream Coach, Inc. re [187] Order on Motion to Amend/Correct,......Order on Motion to Alter Judgment,......Order on Motion to Dismiss,.......Order on Motion for Joinder:......Order on Motion for Extension of Time to File,....Order on Motion for Extension of Time to File Response/Reply,....Order on Motion to Dismiss Party,...Order on Motion to Dismiss/Lack of Jurisdiction re Hillard...... | 12 | Rodney & Eiter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jul/11/2007 | Roy J Rodney, Jr | 0.50 | 5 | Review Response/Reply by Gulf Stream Coach, Inc. to [187] Order on Motion to Amend/Correct, Motion to Alter Judgment, Motion to Dismiss, Motion for Joinder, Motion for Extension of Time to File, Motion for Extension of Time to File Response/Reply, Motion to Dismiss Party, Motion to Dismiss/Lack of Jurisdiction [Reference: ALL CASES Statement & Motion to Dismiss/Lack of Jurisdiction | 12 | Rodney & Eiter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jul/11/2007 | Roy J Rodney, Jr | 0.50 | 5 | Review Memorandum by Recreation By Design re [187] Order on Motion to Amend/Correct,......Order on Motion to Alter Judgment,......Order on Motion to Dismiss,......Order on Motion for Joinder:......Order on Motion for Extension of Time to File,.......Order on Motion for Extension of Time to File Response/Reply,....Order on Motion for More Definite Statement,......Order on Motion to Dismiss/Lack of Jurisdiction...... | 12 | Rodney & Eiter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jul/11/2007 | Roy J Rodney, Jr | 0.50 | 5 | Review Response/Reply by Recreation By Design re [187] Order on Motion to Amend/Correct, Motion to Alter Judgment, Motion to Dismiss, Motion for Joinder, Motion for Extension of Time to File, Motion for Extension of Time to File Response/Reply, Motion to Dismiss Party, Motion for More Definite Statement & Motion to Dismiss/Lack of Jurisdiction (Reference: Hillard) | 12 | Rodney & Eiter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jul/12/2007 | Roy J Rodney, Jr | 0.50 | 5 | Response/Reply by Amy L. Bordelon, Betty Carter, Emmett Lusich, Jenny Lusich, Keith Hillard & Lisa Hillard re [187] Order on Motion to Amend/Correct, Motion to Alter Judgment, Motion to Dismiss, Motion for Joinder, Motion for Extension of Time to File. Motion for Extension of Time to File Response/Reply, Motion to Dismiss Party, Motion for More Definite Statement, & Motion to Dismiss/Lack of Jurisdiction re Hillard | 12 | Rodney & Eiter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jul/12/2007 | Roy J Rodney, Jr | 0.50 | 5 | Review Response/Reply by Amy L. Bordelon, Betty Carter, Emmett Lusich, Jenny Lusich, Keith Hillard & Lisa Hillard re [187] Order on Motion to Amend/Correct, Motion to Alter Judgment, Motion to Dismiss, Motion for Joinder, Motion for Extension of Time to File. Motion for Extension of Time to File Response/Reply, Motion to Dismiss Party, Motion for More Definite Statement, & Motion to Dismiss/Lack of Jurisdiction (Reference: Hillard) | 12 | Rodney & Eiter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jul/13/2007 | Yvette P Cravins | 0.50 | 5 | Telephone conference with BJR regarding relatedness matter | 13 | Rodney & Eiter | Litigation Strategy and Analysis | Associate Attorney |
| Jul/13/2007 | Yvette P Cravins | 1.50 | 1 | Research regarding qui tam and personal injury | 13 | Rodney & Eiter | Investigation Research | Associate Attorney |

| Date | Name | Hours | | Description | Code | Activity | Role |
|---|---|---|---|---|---|---|---|
| Jul/13/2007 | Yvette P Cowins | 0.50 | 5 | Review of Recreation by Design submission | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Jul/13/2007 | Yvette P Cowins | 0.50 | 5 | Review of Hillard submission | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Jul/13/2007 | Yvette P Cowins | 0.50 | 5 | Review of Hillard docket | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Jul/13/2007 | Roy J Rodney, Jr | 0.25 | 1 | Review e-mail from JMF regarding an article in NOLA.Com entitled: "Formaldehyde Plaintiff dies of Lung Cancer". Apparently, a plaintiff in a class action alleging formaldehyde exposure or FEMA trailers died recently of lung cancer. According to the article, no link between the exposure and the cancer has been established yet. | T2 | Investigations Research | Subscribing Attorney / Partner |
| Jul/16/2007 | Kelly M Bryant | 0.25 | 5 | Telephone call to LA Western District Court house to see if they have a library that is open to the public to the MDI guide book | T4 | Litigation Strategy and Analysis | Paralegal |
| Jul/16/2007 | John K Etter | 0.25 | 5 | Telephone Conference with Riff about effects of pending MDL requests on class action Re: Strategy | T3 | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jul/16/2007 | Roy J Rodney, Jr | 0.25 | 5 | Discussion with JKE regarding Shaw and Shaw Environmental Inc.'s Request for Dismissal | T2 | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jul/17/2007 | John K Etter | 1.50 | 1 | Legal Research on multi district litigation statute, rules and decisions Re: Consolidation | T2 | Investigations Research | Subscribing Attorney / Partner |
| Jul/17/2007 | John K Etter | 1.00 | 1 | Legal Research on multi district litigation and memo to YPC and RJR about cases and effects on pending actions Re: Consolidation and Transfer | T2 | Investigations Research | Subscribing Attorney / Partner |
| Jul/17/2007 | Roy J Rodney, Jr | 1.00 | 5 | Review JKE's e-mail to Yvette Cowins regarding his research on the multi district litigation statute (28 USC 1407), cases and treatises (Manual for Complex Litigation section 20.13 et seq and Wright, Miller & Cooper, Federal Practice and Procedure, Jurisdiction vol 15, section 3861 et seq) and his comments for consideration. Conference with JKE Re:Intro | T2 | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jul/18/2007 | John K Etter | 0.50 | 5 | Review of Hillary plaintiffs' draft response to Judge Feldman's request about relatedness of Spears Qui Tam action Re: Consolidation | T2 | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jul/18/2007 | John K Etter | 1.50 | 5 | Drafting response to Judge Feldman's request about relatedness of Spears action. Re: Consolidation | T2 | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jul/18/2007 | John K Etter | 0.75 | 5 | Review of defendants memoranda about relatedness of Spears qui tam action Re: Consolidation | T2 | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jul/18/2007 | John K Etter | 0.25 | 5 | Telephone Conference with counsel for Thoi, Starcraft and Jayco about dismissal in McGuire. Re: Parties | T2 | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jul/18/2007 | Yvette P Cowins | 2.00 | 11 | Travel to Metairie for flight to D C Congressional hearings | T3 | Travel | Associate Attorney |
| Jul/18/2007 | Yvette P Cowins | 6.00 | 11 | Travel to D C | T3 | Travel | Associate Attorney |
| Jul/18/2007 | Roy J Rodney, Jr | 0.50 | 5 | Review RESPONSE TO ORDER TO SHOW CAUSE by Pilgrim International, Inc., Jayco Enterprises, Starcraft, Thor Industries re [187] Order on Motion to Amend/Correct... Order on Motion to Alter Judgment... Order on Motion to Dismiss...... Order on Motion for Joinder...... Order on Motion for Extension of Time to File... Order on Motion for Extension of Time to File Response/Reply... Order on Motion to Dismiss Party... Order on Motion for More Definite Statement...... Order on Motion to Dismiss,Lack of Jurisdiction...... (Reference: Hillard 06-2574) | T2 | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jul/18/2007 | Roy J Rodney, Jr | 0.50 | 5 | Review RESPONSE TO ORDER TO SHOW CAUSE by Recreation By Design (Reference: 06-2576) | T2 | Litigation Strategy and Analysis | Subscribing Attorney / Partner |

FEMA Common benefit Time/Expense for June 1, 2006 through March 23, 2008 - Rodney Etter, LLC

Page 58

| Date | Name | Hours | No. | Description | Code | Firm | Category |
|---|---|---|---|---|---|---|---|
| Jul/18/2007 | Roy J Rodney Jr | 0.75 | 5 | Response/Reply by Gulf Stream Coach, Inc to [187] Order on Motion to Amend/Correct,... Order on Motion to Alter Judgment,... Order on Motion to Dismiss,...... Order on Motion for Extension of Time to File Response/Reply,... Order on Motion to Dismiss Party,... Order on Motion for More Definite Statement,......Order on Motion to Dismiss/Lack of Jurisdiction...... (References Hillard 06-2376, 06-5659) | T2 | Rodney & Etter | Litigation Strategy and Analysis |
| Jul/18/2007 | Roy J Rodney Jr | 0.50 | 5 | Review RESPONSE TO ORDER TO SHOW CAUSE by Coachmen Industries, Inc (Reference: 06-5659) | T2 | Rodney & Etter | Subscribing Attorney / Partner |
| Jul/19/2007 | Yvette P Cravins | 1.00 | 5 | Strategy discussion with Gainsburgh Benjamin attorney | T3 | Rodney & Etter | Litigation Strategy and Analysis |
| Jul/19/2007 | Yvette P Cravins | 0.50 | 1 | Discussion with expert Mary Devany | T3 | Rodney & Etter | Associate Attorney |
| Jul/19/2007 | Kelly N Bryant | 0.25 | 1 | Review CV of Steven Mallet | T4 | Rodney & Etter | Investigations Research |
| Jul/19/2007 | Kelly N Bryant | 0.25 | 1 | Review JKE's 7/19/2007 e-mail and the attached memo concerning relatedness of Speers Action | T2 | Rodney & Etter | Investigations Research |
| Jul/19/2007 | Kelly N Bryant | 0.25 | 5 | Review letter from Dewey Sanduran attaching Signed Waiver of Service | T4 | Rodney & Etter | Investigations Research |
| Jul/19/2007 | Roy J Rodney Jr | 1.00 | 5 | Review Response/Reply by all plaintiffs to [187] Order on Motion to Amend/Correct; Motion to Alter Judgment; Motion to Dismiss; Motion for Joinder; Motion for Extension of Time to File; Motion for Extension of Time to File Response/Reply; Motion to Dismiss Party; Motion for More Definite Statement; & Motion to Dismiss/Lack of Jurisdiction (Reference 06-2376) | T2 | Rodney & Etter | Litigation Strategy and Analysis |
| Jul/19/2007 | Kelly N Bryant | 0.50 | 1 | Review email from JKE asking to download all documents relating to the Congressional Hearing regarding formaldehyde in FEMA trailers | T4 | Rodney & Etter | Investigations Research |
| Jul/20/2007 | Kelly N Bryant | 0.75 | 1 | Download all documents from Congressional website; all exhibits a-x, supplemental memorandum | T4 | Rodney & Etter | Paralegal |
| Jul/20/2007 | Kelly N Bryant | 1.75 | 1 | Review all Testimony by Dr. Scott Needle, Mary DeVany; Paul Stewart; Lindsay Huckabay, James Harris; R. David Paulison | T4 | Rodney & Etter | Paralegal |
| Jul/20/2007 | Kelly N Bryant | 0.25 | 1 | Review website to see how to download video of Congressional hearing | T4 | Rodney & Etter | Paralegal |
| Jul/20/2007 | Yvette P Cravins | 1 | 1 | Conferred with Congressional witnesses | T3 | Rodney & Etter | Associate Attorney |
| Jul/20/2007 | Yvette P Cravins | 2.00 | 11 | Congressional hearing on formaldehyde | T3 | Rodney & Etter | Associate Attorney |
| Jul/20/2007 | Yvette P Cravins | 0.50 | 11 | Travel from Metairie | T3 | Travel | Associate Attorney |
| Jul/20/2007 | Yvette P Cravins | 1 | 13 | Travel from D C | T3 | Travel | Associate Attorney |
| Jul/20/2007 | Roy J Rodney Jr | 7.00 | 11 | Review RESPONSE TO ORDER TO SHOW CAUSE by Fleetwood Enterprises, Inc - Fleetwood Canada, Ltd - Fleetwood Enterprises, Inc re [187] Order on Motion to Amend/Correct,... Order on Motion to Alter Judgment,... Order on Motion to Dismiss,... Order on Motion for Joinder,... Order on Motion to File Extension of Time to File Response/Reply,... Order on Motion for Extension of Time to File Response/Reply,... Order on Motion for More Definite Statement,... Order on Motion to Dismiss Party,... Order on Motion for Dismiss/Lack of Jurisdiction......(Reference Hillard 06-2376, 06-5659) | T2 | Rodney & Etter | Litigation Strategy and Analysis |
| Jul/20/2007 | Roy J Rodney Jr | 0.25 | 5 | Review JKE's e-mail to David Lynch regarding the July 18, 2007 memo in response to 7/3 Order regarding the Consolidation document and that he is editing it slightly for the McGrath plaintiffs and will also file the memo this afternoon | T2 | Rodney & Etter | Subscribing Attorney / Partner |

| Date | Timekeeper | Hours | | Description | | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Jul/20/2007 | Roy J Rodney Jr | 0.50 | 5 | Review Memorandum by Dezerie McGuire, Kevin Rodney, Marshall J Stevenson, Jr. Lynda Ward Stevenson to [187] Order on Motion to Amend/Correct...... Order on Motion to Dismiss...... Order on Motion for Joinder...... Order on Motion for Extension of Time to File...... Order on Motion for Extension of Time to File Response/Reply:... Order on Motion to Dismiss Party...Order on Motion for More Definite Statement.......... Order on Motion to Dismiss/Lack of Jurisdiction...... Concerning Retiredness of Spears Qui Tam Action (Reference 06-5659) filed by JCE | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jul/20/2007 | Roy J Rodney Jr | 0.50 | 5 | Review Response/Reply by all plaintiffs or Order on Motion to Amend/Correct...... Order on Motion to Alter Judgment...... Order on Motion to Dismiss...... Order on Motion for Joinder....... Order on Motion for Extension of Time to File...... Order on Motion for Extension of Time to File Response/Reply... Order on Motion to Dismiss Party...Order on Motion for More Definite Statement, & Motion to Dismiss/Lack of Jurisdiction, Concerning relatedness of Spears Qui Tam Action (Reference: Hilliard 06-5659) | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jul/20/2007 | Roy J Rodney Jr | 0.50 | 5 | Review Response/Reply by Dezerie McGuire, Kevin Rodney, Marshall J Stevenson, Jr & Lynda Ward Stevenson to [187] Order on Motion to Amend/Correct.. Motion to Alter Judgment, Motion to Dismiss, Motion for Joinder: Motion for Extension of Time to File, Motion for Extension of Time to File Response/Reply, Motion to Dismiss Party, Motion for More Definite Statement, & Motion to Dismiss/Lack of Jurisdiction, Concerning relatedness of Spears Qui Tam Action (Reference: Hilliard 06-5659) | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jul/22/2007 | Yvette P Cavins | 0.75 | 1 | Discussion with Congressman Bobby Jindel regarding trailer/formaldehyde hearing | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jul/22/2007 | Kelly N Bryant | 0.25 | 1 | Review email from RJR regarding how the information on the hearing in DC is organized | T3 | Rodney & Etter | Investigations Research | Paralegal |
| Jul/22/2007 | Kelly N Bryant | 0.25 | 1 | Correspondence from RJR asking me if all documents is organized by an Overview: Wommi's Opening Statement, Supplemental memo and exhibits | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Jul/23/2007 | Kelly N Bryant | 0.25 | 1 | Review email from RJR asking for all documents in accordance with Dr Needles statement | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Jul/23/2007 | Kelly N Bryant | 0.25 | 1 | Review email from RJR to obtain all documents in accordance with DeWitty's statement | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Jul/23/2007 | Kelly N Bryant | 0.25 | 1 | Review email from RJR to obtain a copy of the video from the hearing in DC | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Jul/23/2007 | Kelly N Bryant | 0.25 | 1 | Review email from RJR to obtain a copy of the pamphlet disbursed to occupants, also to check the stern club website for some information, check Lexis Nexis | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Jul/23/2007 | John X Etter | 0.50 | 1 | Correspondence from RJR about congressional hearing witnesses and reply concerning FEMA's lack of trailers | T2 | Rodney & Etter | Investigations Research | Subscribing Attorney / Partner |
| Jul/23/2007 | Kelly N Bryant | 0.25 | 1 | Conference with CJS regarding downloading the video of the hearing onto a DVD from the congressional website | T3 | Rodney & Etter | Investigations Research | Paralegal |
| Jul/23/2007 | Kelly N Bryant | 0.50 | 5 | Telephone conference with client | T3 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Jul/23/2007 | Yvette P Cavins | 0.50 | 5 | Call with client | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul/23/2007 | Yvette P Cavins | 0.25 | 5 | Review of email regarding formaldehyde | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul/23/2007 | Yvette P Cavins | 1.25 | 1 | Review of formaldehyde hearing documents | T3 | Rodney & Etter | Investigations Research | Associate Attorney |

FEMA Common Benefit Time/Expense for June 1, 2006 through March 13, 2009 - Rodney Etter, LLC

Page 58

| Date | Name | Hours | # | Description | Code | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Jul/23/2007 | Roy J Rodney Jr | 0.25 | 5 | Review fax from Darryl Bresnel requesting a copy of your CV in pdf format for the appointment by the court of the Plaintiffs Committee to include in their motion asking the court to appoint an interim Plaintiffs Committee for: Nelson | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jul/23/2007 | Cole J Griffin | 1.00 | 1 | Conference with NPC re formaldehyde congressional hearings and testimony of expert witnesses. | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jul/23/2007 | Kelly N Bryant | 0.50 | 1 | Conference with KNB regarding research on streaming video to download congressional hearing onto compact disk. | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Jul/23/2007 | Cole J Griffin | 0.75 | 1 | Review of video form congressional hearing; testimony of our expert witness | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jul/23/2007 | Yvette P Cravins | 0.50 | 5 | Care update to CJG for client information | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jul/24/2007 | Kelly N Bryant | 0.25 | 1 | Telephone call to House Recording for the Oversight Committee can make copy of the video, first need permission for someone in the committee. $65.00 per hour | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Jul/24/2007 | Kelly N Bryant | 0.75 | 1 | Review Dr. Scott Needles testimony given in the July 19 hearing on formaldehyde in FEMA trailer | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Jul/24/2007 | Kelly N Bryant | 0.25 | 1 | Email to RJR with pricing of the video from House Recording | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Jul/24/2007 | Kelly N Bryant | 0.25 | 1 | Telephone conference with RJR regarding the purchasing of the video of the FEMA hearing from House Recording | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Jul/24/2007 | John K Etter | 0.75 | 1 | Telephone Conference with RJR about recent developments and research on options for litigation and claims, Re: Strategy | T2 | Rodney & Etter | Investigations Research | Subscribing Attorney / Partner |
| Jul/24/2007 | Yvette P Cravins | 0.25 | 1 | Review of email article regarding trailers | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jul/24/2007 | Yvette P Cravins | 0.25 | 1 | Review of email from Justin Woods | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jul/24/2007 | Yvette P Cravins | 0.50 | 1 | Review of congressional excerpts | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jul/24/2007 | Roy J Rodney Jr | 0.25 | 1 | Review KNB's email and Video of FEMA Hearing re Nelson | T2 | Rodney & Etter | Investigations Research | Subscribing Attorney / Partner |
| Jul/24/2007 | Roy J Rodney Jr | 0.25 | 5 | Review e-mail from Darryl Bresnel enclosing a link to a Motion to Appoint Plaintiffs Committee which he filed in the case re Nelson | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jul/24/2007 | Kelly N Bryant | 0.25 | 1 | Review letter from Jason Bone and Voluntary Order of Dismissal executed by him on behalf of Forest River in the Decuira-McGuire case. | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Jul/24/2007 | Cole J Griffin | 0.75 | 1 | Telephone conference with client re latest information regarding FEMA and case. | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jul/24/2007 | Kelly N Bryant | 0.75 | 1 | Review American Academy of Pediatrics website for article that contains the sentence "Formaldehyde is a known respiratory irritant in an occupational setting and a common air pollutant in the home" which was used in Dr. Needles testimony in the FEMA trailer hearing held on July 19 | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Jul/24/2007 | Cole J Griffin | 0.75 | 1 | Research on ripping streaming video from website in WMV format to copy Audio and video of congressional debate onto CD for flac discussion with KNB re same. | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jul/25/2007 | Kelly N Bryant | 0.25 | 1 | Telephone call to Dr. Scott Needles's office to set telephone conference with RJR | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Jul/25/2007 | Kelly N Bryant | 0.25 | 1 | Review website for Agency for Toxic Substance and Disease Registry for formaldehyde symptoms that Dr. Needle spoke about in his testimony | T4 | Rodney & Etter | Investigations Research | Paralegal |

| Date | Name | Hours | | Description | Code | Category | Role |
|---|---|---|---|---|---|---|---|
| Jul/25/2007 | Kelly N Bryant | 0.75 | 1 | Review American Academy of Pediatrics website for article that contains "Studies since 1990 have found higher rates of asthma, chronic bronchitis and allergies in children exposed to elevated levels of formaldehyde" that was mentioned in Dr. Needles testimony | T4 | Investigations Research | Paralegal |
| Jul/25/2007 | Kelly N Bryant | 0.75 | 1 | Google search for article "Exposure to gaseous formaldehyde induces IgE-mediated sensitization to formaldehyde in school-children, Clin Exp Allergy, 1995" mentioned in Dr. Needles testimony | T4 | Investigations Research | Paralegal |
| Jul/25/2007 | Kelly N Bryant | 0.75 | 1 | Google search for article "Increased risk of allergy in children due to formaldehyde exposure in homes, Allergy, 1999" mentioned in Dr. Needles testimony | T4 | Investigations Research | Paralegal |
| Jul/25/2007 | Kelly N Bryant | 0.25 | 1 | Telephone call to American Academy of Pediatrics for contact information on Dr. Scott Needle, give number to mail office | T4 | Investigations Research | Paralegal |
| Jul/25/2007 | Kelly N Bryant | 0.25 | 1 | Telephone call to main office of American Academy of Pediatrics, contacted member services and obtained number for Dr. Needle in Florida | T4 | Investigations Research | Paralegal |
| Jul/25/2007 | Kelly N Bryant | 0.25 | 1 | Telephone call to Dr. Scott Needle's office, left message on voice mail | T4 | Investigations Research | Paralegal |
| Jul/25/2007 | John K Etter | 0.75 | 1 | Legal research on administrative requirements for claims against FEMA and memo to BJR and YPC Re: Claims | T4 | Investigations Research | Associate Attorney |
| Jul/25/2007 | Yvette P Cravins | 0.25 | 5 | Review of JKE email | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Jul/25/2007 | John K Etter | 0.50 | 6 | Review of waiver of service from Gulf Stream Coach and file waiver of service into record Re: Parties | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Jul/25/2007 | John K Etter | 2.25 | 6 | Drafting motion for class certification, memo in support and notice of hearing, file motion into record and memo to BJR and YPC Re: Class Certification | T2 | Class Certification | Associate Attorney |
| Jul/25/2007 | Roy J Rodney, Jr | 0.25 | 5 | Review WAIVER OF SERVICE Returned Executed by Kimberly O Nelson. Gulf Stream Coach Inc waiver sent on 6/11/2007, answer due 8/10/2007 | T2 | Class Certification | Subscribing Attorney / Partner |
| Jul/25/2007 | Roy J Rodney, Jr | 1.00 | 6 | Review MOTION to Certify Class Action by Kimberly O Nelson. (Attachments: # (1) Memorandum/ Brief In Support of Motion to Certify Class# (2) Text of proposed order Notice of Hearing) | T2 | Class Certification | Subscribing Attorney / Partner |
| Jul/25/2007 | Roy J Rodney, Jr | 0.50 | 6 | Review Notice of Motion Existing without oral argument regarding motion to certify class action | T2 | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jul/26/2007 | Yvette P Cravins | 1.75 | 6 | Telephone Conference with JKE about advertising and legal research on ethical restrictions on obtaining class action clients | T2 | Class Certification | Associate Attorney |
| Jul/26/2007 | Yvette P Cravins | 0.25 | 5 | Review of JKE email regarding class certification | T3 | Class Certification | Associate Attorney |
| Jul/26/2007 | Yvette P Cravins | 0.50 | 5 | Draft response and forward reply to email from JKE | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Jul/26/2007 | Yvette P Cravins | 0.25 | 5 | Review of JKE email regarding form and additional plaintiffs | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Jul/26/2007 | Yvette P Cravins | 0.25 | 5 | Review of BJR email regarding additional plaintiffs | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Jul/26/2007 | Roy J Rodney, Jr | 0.25 | 5 | Call to Wallace regarding community meeting | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Jul/26/2007 | Roy J Rodney, Jr | 1.00 | 5 | Review JKE's e-mail that LSBA ethics opinion provides some guidance on the restrictions on communicating with potential clients, particularly regarding public information meeting and booth at events. I am continuing to research the advertising rules Re: Kimberly Nelson | T2 | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Jul/27/2007 | Yvette P Cravins | 1.25 | 5 | Review of additional documents | T3 | Investigations Research | Associate Attorney |
| Jul/28/2007 | Yvette P Cravins | 0.25 | 5 | Call with BJR regarding core course of action | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Jul/30/2007 | Kelly N Bryant | 0.25 | 5 | Review Pacer online for corrected memorandum of response to and joiner in motion to transfer and consolidate to print for YPC review | T4 | Litigation Strategy and Analysis | Paralegal |

FEMA Common Benefit Time/Expense for June 1, 2006 through March 12, 2008 - Rodney Etter, LLC

Page 60

| Date | Name | Hours | | Description | | | | |
|---|---|---|---|---|---|---|---|---|
| Jul/30/2007 | Kelly N Bryant | 0.25 | 5 | Review Pacer online for Status report containing list of pending motions under submission to print for YPC review | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Jul/30/2007 | Kelly N Bryant | 0.25 | 5 | Review Pacer online for Memorandum in response to July 3, 2007 order by Fleetwood Enterprises for YPC review | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Jul/30/2007 | Kelly N Bryant | 0.25 | 5 | Review Pacer online for Memorandum in response to July 3, 2007 order by Coachmen Industries for YPC review | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Jul/30/2007 | Kelly N Bryant | 0.25 | 5 | Review Pacer online for memorandum of Gulf Stream Coach in response to July 3, 2007 order for YPC review | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Jul/30/2007 | Kelly N Bryant | 0.25 | 5 | Review Pacer online for Memorandum in Response to July 3, 2007 order by Recreation Design for YPC review | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Jul/30/2007 | Kelly N Bryant | 0.25 | 5 | Review Pacer online for Plaintiff's Memorandum in Response to July 3 2007 order, identifying motions and matters still pending | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Jul/30/2007 | Yvette P Cravins | 0.50 | 5 | Review of ethical considerations in natural disasters | T4 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul/30/2007 | Yvette P Cravins | 0.25 | 5 | Strategy | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Jul/30/2007 | Yvette P Cravins | 1.00 | 5 | Review of DEQ site and materials | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jul/30/2007 | Yvette P Cravins | 0.50 | 5 | Review of Secretary of DEQ materials | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Jul/30/2007 | Kelly N Bryant | 0.25 | 1 | Telephone call to Dr. Scott Needle, left voice message to set up meeting with BJR and Dr. Needle | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Jul/30/2007 | Kelly N Bryant | 1.00 | 1 | Review Mary DeVany's testimony given at the FEMA trailer hearing on July 19 | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Jul/30/2007 | Kelly N Bryant | 0.75 | 1 | Perform Google search for OSHA rulemaking on formaldehyde exposure limits mentioned in Mary DeVany testimony at the July 19 hearing | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Jul/30/2007 | Kelly N Bryant | 0.75 | 1 | Perform Google search for Manufactured Home Construction and Safety Standards: Formaldehyde emission standards and controls mentioned in Mary DeVany's testimony at the July 19hearing | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Jul/31/2007 | Kelly N Bryant | 0.75 | 1 | Perform Google search for formaldehyde fact sheet mentioned in Mary DeVany's testimony on July 19 hearing | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Jul/31/2007 | Kelly N Bryant | 0.75 | 1 | Perform Google search for Texas Department of State Health Services mentioned in Mary DeVany's testimony in the July 19 / 07 FEMA hearing | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Jul/31/2007 | Kelly N Bryant | 0.75 | 1 | Perform Google search for CDC: National Institute for Occupational Safety and Health mentioned in Mary DeVany's testimony in the July 19, FEMA hearing | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Jul/31/2007 | Kelly N Bryant | 0.75 | 1 | Perform Google search for American Conference of Industrial Hygienist mentioned in Mary DeVany's testimony in the July 19, FEMA hearing | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Jul/31/2007 | Kelly N Bryant | 0.75 | 1 | Perform Google search for Emergency and Continuous Exposure Guidance Levels for Selected Submarine Contaminants mentioned in Mary DeVany's testimony in the July 19, FEMA hearing | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Jul/31/2007 | Kelly N Bryant | 0.75 | 1 | Perform Google search for formaldehyde and Cancer: Questions and Answers mentioned in the July19, FEMA hearing | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Jul/31/2007 | Kelly N Bryant | 0.75 | 1 | Perform Google search for Evidence of Formaldehyde Antibodies and Altered Cellular Immunity in Subjects exposed to Formaldehyde in Mobile Homes mentioned in Mary DeVany's testimony in the July 19, FEMA hearing | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/1/2007 | Kelly N Bryant | 0.25 | 1 | Telephone call to Dr. Scott Needle regarding the FEMA trailer hearing testimony in the July 19, FEMA hearing | T4 | Rodney & Etter | Investigations Research | Paralegal |

| Date | Name | Hours | | Description | Code | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Aug/1/2007 | John K. Etter | 2.00 | 1 | Review of congressional hearing statements and documents and discussion with Bill about claims and parties. Re: Formaldehyde Litigation | T2 | Rodney & Etter | Investigations Research | Subscribing Attorney / Partner |
| Aug/1/2007 | Yvette P Cravins | 0.50 | 1 | Review of email form Mary Devany | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/1/2007 | Yvette P Cravins | 0.75 | 1 | Draft email and forward to Amy Jones regarding press | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/1/2007 | Yvette P Cravins | 1.50 | 5 | Strategy and review of pleadings filed | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/1/2007 | Kelly N Bryant | 1.00 | 1 | Review Exhibit F from the July 19, 2007 hearing; memorandum dated May 31, 2006 subject: Formaldehyde Air Sampling, FEMA Trailer Staging Area, Purvis, Mississippi | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/1/2007 | Kelly N Bryant | 0.50 | 1 | Perform internets search for information on Dr. Scott Needle; found address in Naples, FL but no phone number | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/1/2007 | Kelly N Bryant | 0.50 | 1 | Review Exhibit G from the July 19, 2007 hearing; email dated May 27, 2007 subject: Formaldehyde | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/1/2007 | Kelly N Bryant | 0.25 | 5 | Review Exhibit H from the July 19, 2007 hearing; Formaldehyde Vapor Analysis Report | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Aug/1/2007 | Kelly N Bryant | 0.75 | 5 | Review Exhibit I from the July 19, 2007 hearing; several emails dates starting June 4, 2008 subject: Extension denied | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/1/2007 | Kelly N Bryant | 0.50 | 5 | Review Exhibit I from the July 19, 2007 hearing; email dated June 14, 2006 subject: Is blanced out; discussing what to do about odor and fumes in the T.T.; received complaints | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/1/2007 | Kelly N Bryant | 0.75 | 5 | Review Exhibit K from the July 19, 2007 hearing; email dated June 15, 06 subject Occupant MSDS request - Urgent | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/2/2007 | Kelly N Bryant | 0.50 | 5 | Review Exhibit L from the July 19, 2007 hearing; email dated June 27, 06 subject: Urgent: Death of Applicant | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/2/2007 | Kelly N Bryant | 0.25 | 5 | Review Exhibit M from the July 19, 2007 hearing; email dated June 27, 06 subject: Urgent: Death of Applicant | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/2/2007 | Kelly N Bryant | 0.25 | 5 | Review Exhibit N from the July 19, 2007 hearing; email dated June 28, 06 subject: Death in a trailer blamed on formaldehyde | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/2/2007 | Kelly N Bryant | 0.25 | 5 | Review Exhibit O from the July 19, 2007 hearing; email dated June 28, 06 subject: CDC Teleconference June 28, 2006 | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/2/2007 | Kelly N Bryant | 0.50 | 5 | Review Exhibit P from the July 19, 2007 hearing; email dated June 28, 06 subject: Formaldehyde | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/2/2007 | Kelly N Bryant | 0.25 | 5 | Review Exhibit Q from the July 19, 2007 hearing; email dated July 26, 06 subject: Formaldehyde issues | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/2/2007 | Kelly N Bryant | 0.25 | 5 | Review Exhibit R from the July 19, 2007 hearing; email dated July 26, 06 subject: Summary of EPA Conference Call | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/2/2007 | Kelly N Bryant | 0.25 | 5 | Review Exhibit S from the July 19, 2007 hearing; email dated July 12, 06 subject: Tomorrow's Formaldehyde Conference call | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/2/2007 | Kelly N Bryant | 0.26 | 5 | Review Exhibit T from the July 19, 2007 hearing; email dated July 26, 06 subject: EPA & Formaldehyde Filter | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/2/2007 | Kelly N Bryant | 0.50 | 5 | Review Exhibit U from the July 19, 2007 hearing; Important Information for Travel Trailer Occupants | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/2/2007 | Kelly N Bryant | 0.75 | 5 | Review Exhibit V from the July 19, 2007 hearing; Memorandum dated July 26, 06 Subject: Informational Memorandum - Formaldehyde in Travel Trailers | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/2/2007 | Kelly N Bryant | 0.50 | 5 | Review Exhibit W from the July 19, 2007 hearing; email dated August 4, 06 Subject: MOU for blank (more out inspection) | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/2/2007 | Kelly N Bryant | 0.25 | 5 | Review Exhibit X from the July 19, 2007 hearing; email dated August 17, 06 subject: EPA & Formaldehyde Testing | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/2/2007 | Yvette P Cravins | 1.25 | 5 | Review of notes from congressional hearing on formaldehyde | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/2/2007 | Yvette P Cravins | 0.75 | 5 | Strategy | | | | |

| Date | Name | Hours | | Description | | | | |
|---|---|---|---|---|---|---|---|---|
| Aug/2/2007 | Yvette P Cravins | 2.25 | 5 | Drafting of report | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney / Partner |
| Aug/2/2007 | Roy J Rodney, Jr | 1.00 | 5 | Review YPC's report on Summary of Congressional Oversight Hearing | T2 | Rodney & Etter | Investigations Research | Subscribing Attorney / Partner |
| Aug/3/2007 | Kelly N Bryant | 0.50 | 5 | Review Supplemental Memo and Exhibits - Committee Probes FEMA's Response to Report of Toxic Trailers, July 19, 2007 hearing | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/3/2007 | Kelly N Bryant | 0.25 | 5 | Review Executive Summary - to the Members of the Committee on Oversight and Government Reform, July 19, 2007 hearing | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/3/2007 | Kelly N Bryant | 2.75 | 5 | Review Exhibit A from July 19, 2007 hearing; email dated March 17, 2007 | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/3/2007 | Kelly N Bryant | 0.50 | 5 | Review Exhibit B from July 19, 2007 hearing, Bonner Analytical Testing Company - Case Narrative: An Evaluation of Formaldehyde Concentration in the Carlton and Dawn Sistrunk FEMA Trailer, dated April 26, 2006 | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/3/2007 | Kelly N Bryant | 0.25 | 5 | Review Exhibit C from July 19, 2007 hearing, Email dated April 18, 2006 subject: formaldehyde Question | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/3/2007 | Kelly N Bryant | 0.50 | 5 | Review Exhibit D from July 19, 2007 hearing, Formaldehyde Timeline starting on March 16, 2006 to June 4, 2007 | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/3/2007 | Kelly N Bryant | 0.25 | 5 | Review Exhibit E from July 19, 2007 hearing; email dated May 19, 06 subject: Formaldehyde news story κερre | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/3/2007 | Kelly N Bryant | 0.50 | 5 | Review Chairman Waxman's Opening Statement - Committee Probes FEMA's Response to Report of Toxic Trailers, July 19, 2007 hearing | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/3/2007 | John K Etter | 0.25 | 5 | Correspondence from clerk of court and notice of hearing date re motion for class certification Re: Class Action | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/6/2007 | John K Etter | 0.25 | 1 | Telephone call to Department of Federal Affairs for more contact information for Dr. Scott Needle | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/6/2007 | Kelly N Bryant | 0.25 | 1 | Telephone call to Dr. Scott Needle regarding setting a meeting to discuss | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/6/2007 | Kelly N Bryant | 0.25 | 1 | Telephone call to Dr. Scott Needle | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/6/2007 | John K Etter | 2.00 | 1 | Conference with Bill and JMF about claims, partela, tasks and assignments in case | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/7/2007 | John K Etter | 1.00 | 1 | Telephone call to American Academy of Pediatrics regarding more contact information on Dr. Scott Needle | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/7/2007 | Kelly N Bryant | 2.50 | 1 | Legal research on requirements for qui tam action plaintiffs and memo to RJR and YPC Re: Claims | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/7/2007 | J Maxson Fowler | 0.50 | 5 | Conference with Bill and JKE regarding trial strategy, Congressional hearings, call center | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/7/2007 | Katherina Ann Sandziewicz | 1.50 | 1 | Preliminary FEMA trailer research, familiarization with information | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/8/2007 | Katherina Ann Sandziewicz | 0.50 | 1 | Email to Mary DeVany to obtain articles on her testimony from the July 19 FEMA trailer hearing | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/8/2007 | Kelly N Bryant | 0.25 | 5 | Legal Research on Federal Emergency Management Agency Stafford Act immunity and review of congressional hearing documents | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/8/2007 | John K Etter | 2.50 | 5 | Review of news report regarding formaldehyde | T4 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/8/2007 | Yvette P Cravins | 0.25 | 1 | Review of article regarding FEMA trailers | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/8/2007 | Yvette P Cravins | 0.50 | 1 | Research FEMA trailer manufacturers and compile list of potential contractors | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/8/2007 | Katherine Ann Sandziewicz | 2.50 | 1 | Begin creating witness grid of additional defendants | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/8/2007 | Katherine Ann Sandziewicz | 1.50 | 5 | Review of order pending FEMA trailer cases, legal research and discussion with KAS about claims against FEMA and trailer manufacturers | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/9/2007 | John K Etter | 3.00 | 5 | Correspondence to clients about claims against FEMA and Settlement Funds (98 forms) Re: Claims | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/9/2007 | John K Etter | 0.50 | 5 | Correspondence to clients about claims against FEMA and Settlement Funds (98 forms) Re: Claims | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |

| Date | Name | Hours | # | Description | Code | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Aug/9/2007 | Kelly N Bryant | 0.50 | 5 | Review news article stating that another formaldehyde lawsuit has been filed in New Orleans Eastern District | T4 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/9/2007 | Kelly N Bryant | 1.25 | 5 | Review Pacer for information regarding new lawsuit, tried searching all petitions filed against Gulf Stream, Fleetwood, Fairmont, Forest River, etc. no luck finding suit | T4 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/9/2007 | Kelly N Bryant | 0.25 | 5 | Email to JKE, BJR, and YPC attaching article with new lawsuit | T4 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/9/2007 | Kelly N Bryant | 0.25 | 5 | Review email from Mary DeVany attaching article that she used in her testimony at the Oversight Committee FEMA hearing on July 19, 07 | T4 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/9/2007 | Kelly N Bryant | 0.50 | 1 | Review article: "Evidence for formaldehyde antibodies and Altered Cellular Immunity in Subjects Exposed to Formaldehyde in Mobile Homes" written by Jack D. Thrasher | T4 | Rodney & Etter | Paralegal | Associate Attorney |
| Aug/9/2007 | Katherine Ann Stadtlewicz | 2.50 | 5 | Compile grid of primary FEMA trailer manufacturer contracts | T4 | Rodney & Etter | Paralegal | Paralegal |
| Aug/9/2007 | Katherine Ann Stadtlewicz | 0.50 | 5 | Correspondence to JKE regarding FEMA trailers | T4 | Rodney & Etter | Paralegal | Paralegal |
| Aug/10/2007 | Katherine Ann Stadtlewicz | 0.25 | 5 | Correspondence to BJR, JKE and KNB in regards to Cutler vs. Gulf Stream Coach petition | T4 | Rodney & Etter | Paralegal | Paralegal |
| Aug/10/2007 | Katherine Ann Stadtlewicz | 4.25 | 1 | Research and follow-up on witness testimonials from Congressional hearing, amend list of manufacturer contracts | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/10/2007 | Katherine Ann Stadtlewicz | 2.25 | 1 | Review and research new suit brought against manufacturers, examining witnesses, evidence, and defendants presented | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Aug/10/2007 | John K Etter | 2.00 | 1 | Legal Research on claims against FEMA | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/10/2007 | John K Etter | 0.25 | 1 | Telephone call to DeCuir/McGuire regarding the FEMA pamphlet that was passed out regarding formaldehyde in trailers | T4 | Rodney & Etter | Investigations Research | Subscribing Attorney / Partner |
| Aug/11/2007 | John K Etter | 1.50 | 1 | Review of FEMA and trailer manufacturers documents concerning formaldehyde | T4 | Rodney & Etter | Investigations Research | Subscribing Attorney / Partner |
| Aug/12/2007 | John K Etter | 2.75 | 3 | Review of FEMA documents and draft amended class action complaint | T2 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Aug/12/2007 | Katherine Ann Stadtlewicz | 0.25 | 5 | Correspondence to BJR regarding updated FEMA trailer information | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/13/2007 | Roy J Rodney, Jr | 0.50 | 5 | Telephone Conference with BJR about claims and assignments | T2 | Rodney & Etter | Subscribing Attorney / Partner | Subscribing Attorney / Partner |
| Aug/13/2007 | John K Etter | 0.50 | 5 | August 8, 2007 letter from D. Dougal Howard, Jr.; Motion to Transfer and Consolidate Pursuant to 28 U.S.C. § 1407; Memorandum in Support; Schedule of Actions Involved Pursuant to 28 U.S.C. § 1407; Exhibit Us; and, Proof of Service by U.S. Mail. | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/13/2007 | Yvette P Cavins | 0.50 | 5 | Call with client | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/13/2007 | Yvette P Cavins | 0.50 | 5 | Review of email regarding plaintiffs meeting | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/13/2007 | Yvette P Cavins | 0.75 | 5 | Conference with opposing counsel: Jennifer Lawrence regarding release | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/13/2007 | Yvette P Cavins | 0.50 | 5 | Review of recent formaldehyde lawsuit | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/13/2007 | Yvette P Cavins | 0.50 | 1 | Conference with CRG regarding plaintiff form and updates | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/13/2007 | Yvette P Cavins | 0.25 | 5 | Research regarding trailer maintenance contractors | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/13/2007 | Yvette P Cavins | 0.25 | 5 | Review of email | T3 | Rodney & Etter | Investigations Research | Associate Attorney |

| Date | Name | Hours | | Description | Code | Category | Role |
|---|---|---|---|---|---|---|---|
| Aug/13/2007 | Roy J Rodney, Jr | 0.25 | 5 | Review of correspondence from D. Howard re: motion to Transfer and Consolidate; Memo In Support; Schedule of Actions Involved, with exhibits | T2 | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/14/2007 | John K Etter | 0.75 | 5 | Review of case status; recent orders and Steven Seal's Fleetwood complaint and transfer order | T2 | Investigations Research | Subscribing Attorney / Partner |
| Aug/14/2007 | Yvette P Cravins | 0.50 | 1 | Perform search on FEMA website for Formaldehyde Handout or flier that would have been passed out to all individuals still living in FEMA trailers | T3 | Investigations Research | Associate Attorney |
| Aug/14/2007 | Kelly N Bryant | 0.50 | 1 | Review CDC Health Advisory dated July 26, 2007: Potential Health Problems Related to Formaldehyde Among People Living in Mobile Homes or Travel Trailers | T4 | Investigations Research | Paralegal |
| Aug/14/2007 | Kelly N Bryant | 0.50 | 1 | Review flier by FEMA Important Formaldehyde Information for FEMA housing occupants | T4 | Investigations Research | Paralegal |
| Aug/14/2007 | Kelly N Bryant | 0.50 | 1 | Review article FEMA Study: Ventilating Travel Trailers Can Significantly Reduce Formaldehyde Emission Levels dated May 21, 2007 obtained from FEMA website | T4 | Investigations Research | Paralegal |
| Aug/14/2007 | Kelly N Bryant | 1.25 | 1 | Review complete memorandum written by Brendan Brown, Chief Occupational Safety and Health In Jesse Crowley, Chief of Staff JFO, Biloxi, MS regarding Formaldehyde Air Sampling; FEMA Trailer Staging Area, Purvis, MS | T4 | Investigations Research | Paralegal |
| Aug/14/2007 | Kelly N Bryant | 1.00 | 1 | Review Integrated Risk Information System (IRIS) paper on Formaldehyde; health assessment information obtained from the FEMA website | T4 | Investigations Research | Paralegal |
| Aug/14/2007 | Kelly N Bryant | 1.00 | 1 | Review summary of Health Consultation: Formaldehyde Sampling at FEMA temporary Housing Units dated February 1, 2007 produced by the Agency for Toxic Substances and Disease Registry (ATSDR) | T4 | Investigations Research | Paralegal |
| Aug/14/2007 | Kelly N Bryant | 1.50 | 3 | Review article Statement on Travel Trailers and Formaldehyde dated March 28, 2007 | T4 | Investigations Research | Paralegal |
| Aug/14/2007 | John K Etter | 1.00 | 1 | Review of FEMA regulations and documents and draft amended complaint Re: Classification | T2 | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Aug/14/2007 | Kelly N Bryant | 0.50 | 1 | Prepare grid for all information found on FEMA's website for use in trial preparation | T4 | Investigations Research | Paralegal |
| Aug/14/2007 | Kelly N Bryant | 0.50 | 1 | Review ATSDR Formaldehyde FOA's dated June 1999 | T4 | Investigations Research | Paralegal |
| Aug/14/2007 | Yvette P Cravins | 0.25 | 5 | Review of JKE email | T3 | Investigations Research | Associate Attorney |
| Aug/14/2007 | Yvette P Cravins | 0.25 | 5 | Call with client | T3 | Investigations Research | Associate Attorney |
| Aug/14/2007 | Yvette P Cravins | 0.50 | 5 | Review of FEMA handout | T3 | Investigations Research | Associate Attorney |
| Aug/14/2007 | Yvette P Cravins | 0.75 | 5 | Review of JKE email and attachments regarding trial team and strategy | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Aug/14/2007 | Yvette P Cravins | 0.75 | 5 | Review of correspondence and attachments for client conference | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Aug/14/2007 | Roy J Rodney, Jr | 0.50 | 5 | Review of FEMA articles | T3 | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/14/2007 | Roy J Rodney, Jr | 0.50 | 5 | Review of Motion to Transfer and Consolidate filed before the Judicial Panel on Multi district Litigation (Attachment: #(1) Memorandum in Support # (2) Schedule of Actions # (3) Exhibit List; # (4) Proof of Service) | T2 | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/14/2007 | Roy J Rodney, Jr | 0.50 | 5 | Review JKE's e-mail regarding Oldsburg v Fleetwood - Motion to Continue Hearing | T2 | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/14/2007 | Yvette P Cravins | 0.50 | 5 | Review of news report | T3 | Investigations Research | Associate Attorney |
| Aug/14/2007 | Roy J Rodney, Jr | 0.25 | 5 | Review Formaldehyde Handout handed out by FEMA | T2 | Investigations Research | Subscribing Attorney / Partner |

| Date | Name | Hours | | Description | T-code | Firm | Category |
|---|---|---|---|---|---|---|---|
| Aug/15/2007 | Katherine Ann Sadziewicz | 0.25 | S | Correspondence from KNB regarding FEMA formaldehyde handout | T4 | Rodney & Etter | Investigations Research |
| Aug/15/2007 | Kelly N Bryant | 0.25 | S | Telephone call to Becky Gillette with the Sierra Club to get information on Dr Scott Needle | T4 | Rodney & Etter | Paralegal |
| Aug/15/2007 | Kelly N Bryant | 0.25 | S | Strategize with YPC regarding contact information for Dr. Scott Needle | T4 | Rodney & Etter | Paralegal |
| Aug/15/2007 | Kelly N Bryant | 0.25 | S | Strategize with YPC regarding setting up our own website for FEMA trailers with formaldehyde | T4 | Rodney & Etter | Litigation Strategy and Analysis |
| Aug/15/2007 | Yvette P Cravins | 0.25 | S | Call with client | T4 | Rodney & Etter | Paralegal |
| Aug/15/2007 | Yvette P Cravins | 0.50 | S | Review of RJR emails regarding McGuire | T4 | Rodney & Etter | Litigation Strategy and Analysis |
| Aug/15/2007 | Yvette P Cravins | 0.25 | S | Call with RJR regarding potential formaldehyde claimants | T3 | Rodney & Etter | Litigation Strategy and Analysis |
| Aug/15/2007 | Yvette P Cravins | 0.25 | S | Strategy regarding locating Dr. Needle | T3 | Rodney & Etter | Investigations Research |
| Aug/15/2007 | Yvette P Cravins | 0.25 | S | Strategy regarding website for claimants | T3 | Rodney & Etter | Associate Attorney |
| Aug/15/2007 | Yvette P Cravins | 0.25 | S | Review of Seal motion to transfer and consolidate | T3 | Rodney & Etter | Associate Attorney |
| Aug/15/2007 | Yvette P Cravins | 0.75 | S | Review of Cullet lawsuit | T3 | Rodney & Etter | Litigation Strategy and Analysis |
| Aug/15/2007 | Yvette P Cravins | 0.25 | S | Review of email regarding formaldehyde website | T3 | Rodney & Etter | Associate Attorney |
| Aug/15/2007 | Kelly N Bryant | 0.25 | S | Review email from RJR stating that he would like to setup our own website for FEMA trailers | T4 | Rodney & Etter | Paralegal |
| Aug/15/2007 | Kelly N Bryant | 0.25 | S | Review email from KAS attaching a link to a website for FEMA trailer leases review website | T4 | Rodney & Etter | Paralegal |
| Aug/15/2007 | Kelly N Bryant | 0.25 | S | Email to RJR stating that I also think the website is a good idea but after talking with YPC maybe we should use the Toxic Trailer site and have a link to our website for more information | T4 | Rodney & Etter | Litigation Strategy and Analysis |
| Aug/15/2007 | John K Etter | 0.50 | S | Correspondence from RJR and KNB about experts and website to inform potential class members. Re: Class Action | T2 | Rodney & Etter | Subscribing Attorney / Partner |
| Aug/15/2007 | Roy J Rodney, Jr | 0.25 | 1 | Review e-mail from KNB regarding Transcription of FEMA Trailers hearing and her conversation with Becky Gillette who has a website called Toxic Trailers, and if we wanted to supply her with some information she could add us to her website as a contract for people that live in FEMA trailers that would like to contact an attorney | T2 | Rodney & Etter | Subscribing Attorney / Partner |
| Aug/15/2007 | John K Etter | 0.75 | S | Addition of summary of exhibits A, C and E to the exhibit grid for use in trial preparation | T4 | | Litigation Strategy and Analysis |
| Aug/15/2007 | Katherine Ann Sadziewicz | 0.25 | S | Correspondence from RJR regarding expert witness Dr Needle | T4 | | Investigations Research |
| Aug/15/2007 | Kelly N Bryant | 0.25 | S | Conference with KAS regarding the contact person for the Toxic Trailers website | T4 | Rodney & Etter | Paralegal |
| Aug/16/2007 | Kelly N Bryant | 0.25 | S | Review email from RJR regarding making our own website: contact KAS and JKE and get this done | T4 | Rodney & Etter | Paralegal |
| Aug/16/2007 | Kelly N Bryant | 0.25 | S | Review email from KAS regarding the domain names that are available for our own website | T4 | Rodney & Etter | Paralegal |
| Aug/16/2007 | Katherine Ann Sadziewicz | 0.25 | S | Correspondence from RJR and KNB regarding website development and project overview. | T4 | Rodney & Etter | Paralegal |
| Aug/16/2007 | Katherine Ann Sadziewicz | 2.75 | S | Follow up on website development plan, corroborating with Vida about securing domain names; finding a website host; and researching viable cost-effective options for pulling our plan into action. | T4 | Rodney & Etter | Paralegal |
| Aug/16/2007 | John K Etter | 1.00 | S | Legal research on disclosure of addresses and other information regarding FEMA trailer residents | | Rodney & Etter | Subscribing Attorney / Partner |
| Aug/16/2007 | Roy J Rodney, Jr | 1.00 | S | Review KAS e-mail, teleconference with KAS and YPC regarding FEMA trailer domain names | T2 | | Litigation Strategy and Analysis |

| Date | Name | Hours | No. | Description | Code | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Aug/16/2007 | Ray J. Rodney, Jr | 0.50 | 5 | Review letter dated 8/9/07 from D Douglas Howard Jr to Clerk of Court enclosing copy of Motion to Transfer and Consolidate filed as an Interested Party Response to MDL re 1873 [Attachment: # (1) Exhibit] re Nelsony Gulf Stream Coach Inc et al | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/17/2007 | John K Etter | 0.25 | 5 | Telephone Conference about extension of time to answer and likely date for MDL hearing | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/17/2007 | John K Etter | 0.50 | 6 | Telephone Conference with Ritt about continuing class certification hearing; telephone call with Judge Melancon's law clerk and memo to Ritt and YPC | T2 | Rodney & Etter | Class Certification | Subscribing Attorney / Partner |
| Aug/17/2007 | Katherine Ann Sandziewicz | 0.50 | 5 | Prepare agenda for teleconference regarding FEMA trailer litigation; Correspondence to FEMA trailer team with agenda. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Aug/17/2007 | Katherine Ann Sandziewicz | 0.50 | 5 | Research various call center options; along with class-action management Ideas such as contracting with Garden City Group. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Aug/17/2007 | Katherine Ann Sandziewicz | 1.00 | 5 | Conference call with FEMA trailer team outlining preliminary plan on filing an injunction and conducting partnership mass members. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Aug/17/2007 | Katherine Ann Sandziewicz | 0.25 | 5 | Correspondence to FEMA trailer team with minutes of today's teleconference | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Aug/17/2007 | Katherine Ann Sandziewicz | 2.00 | 5 | Research and begin designing FEMA trailers website | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Aug/17/2007 | John K. Etter | 1.50 | 5 | Conference with Ritt, KAS, YPC and CiG about parties, claims, theories of liability and discovery | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/17/2007 | Kelly N Bryant | 0.50 | 5 | Conference with YPC and CiG regarding website options for formaldehyde trailers | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Aug/17/2007 | Yvette P Cravins | 0.25 | 2 | Review of email regarding FQIA and FEMA | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Aug/17/2007 | Yvette P Cravins | 0.50 | 5 | Draft response and forward to JKE | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/17/2007 | Yvette P. Cravins | 0.50 | 2 | Strategy regarding FQIA request | T3 | Rodney & Etter | Discovery | Associate Attorney |
| Aug/17/2007 | Yvette P Cravins | 0.25 | 5 | Strategy regarding FEMA agenda | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/17/2007 | Yvette P Cravins | 0.75 | 5 | Review of FEMA meeting notes and assignments | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/17/2007 | Yvette P Cravins | 1.25 | 5 | FEMA litigation meeting | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/17/2007 | Yvette P Cravins | 0.25 | 5 | Review of email regarding opposing counsel Dewey Sandoms | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/17/2007 | Ray J Rodney, Jr | 0.25 | 5 | Review Motion for Extension of Time to File Answer re [1] Complaint Consent by Gulf Stream Coach Inc. [Attachment: # (1) Text of proposed order] | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/17/2007 | Ray J Rodney, Jr | 0.25 | 2 | Review Corporate Disclosure Statement by Gulf Stream Coach Inc identifying Oakland Enterprises, Inc. as Corporate Parent | T2 | Rodney & Etter | Discovery | Subscribing Attorney / Partner |
| Aug/17/2007 | Cole J Griffin | 1.00 | 5 | Teleconferences w/ Ritt, YPC, JKE, & KAS re FEMA trailer website and filing injunction. | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/17/2007 | Cole J Griffin | 0.50 | 5 | Review correspondence from KAS re notes from conference | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/17/2007 | Yvette P Cravins | 2.00 | 5 | Review e-mail from KAS and her notes from FEMA trailer discussion; Conference call with JKE, YPC, KAS re strategy | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/17/2007 | Yvette P Cravins | 0.50 | 5 | Review of email regarding continuance of class issue | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/17/2007 | Yvette P Cravins | 0.50 | 5 | Review of information regarding claimants | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/17/2007 | Ray J Rodney, Jr | 1.00 | 5 | Review e-mail from KAS and the general notes from today's discussion about the FEMA trailer litigation plan | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/18/2007 | John K Etter | 2.00 | 5 | Review of FEMA documents and draft amended complaint | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/20/2007 | Katherine Ann Sandziewicz | 0.25 | 5 | Correspondence to FEMA trailer litigation team regarding updates about the FEMA trailer website. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |

| Date | Name | Hours | | Description | Code | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Aug/20/2007 | Katherine Ann Szadziewicz | 0.50 | 1 | Research various 800 number phone of/ers. This pertains to what number we publish on the website to allow potential mass members to contact us | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Aug/20/2007 | Katherine Ann Szadziewicz | 0.25 | 1 | Correspondence to FEMA team regarding 800 number phone service research | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Aug/20/2007 | Katherine Ann Szadziewicz | 2.25 | 10 | Webpage development. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Aug/20/2007 | Kelly N Bryant | 3.50 | 5 | Addition of Exhibit EX onto exhibit and witness grid for use in trial preparation | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Aug/20/2007 | Kelly N Bryant | 0.50 | 5 | Review website on formaldehyde trailers set up by our firm together more information from people living in FEMA trailers | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Aug/20/2007 | Kelly N Bryant | 0.25 | 5 | Review email from KAS regarding 800 number for formaldehyde trailers | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Aug/20/2007 | Kelly N Bryant | 0.25 | 5 | Email to KAS stating that the firm should be able to obtain an 800 number through our phone provider with no extra cost | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Aug/20/2007 | Katherine Ann Szadziewicz | 0.25 | 10 | Correspondence regarding technical aspects of downloading information from website questionnaire directly to an outlook account, which will in turn transfer the information into Time Matters | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Aug/20/2007 | Ninfa B Musser | 0.25 | 5 | Letter to United States Department of Homeland Security, FEMA, forwarding Decedis McGuire's Claim for Damage, Injury or Death | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Aug/20/2007 | John K Etter | 0.50 | 1 | Legal Research on FEMA administrative claims procedures | T4 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/20/2007 | John K Etter | 0.50 | 1 | Review of ATSDR health consultation on FEMA trailers | T2 | Rodney & Etter | Investigations Research | Subscribing Attorney / Partner |
| Aug/20/2007 | John K Etter | 2.50 | 3 | Drafting amended class action complaint | T2 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Aug/20/2007 | Roy J Rodney, Jr | 0.25 | 5 | Review KAS e-mail regarding Website update | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/20/2007 | Katherine Ann Szadziewicz | 0.25 | 10 | Correspondence from KNB regarding news links for website, along with the contact information for Dr. Needle. | T2 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Aug/20/2007 | Katherine Ann Szadziewicz | 2.00 | 10 | Continue with web design and development | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Aug/20/2007 | John K Etter | 1.75 | 10 | Design and develop FEMA trailer website | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Aug/20/2007 | John K Etter | 0.50 | 3 | Filing motion to dismiss Jayco, Starcraft and Thor without prejudice reserving rights against other defendants and proposed order | T2 | Rodney & Etter | Pleadings, Briefs & Partial Motion | Paralegal |
| Aug/20/2007 | Roy J Rodney, Jr | 0.50 | 5 | Review Experts/Consent Motion to Dismiss Forry Thor, Jayco & Starcraft, reserving rights against all other parties by Decedis McGuire, Kevin Rodney Marshall J Stevenson, Jr, Lyndia Ward Stevenson (Proposed Order Motion to Dismiss Parties) [Attachments: # (1) Proposed Order Motion to Dismiss Parties] [Reference: 06-5659] [Re: Hillard] | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/20/2007 | Yvette P Cravins | 0.50 | 5 | Review Motion to transfer & consolidate pursuant to 28:1407 by all plaintiffs [Reference: ALL CASES] [Re: Hillard] | T2 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/20/2007 | Yvette P Cravins | 0.50 | 1 | Review of article regarding formaldehyde in the Sun Coast Echo newspaper | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/20/2007 | Yvette P Cravins | 0.25 | 1 | Review of email from KAS | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/20/2007 | Yvette P Cravins | 1.25 | 1 | Review of air quality and review of reports on DEQ website | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/20/2007 | Yvette P Cravins | 0.50 | 1 | Review of website | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/20/2007 | Yvette P Cravins | 0.75 | 5 | Drafting suggestions and forwarding to KAS for website | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |

| Date | Name | Hours | Qty | Description | Code | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Aug/20/2007 | Yvette P Cravins | 0.50 | 5 | Review of emails regarding number for claimants | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/20/2007 | Yvette P Cravins | 0.75 | 5 | Draft correspondence to DEQ secretary | T3 | Rodney & Etter | Investigation Research | Associate Attorney |
| Aug/20/2007 | Yvette P Cravins | 0.50 | 5 | Strategy regarding correspondence | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/20/2007 | Yvette P Cravins | 0.50 | 5 | Forward draft of correspondence to JKE and RJR | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/20/2007 | Yvette P Cravins | 0.75 | 10 | Review of other websites for formaldehyde claimants | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/20/2007 | Kelly N Bryant | 0.25 | 10 | Review email from KAS regarding an update in the website for the item for formaldehyde trailers | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Aug/20/2007 | Roy J Rodney, Jr | 0.25 | 6 | Review Ex Parte Motion to Continue class certification hearing with consent by Kimberly G Nelson (Attachment: # (1) Text of proposed order continuing Class Certification hearing) | T2 | Rodney & Etter | Class Certification | Subscribing Attorney / Partner |
| Aug/20/2007 | Roy J Rodney, Jr | 1.00 | 6 | Filing motion to continue class certification hearing for 60 days and proposed order | T2 | Rodney & Etter | Class Certification | Subscribing Attorney / Partner |
| Aug/20/2007 | Katherine Ann Szadziewicz | 1.00 |  | Webpage development and updates | T4 | Rodney & Etter |  | Paralegal |
| Aug/21/2007 | John K Etter | 0.50 | 5 | Review of hearing order from judicial panel on multi-district litigation | T4 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/21/2007 | John K Etter | 1.50 | 1 | Legal Research on preliminary injunction proceeding concerning FEMA and hearing, Re: Preliminary Injunction | T2 | Rodney & Etter | Investigation Research | Subscribing Attorney / Partner |
| Aug/21/2007 | Yvette P Cravins | 4.00 | 11 | Travel to and from New Orleans | T3 | Rodney & Etter | Travel | Associate Attorney |
| Aug/21/2007 | Yvette P Cravins | 0.50 | 5 | Conference with client | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/21/2007 | Yvette P Cravins | 0.50 | 5 | Conference with potential client | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/21/2007 | Roy J Rodney, Jr | 0.50 | 5 | Review of correspondence from D Howard re letter to clerk of the Panel requesting that the motion to transfer and consolidate be filed as responsible interested party | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/21/2007 | Roy J Rodney, Jr | 0.50 | 5 | Review e-mail from YPC re attached letter to Mr. Mike D McDaniel Ph.D Secretary, Department of Environmental Quality | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/21/2007 | Roy J Rodney, Jr | 1.00 | 5 | Review YPC's e-mail to KAS regarding the website update and offering a suggestion that we be more specific with the medical information sought in order to weed out the "good" cases from the bad; review potential questions for the questionnaire. | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/21/2007 | Roy J Rodney, Jr | 0.50 | 5 | Review Order granting [219] Motion to Dismiss Party Thor Industries; Jayco Enterprises and Starcraft dismissed Signed by Judge Martin L C Feldman on 8/21/2007 re initial | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/21/2007 | Roy J Rodney, Jr | 0.50 | 5 | Review Order granting [9] Motion for Extension of Time to Answer re [1] Complaint Gulf Stream Coach Inc answer due 9/6/2007 Signed by Judge Milfred E Mulvhih on 08/20/07. | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/21/2007 | Roy J Rodney, Jr | 0.50 | 5 | Review JKE's e-mail regarding the hearing on the FEMA Trailer MDL; motion; e-mail to JKE, YPC and KAS regarding agendas for our next few meetings | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/21/2007 | Roy J Rodney, Jr | 0.50 | 6 | Review Order Thor Industries Jayco Enterprises and Starcraft terminated Signed by Judge Martin L. C. Feldman on 8/21/2007. | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/22/2007 | Katherine Ann Szadziewicz | 0.25 | 5 | Correspondence to FEMA trailer team about teleconference call | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Aug/22/2007 | Katherine Ann Szadziewicz | 0.25 | 5 | Correspondence from RJR regarding updated FEMA trailer litigation memoranda to program for teleconference. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Aug/22/2007 | Kelly N Bryant | 0.25 | 2 | Review discovery spreadsheet for suis of FEMA and Gulf Stream discussing an applicant who requested a MSDS sheet per his doctors orders due to respiratory problems | T4 | Rodney & Etter | Discovery | Paralegal |

FEMA Common Benefit Time/Expense for June 1, 2006 through March 23, 2008 - Rodney Eiter LLC

Page 69

| Date | Name | Hours | # | Description | Code | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Aug/22/2007 | Kelly N Bryant | 0.25 | 1 | Review Facer online for Order filed in Hillird | T4 | Rodney & Eiter | Litigation Strategy and Analysis | Paralegal |
| Aug/22/2007 | Katherine Ann Szadlewicz | 0.25 | 10 | Updated website to include a link to Becky Gillette's blog | T4 | Rodney & Eiter | Litigation Strategy and Analysis | Paralegal |
| Aug/22/2007 | Katherine Ann Szadlewicz | 0.25 | 5 | Contact Becky Gillette about linking her website to ours | T4 | Rodney & Eiter | Investigations Research | Paralegal |
| Aug/22/2007 | Yvette P Cravins | 0.25 | 5 | Review of email from JKE | T3 | Rodney & Eiter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/22/2007 | Yvette P Cravins | 0.35 | 5 | Review of email from KAS | T3 | Rodney & Eiter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/22/2007 | Yvette P Cravins | 0.50 | 5 | Review of FEMA litigation website | T3 | Rodney & Eiter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/22/2007 | Yvette P Cravins | 0.75 | 5 | Strategy for DEQ letter | T3 | Rodney & Eiter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/22/2007 | Yvette P Cravins | 0.75 | 5 | Editing of DEQ letter | T3 | Rodney & Eiter | Discovery | Associate Attorney |
| Aug/22/2007 | Yvette P Cravins | 0.50 | 5 | Review of email from JKE regarding MDL | T3 | Rodney & Eiter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/22/2007 | Yvette P Cravins | 0.75 | 5 | Review of FEMA emails in preparation for letter to DEQ secretary | T3 | Rodney & Eiter | Investigations Research | Associate Attorney |
| Aug/22/2007 | Yvette P Cravins | 0.25 | 5 | Conference with JKE regarding correspondence to DEQ | T3 | Rodney & Eiter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/22/2007 | Yvette P Cravins | 0.25 | 5 | Review of email from JKE regarding MDL | T3 | Rodney & Eiter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/22/2007 | Yvette P Cravins | 0.50 | 5 | Review of JKE email regarding dismissal of defendants | T3 | Rodney & Eiter | Litigation Strategy and Analysis | Paralegal |
| Aug/22/2007 | Katherine Ann Szadlewicz | 0.25 | 5 | Correspondence to/from KNB and CMB regarding 800 number availability | T4 | Rodney & Eiter | Litigation Strategy and Analysis | Paralegal |
| Aug/22/2007 | Katherine Ann Szadlewicz | 0.50 | 5 | Correspondence from JKE regarding the FEMA website legal disclaimer and options for FEMA website | T4 | Rodney & Eiter | Litigation Strategy and Analysis | Paralegal |
| Aug/22/2007 | Katherine Ann Szadlewicz | 0.25 | 6 | Review ORDER denying [S] Motion to Certify Class  Signed by Judge Tucker L Melancon on 08/21/07 | T2 | Rodney & Eiter | Class Certification | Subscribing Attorney / Partner |
| Aug/22/2007 | Rey J. Rodney, Jr | 0.25 | 6 | Review ORDER denying as moot in [11] Motion to Continue Class Certification Hearing, Signed by Judge Tucker L Melancon on 08/21/07 | T2 | Rodney & Eiter | Class Certification | Subscribing Attorney / Partner |
| Aug/22/2007 | Rey J. Rodney, Jr | 0.25 | 5 | Review e-mail from KAS regarding the 800 number research and that is will not be difficult to get a self-free "vanity" 800 number | T2 | Rodney & Eiter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/28/2007 | Rey J. Rodney, Jr | 1.75 | 3 | Review and proof amended complaint, making suggestions and changes for fluidity and readability | T3 | Rodney & Eiter | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Aug/28/2007 | Katherine Ann Szadlewicz | 0.25 | 5 | Correspondence to JKE regarding suggested changes to amended complaint | T4 | Rodney & Eiter | Litigation Strategy and Analysis | Paralegal |
| Aug/29/2007 | Katherine Ann Szadlewicz | 2.00 | 10 | Update and manage FEMA trailer website | T4 | Rodney & Eiter | Litigation Strategy and Analysis | Paralegal |
| Aug/24/2007 | Katherine Ann Szadlewicz | 0.25 | 5 | Proof and modify amended FEMA formaldehyde complaint | T4 | Rodney & Eiter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Aug/24/2007 | Katherine Ann Szadlewicz | 0.50 | 3 | Correspondence to JKE regarding modified FEMA trailer complaint | T4 | Rodney & Eiter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Aug/24/2007 | Katherine Ann Szadlewicz | 0.25 | 5 | Correspondence to YPC regarding FEMA team teleconference | T4 | Rodney & Eiter | Litigation Strategy and Analysis | Paralegal |
| Aug/24/2007 | Yvette P Cravins | 0.25 | 5 | Review of JKE email regarding DEQ letter | T3 | Rodney & Eiter | Investigations Research | Associate Attorney |
| Aug/24/2007 | Yvette P Cravins | 0.50 | 5 | Strategy regarding letter to DEQ | T3 | Rodney & Eiter | Litigation Strategy and Analysis | Associate Attorney |

FEMA Common Benefit Time/Expense for June 2, 2008 through March 23, 2009 - Rodney Etter, LLC

Page 70

| Date | Name | Hours | Description | | Firm | Category | Role |
|---|---|---|---|---|---|---|---|
| Aug/24/2007 | Yvette P Cravins | 0.50 | Review of emails regarding FEMA trailer meeting | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/24/2007 | Yvette P Cravins | 0.25 | Draft response to KAS email regarding meeting | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/24/2007 | Katherine Ann Szadziewicz | 0.75 | Update website. We are now linked to toxictrailers.com! | T4 | Rodney & Etter | Litigation Research | Paralegal |
| Aug/24/2007 | Yvette P Cravins | 0.75 | Editing of correspondence | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/24/2007 | Yvette P Cravins | 0.25 | Class Certification | T3 | Rodney & Etter | Class Certification | Associate Attorney |
| Aug/24/2007 | Yvette P Cravins | 0.25 | Review of judge's order regarding motion to certify class | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/24/2007 | Cole J Griffin | 1.00 | Review of correspondence from JKE re amended pleading and review | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/24/2007 | Cole J Griffin | 0.50 | Research on hurricane Rita to include information related to Rita for Western District class plaintiffs. | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/25/2007 | Cole J Griffin | 0.75 | Analysis of allegations in amended pleading and review of case law regarding civil conspiracy causes of action in an addition to the pleading | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/24/2007 | Kelly N Bryant | 0.35 | Review article and add to database. "House Panel Probes Toxic FEMA Trailers" dated July 13, 2007 CBS News and the Associated Press. | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/27/2007 | Kelly N Bryant | 0.25 | Review article and add to database "Group wants FEMA to stop selling or donating travel trailers" dated July 23, 2007 In the Times-Picayune written by Sheila Byrd | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/27/2007 | Katherine Ann Szadziewicz | 1.25 | Update and refine website. forward specifically on disclaimer information. SF-95 form download page, and news links. | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/27/2007 | John K Etter | 0.25 | Drafting revised complaint and memo to FEMA trailer team about complaints to add analysis. | T2 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Aug/27/2007 | Katherine Ann Szadziewicz | 0.25 | Correspondence from JKE regarding FEMA news article and website disclaimer information | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/27/2007 | Katherine Ann Szadziewicz | 0.25 | Review updated and revised petition | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Aug/27/2007 | John K Etter | 1.50 | Discussions with KAS, Bill, CJG and Raven Duprandberg and correspondence regarding amended claims against FEMA and trailer manufacturers | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/27/2007 | Yvette P Cravins | 0.25 | Review of JKE email regarding protestation from Renaissance Village | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/27/2007 | Yvette P Cravins | 0.75 | Review of JKE trailer article | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/27/2007 | Yvette P Cravins | 0.75 | Review of Children's Health Fund website and Katrina results | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/27/2007 | Yvette P Cravins | 0.50 | Calls to CHF and LSJ to locate Dr 'Sinclair' | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/27/2007 | Yvette P Cravins | 0.50 | Review of Katrina aftermath report | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/27/2007 | Yvette P Cravins | 0.75 | Website search for whistleblower information | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/27/2007 | Roy J Rodney Jr | 0.25 | Review Order to create association to 2:07-cv-02961-KDE-KWR Signed by judge Martin L C Feldman (Reference 07-29651) re Hilliard | T4 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/27/2007 | Katherine Ann Szadziewicz | 0.25 | Correspondence to JKE following up on conversation with NR regarding updated Hilliard complaint. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Aug/27/2007 | Katherine Ann Szadziewicz | 0.25 | Correspondence to Gautam City Group regarding Litigation Administrative Services | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Aug/27/2007 | Katherine Ann Szadziewicz | 0.25 | Telephone Conference with Administer LLC regarding Litigation Administrative Services | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Aug/27/2007 | Katherine Ann Szadziewicz | 0.25 | Correspondence to Class Action Administration, Inc regarding Litigation Administrative Services | T5 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |

| Date | Name | Hours | | Description | | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Aug/27/2007 | Katherine Ann Sadlowski | 0.25 | 5 | Telephone Conference with Rust Consulting regarding LAS | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Aug/27/2007 | Katherine Ann Sadlowski | 0.25 | 5 | Correspondence to Notice inc regarding LAS | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Aug/27/2007 | Katherine Ann Sadlowski | 2.50 | 3 | Refashion Nelson Complaint as a narrative | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Aug/27/2007 | Katherine Ann Sadlowski | 2.50 | 3 | Reorganize Nelson Complaint with subheadings as per a narrative flow | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Aug/27/2007 | Katherine Ann Sadlowski | 2.25 | 3 | Tighten language for Nelson Complaint and check for readability | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Aug/27/2007 | Katherine Ann Sadlowski | 0.50 | 3 | Correspondence from Bill regarding changes to Nelson Complaint and Call | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Aug/27/2007 | Kelly N Bryant | 2.50 | 3 | Review revised amended petition | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Aug/27/2007 | Yvette P Cravins | 0.75 | 1 | Review of FEMA articles for amended complaint preparation | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/27/2007 | Yvette P Cravins | 1.00 | 3 | Review of amended class action petition | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Aug/27/2007 | Yvette P Cravins | 0.25 | 3 | Review of emails regarding Nelson amended complaint | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Aug/27/2007 | Yvette P Cravins | 0.25 | 3 | Draft response and forward email to JKE regarding amended complaint | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Aug/27/2007 | Yvette P Cravins | 0.25 | 5 | Telephone conference with KAS regarding amended petition | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/27/2007 | Cole J. Griffin | 1.00 | 5 | Draft correspondence to JKE re: research on civil conspiracy and Hurricane Rita and telephone conference regarding same. | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/27/2007 | Katherine Ann Sadlowski | 1.25 | 5 | Review proposals sent by various litigation administrative service companies and prepare in a report for tomorrow's teleconference. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Aug/28/2007 | Katherine Ann Sadlowski | 0.25 | 5 | Correspondence from Joe Fischer with Notice Group updating his proposal information for the FEMA call center | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Aug/28/2007 | Yvette P Cravins | 0.25 | 5 | Correspondence from Dan Class Action Services regarding call center proposals. | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/28/2007 | Yvette P Cravins | 0.50 | 5 | Review of JKE email regarding consolidation | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/28/2007 | Yvette P Cravins | 0.25 | 5 | Review of orders | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/28/2007 | Yvette P Cravins | 0.25 | 5 | Review of email regarding Feldman order | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/28/2007 | Yvette P Cravins | 0.50 | 5 | Review of email from KAS | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/28/2007 | Yvette P Cravins | 0.25 | 1 | Call to congressional office regarding additional documents | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/28/2007 | Yvette P Cravins | 0.50 | 1 | Draft email and forward to Congressional Oversight Committee | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/28/2007 | Yvette P Cravins | 0.75 | 1 | Draft correspondence to Secret regarding Godish fee | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/28/2007 | Yvette P Cravins | 0.50 | 5 | Strategy regarding correspondence | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/28/2007 | Yvette P Cravins | 0.25 | 5 | Review of FEMA information sheet | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/28/2007 | Yvette P Cravins | 0.50 | 5 | Review of FEMA correspondence | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/28/2007 | Yvette P Cravins | 0.50 | 1 | Review of Congressional website for additional information | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/28/2007 | Yvette P Cravins | 0.75 | 5 | Conference with client regarding housing and symptoms | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |

| Date | Name | Hours | | Description | | Category | Role |
|---|---|---|---|---|---|---|---|
| Aug/28/2007 | Yvette P Cravins | 0.25 | 1 | Call with Tracy Dodd regarding testing of trailer | T3 | Investigation Research | Associate Attorney |
| Aug/28/2007 | Yvette P Cravins | 0.50 | S | Draft email and forward suggestions for amended complaint | T3 | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Aug/28/2007 | Yvette P Cravins | 0.25 | S | Review of KAS email regarding complaint | T3 | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Aug/28/2007 | Yvette P Cravins | 0.50 | S | Review of Feldman orders regarding consolidation | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Aug/28/2007 | Roy J Rodney, Jr | 0.25 | S | Review Order to create association to 2:07-cv-03893-MLCF-KWR Signed by Judge Martin, L.C. Feldman.(Reference: 07-4031) re Hillard | T2 | Litigation Strategy and Analysis | Rodney & Etter |
| Aug/28/2007 | Roy J Rodney, Jr | 0.25 | S | Review ORDER to create association to 2:07-cv-04018-MLCF-KWR Signed by Judge Martin, L.C. Feldman.(Reference:07-4018) | T2 | Litigation Strategy and Analysis | Rodney & Etter |
| Aug/28/2007 | Roy J Rodney, Jr | 0.25 | S | Review Order to create association to 2:07-cv-04018-MLCF-KWR Signed by Judge Martin, L.C. Feldman.(Reference: 07-4018) re Hillard | T2 | Litigation Strategy and Analysis | Rodney & Etter |
| Aug/28/2007 | Roy J Rodney, Jr | 0.25 | S | Review Order to create association to 2:07-cv-03893-MLCF-KWR Signed by Judge Martin, L.C. Feldman.(Reference: 07-4031) re Hillard | T2 | Litigation Strategy and Analysis | Rodney & Etter |
| Aug/28/2007 | Kelly N Bryant | 2.50 | S | Review second revised and amended petition for comments and suggestions | T4 | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Aug/28/2007 | Kelly N Bryant | 0.25 | 3 | Conference with KNB regarding review of amended complaint | T3 | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Aug/28/2007 | Yvette P Cravins | 0.75 | S | Review of amended complaint | T3 | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Aug/29/2007 | Yvette P Cravins | 0.25 | S | Review correspondence from KAS regarding the trial team conference call today | T3 | Litigation Strategy and Analysis | Associate Attorney |
| Aug/29/2007 | Katherine Ann Szadziewicz | 0.25 | S | Correspondence to FEMA trailer team with summary sheet on litigation administrative service system | T4 | Litigation Strategy and Analysis | Paralegal |
| Aug/29/2007 | Katherine Ann Szadziewicz | 2.00 | S | Review proposals from litigation administration companies and compile proposals into a report to present to FEMA team for teleconference | T4 | Litigation Strategy and Analysis | Paralegal |
| Aug/29/2007 | Kelly N Bryant | 0.25 | S | Review Pacer online to print documents for YPC | T4 | Litigation Strategy and Analysis | Paralegal |
| Aug/29/2007 | Katherine Ann Szadziewicz | 0.25 | S | Correspondence from potential class member: Pamela Walters | T4 | Litigation Strategy and Analysis | Paralegal |
| Aug/29/2007 | Katherine Ann Szadziewicz | 1.00 | S | Review BR's alterations to Complaint in preparation for teleconference | T4 | Litigation Strategy and Analysis | Paralegal |
| Aug/29/2007 | Katherine Ann Szadziewicz | 1.50 | S | Teleconference with FEMA trailer team regarding amending the Nelton petition | T4 | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Aug/29/2007 | Katherine Ann Szadziewicz | 1.50 | S | Review documents sent from BJR regarding FEMA trailer litigation, following up on researching updates regarding budgetary information for FEMA contracts. | T4 | Litigation Strategy and Analysis | Paralegal |
| Aug/29/2007 | John K. Etter | 0.75 | 3 | Review of revised amended complaint and discussion with KAS Re: Class Action | T2 | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Aug/29/2007 | John K. Etter | 0.25 | 3 | Review of email from KAS regarding formaldehyde complaint | T3 | Investigations Research | Associate Attorney |
| Aug/29/2007 | Katherine Ann Szadziewicz | 0.50 | 2 | Call to Congressional offices regarding additional documents | T3 | Investigations Research | Associate Attorney |
| Aug/29/2007 | Yvette P Cravins | 0.50 | S | Teleconference with FEMA trailer team regarding the Nelton petition | T4 | Investigations Research | Associate Attorney |
| Aug/29/2007 | Yvette P Cravins | 0.50 | S | Draft and forward email to congressional oversight committee | T3 | Investigations Research | Associate Attorney |
| Aug/29/2007 | John K. Etter | 2.50 | 3 | Review of revised draft amended complaint and conference with KAS, BJR and YPC about claims, causes of action and legal issues Re: Class Action | T2 | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Aug/29/2007 | Yvette P Cravins | 0.50 | S | Draft correspondence to Becnel regarding expert | T3 | Investigations Research | Associate Attorney |
| Aug/29/2007 | Yvette P Cravins | 0.50 | S | Review of FEMA international sheet | T3 | Investigations Research | Associate Attorney |
| Aug/29/2007 | Yvette P Cravins | 0.75 | S | Review of additional congressional exhibits | T3 | Investigations Research | Associate Attorney |

| Date | Name | Hours | | Description | | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Aug/29/2007 | Yvette P Cravins | 0.50 | 5 | Call with client regarding housing | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/29/2007 | Yvette P Cravins | 0.25 | 5 | Call with Tracy Dodd regarding testing of trailer | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/29/2007 | Yvette P Cravins | 0.50 | 5 | Review of Feldman orders | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/29/2007 | Yvette P Cravins | 0.25 | 5 | Review of FEMA agenda | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Aug/29/2007 | Yvette P Cravins | 0.50 | 5 | Draft email and forward to Tracy Dodd | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/29/2007 | Yvette P Cravins | 0.25 | 5 | Call with Tracy Dodd | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/29/2007 | Yvette P Cravins | 0.50 | 5 | Telephone conference with Ms McGuire | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Aug/30/2007 | Katherine Ann Szadziewicz | 0.25 | 5 | Correspondence from YPC regarding changes in Nelson complaint | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Aug/30/2007 | Katherine Ann Szadziewicz | 1.50 | 3 | Revisit Nelson amended complaint to make changes as per RJR's suggestions | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Aug/30/2007 | Yvette P Cravins | 0.50 | 5 | Draft email and forward suggestions for amended complaint | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Aug/29/2007 | Yvette P Cravins | 0.25 | 5 | Review of KAS response to suggested changes | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Aug/29/2007 | Roy J Rodney, Jr | 1.00 | 5 | Review e-mail from KAS regarding her review of the suggested changes to the petition and started to alter the document accordingly; review the updated Preliminary Statement | T2 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Aug/29/2007 | Roy J Rodney, Jr | 0.25 | 5 | Review letter from Lyon Gnirrion to Jeffrey Luhn and his signed Notice of Presentation or Waiver of Oral Argument form. Indicating that he will waive oral argument on behalf of Recreation by Design, LLC: re DeCarlo McGuire | T2 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Aug/29/2007 | Roy J Rodney, Jr | 0.50 | 3 | Review e-mail from KAS regarding petition changes and the cost difference for each trailer and the additional costs associated before becoming habitable | T2 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Aug/29/2007 | Roy J Rodney, Jr | 1.00 | 5 | Correspondence to YPC in regards to ex/other forms and client claim information forms. | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Aug/29/2007 | Katherine Ann Szadziewicz | 0.25 | 5 | Correspondence from NJR regarding amended complaint | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Aug/29/2007 | Katherine Ann Szadziewicz | 0.25 | 5 | Develop client information profile questionnaire to be filled out by potential class members before retaining. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Aug/29/2007 | Katherine Ann Szadziewicz | 1.00 | 5 | Correspondence from A.B. Data following up on proposals for call center | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Aug/30/2007 | Roy J Rodney, Jr | 2.00 | 5 | Teleconference with JKE, YPC, CGR, KRB, and KAS regarding strategy and filing of petition | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/30/2007 | Katherine Ann Szadziewicz | 2.25 | 3 | Revise Nelson petition as per changes discussed in yesterday's teleconference | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Aug/30/2007 | Katherine Ann Szadziewicz | 4.75 | 3 | Continue revision of Nelson petition | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Aug/30/2007 | Yvette P Cravins | 0.25 | 3 | Review of email regarding plaintiff | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Aug/30/2007 | Yvette P Cravins | 0.25 | 1 | Review of TIMS formaldehyde report | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/30/2007 | Yvette P Cravins | 0.50 | 5 | Call with Congressional Oversight Committee staffer | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Aug/30/2007 | John K Etter | 0.75 | 5 | Legal research on venue for claims against U.S. government and class actions | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |

FEMA Common Benefit Time/Expense for June 1, 2006 through March 23, 2008 - Rodney Etier, LLC

Page 74

| Date | Name | Hours | Description | | Category | Role |
|------|------|-------|-------------|---|----------|------|
| Aug/30/2007 | John K. Etier | 1.25 | Review of complaints in pending FEMA trailer cases concerning venue, domicile of named plaintiffs, judicial district and scope of putative class and discussion with JMF about effect of venue statutes; Re: Amended Complaint | T2 | Rodney & Etier | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/30/2007 | Yvette P. Cravins | 0.25 | Call with U.S Risk office | T3 | Rodney & Etier | Investigations Research | Associate Attorney |
| Aug/30/2007 | Cole J. Griffin | 0.50 | Review correspondence from KAS regarding contact attorney advice to disaster victims and agendas for conference call on revised Nelson complaint | T3 | Rodney & Etier | Litigation Strategy and Analysis | Associate Attorney |
| Aug/31/2007 | Roy J. Rodney, Jr | 1.00 | Review revised petition from KAS | T2 | Rodney & Etier | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/31/2007 | John K. Etier | 1.50 | Review of notice of presentation of oral argument filed by Daniel Becnel, review of court order, prepare notice and cover letter to Clerk of Panel; Re: Motion to Transfer and Consolidate | T2 | Rodney & Etier | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/31/2007 | John K. Etier | 0.50 | Correspondence to RJR about venue statutes, procedural issues and scope of class | T2 | Rodney & Etier | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/31/2007 | Yvette P. Cravins | 0.50 | Review of questionnaire | T2 | Rodney & Etier | Litigation Strategy and Analysis | Associate Attorney |
| Aug/31/2007 | Yvette P. Cravins | 1.50 | Review of Indiana newspapers | T3 | Rodney & Etier | Investigations Research | Associate Attorney |
| Aug/31/2007 | Yvette P. Cravins | 1 | Call to Congressional staffer | T3 | Rodney & Etier | Investigations Research | Associate Attorney |
| Aug/31/2007 | Yvette P. Cravins | 0.25 | Call to Dr. Heidi Sinclair | T3 | Rodney & Etier | Investigations Research | Associate Attorney |
| Aug/31/2007 | Katherine Ann Szadziewicz | 0.50 | Correspondence from RJR. and to JKE & JMR regarding our use of a Litigation Administrative Services after reviewing proposals in response to RJR's query | T4 | Rodney & Etier | Paralegal | Paralegal |
| Aug/31/2007 | John K. Etier | 2.50 | Legal research on preliminary injunctions concerning FEMA and toxic housing; Re: Injunction | T2 | Rodney & Etier | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/31/2007 | John K. Etier | 2.50 | Drafting motion for preliminary injunction, memo in support and notice of hearing; Re: Injunction | T2 | Rodney & Etier | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Aug/31/2007 | Roy J. Rodney, Jr | 0.50 | Review of JKE email regarding contractors | T3 | Rodney & Etier | Investigations Research | Subscribing Attorney / Partner |
| Aug/31/2007 | Roy J. Rodney, Jr | 0.25 | Strategy regarding contractors | T3 | Rodney & Etier | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Aug/31/2007 | Roy J. Rodney, Jr | 1.00 | Review JKE's e-mail and his attached first draft of the motion for preliminary injunction, memo in support and notice of hearing re Nelson | T3 | Rodney & Etier | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Sep/1/2007 | Roy J. Rodney, Jr | 0.25 | Review JKE's e-mail to YPC requesting her to prepare a memo listing the status of the cases before Judge Feldman and the effect of rulings in the past two months on the parties in each case in either Indiana), e-mail to JKE | T2 | Rodney & Etier | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/1/2007 | Roy J. Rodney, Jr | 1.00 | Review e-mail from JKE regarding Amended Complaint; edit amended complaint | T2 | Rodney & Etier | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Sep/1/2007 | Roy J. Rodney, Jr | 1.00 | Review and edit JKE's draft of the motion for preliminary injunction, memo in support and notice of hearing | T2 | Rodney & Etier | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Sep/1/2007 | Roy J. Rodney, Jr | 1.00 | Review e-mail from JKE regarding venue statutes, procedural issues and scope of class; review JKE's e-mail to JMF to research the issues that unless the class issues are resolved several federal district courts will have overlapping class actions and to research the FRCP and the local rules to determine possible resolution | T2 | Rodney & Etier | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/1/2007 | Roy J. Rodney, Jr | 0.25 | Review JKE's e-mail regarding his legal research and discussion with JMF which indicated that we may have plaintiffs in both the Western and Eastern District without compromising our choice of venue in the Western District | T2 | Rodney & Etier | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/3/2007 | John K. Etier | 1.00 | Correspondence from RJR about amended complaint and reply; Re: Complaint | S | Rodney & Etier | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |

| Date | Name | Hours | | Description | | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Sep/ 3/2007 | John X. Etter | 0.75 | S | Correspondence from YPC and RJR about formaldehyde claims and reply | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/ 3/2007 | Roy J. Rodney, Jr | 0.25 | 3 | Correspondence to JXE about amended complaint and reply. Re: Complaint | T2 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Sep/ 4/2007 | Katherine Ann Szedlewicz | 0.25 | S | Correspondence to Pamela Walters, a potential class member, following up with her about the case and letting her know how to become involved | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/ 4/2007 | Katherine Ann Szedlewicz | 0.25 | S | Correspondence from JXE and RJR regarding medical monitoring claims and to RJR with an update about our 800 number opportunities. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/ 4/2007 | Katherine Ann Szedlewicz | 1.00 | S | Prepare modified client information forms, changing them as per RJR's request. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/ 4/2007 | Katherine Ann Szedlewicz | 0.75 | 3 | Review changes to petition and amend it to include a section about "medical monitoring. | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Sep/ 4/2007 | Roy J. Rodney, Jr | 0.25 | S | Review e-mail from YPC and attached new version of DEQ letter | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/ 4/2007 | Katherine Ann Szedlewicz | 0.50 | S | Meeting with client, Pamela Walters, a potential class member. We went over the forms (SF-95, Proof of Claim, HIPPA, and Retainer) which she took to fill out at home and send back to us. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/ 4/2007 | Katherine Ann Szedlewicz | 0.25 | S | Meeting with client Glen Smith when she arrived to fill out her informational forms. Her forms are completed and filed, ready for our review and signature | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/ 4/2007 | Yvette P. Cravins | 0.50 | S | Review of broadcast of Dr. Ox discussing formaldehyde and effects of formaldehyde in trailers | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Sep/ 4/2007 | Yvette P. Cravins | 1.50 | 3 | Review of newly drafted petition | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Sep/ 4/2007 | Kelly N Bryant | 0.50 | 1 | Review of CNN program regarding housing fema group sites in new | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Sep/ 5/2007 | Kelly N Bryant | 3.00 | 1 | Review websites online for information regarding fema group sites in new Orleans and all surrounding areas | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Sep/ 5/2007 | Katherine Ann Szedlewicz | 0.25 | S | Correspondence from YPC regarding class member paperwork in the FEMA trailer litigation. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/ 5/2007 | Katherine Ann Szedlewicz | 0.75 | S | Correspondence from YPC, following up on procedural details in regards to the forms to be filled out by potential class members; corroborate on procedural steps we should take in retaining clients. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/ 5/2007 | Yvette P. Cravins | 0.25 | S | Review of email from RJR regarding DEQ | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Sep/ 5/2007 | Roy J. Etter | 1.25 | S | Review or email from KAS regarding FEMA To Contact Up To 2.2 Million Applicants Affected By Court Order Directing Release Of Personal Information; RJR's request that we send out a FOIA request to contact trailer residents and possibly filing an order of protection, so that FEMA doesn't remove/inter/touch the trailers inhabited by residents and we thus have access to the evidence contained therein, and so that we consider strategy for screening claimants. | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/ 5/2007 | Yvette P. Cravins | 0.25 | S | Correspondence from YPC and KAS about formaldehyde claims and information and reply | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/ 5/2007 | Katherine Ann Szedlewicz | 0.25 | S | Telephone call with potential client Ms. Faye Mothen regarding her Involvement in the FEMA trailer class action. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/ 5/2007 | Yvette P. Cravins | 0.25 | S | Review of RJR email regarding FEMA sites | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Sep/ 5/2007 | Yvette P. Cravins | 0.50 | S | Conference with KNB regarding FEMA sites | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Sep/ 5/2007 | Yvette P. Cravins | 0.75 | S | Draft correspondence to Governor Blanco | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |

FEMA Common Benefit Time/Expense for June 1, 2006 through March 23, 2009 - Rodney Etter, LLC

Page 76

| Date | Name | Hours | # | Description | Code | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Sep/ 5/2007 | Yvette P Cravins | 0.25 | 5 | Telephone call with Dewey Sandano | T4 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/ 6/2007 | Katherine Ann Szadlewicz | 0.25 | 5 | Correspondence to Administrator, LLC, following up on their email regarding the status of our call-center needs. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/ 6/2007 | Katherine Ann Szadlewicz | 0.25 | 5 | Correspondence to The Acadia Company, following up on their email regarding the status of our call-center needs. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/ 6/2007 | Katherine Ann Szadlewicz | 0.25 | 5 | Correspondence to Gadsen City Group, following up with them regarding their proposal for call-center options. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/ 6/2007 | Katherine Ann Szadlewicz | 2.25 | 1 | Research FEMA maintenance contractors and trailer maintenance contracts to find more potential defendants. | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Sep/ 6/2007 | Yvette P Cravins | 0.25 | 5 | Website updates and database development | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/ 6/2007 | Yvette P Cravins | 1.75 | 10 | Review of court orders | T3 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/ 6/2007 | Roy J Rodney, Jr | 0.50 | 5 | E-mail to KAS regarding, FEMA To Contact us To 2.2 Million Applicants Affected By Court Order Directing Release of Personal Information and requesting the add on the list our investigation of the 27 so-called trailer maintenance people for possible inclusion in the new lawsuit | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/ 6/2007 | Roy J Rodney, Jr | 0.25 | 5 | Conference with counsel for LSU regarding Dr. Sinclar | T3 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/ 6/2007 | Yvette P Cravins | 0.25 | 5 | Review of Indiana newspapers for potential whistleblower | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Sep/ 6/2007 | Yvette P Cravins | 2.00 | 1 | Review Motion to Dismiss Gulf Stream Coach, Inc., MOTION to Dismiss for Lack of Jurisdiction by Gulf Stream Coach Inc (Attachments: # (1) Text of proposed order) | T3 | Rodney & Etter | Investigations Research | Associate Attorney |
| Sep/ 6/2007 | Roy J Rodney, Jr | 0.50 | 5 | Telephone call with client, John J. Roy a potential class member who I contacted after reviewing the information he submitted on the website | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/ 7/2007 | Roy J Rodney, Jr | 0.25 | 5 | Correspondence from John J. Roy, who submitted our questionnaire on the website. Review information, identify weak/strong points in his claims, and create a file for him based on his responses and prepare packet of forms to be mailed to him for his completion and our subsequent review | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/ 7/2007 | Katherine Ann Szadlewicz | 0.25 | 1 | Review NOTICE of Hearing re [15] MOTION to Dismiss Gulf Stream Coach Inc MOTION to Dismiss for Lack of Jurisdiction by Gulf Stream Coach Inc | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Sep/ 7/2007 | Katherine Ann Szadlewicz | 2.00 | 1 | Review Notice of Motion Setting without oral argument regarding [15] MOTION to Dismiss Gulf Stream Coach, Inc, MOTION to Dismiss for Lack of Jurisdiction. Motion day set for 10/24/2007 before Honorable Mildred E Mathin | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/ 7/2007 | John K Etter | 0.75 | 1 | Research companies contacted by FEMA to perform "maintenance and deactivation of trailer." This includes looking at accounting companies and Environmental Health Service companies to asses their involvement with FEMA and their role in working with trailers and occupants. | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Sep/ 7/2007 | Katherine Ann Szadlewicz | 0.75 | 5 | Compile spreadsheet of 24 FEMA maintenance contractors, complete with data regarding the dates of contracts, information about the different companies, and the value of the contracts | T4 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/ 7/2007 | Roy J Rodney, Jr | 2.00 | 1 | Correspondence from KAS and review of information on FEMA trailer maintenance contractors | T2 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/ 8/2007 | Roy J Rodney, Jr | 2.25 | 1 | Review of maintenance contractor listing and email | T3 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/ 8/2007 | Yvette P Cravins | 0.50 | 5 | Conference with CIG regarding questionnaire | T3 | Rodney & Etter | Subscribing Attorney / Partner | Subscribing Attorney / Partner |
| Sep/ 8/2007 | Roy J Rodney, Jr | 1.00 | 1 | Review KAS' email and attached spreadsheet with information on 24 FEMA trailer maintenance contractors | T2 | Rodney & Etter | Investigations Research | Subscribing Attorney / Partner |

| Date | Timekeeper | Hours | Code | Description | Time Code | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Sep/10/2007 | John K. Etter | 3.50 | 3 | Drafting memos in support of motion to transfer and consolidate for Nelson and McGuire plaintiffs and correspondence to Clerk of the Panel and all counsel | T2 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Sep/10/2007 | Cole J. Griffin | 0.50 | 5 | Interoffice meeting with YPC re: plaintiff's claim information questionnaire | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/11/2007 | Katherine Ann Szadziewicz | 0.25 | 5 | Correspondence to potential class member; Tiffany Shaw in regards to becoming involved in the class action. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/11/2007 | Roy J. Rodney, Jr | 0.50 | 5 | Review Memorandum by Desario McGuire, Kevin Rodney, Marshall) Stevenson, Jr. Lynda Ward Stevenson in support 28 USC 1407 Transfer | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/11/2007 | Yvette P Cravins | 0.25 | 5 | Review of RofI email regarding maintenance contractors | T3 | Rodney & Etter | Litigation Strategy and Analysis | Associate Attorney |
| Sep/12/2007 | Roy J. Rodney, Jr | 1.00 | 5 | Correspondence from Carolyn Hart re a potential class member regarding her experience in a FEMA trailer. Review her information and respond to her message with information about how she can become involved in the case | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/12/2007 | Katherine Ann Szadziewicz | 0.25 | 5 | Conversation with RofI regarding the FEMA trailer upcoming discussion agenda, accompanied by discussion about a long-term and broad game plan | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/12/2007 | Katherine Ann Szadziewicz | 0.50 | 5 | Review correspondence from JKE regarding the Robinson FEMA trailer case filed and consolidated with Hilliard. Obtains a copy of the complaint to this case (07-03879). Save to Time Matters and send to YPC, RJR, and JKE | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/12/2007 | Katherine Ann Szadziewicz | 0.50 | 12 | Review correspondence from JKE regarding the tele-conference re strategy. Attend FEMA trailer team tele-conference re strategy | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/12/2007 | Yvette P Cravins | 2.50 | 3 | Review of information on JKE regarding the Robinson FEMA trailer case draft amended complaint | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/12/2007 | Yvette P Cravins | 0.75 | 5 | Review of correspondence from defendants | T3 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/12/2007 | Roy J. Rodney, Jr | 0.25 | 5 | Correspondence to FEMA trailer team, detailing an agenda for next tele-conference and following up on trailer information provided by class members. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/12/2007 | Roy J. Rodney, Jr | 1.00 | 5 | Review e-mails from OAB and JKE regarding our memo in support of the motion to transfer and consolidate; conference with JKE regarding the hearing before the MDL Panel | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/12/2007 | Roy J. Rodney, Jr | 0.25 | 5 | Review letter from Paul Dominick to Jeffrey Luchi and his Notice of Representation by Hilliard | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/12/2007 | Roy J. Rodney, Jr | 0.25 | 5 | Review letter from John Tharp and Notice of Waiver of Oral Argument by Coachmen Industries, Inc. | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/12/2007 | Roy J. Rodney, Jr | 0.25 | 5 | Review letter from Timothy Scandurro and his Notice of Waiver of Oral Argument by Gulf Stream Coach, Inc. | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/12/2007 | Roy J. Rodney, Jr | 0.25 | 5 | Review letter from Douglas Howard and his Waiver of Oral Argument by Steven Seal | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/12/2007 | Roy J. Rodney, Jr | 0.25 | 5 | Review letter from Timothy Scandurro to Jeffrey Luchi and his Waiver of Oral Argument by Gulf Stream Coach, Inc. | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/12/2007 | Roy J. Rodney, Jr | 0.50 | 5 | Review of JKE email regarding Multi District Litigation argument | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/19/2007 | Katherine Ann Szadziewicz | 0.75 | 1 | Correspondence to Carolyn Hart regarding her involvement in the lawsuit; providing her with SF-95 forms, Proof of Claim Form, HIPPA, and the contingency fee agreement, along with answering questions and gathering information about her claim. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/12/2007 | Yvette P Cravins | 0.50 | 5 | Amend, review, correct and update Petition as per suggestions of JKE | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Sep/13/2007 | Roy J. Rodney, Jr | 0.50 | 5 | Review Management Order No. 1 Signed by Judge Martin L C Feldman on 8/14/2007 re Hilliard | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |

| Date | Name | Hours | | Description | | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Sep/13/2007 | Roy J. Rodney, Jr | 0.25 | 5 | Review Order relating to Hurricane Katrina-related cases Signed by Judge Martin L.C. Feldman on 9/12/2007 (Reference: ALL CASES) re Hillard | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/13/2007 | Roy J. Rodney, Jr | 1.00 | 2 | Review Louis Boutte (DOT) response to our request for the Department of Environmental Quality to establish a testing protocol and expedite testing of air samples from FEMA trailers regarding Kimberly Nelson | T2 | Rodney & Etter | Investigation/Research | Subscribing Attorney / Partner |
| Sep/14/2007 | Roy J. Rodney, Jr | 0.50 | 5 | Review letter from Margaret Barnes of FEMA that our attempt to file claims under the Federal Tort Claims Act on behalf of DeCarlo McGuire and McKinley McGuire were deficient because "The individuals identified in your letter have not submitted valid administrative tort claims" and listing the reasons | T2 | Rodney & Etter | Subscribing Attorney / Analysis | Subscribing Attorney / Partner |
| Sep/14/2007 | Roy J. Rodney, Jr | 0.50 | 5 | Review Memorandum by Decarlo McGuire re [228] Memorandum by counsel for Kimberly Nelson in support of 28 USC 1407 Transfer (Reference: 06-5659) | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/14/2007 | Roy J. Rodney, Jr | 1.00 | 5 | Review ORDER Cerate association re 02-07-CV-09375 MCCF-KWR. Lorenza Melancon rep by Justin I. Woods, Gerald Edward Meunier, Gulf Stream Coach, Inc rep by Joseph D. Glass, Andrew D. Weinstock, Dewey M. Scandurra and Timothy D. Scandurra, and Unidentified Parties added. Signed by Judge Martin L.C. Feldman. | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/15/2007 | Roy J. Rodney, Jr | 0.50 | 5 | Review Response in Support of Motion to Transfer per 28 USC 1407 by Kimberly O. Nelson | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/17/2007 | Katherine Ann Szadziewicz | 0.25 | 5 | Correspondence from several attorney about presentation or waiver of oral argument on motion to transfer and consolidate | T2 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/17/2007 | Katherine Ann Szadziewicz | 0.25 | 5 | Prepare SF-95 form completion guide to be sent to all potential class members at Stay Hill out their paperwork. This explains all of the sections and will help make sure that the forms are completed in their entirety | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/17/2007 | Katherine Ann Szadziewicz | 0.25 | 5 | Telephone call with Ms. Walter regarding the SF-95 form completion; and her new SF-95 form along with completion guide | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/17/2007 | Katherine Ann Szadziewicz | 1.00 | 5 | Review ORDER Cerate association re 02-07-CV-09375 MCCF-KWR. Lorenza Melancon rep by Justin I. Woods, along SF-95 form | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/17/2007 | Katherine Ann Szadziewicz | 0.50 | 5 | Telephone call with Dwyn Turner, a potential class member about getting involved in the litigation. Prepare forms, explanatory letter, and SF-95 form guide to send to her for completion and retention | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/17/2007 | John K. Etter | 2.00 | 5 | Correspondence from several attorney about presentation or waiver of oral argument on motion to transfer and consolidate | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/17/2007 | Katherine Ann Szadziewicz | 0.50 | 5 | Telephone call with client. Gina Smith regarding her FEMA trailer information | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/17/2007 | Katherine Ann Szadziewicz | 0.25 | 5 | Correspondence to FEMA trailer team regarding obtaining trailer information from class members. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/18/2007 | Yvette P. Cravins | 0.50 | 5 | Review of RAS emails regarding amended complaint | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Sep/19/2007 | John K. Etter | 1.00 | 3 | Proof of service and memos in support of motion to transfer and consolidate and letter to clerk of panel re: MDL motion | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/20/2007 | Katherine Ann Szadziewicz | 0.25 | 5 | Telephone call with potential class member, Gayneil Gabriel regarding her FEMA trailer experienced, discussion of our procedure and how to get Ms. Gaynell involved | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Sep/20/2007 | Roy J. Rodney, Jr | 0.50 | 6 | Review Motion to Certify Class by Lorenza Melancon. Motion Hearing set for 12/5/2007 10:00 AM before Judge Martin L.C. Feldman. (Attachments: #(1) Memorandum in Support of Class Certification (2) Notice of Hearing for Class Certification) (Reference: 07-9375) re Hillard | T2 | Rodney & Etter | Class Certification | Paralegal |
| Sep/20/2007 | Roy J. Rodney, Jr | 0.50 | 5 | Review letter from Andrea Alonso and his notice to the panel that he shall present oral argument at the panel hearing for Robin Oldenburg, Austin Stand and Cindy McDonald in Civil Action 07-2501 | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |

| Date | Name | Hours | No. | Description | Code | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Sep/21/2007 | Katherine Ann Szadlowicz | 0.50 | 5 | Correspondence to Glaysell Gabriel, potential class member; preparation and composition of materials to send to her. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/21/2007 | Katherine Ann Szadlowicz | 0.25 | 5 | Correspondence from John Roy, who returned his forms to us in the mail. Review and analyze forms for completeness; and to ascertain facts regarding his claim; save to the database. | T4A | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/21/2007 | Katherine Ann Szadlowicz | 0.25 | 2 | Correspondence from potential class member Ricardo Contreras; submitted completed questionnaire on website; review information to assess his claim | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/21/2007 | Christine M. Bourque | 0.25 | 2 | Drafted correspondence to I. Lanusse re: Plaintiff's Supplemental Interrogatories | T4 | Rodney & Etter | Discovery | Paralegal |
| Sep/22/2007 | Roy J. Rodney, Jr | 1.00 | 6 | Review MOTION to Certify Class by Lorenza Melancon. Motion Hearing set for 12/5/2007 10:00 AM before Judge Martin L. C. Feldman. (Attachments:# (1) Memorandum in Support of Class Certification# (2) Notice of Hearing for Class Certification)(Reference 07-3375) re Hillard | T4 | Rodney & Etter | Class Certification | Subscribing Attorney / Partner |
| Sep/24/2007 | Katherine Ann Szadlowicz | 0.50 | 1 | Research (CLU Environmental (Harkey Wilk and Benavides, Inc.) | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Sep/24/2007 | John K. Etter | 0.75 | 5 | Correspondence from potential class member Charlie Kuoypas, Florida trailer resident. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/24/2007 | John K. Etter | 1.25 | 1 | Telephone Conference with Bill and review of supplied draft amended complaint against FEMA and trailer manufacturers | T4 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/24/2007 | Katherine Ann Szadlowicz | 0.25 | 5 | Correspondence from and response to potential class member Ricardo Contreras, New Orleans trailer resident. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/24/2007 | John K. Etter | 0.25 | 1 | Correspondence from Harkey Wilk doing business as CLU Environmental; correspondence to Bill and discussion with KAS about naming contractor as defendant | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/25/2007 | John K. Etter | 0.50 | 5 | Telephone Conference with Timothy Scandurra about motion to file amended complaint in his case | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/25/2007 | John K. Etter | 2.50 | 5 | Legal research on standard for motion to amend and drafting motion to amend and supporting memo | T2 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Sep/25/2007 | John K. Etter | 2.50 | 3 | Drafting amended Nelson complaint and correspondence with Bill and KAS about claims | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/25/2007 | John K. Etter | 1.50 | 3 | Drafting revised motion for preliminary injunction and memo and correspondence to FEMA team and Brenda Oxley about revised pleadings | T2 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Sep/25/2007 | Christine M. Bourque | 0.25 | 5 | Telephone conference with DeCurtis McGuire re: transportation to and from eye doctor appointment | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/25/2007 | Roy J. Rodney, Jr | 0.25 | 6 | Review Order Setting Hearing on Motion to Certify Class. Motion Hearing set for 12/19/2007 10:00 AM before Judge Martin L. C. Feldman. Signed by Judge Martin L. C. Feldman on 8/21/2007 (Reference 07-3375) re Hillard | T2 | Rodney & Etter | Class Certification | Subscribing Attorney / Partner |
| Sep/25/2007 | Roy J. Rodney, Jr | 0.50 | 6 | Review EXPARTE/CONSENT MOTION to Continue Class Certification Hearing by Lorenza Melancon. (Attachments:# (1) Proposed Order)(Reference: 07-3375 - Hillard) | T2 | Rodney & Etter | Class Certification | Subscribing Attorney / Partner |
| Sep/25/2007 | Nisha B. Mouser | 0.25 | 5 | E-mail to Bill and JKE regarding letter from Hugh Lambert to Jeffery Luth and his Notice of Presentation or Waiver of Oral Argument | T2 | Rodney & Etter | | Paralegal |
| Sep/25/2007 | Roy J. Rodney, Jr | 0.25 | 5 | Review e-mail from NBM and attached letter from Hugh Lambert to Jeffrey Luth and his Notice of Presentation or Waiver of Oral Argument form, giving notice that he will present oral argument on behalf of his clients, Joseph M. Puhal and Stephanie G. Pujol, et al. | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/25/2007 | Katherine Ann Szadlowicz | 0.25 | 5 | Telephone call with Gina Smith to find more information regarding the mail/model of her trailer. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/25/2007 | Katherine Ann Szadlowicz | 0.50 | 3 | Correspondence from Bill and to/from JKE regarding filing the Nelson petition this week - updating drafts and commenting on the finalized copy of the pleading. | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |

| Date | Name | Hours | No. | Description | Code | Firm | Category | Role |
|---|---|---|---|---|---|---|---|---|
| Sep/27/2007 | Roy J. Rodney, Jr | 1.00 | 5 | FEMA Trailer team teleconference | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/26/2007 | John K. Etter | 1.00 | 3 | Drafting motion for oral argument and evidentiary hearing and proposed order | T2 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Subscribing Attorney / Partner |
| Sep/26/2007 | John K. Etter | 0.25 | 5 | Telephonic Conferences with Justin Woods about oral argument before MDL Panel | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/26/2007 | John K. Etter | 2.50 | 3 | Finalize and file motion for leave, amended complaint, motion for preliminary injunction, memos and proposed orders | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/26/2007 | John K. Etter | 0.50 | 5 | Legal Research on court docket and case statistics for MDL Panel hearing | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/26/2007 | John K. Etter | 0.50 | 1 | Review e-mail from KAS and agenda for team teleconference | T2 | Rodney & Etter | Travel | Subscribing Attorney / Partner |
| Sep/26/2007 | Katherine Ann Stadziewicz | 0.75 | 5 | Conference with Justin Woods about MDL Panel Hearing and Arguments | T2 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/26/2007 | Katherine Ann Stadziewicz | 0.50 | 5 | Travel to New York City for Multi-District Litigation Panel hearing | T2 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/26/2007 | Katherine Ann Stadziewicz | 0.50 | 3 | Obtain, research, analyze, and review articles cited in Dr. Heaslip's statement from the Congressional record. | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Sep/26/2007 | Katherine Ann Stadziewicz | 0.50 | 3 | Correspondence from JKE with updated versions of Nelson complaint, Motion for Leave to the Amended Complaint, Motion for Hearing, and Motion for Preliminary Injunction. Analyze and proofread pleadings. | T4 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Paralegal |
| Sep/26/2007 | Cole J. Griffin | 0.50 | 3 | Proofread Nelson complaint, and edit first draft | T3 | Rodney & Etter | Pleadings, Briefs & Pretrial Motion | Associate Attorney |
| Sep/26/2007 | Katherine Ann Stadziewicz | 0.25 | 1 | Review and revise amended complaint and draft correspondence to JKE re same. | T4 | Rodney & Etter | Investigations Research | Paralegal |
| Sep/26/2007 | Roy J. Rodney, Jr | 4.00 | 11 | Research FEMA's move to stall trailers; find, read, and distribute news article pertaining to formaldehyde testing from 9/25/07. | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/26/2007 | Roy J. Rodney, Jr | 1.50 | 5 | Review Motion for Leave to File Amended and Restated Class Action Complaint with consent sought but not obtained by Kimberly O Nelson [Attachments: # (1) Memorandum / Brief in support of motion for leave to file amended complaint (2) Text of proposed order Notice of hearing for motion for leave to the amended complaint (3) Proposed pleading Amended and Restated Class Action Complaint] | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/27/2007 | Roy J. Rodney, Jr | 0.50 | 5 | Review Motion for Preliminary Injunction and Request for Expedited Hearing by Kimberly O Nelson [Attachments: # (1) Memorandum / Brief in support of motion for preliminary injunction (2) Text of proposed order Notice of hearing on Motion for Preliminary Injunction | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/27/2007 | Katherine Ann Stadziewicz | 0.50 | 5 | Contact Ms. McGuire regarding her 9/28/07 doctor's appointment; arrange for travel to be provided for her to/from appointment. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/27/2007 | Katherine Ann Stadziewicz | 0.25 | 5 | Telephone call with Tiffany Shaw, a potential class member. Arranged meeting for Friday 9/28/07, 3:30 pm in New Orleans office. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Sep/27/2007 | John K. Etter | 2.50 | 4 | Attendance at court for Multi District Litigation Panel Hearing and conference with counsel | T2 | Rodney & Etter | Court Appearances | Subscribing Attorney / Partner |
| Sep/27/2007 | John K. Etter | 1.50 | 5 | Conference with Daniel Becnel, Justin Woods and Camilo Davila about MDL hearing, formaldehyde litigation and strategy | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/27/2007 | John K. Etter | 0.50 | 5 | Telephone Conference with BJR about MDL hearing and strategy | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/27/2007 | John K. Etter | 1.00 | 5 | Telephone Conference with KAS and BJR about next steps in prosecution, claims, new clients, experts, testing and protective order | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/27/2007 | John K. Etter | 3.50 | 11 | Travel from New York to New Orleans after MDL Panel hearing and meetings | T2 | Rodney & Etter | Travel | Subscribing Attorney / Partner |
| Sep/27/2007 | Roy J. Rodney, Jr | 0.25 | 6 | Review Order granting Motion to Continue Class Certification Hearing filed by Lawrence Malankan. Signed by Judge Martin L C Feldman on 9/28/2007 (Reference: ALL CASES)(flbug) | T2 | Rodney & Etter | Class Certification | Subscribing Attorney / Partner |

FEMA Common Benefit Time/Expense for June 1, 2008 through March 23, 2008 - Rodney Etter LLC

| Date | Name | Hours | Description | | Firm | Category | Role |
|---|---|---|---|---|---|---|---|
| Sep/27/2007 | Roy J. Rodney, Jr | S | Review JKE's e-mail that Judge Feldman indefinitely continued the class certification hearing pending the MDL panel decision AND "administratively closed" the Mabanzon case. Plaintiffs will have to move and show cause to re-activate that case. | | | | |
| Sep/27/2007 | Roy J. Rodney, Jr | 0.25 | Review name of Michel J. Brenel, Jr's e-mail regarding the MDL argument today in New York on FEMA Trailers. I was able to suggest Judge Brady and Judge Haik as well as Judges in the Eastern District. The Panel appeared to be receptive. The defense counsel, Jerry Saporito, argued that there should not be an MDL which was basically dismissed by Judge Metz, who was on the Panel. Re: Notion | | | | |
| Sep/27/2007 | Roy J. Rodney, Jr | 0.25 | Team teleconference | | | | |
| Sep/27/2007 | Roy J. Rodney, Jr | 1.50 | Team teleconference | | | | |
| Sep/27/2007 | Katherine Ann Szadziewicz | 0.25 | Review e-mail from KAS and attached internet article, "Texas on FEMA Trailers Expected" | | T2 | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/27/2007 | Katherine Ann Szadziewicz | 0.75 | Teleconference with RJR and JKE. Updates, strategy, logistical planning and outlining next few moves. | | T2 | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/27/2007 | Katherine Ann Szadziewicz | 0.50 | Research studies published on indoor air quality and formaldehyde | | T4 | Investigations Research | Paralegal |
| Sep/27/2007 | Katherine Ann Szadziewicz | 1 | Research studies published on indoor air quality and formaldehyde | | T4 | Investigations Research | Paralegal |
| Sep/27/2007 | Katherine Ann Szadziewicz | 0.50 | Correspondence to Lafayette in regards to getting our 9/26/07 pleadings hand delivered to the U.S. Attorney's Office. | | T4 | Litigation Strategy and Analysis | Paralegal |
| Sep/27/2007 | Katherine Ann Szadziewicz | 0.50 | Compose and prepare correspondence to FEMA Office of General Counsel with a courtesy copy of filings, along with a letter notifying them of our request for an expedited hearing. | | T4 | Litigation Strategy and Analysis | Paralegal |
| Sep/27/2007 | Katherine Ann Szadziewicz | 0.25 | Prepare forms for Tiffany Shaw, who will complete them in the New Orleans office 9/28/07. | | T4 | Litigation Strategy and Analysis | Paralegal |
| Sep/28/2007 | Katherine Ann Szadziewicz | 0.25 | Compose memorandum to FEMA trailer team, updating them with the material of the teleconference. | | T4 | Litigation Strategy and Analysis | Paralegal |
| Sep/28/2007 | Katherine Ann Szadziewicz | 0.25 | Telephone call with client to confirm status of travel to/from doctor's appt. | | T4 | Litigation Strategy and Analysis | Paralegal |
| Sep/28/2007 | John K. Etter | 1.50 | Telephone Conference with US District Court Western District of Louisiana Docket Clerk, draft proposed order on motion for leave to file amended complaint and file corrected document with clerk | | T2 | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Sep/28/2007 | Katherine Ann Szadziewicz | 0.25 | Perform preliminary scans of business journals to research out-of-court call center options. | | T4 | Investigations Research | Paralegal |
| Sep/28/2007 | Katherine Ann Szadziewicz | 1 | Draft client letter module and send to RJR for editing and revising | | T4 | Litigation Strategy and Analysis | Paralegal |
| Sep/28/2007 | Katherine Ann Szadziewicz | 0.75 | Meeting with Tiffany Shaw, potential class member | | T4 | Litigation Strategy and Analysis | Paralegal |
| Oct/1/2007 | Katherine Ann Szadziewicz | 0.75 | Research Sierra Club involvement, activities, and current projects to assess whom to contact in regards to FEMA litigation partnership. | | T4 | Investigations Research | Paralegal |
| Oct/1/2007 | Katherine Ann Szadziewicz | 0.25 | Correspondence to Sierra club representatives regarding involvement in formaldehyde FEMA litigation | | T4 | Investigations Research | Paralegal |
| Oct/1/2007 | John K. Etter | 0.75 | Telephone Conference with Judge Melancon's law clerk and memo to RJR about scheduling of motion for leave and motion for preliminary injunction | | T2 | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/1/2007 | Katherine Ann Szadziewicz | 0.25 | Correspondence from the Sierra Club in regards to working together for the FEMA trailer litigation | | T4 | Litigation Strategy and Analysis | Paralegal |
| Oct/1/2007 | Roy J. Rodney, Jr | 0.50 | Review e-mail from CMB with message from Cliff Lacour (Judge Melancon' law clerk) re: Nelson v. Gulf Stream advising that we filed a Motion for Preliminary Injunction against FEMA but we did not mention FEMA as a party. e-mail from JKE that he talked to Judge Melancon's law clerk and advised him that the motion for leave should arrive on his desk tomorrow. Then, Judge Melancon will decide whether to consider the motion himself or refer it to the Magistrate. | | T2 | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct 2/2007 | Katherine Ann Szadziewicz | 0.25 | Telephone call with client. Pam Walters in regards to filing her Form 95, along with responding to her inquiries about another potential class member | | S | | |

| Date | Attorney | Hours | Description | Code | Firm | Activity | Role |
|---|---|---|---|---|---|---|---|
| Oct/2/2007 | John K. Etter | 0.50 | Review of court order denying motion for preliminary injunction in Motion and memo to RJR. Re: injunction | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/2/2007 | Roy J. Rodney, Jr | 0.50 | Review NOTICE of Motion Setting with oral argument regarding; [21] MOTION for Leave to File Amended and Restated Class Action Complaint with consent sought but not obtained/ Motion day set for 10/24/2007 09:30 AM in Lafayette courtroom 1 before Honorable Mildred E Methvin. | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/2/2007 | Roy J. Rodney, Jr | 0.50 | Review JKE's e-mail and attached Order from Judge Melancon denying preliminary injunction on the basis that FEMA is not yet a party to this case, despite our pending motion for leave to amend to name FEMA | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/3/2007 | Katherine Ann Szadlowicz | 0.25 | Correspondence from Pam Walters, a potential class member, in regards to questions about the status of her claims and obtaining paperwork for another potential class member. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/3/2007 | Katherine Ann Szadlowicz | 0.25 | Review claim forms of Tiffany Shaw; prepare her SF-95 to be sent to FEMA, and create a file for her in TM. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/3/2007 | Katherine Ann Szadlowicz | 0.25 | Review SF-95 claim form of Eddie Trask, potential class member and prepare a copy of Plaintiff Proof of Claim form to send to him. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/3/2007 | Katherine Ann Szadlowicz | 0.50 | Correspondence to FEMA including the SF-95 forms of Pamela Walters, Gina Smith, Tiffany Shaw, John Ray, and Faye Mohn; compose letter to FEMA and save correspondence in TM. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/3/2007 | Roy J. Rodney, Jr | 0.50 | Review ORDER denying [23] Motions for Preliminary Injunction denying [23] Motion for Expedited Hearing Signed by Judge Tucker L Melancon on October 1, 2007 | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/4/2007 | Roy J. Rodney, Jr | 0.25 | Review Order Staying Pending Motions re [15] Motion to Dismiss for Lack of Jurisdiction and [21] Motion for Leave to File Amended Complaint. The motions are stayed pending a decision by the Judicial Panel on Multidistrict Litigation. Signed by Judge Mildred E Methvin on 10/4/07 | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/5/2007 | Katherine Ann Szadlowicz | 0.75 | Research potential Environmental Cancer Expert, Devra Davis, obtain copies of her resume and send to JKE and RJR for review. | T4 | Rodney & Etter | Investigation Research | Paralegal |
| Oct/5/2007 | John K. Etter | 1 | Telephone Conference with Henry Miller, US Department of Justice Torts Division requesting withdrawal of tort actions against FEMA. Re: Class Action | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/16/2007 | Katherine Ann Szadlowicz | 0.25 | Telephone call with Ricardo Contreras, a potential class member | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/16/2007 | Katherine Ann Szadlowicz | 0.25 | Prepare confirmation letter to John Rey | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/16/2007 | Katherine Ann Szadlowicz | 0.25 | Collaborate with JKE regarding the preparation of our correspondences confirming the retention of potential class members. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/16/2007 | Katherine Ann Szadlowicz | 0.25 | Compose confirmation letter to Tiffany Shaw | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/16/2007 | Katherine Ann Szadlowicz | 0.25 | Compose confirmation letter to Pamella Walters | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/16/2007 | Katherine Ann Szadlowicz | 0.25 | Compose confirmation letter and follow-up information for Gina Smith | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/17/2007 | John K. Etter | 1 | Legal Research on preliminary injunction standard for claims against FEMA | T2 | Rodney & Etter | Litigation Strategy and Analysis | Subscribing Attorney / Partner |
| Oct/18/2007 | John K. Etter | 0.50 | Review of news article on FEMA failure to test travel trailers and memo to RJR and KAS. Re: formaldehyde | T2 | Rodney & Etter | Investigation Research | Subscribing Attorney / Partner |
| Oct/18/2007 | Katherine Ann Szadlowicz | 0.25 | Correspondence to RJR, follow-up email regarding contact with Sierra Club representatives. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/19/2007 | Katherine Ann Szadlowicz | 0.50 | Review returned SF-95 form paperwork from FEMA and assess what steps need to be taken to follow-up. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |
| Oct/19/2007 | Katherine Ann Szadlowicz | 0.25 | Correspondence from Eddie Trask, a potential class member regarding his proof of claim form, SF-95, HIPPA, and Contingency Fee agreement. Review materials and create file for Mr. Trask. | T4 | Rodney & Etter | Litigation Strategy and Analysis | Paralegal |