# In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 137666 | A Niyah Henry | Watts Hilliard on behalf of A Niyah Henry | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 187940 | A Washington | Reich Law Firm on behalf of A Washington | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 124447 | Aamarion D Ducree | Watts Hilliard on behalf of Aamarion D Ducree | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 154730 | Aamyah Marsh | FEMA Litigation Claims Administrator on behalf of Aamyah Marsh | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 185401 | Aaron A Turner | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 100143 | Aaron Acker | FEMA Litigation Claims Administrator on behalf of Aaron Acker | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 119370 | Aaron Crawford | Irpino Law Firm on behalf of Aaron Crawford | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 145993 | Aaron Jordan | FEMA Litigation Claims Administrator on behalf of Aaron Jordan | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 150984 | Aaron Michael Leger | FEMA Litigation Claims Administrator on behalf of Aaron Michael Leger | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 193666 | Aaron Michael Youngblood | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 178630 | Aaron Smith | Reich Law Firm on behalf of Aaron Smith | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 185295 | Aaron Turner | Watts Hilliard on behalf of Aaron Turner | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 194372 | Abigail Pham | Jermaine Williams on behalf of Abigail Pham | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 159526 | Acker Janainita Mitchell | Watts Hilliard on behalf of Acker Janainita Mitchell | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 104951 | Ackland Bartholomew | FEMA Litigation Claims Administrator on behalf of Ackland Bartholomew | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 108386 | Acquanette M Bornes | Buzbee Law Firm on behalf of Acquanette M Bornes | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 154036 | Ada Rivera Major | Claimant | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 194049 | Adaia Raccioppa | Woodfill Law on behalf of Adaia Raccioppa | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 193032 | Adaia Woods-Berzat | FEMA Litigation Claims Administrator on behalf of Adaia Woods-Berzat | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 104196 | Adam Barbarin | Buzbee Law Firm on behalf of Adam Barbarin | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 194315 | Adam Pham | Jermaine Williams on behalf of Adam Pham | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 183121 | Adam Thomas Ii | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 183171 | Adam Thomas III | Reich Law Firm on behalf of Adam Thomas III | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 191627 | Adam Williams | Reich Law Firm on behalf of Adam Williams | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 192877 | Adam Woods Jr. | FEMA Litigation Claims Administrator on behalf of Adam Woods Jr. | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 137493 | Addison Kealey Hennessey | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 165777 | Addison Penn Jr. | Buzbee Law Firm on behalf of Addison Penn Jr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 180503 | Addisyn Stolle | Watts Hilliard on behalf of Addisyn Stolle | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 136095 | Adein C Harris | Watts Hilliard on behalf of Adein C Harris | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 123308 | Adelliny Dison | FEMA Litigation Claims Administrator on behalf of Adelliny Dison | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 188750 | Adrene Wells | FEMA Litigation Claims Administrator on behalf of Adrene Wells | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 152118 | Adrienne Lewis | Buzbee Law Firm on behalf of Adrienne Lewis | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 155637 | Adrienne Mathiew | FEMA Litigation Claims Administrator on behalf of Adrienne Mathiew | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 192939 | Adrienne Turner Woods | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 156658 | Adrina Mccray | FEMA Litigation Claims Administrator on behalf of Adrina Mccray | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 185759 | Adrina P Van Brunt | Watts Hilliard on behalf of Adrina P Van Brunt | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 144756 | Agatha Jones | Watts Hilliard on behalf of Agatha Jones | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 100501 | Agnes Agee | Reich Law Firm on behalf of Agnes Agee | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 177346 | Agnes Smith | FEMA Litigation Claims Administrator on behalf of Agnes Smith | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 155420 | Agnese Nelson Mason | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 125007 | Ahmad Duplessis | Reich Law Firm on behalf of Ahmad Duplessis | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 194334 | Ahmari S Men | Jermaine Williams on behalf of Ahmari S Men | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 156437 | Ahmari Mcclendon | Watts Hilliard on behalf of Ahmari Mcclendon | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 169553 | Aiden Rasmussen | Reich Law Firm on behalf of Aiden Rasmussen | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 154299 | Aislinn Mambreno | FEMA Litigation Claims Administrator on behalf of Aislinn Mambreno | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 152809 | A'Janae Loper | Watts Hilliard on behalf of A'Janae Loper | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 125539 | A'Kalah Edward | Watts Hilliard on behalf of A'Kalah Edward | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 104597 | A'Keelah Barnes | Irpino Law Firm on behalf of A'Keelah Barnes | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 113687 | Akeem Campbell | Reich Law Firm on behalf of Akeem Campbell | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 183826 | Akiera Tiberg | FEMA Litigation Claims Administrator on behalf of Akiera Tiberg | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 146532 | Alaejah Denise Jupiter | FEMA Litigation Claims Administrator on behalf of ALaejah Denise Jupiter | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 125672 | Alaina Edwards | Watts Hilliard on behalf of Alaina Edwards | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 106994 | Alana Bickham, | Ivan Burghard on behalf of Alana Bickham, | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 176229 | Alandra Shipman | FEMA Litigation Claims Administrator on behalf of Alandra Shipman | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 193879 | Alaysia Buckels | Schmidt Law Firm on behalf of Alaysia Buckels | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 142414 | Albert A Jarrell | Buzbee Law Firm on behalf of Albert A Jarrell | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 122278 | Albert Deflanders Jr. | Buzbee Law Firm on behalf of Albert Deflanders Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 122281 | Albert Deflanders Sr. | Buzbee Law Firm on behalf of Albert Deflanders Sr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 193944 | Albert Hawkins | Woodfill Law on behalf of Albert Hawkins | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 194297 | Albert Lafrance | Jermaine Williams on behalf of Albert LaFrance | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 163662 | Albert Nutter Sr. | FEMA Litigation Claims Administrator on behalf of Albert Nutter Sr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 186496 | Albert W Von Antz Iv | Watts Hilliard on behalf of Albert W Von Antz IV | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 188705 | Albert Wells Jr. | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | |
| 192356 | Albert Wilson | Reich Law Firm on behalf of Albert Wilson | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 137243 | Albeyan Heidelberg | Schmidt Law Firm on behalf of Albeyan Heidleberg | Non-Prescribed | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 186966 | Aldavius Walker | Reich Law Firm on behalf of Aldavius Walker | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 194340 | Alec T Phea | Jermaine Williams on behalf of Alec T Phea | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 159872 | Alehine Francis Molews | Watts Hilliard on behalf of Alehine Francis Molews | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 147348 | Alex Keys | Schmidt Law Firm on behalf of Alex Keys | Non-Prescribed | H | Objection to indicate that the claim requires attorney representation update | APPROVE |
| 165089 | Alex Thomas Partlan | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 170539 | Alexander Reyes | FEMA Litigation Claims Administrator on behalf of Alexander Reyes | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 189828 | Alexander Wilkins | Watts Hilliard on behalf of Alexander Wilkins | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 187489 | Alexeces Sade Warren | FEMA Litigation Claims Administrator on behalf of Alexeces Sade Warren | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 111855 | Alexis A Brunette | Hawkins Stracener Gibson on behalf of Alexis A Brunette | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 123311 | Alexis Dison | Reich Law Firm on behalf of Alexis Dison | Non-Prescribed | J | Objection to notify the CADA that claimant's information required an update | APPROVE |
| 194404 | Alexis Hill | Watts Hilliard on behalf of Alexis Hill | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 171067 | Alexis Richardson | FEMA Litigation Claims Administrator on behalf of Alexis Richardson | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 186967 | Alfonso Nixon | Reich Law Firm on behalf of Alfonso Nixon | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 110220 | Alice Brooks | Reich Law Firm on behalf of Alice Brooks | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 114698 | Alice Carter | Reich Law Firm on behalf of Alice Carter | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 179007 | Alice D Soublet | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 178635 | Alice Smith | Reich Law Firm on behalf of Alice Smith | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 182039 | Alice Taylor | Buzbee Law Firm on behalf of Alice Taylor | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 194240 | Alicia Williams | Claimant | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 151116 | Alina Lemoine | Watts Hilliard on behalf of Alina Lemoine | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 137170 | Aline Hebert | Parker Waichman on behalf of Aline Hebert | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 193205 | Alisha Aaryanne Wright | Watts Hilliard on behalf of Alisha Aaryanne Wright | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 187490 | Alisha Sade Warren | FEMA Litigation Claims Administrator on behalf of Alisha Sade Warren | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 137708 | Alivia D Henson | Hawkins Stracener Gibson on behalf of Alivia D Henson | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 133065 | Allen Green | FEMA Litigation Claims Administrator on behalf of Allen Green | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194401 | Allen Green | Watts Hilliard on behalf of Allen Green | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 133064 | Allen Green Jr. | Watts Hilliard on behalf of Allen Green Jr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 162075 | Allen Navarre | Reich Law Firm on behalf of Allen Navarre | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 194365 | Allen Sreiy | Jermaine Williams on behalf of Allen Sreiy | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 184779 | Allen Treando | FEMA Litigation Claims Administrator on behalf of Allen Treando | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 172215 | Allie Robinson | Reich Law Firm on behalf of Allie Robinson | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 174914 | Allison Thomas Schiff | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 151117 | Alma Lemoine | FEMA Litigation Claims Administrator on behalf of Alma Lemoine | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 179340 | Alonzo Spoks Jr. | Watts Hilliard on behalf of Alonzo Spoks Jr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 179477 | Alozia St. Julien | Parker Waichman on behalf of Alozia St. Julien | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 156583 | Alphonso Mccoy | FEMA Litigation Claims Administrator on behalf of Alphonso Mccoy | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 191034 | Altis Williams Jr. | FEMA Litigation Claims Administrator on behalf of Altis Williams Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 125562 | Alton Edwards | FEMA Litigation Claims Administrator on behalf of Alton Edwards | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 168968 | Alton Quinn | FEMA Litigation Claims Administrator on behalf of Alton Quinn | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 109878 | Alvin Bridges | Ivan Burghard on behalf of Alvin Bridges | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 117297 | Alvin Cole III | Irpino Law Firm on behalf of Alvin Cole III | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 136972 | Alvin Hayes Jr. | Buzbee Law Firm on behalf of Alvin Hayes Jr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 193079 | Alvin J Wooten Sr. | FEMA Litigation Claims Administrator on behalf of Alvin J Wooten Sr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 154182 | Alvin Mallery Jr. | FEMA Litigation Claims Administrator on behalf of Alvin Mallery Jr. | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 178636 | Alvin Smith | Buzbee Law Firm on behalf of Alvin Smith | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 164236 | Alyondia Ott | Watts Hilliard on behalf of Alyondia Ott | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 108903 | Alyssa Bowman | FEMA Litigation Claims Administrator on behalf of Alyssa Bowman | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 124811 | Alzina C Dunn | Claimant | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 113917 | Amaiya Caravanas | Irpino Law Firm on behalf of Amaiya Caravanas | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 103841 | Amanda Ballman | FEMA Litigation Claims Administrator on behalf of Amanda Ballman | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 191630 | Amanda E Williams | Buzbee Law Firm on behalf of Amanda E Williams | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 101546 | Amanda Jay Amacker | Buzbee Law Firm on behalf of Amanda Jay Amacker | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 163308 | Amanda Nierts | Watts Hilliard on behalf of Amanda Nierts | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 169792 | Amanda Ray | Buzbee Law Firm on behalf of Amanda Ray | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 179448 | Amant Guy St | Watts Hilliard on behalf of Amant Guy St | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 179449 | Amant Susan St | Watts Hilliard on behalf of Amant Susan St | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 191333 | Amari Williams | Reich Law Firm on behalf of Amari Williams | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 164207 | Amario Osborne | FEMA Litigation Claims Administrator on behalf of Amario Osborne | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 116246 | A'Maya Choyce | Watts Hilliard on behalf of A'Maya Choyce | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 115565 | Amber Chandler | Reich Law Firm on behalf of Amber Chandler | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 123986 | Amber Doughtery | Reich Law Firm on behalf of Amber Doughtery | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 116344 | Ambria Christopher | Reich Law Firm on behalf of Ambria Christopher | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 194012 | Amecha Moliere | Woodfill Law on behalf of amecha moliere | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 194013 | Amechak Moliere | Woodfill Law on behalf of Amechak Moliere | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 125337 | Amekia Lashun Earl | Ivan Burghard on behalf of Amekia LaShun Earl | Prescribed | D | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |
| 138020 | Amella Hicks | Buzbee Law Firm on behalf of Amella Hicks | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 138035 | Amella Hicks | Buzbee Law Firm on behalf of Amella Hicks | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 138000 | Amella Hicks | FEMA Litigation Claims Administrator on behalf of Amella Hicks | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | Approve |
| 187978 | Amerionna Wasser | FEMA Litigation Claims Administrator on behalf of Amerionna Wasser | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 180433 | Amon Darion Stipe | Watts Hilliard on behalf of AMon Darion Stipe | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 147253 | Amy Key | Buzbee Law Firm on behalf of Amy Key | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 191632 | Amy M Williams | Buzbee Law Firm on behalf of Amy M Williams | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 194379 | Amy Wheeler | Jermaine Williams on behalf of Amy Wheeler | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 166053 | Amyree Pernell | Watts Hilliard on behalf of Amyree Pernell | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 173455 | Ana Rowell | Ivan Burghard on behalf of Ana Rowell | Non-Prescribed | D | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |
| 188571 | Ana Weber | Reich Law Firm on behalf of Ana Weber | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 117874 | Andre Collins | Reich Law Firm on behalf of Andre Collins | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 150139 | Andre Le Coq | Watts Hilliard on behalf of Andre Le Coq | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 150140 | Andrea Le Coq | Watts Hilliard on behalf of Andrea Le Coq | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 181153 | Andrea Sylve | FEMA Litigation Claims Administrator on behalf of Andrea Sylve | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 159955 | Andreaus Money | Reich Law Firm on behalf of Andreaus Money | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 119730 | Andrew C Cruse | Buzbee Law Firm on behalf of Andrew C Cruse | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 148943 | Andrew Lain | Irpino Law Firm on behalf of andrew Lain | Non-Prescribed | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 177770 | Andrew Smith | FEMA Litigation Claims Administrator on behalf of Andrew Smith | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 140722 | Andy Inthavong | Buzbee Law Firm on behalf of Andy Inthavong | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 194332 | Andy Nguyen | Jermaine Williams on behalf of Andy Nguyen | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 102085 | Angela Andrews | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 107589 | Angela Blake | Watts Hilliard on behalf of Angela Blake | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 126769 | Angela Expose | FEMA Litigation Claims Administrator on behalf of Angela Expose | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 144696 | Angela Joiner | Reich Law Firm on behalf of Angela Joiner | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 146455 | Angela Juhasz | Becnel Law Firm on behalf of Angela Juhasz | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 186497 | Angela L Von Antz | Watts Hilliard on behalf of Angela L Von Antz | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 150887 | Angela Lee | Reich Law Firm on behalf of Angela Lee | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 194343 | Angela Pham | Jermaine Williams on behalf of Angela Pham | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 183947 | Angela Tillman | Reich Law Firm on behalf of Angela Tillman | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 184094 | Angela Tolbert | Reich Law Firm on behalf of Angela Tolbert | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 188139 | Angela Watson | Watts Hilliard on behalf of Angela Watson | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 189775 | Angela Wilkerson | Buzbee Law Firm on behalf of Angela Wilkerson | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 155452 | Angelic Mason | FEMA Litigation Claims Administrator on behalf of Angelic Mason | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 176842 | Angelina Simpson | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 104969 | Angeline Bartie | Buzbee Law Firm on behalf of Angeline Bartie | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 105009 | Angeline Bartie | Buzbee Law Firm on behalf of Angeline Bartie | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 174109 | Angelique D Sampson | Watts Hilliard on behalf of Angelique D Sampson | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 159357 | Angelus D Mitchell | Watts Hilliard on behalf of Angelus D Mitchell | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 178638 | Angelyn Smith | Reich Law Firm on behalf of Angelyn Smith | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 159361 | Anglens Mitchell | FEMA Litigation Claims Administrator on behalf of Anglens Mitchell | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 103312 | Ania Ayodele | Watts Hilliard on behalf of Ania Ayodele | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 155908 | Anice Maxmillion | FEMA Litigation Claims Administrator on behalf of Anice Maxmillion | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 129875 | Anita Gaddis | Buzbee Law Firm on behalf of Anita Gaddis | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 157863 | Ann M Meas Bun | Watts Hilliard on behalf of Ann M Meas Bun | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 101163 | Anna Allen | Buzbee Law Firm on behalf of Anna Allen | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 124696 | Anna Dumas | Irpino Law Firm on behalf of Anna Dumas | Non-Prescribed | A | Claimant is seeking compensation that is equivalent to additional individuals that allegedly lived in the same trailer | DENY |
| 194337 | Anna Hang Phan | Jermaine Williams on behalf of Anna Hang Phan | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 194319 | Anna Lim | Jermaine Williams on behalf of Anna Lim | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 129649 | Anne Elizabeth Friend | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 140578 | Annie Hyde | Watts Hilliard on behalf of Annie Hyde | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 108785 | Anthony Bovie | Watts Hilliard on behalf of Anthony Bovie | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 128702 | Anthony Foster Jr. | Irpino Law Firm on behalf of Anthony Foster Jr. | Non-Prescribed | A | Claimant is seeking compensation that is equivalent to additional individuals that allegedly lived in the same trailer | DENY |
| 193826 | Anthony Glen Williams | Woodfill Law on behalf of Anthony Glen Williams | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 121447 | Anthony Lee Davis | Buzbee Law Firm on behalf of Anthony Lee Davis | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 194333 | Anthony Pham | Jermaine Williams on behalf of Anthony Pham | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 194294 | Anthony Phella Kap | Jermaine Williams on behalf of Anthony Phella Kap | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 129233 | Antoinette Franklin | Claimant | Prescribed | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 194236 | Antoinette M Watkins | Claimant | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 140751 | Antonio Irvin Jr. | Reich Law Firm on behalf of Antonio Irvin Jr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 157155 | Antonio Mcgilberry | Gill Ladner Priest on behalf of Antonio McGilberry | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 166411 | Antonio Peters | Ivan Burghard on behalf of Antonio Peters | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 170154 | Antonio Reed | FEMA Litigation Claims Administrator on behalf of Antonio Reed | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 191634 | Antonio Williams | Reich Law Firm on behalf of Antonio Williams | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 194362 | Anyah Spriggs | Jermaine Williams on behalf of Anyah Spriggs | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 112701 | April Deonsha Burton | FEMA Litigation Claims Administrator on behalf of April Deonsha Burton | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 152491 | April Lloyd | Watts Hilliard on behalf of April Lloyd | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 118767 | Archie Coston Sr. | Reich Law Firm on behalf of Archie Coston Sr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 194228 | Archie Magee | Claimant | Prescribed | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 159137 | Ardajah Millsap | Reich Law Firm on behalf of Ardajah Millsap | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 123310 | Ariana Dison | Reich Law Firm on behalf of Ariana Dison | Non-Prescribed | J | Objection to notify the CADA that claimant's information required an update | APPROVE |
| 188026 | Ariane Watkins | FEMA Litigation Claims Administrator on behalf of Ariane Watkins | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 172539 | Ariel Robinson | FEMA Litigation Claims Administrator on behalf of Ariel Robinson | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 183808 | Ariel Thurman | Watts Hilliard on behalf of Ariel Thurman | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 125008 | Arieon Duplessis | Reich Law Firm on behalf of Arieon Duplessis | Non-Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 194266 | Arieona W Davis | Jermaine Williams on behalf of Arieona W Davis | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 109568 | Arlene Breaux | FEMA Litigation Claims Administrator on behalf of Arlene Breaux | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 193015 | Armand Ryann Woods | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 185553 | Armetra L Tyson | FEMA Litigation Claims Administrator on behalf of Armetra L Tyson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 145758 | Artaisha K Jones | Parker Waichman on behalf of Artaisha K Jones | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 151071 | Artay Lejeune | Reich Law Firm on behalf of Artay Lejeune | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 101879 | Arthur Anderson | Watts Hilliard on behalf of Arthur Anderson | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 194430 | Arthur Brown | Watts Hilliard on behalf of Arthur Brown | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 117758 | Arthur Lee Collins | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 159350 | Arthur Mitchell | Reich Law Firm on behalf of Arthur Mitchell | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 153606 | Arthur P Madden | Buzbee Law Firm on behalf of Arthur P Madden | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 194313 | Arturo Maturin | Jermaine Williams on behalf of Arturo Maturin | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 177098 | Arvine Tyrone Sino | FEMA Litigation Claims Administrator on behalf of Arvine Tyrone Sino | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 149420 | Ashaki Lane-Dabney | Reich Law Firm on behalf of Ashaki Lane-Dabney | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 107990 | Ashia Yuri Bolden | Jermaine Williams on behalf of Ashia Yuri Bolden | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 137958 | Ashlee Nicole Heuser | Eaves Law Firm on behalf of Ashlee Nicole Heuser | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194253 | Ashley Bourque | Jermaine Williams on behalf of Ashley Bourque | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 111567 | Ashley Brown | Reich Law Firm on behalf of Ashley Brown | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 121530 | Ashley Davis | Irpino Law Firm on behalf of Ashley Davis | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 145599 | Ashley Jones | Buzbee Law Firm on behalf of Ashley Jones | Non-Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 194328 | Ashley Nugent | Jermaine Williams on behalf of Ashley Nugent | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 175683 | Ashley Senter | Watts Hilliard on behalf of Ashley Senter | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 180502 | Ashley Stoks | FEMA Litigation Claims Administrator on behalf of Ashley Stoks | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194425 | Ashley Williams | Watts Hilliard on behalf of Ashley Williams | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 123315 | Ashly Dison | Reich Law Firm on behalf of Ashly Dison | Non-Prescribed | J | Objection to notify the CADA that claimant's information required an update | APPROVE |
| 149395 | Asia Eboney Lane | FEMA Litigation Claims Administrator on behalf of Asia Eboney Lane | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 139996 | Asia Hudson | Reich Law Firm on behalf of Asia Hudson | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 124257 | Audrey A Dubose | FEMA Litigation Claims Administrator on behalf of Audrey A Dubose | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 100646 | Audrey Albert | Reich Law Firm on behalf of Audrey Albert | Non-Prescribed | J | Objection to notify the CADA that claimant's information required an update | APPROVE |
| 173475 | Audrey Roy | FEMA Litigation Claims Administrator on behalf of Audrey Roy | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 187247 | Audrey Walton | FEMA Litigation Claims Administrator on behalf of Audrey Walton | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 189712 | Audrey Wild | FEMA Litigation Claims Administrator on behalf of Audrey Wild | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 170919 | August Richards | FEMA Litigation Claims Administrator on behalf of August Richards | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 103273 | Auriel Avist | FEMA Litigation Claims Administrator on behalf of Auriel Avist | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194322 | Austin Bourque | Jermaine Williams on behalf of Austin Bourque | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 185849 | Austin Vantassel | FEMA Litigation Claims Administrator on behalf of Austin Vantassel | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 181192 | Autumn Sylve | FEMA Litigation Claims Administrator on behalf of Autumn Sylve | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 182005 | Aviann Taylor | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 126773 | Ayala Victoria Expose | Buzbee Law Firm on behalf of Ayala Victoria Expose | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 116345 | Ayden Christopher | Reich Law Firm on behalf of Ayden Christopher | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 194374 | Aydin A Vong | Jermaine Williams on behalf of Aydin A Vong | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 194378 | Bac Van Vu | Jermaine Williams on behalf of Bac Van Vu | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | |
| 113854 | Bai Cao | Watts Hilliard on behalf of Bai Cao | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 101351 | Bailey Allen | Reich Law Firm on behalf of Bailey Allen | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 102159 | Bailey Andrus | FEMA Litigation Claims Administrator on behalf of Bailey Andrus | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 131112 | Bao Dinh Giale | Claimant | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 114758 | Barbara Caruth | Reich Law Firm on behalf of Barbara Caruth | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 123138 | Barbara Dillan | Buzbee Law Firm on behalf of Barbara Dillan | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 193957 | Barbara Jackson | Woodfill Law on behalf of barbara jackson | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 160370 | Barbara Moore | Watts Hilliard on behalf of Barbara Moore | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 168326 | Barbara Praylor | Buzbee Law Firm on behalf of Barbara Praylor | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 176071 | Barbara Shepard | Buzbee Law Firm on behalf of Barbara Shepard | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 182263 | Barbara Tewell | Reich Law Firm on behalf of Barbara Tewell | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 183362 | Barbara Thompson | Penton Law Firm on behalf of Barbara Thompson | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 183609 | Barbara Thompson | FEMA Litigation Claims Administrator on behalf of Barbara Thompson | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 143335 | Barney Johnson | Watts Hilliard on behalf of Barney Johnson | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 101759 | Barry M Anderson | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 165538 | Barry Payton Jr. | Irpino Law Firm on behalf of Barry Payton Jr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 188581 | Barry Webster | Becnel Law Firm on behalf of Barry Webster | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 118898 | Belinda Cousin | FEMA Litigation Claims Administrator on behalf of Belinda Cousin | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 160044 | Belinda Montegut | FEMA Litigation Claims Administrator on behalf of Belinda Montegut | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 117876 | Benitha Collins | Reich Law Firm on behalf of Benitha Collins | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 114883 | Benjamin Casper | Reich Law Firm on behalf of Benjamin Casper | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 173528 | Benjamin Royer | Watts Hilliard on behalf of Benjamin Royer | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 134685 | Bennetto Ricardo Hall | Parker Waichman on behalf of Bennetto Ricardo Hall | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 177404 | Bennie Smith | Buzbee Law Firm on behalf of Bennie Smith | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 155611 | Berman Leroy Mathieu | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 116058 | Bernadette Cheri | Watts Hilliard on behalf of Bernadette Cheri | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 139573 | Bernadette M Houston | Hurricane Legal Center on behalf of Bernadette M Houston | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 185029 | Bernard J Trouillet | Watts Hilliard on behalf of Bernard J Trouillet | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 127377 | Bernell Fazande | Reich Law Firm on behalf of Bernell Fazande | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 169793 | Bernell Ray | Buzbee Law Firm on behalf of Bernell Ray | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 165738 | Bernice Pendleton | FEMA Litigation Claims Administrator on behalf of Bernice Pendleton | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 114733 | Berry Lett Carter | Buzbee Law Firm on behalf of Berry Lett Carter | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 144804 | Bertha Jones | Buzbee Law Firm on behalf of Bertha Jones | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 145787 | Bertha Jones | Reich Law Firm on behalf of Bertha Jones | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 120293 | Bertrand Daigle | Reich Law Firm on behalf of Bertrand Daigle | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 110527 | Bethany Broussard | Jermaine Williams on behalf of Bethany Broussard | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 110863 | Betty Brown | Watts Hilliard on behalf of Betty Brown | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 194398 | Betty Davis | Watts Hilliard on behalf of Betty Davis | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 129914 | Betty Gagnon | Reich Law Firm on behalf of Betty Gagnon | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 105900 | Betty Gay Bell | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 144772 | Betty J Jones | Claimant | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 142031 | Betty James | Irpino Law Firm on behalf of Betty James | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 168609 | Betty Jean Price | Buzbee Law Firm on behalf of Betty Jean Price | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 194413 | Betty Matthews | Watts Hilliard on behalf of Betty Matthews | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 161212 | Betty Mosely | Reich Law Firm on behalf of Betty Mosely | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 163832 | Betty Odoms | Schmidt Law Firm on behalf of Betty Odoms | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 165052 | Betty Parrish | Schmidt Law Firm on behalf of Betty Parrish | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 168491 | Betty Price | Claimant | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 169338 | Betty Randall | FEMA Litigation Claims Administrator on behalf of Betty Randall | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 192134 | Betty Wilson | FEMA Litigation Claims Administrator on behalf of Betty Wilson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 192474 | Betty Winding | FEMA Litigation Claims Administrator on behalf of Betty Winding | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 146137 | Beverly Ann Joseph | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 188720 | Beverly Wells | FEMA Litigation Claims Administrator on behalf of Beverly Wells | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 135836 | Bianca Harris | Irpino Law Firm on behalf of Bianca Harris | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 142634 | Bianca Jefferson | Schmidt Law Firm on behalf of Bianca Jefferson | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 194046 | Bianca K Pierre | Woodfill Law on behalf of bianca k pierre | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 166336 | Bianca M Peters | FEMA Litigation Claims Administrator on behalf of Bianca M Peters | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | Approve |
| 166418 | Bianca Peters | Buzbee Law Firm on behalf of Bianca Peters | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 194045 | Bianca Pierre | Woodfill Law on behalf of bianca pierre | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 172465 | Biancea Robinson | Buzbee Law Firm on behalf of Biancea Robinson | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 105903 | Billy Bell | Reich Law Firm on behalf of Billy Bell | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 106085 | Billy Bell | Irpino Law Firm on behalf of Billy Bell | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 125491 | Billy Edgerton | Watts Hilliard on behalf of Billy Edgerton | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 193919 | Billy Encalade | Woodfill Law on behalf of billy encalade | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 145788 | Billy Jones | Reich Law Firm on behalf of Billy Jones | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 193825 | Billy Odom | Woodfill Law on behalf of Billy Odom | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 169206 | Billy R Rainy | Hawkins Stracener Gibson on behalf of Billy R Rainy | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 162887 | Binh Nguyen | Watts Hilliard on behalf of Binh Nguyen | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 169398 | Bj Randle | FEMA Litigation Claims Administrator on behalf of Bj Randle | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 158961 | Blake Miller | Gainsburgh Benjamin on behalf of Blake Miller | Non-Prescribed | A | Claimant is seeking compensation that is equivalent to additional individuals that allegedly lived in the same trailer | DENY |
| 179294 | Blake Spiers | Reich Law Firm on behalf of Blake Spiers | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 184183 | Blanca Tompkins | Watts Hilliard on behalf of Blanca Tompkins | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 194056 | Blane Ray | Penton Law Firm on behalf of Blane Ray | Non-Prescribed | A | Claimant is seeking compensation that is equivalent to additional individuals that allegedly lived in the same trailer | DENY |
| 169790 | Blaze Ray | FEMA Litigation Claims Administrator on behalf of Blaze Ray | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 178645 | Blyke Smith | Reich Law Firm on behalf of Blyke Smith | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 193893 | Bobbie Conerly | Woodfill Law on behalf of Bobbie Conerly | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 179186 | Bobbie Jean Speights | Claimant | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 142272 | Bobby James | Reich Law Firm on behalf of Bobby James | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 153726 | Bobby R Magee | Bruno and Bruno on behalf of Bobby R Magee | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 192017 | Bobby Wilson | FEMA Litigation Claims Administrator on behalf of Bobby Wilson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 147432 | Bon Kieu | Buzbee Law Firm on behalf of Bon Kieu | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 137111 | Bonnie Head | Reich Law Firm on behalf of BONNIE HEAD | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 163780 | Bonnie O'Connor | FEMA Litigation Claims Administrator on behalf of Bonnie O'Connor | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 149349 | Bonnie Sue Landry | Parker Waichman on behalf of Bonnie Sue Landry | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 140719 | Bounpheng Inthavong | Buzbee Law Firm on behalf of BounPheng Inthavong | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 191643 | Brad Williams | Reich Law Firm on behalf of Brad Williams | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 129466 | Bradford Frederick | Reich Law Firm on behalf of Bradford Frederick | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 129467 | Bradford Frederick | Reich Law Firm on behalf of Bradford Frederick | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 193856 | Bradley Barrios | Parker Waichman on behalf of Bradley Barrios | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 101626 | Bradley James Amos | Watts Hilliard on behalf of Bradley James Amos | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 118872 | Brandon Anthony Courtney | FEMA Litigation Claims Administrator on behalf of Brandon Anthony Courtney | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 183123 | Brandon Arthur Thomas Jr. | FEMA Litigation Claims Administrator on behalf of Brandon Arthur Thomas Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 103446 | Brandon Baham | FEMA Litigation Claims Administrator on behalf of Brandon Baham | Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 122386 | Brandon Delatte | FEMA Litigation Claims Administrator on behalf of Brandon Delatte | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 144171 | Brandon Johnson | FEMA Litigation Claims Administrator on behalf of Brandon Johnson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 145789 | Brandon Jones Sr. | Reich Law Firm on behalf of Brandon Jones Sr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 158639 | Brandon Miller | FEMA Litigation Claims Administrator on behalf of Brandon Miller | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 173456 | Brandon Rowell | Ivan Burghard on behalf of Brandon Rowell | Non-Prescribed | D | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |
| 184679 | Brandon Trapp | FEMA Litigation Claims Administrator on behalf of Brandon Trapp | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 157542 | Brandon Wayne Mcknight | Watts Hilliard on behalf of Brandon Wayne Mcknight | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 191001 | Brandon Williams | Schmidt Law Firm on behalf of Brandon Williams | Non-Prescribed | H | Objection to indicate that the claim requires attorney representation update | APPROVE |
| 194426 | Brandon Winter | Watts Hilliard on behalf of Brandon Winter | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 182898 | Brandy Celeste Thomas | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 143807 | Brandy Johnson | FEMA Litigation Claims Administrator on behalf of Brandy Johnson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 189283 | Brandy White | Watts Hilliard on behalf of Brandy White | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 186187 | Breana Dianne Verzal | Watts Hilliard on behalf of Breana Dianne Verzal | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 145532 | Breanna C Jones | Watts Hilliard on behalf of Breanna C Jones | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 194409 | Breanna Jones | Watts Hilliard on behalf of Breanna Jones | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 104232 | Brelon Barber | FEMA Litigation Claims Administrator on behalf of Brelon Barber | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 111403 | Brenald Brown | Watts Hilliard on behalf of Brenald Brown | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 119117 | Brenda Ann Craft | Reich Law Firm on behalf of Brenda Ann Craft | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 107336 | Brenda Bissant | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 194284 | Brenda Kap | Jermaine Williams on behalf of Brenda Kap | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 140228 | Brenda Nelson Hunter | FEMA Litigation Claims Administrator on behalf of Brenda Nelson Hunter | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 161574 | Brenda Parkman Murphy | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 171990 | Brenda Robertson | Irpino Law Firm on behalf of Brenda Robertson | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 154661 | Breonna Marks | Reich Law Firm on behalf of Breonna Marks | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 155373 | Bria Martinez | FEMA Litigation Claims Administrator on behalf of Bria Martinez | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 121525 | Brian Davis | Watts Hilliard on behalf of Brian Davis | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 133813 | Brian Groves | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 149418 | Brian J Laneaux Staten | Watts Hilliard on behalf of Brian J Laneaux Staten | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 166348 | Brian Peters Jr. | FEMA Litigation Claims Administrator on behalf of Brian Peters Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 167531 | Brian Plummer | Reich Law Firm on behalf of Brian Plummer | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 174021 | Brian Saltalamacchia | Reich Law Firm on behalf of Brian Saltalamacchia | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 174022 | Brian Saltalamacchia | Reich Law Firm on behalf of Brian Saltalamacchia | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 194095 | Brian Tebault-Kennedy | Woodfill Law on behalf of brian Tebault-Kennedy | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 183610 | Brian Thompson | Reich Law Firm on behalf of Brian Thompson | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 100436 | Briann Adams | Reich Law Firm on behalf of Briann Adams | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 142273 | Brianna James | Reich Law Firm on behalf of Brianna James | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 178510 | Brianna Smith | FEMA Litigation Claims Administrator on behalf of Brianna Smith | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 178559 | Brianna Smith | Reich Law Firm on behalf of Brianna Smith | Non-Prescribed | J | Objection to notify the CADA that claimant's information required an update | APPROVE |
| 125009 | Brianne Duplessis | Reich Law Firm on behalf of Brianne Duplessis | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 189293 | Bridget White | FEMA Litigation Claims Administrator on behalf of Bridget White | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 174757 | Bridgett Saylor | FEMA Litigation Claims Administrator on behalf of Bridgett Saylor | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 183249 | Bridgette Baker | Buzbee Law Firm on behalf of Bridgette Baker | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 194096 | Britani Tebault Kennedy | Woodfill Law on behalf of Britani Tebault Kennedy | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 132495 | Brittany Graffeo | Reich Law Firm on behalf of Brittany Graffeo | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 140434 | Brittany Marie Hust | FEMA Litigation Claims Administrator on behalf of Brittany Marie Hust | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 154662 | Brittany Marks | Reich Law Firm on behalf of Brittany Marks | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 174811 | Brittany Scarlett | FEMA Litigation Claims Administrator on behalf of Brittany Scarlett | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 176643 | Brittany Simmoons | Reich Law Firm on behalf of Brittany Simmoons | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 178461 | Brittany Smith | Reich Law Firm on behalf of Brittany Smith | Non-Prescribed | J | Objection to notify the CADA that claimant's information required an update | APPROVE |
| 184839 | Brittany Trent | Watts Hilliard on behalf of Brittany Trent | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 187832 | Brittany Washington | Irpino Law Firm on behalf of Brittany Washington | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 194239 | Brittany Williams | Claimant | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 138070 | Brittney Higgins | Watts Hilliard on behalf of Brittney Higgins | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 138036 | Brizella Hicks | Buzbee Law Firm on behalf of Brizella Hicks | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 116649 | Brook Lee Clark | Claimant | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 122243 | Bruce D Dedmond | FEMA Litigation Claims Administrator on behalf of Bruce D Dedmond | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 123373 | Bruce Dixon | FEMA Litigation Claims Administrator on behalf of Bruce Dixon | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 176772 | Bruce Simoneaux | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 194230 | Bryan K Gauthier | Claimant | Prescribed | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 192235 | Bryan Wilson | FEMA Litigation Claims Administrator on behalf of Bryan Wilson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 104838 | Bryant Barthelemy | Irpino Law Firm on behalf of Bryant Barthelemy | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 108617 | Bualuang Noy Bouphasiry | Jermaine Williams on behalf of Bualuang Noy Bouphasiry | Non-Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 112146 | Bualuang Noy Bulphasiry | Jermaine Williams on behalf of Bualuang Noy Bulphasiry | Non-Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 193844 | Bui Tuyet | Woodfill Law on behalf of bui tuyet | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 152750 | Bunly Long Keo | Jermaine Williams on behalf of Bunly Long Keo | Non-Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 119174 | Byron Craft | Buzbee Law Firm on behalf of Byron Craft | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 119144 | Byron Craft | FEMA Litigation Claims Administrator on behalf of Byron Craft | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | Approve |
| 179009 | Byron Joseph Soublet | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 159630 | Byron Mitchell Jr. | FEMA Litigation Claims Administrator on behalf of Byron Mitchell Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 104575 | Ca'Che Barnes | Irpino Law Firm on behalf of Ca'Che Barnes | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 164415 | Cailen Pace | Watts Hilliard on behalf of Cailen Pace | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 185418 | Caitlyn Turner | FEMA Litigation Claims Administrator on behalf of Caitlyn Turner | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 109711 | Caleb Brewer | FEMA Litigation Claims Administrator on behalf of Caleb Brewer | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 109523 | Calvin Brazley | Claimant | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 151038 | Calvin Legrone Sr. | Reich Law Firm on behalf of Calvin Legrone Sr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 110473 | Calvin P Broussard Jr. | Jermaine Williams on behalf of Calvin P Broussard Jr. | Non-Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 182843 | Calvin Thomas | FEMA Litigation Claims Administrator on behalf of Calvin Thomas | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 192046 | Calvin Wilson | FEMA Litigation Claims Administrator on behalf of Calvin Wilson | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 115321 | Calvon Celestine | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 127079 | Camden L Fant | Watts Hilliard on behalf of Camden L Fant | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 129343 | Camella Franks | Buzbee Law Firm on behalf of Camella Franks | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 146550 | Cameron Justin | Reich Law Firm on behalf of Cameron Justin | Non-Prescribed | J | Objection to notify the CADA that claimant's information required an update | APPROVE |
| 194344 | Cameron Plowden | Jermaine Williams on behalf of Cameron Plowden | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 123503 | Cameron T Dixon | Buzbee Law Firm on behalf of Cameron T Dixon | Non-Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 174145 | Camille A Sanchez | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 184427 | Camille Trahan | FEMA Litigation Claims Administrator on behalf of Camille Trahan | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 178125 | Candace Leanne Jones Smith | FEMA Litigation Claims Administrator on behalf of Candace LeAnne Jones Smith | Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 126725 | Candess L Everett | Hawkins Stracener Gibson on behalf of Candess L Everett | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 189740 | Candice Wiley | Buzbee Law Firm on behalf of Candice Wiley | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 107600 | Carl Blakley | Reich Law Firm on behalf of Carl Blakley | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 171739 | Carl Roberson | Reich Law Firm on behalf of Carl Roberson | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 180203 | Carl Stewart Jr. | FEMA Litigation Claims Administrator on behalf of Carl Stewart Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 111707 | Carla Brown-Pichon | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 151417 | Carlos Levy | Jermaine Williams on behalf of Carlos Levy | Non-Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 174229 | Carlotte Sanders | Ivan Burghard on behalf of Carlotte Sanders | Non-Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 156017 | Carlton M Maye | Hawkins Stracener Gibson on behalf of Carlton M Maye | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 124060 | Carmen Dowd | Watts Hilliard on behalf of Carmen Dowd | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 102633 | Carol Arnaud | Hurricane Legal Center on behalf of Carol Arnaud | Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 109170 | Carol Bradley | Jermaine Williams on behalf of Carol Bradley | Non-Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 135636 | Carol Harrelson | Watts Hilliard on behalf of Carol Harrelson | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 140248 | Carol Hunter | Irpino Law Firm on behalf of Carol Hunter | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 140292 | C'Arol Hunter | Irpino Law Firm on behalf of C'Arol Hunter | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 175169 | Carol Scott | FEMA Litigation Claims Administrator on behalf of Carol Scott | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194050 | Carole A Raez | Woodfill Law on behalf of carole a raez | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 101126 | Carole E Allen | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 142415 | Carole Jarrell | Buzbee Law Firm on behalf of Carole Jarrell | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 120341 | Carolina Dallas | Watts Hilliard on behalf of Carolina Dallas | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 127688 | Carolyn Anne Fikes | Claimant | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 120498 | Carolyn Daniels | Watts Hilliard on behalf of Carolyn Daniels | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 121727 | Carolyn Davis | Reich Law Firm on behalf of Carolyn Davis | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 140208 | Carolyn Hunt | Reich Law Firm on behalf of Carolyn Hunt | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 145898 | Carolyn Jones-Galloway | FEMA Litigation Claims Administrator on behalf of Carolyn Jones-Galloway | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 177411 | Carolyn Smith | FEMA Litigation Claims Administrator on behalf of Carolyn Smith | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 185850 | Carrie Vantassel | FEMA Litigation Claims Administrator on behalf of Carrie Vantassel | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 131631 | Carrionne Girod | Reich Law Firm on behalf of Carrionne Girod | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 110062 | Carroll Britton, Sr. | Claimant | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 173474 | Carton Roy | FEMA Litigation Claims Administrator on behalf of Carton Roy | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 131760 | Carvoll Glispy | Reich Law Firm on behalf of Carvoll Glispy | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 190590 | Casetta Williams | FEMA Litigation Claims Administrator on behalf of Casetta Williams | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 193954 | Casey Hughes | Woodfill Law on behalf of Casey Hughes | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 104578 | Cash Barnes | Irpino Law Firm on behalf of Cash Barnes | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 112273 | Cashimer Buras | Watts Hilliard on behalf of Cashimer Buras | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 175412 | Cassandra D Scotts | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 177651 | Cassandra Smith | Irpino Law Firm on behalf of Cassandra Smith | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 137508 | Catherine C Henry | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 141131 | Catherine Jackson | Irpino Law Firm on behalf of Catherine Jackson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 153699 | Catherine Magee | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 179852 | Cathy Stephens | Schmidt Law Firm on behalf of Cathy Stephens | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 185859 | Cathy Vappie | FEMA Litigation Claims Administrator on behalf of Cathy Vappie | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 189025 | Cecil Wheeler | FEMA Litigation Claims Administrator on behalf of Cecil Wheeler | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 159225 | Cedric Minger | FEMA Litigation Claims Administrator on behalf of Cedric Minger | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 189791 | Cedric Wilkerson Jr. | Buzbee Law Firm on behalf of Cedric Wilkerson Jr. | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 194288 | Cedrick Jackson | Jermaine Williams on behalf of Cedrick Jackson | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 172251 | Celeste W Robinson Jr. | Hurricane Legal Center on behalf of Celeste W Robinson Jr. | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 142987 | Celestine Jimerson | FEMA Litigation Claims Administrator on behalf of Celestine Jimerson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 172123 | Cephus Robey | Reich Law Firm on behalf of Cephus Robey | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 141126 | Ch Jackson | Watts Hilliard on behalf of Ch Jackson | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 114580 | Chad Carter | Irpino Law Firm on behalf of Chad Carter | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 183095 | Champ Thomas | Irpino Law Firm on behalf of Champ Thomas | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 139176 | Chance Xavier Holmes | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 194310 | Chandarasy Mao | Jermaine Williams on behalf of Chandarasy Mao | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 106121 | Chanelle Bellard | Watts Hilliard on behalf of Chanelle Bellard | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 194301 | Chantara Ler | Jermaine Williams on behalf of Chantara Ler | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 169653 | Charaman Ratliff | Ivan Burghard on behalf of Charaman Ratliff | Prescribed | D | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |
| 151242 | Charles A Lepage Sr. | Reich Law Firm on behalf of Charles A Lepage Sr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 110645 | Charles Brown Sr. | FEMA Litigation Claims Administrator on behalf of Charles Brown Sr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 164772 | Charles E Parker | FEMA Litigation Claims Administrator on behalf of Charles E Parker | Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 117898 | Charles Edward Collins | Buzbee Law Firm on behalf of Charles Edward Collins | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 125760 | Charles Elam III | Hurricane Legal Center on behalf of Charles Elam III | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 162507 | Charles Kenard Nettles Sr. | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 151246 | Charles Lepage Jr. | Reich Law Firm on behalf of Charles Lepage Jr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 164773 | Charles Parker Sr. | FEMA Litigation Claims Administrator on behalf of Charles Parker Sr. | Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 163943 | Charles Rayburn Oliver Sr. | FEMA Litigation Claims Administrator on behalf of Charles Rayburn Oliver Sr. | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 170048 | Charles Reed Jr. | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 180605 | Charles Straight | Ivan Burghard on behalf of Charles Straight | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 181126 | Charles Sykes | Reich Law Firm on behalf of Charles Sykes | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | |
| 186675 | Charles Walker | FEMA Litigation Claims Administrator on behalf of Charles Walker | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 130776 | Charles Warren Gatti-Tippit | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 190398 | Charles Williams Sr. | FEMA Litigation Claims Administrator on behalf of Charles Williams Sr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 171989 | Charlestine Robertson | Buzbee Law Firm on behalf of Charlestine Robertson | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 161999 | Charleston Nash | Buzbee Law Firm on behalf of Charleston Nash | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | DENY |
| 162004 | Charleston Nash | Buzbee Law Firm on behalf of Charleston Nash | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 157036 | Charlette Mcgee | Gainsburgh Benjamin on behalf of Charlette McGee | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 112682 | Charlie Burton | FEMA Litigation Claims Administrator on behalf of Charlie Burton | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 190424 | Charlie Mae Williams | Bencomo and Associates on behalf of Charlie Mae Williams | Non-Prescribed | A | Claimant is seeking compensation that is equivalent to additional individuals that allegedly lived in the same trailer | DENY |
| 185815 | Charline Vanderhoff | Watts Hilliard on behalf of Charlie Vanderhoff | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 110454 | Charline Broussard | Watts Hilliard on behalf of Charline Broussard | Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 109535 | Charlotte Brazzle | Reich Law Firm on behalf of Charlotte Brazzle | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 128725 | Charlotte Foster | Reich Law Firm on behalf of Charlotte Foster | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 186974 | Charon Walker | Reich Law Firm on behalf of Charon Walker | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 139202 | Chase Alexander Holmes | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 182125 | Chase Temonia | FEMA Litigation Claims Administrator on behalf of Chase Temonia | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 161602 | Chasity N Murphy | Claimant | Non-Prescribed | D | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |
| 168201 | Chassity Powell | FEMA Litigation Claims Administrator on behalf of Chassity Powell | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 158058 | Chastity Melson | Reich Law Firm on behalf of Chastity Melson | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 191809 | Che'Kara Williams | Buzbee Law Firm on behalf of Che'Kara Williams | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 109518 | Chelsea Brazile | Reich Law Firm on behalf of Chelsea Brazile | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 154845 | Chene' Terese' Marshall | Claimant | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 150616 | Cherrenonda Lee | Reich Law Firm on behalf of Cherrenonda Lee | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 162319 | Cheryl Nelson | FEMA Litigation Claims Administrator on behalf of Cheryl Nelson | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 107985 | Cheryl R Bolden | Jermaine Williams on behalf of Cheryl R Bolden | Non-Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 111930 | Cheryle Bryant | Claimant | Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 118268 | Chester L Cook Jr. | FEMA Litigation Claims Administrator on behalf of Chester L Cook Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 152281 | Chhay Lim | Jermaine Williams on behalf of Chhay Lim | Non-Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 149715 | Chhiet Lat | Jermaine Williams on behalf of Chhiet Lat | Non-Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 180691 | Chinta Strickland | Watts Hilliard on behalf of Chinta Strickland | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 170317 | Chonda Reddick | Irpino Law Firm on behalf of Chonda Reddick | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 180377 | Chris Stiglet Jr. | Buzbee Law Firm on behalf of Chris Stiglet Jr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 113021 | Christi Butler | Irpino Law Firm on behalf of Christi Butler | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 123718 | Christian Domio | Watts Hilliard on behalf of Christian Domio | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 194371 | Christina Tran | Jermaine Williams on behalf of Christina Tran | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 185848 | Christina Vantassel | FEMA Litigation Claims Administrator on behalf of Christina Vantassel | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 155384 | Christine Annette Martinez Forse | Watts Hilliard on behalf of Christine Annette Martinez Forse | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 146594 | Christine Kallsten | Reich Law Firm on behalf of Christine Kallsten | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 194247 | Christopher A Brown | Schmidt Law Firm on behalf of Christopher A Brown | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 101001 | Christopher Alfonso | Reich Law Firm on behalf of Christopher Alfonso | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 193935 | Christopher David Guerra | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 121535 | Christopher Davis | FEMA Litigation Claims Administrator on behalf of Christopher Davis | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 156094 | Christopher J Mayne | Watts Hilliard on behalf of Christopher J Mayne | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 146549 | Christopher Justin | Reich Law Firm on behalf of Christopher Justin | Non-Prescribed | J | Objection to notify the CADA that claimant's information required an update | APPROVE |
| 127941 | Christopher Robert Fleming | Claimant | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 120841 | Christopher T Daughtry | Watts Hilliard on behalf of Christopher T Daughtry | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 185559 | Christopher Tyson | Jermaine Williams on behalf of Christopher Tyson | Non-Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 169950 | Ciara Redd | FEMA Litigation Claims Administrator on behalf of Ciara Redd | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 191137 | Cierra Williams | FEMA Litigation Claims Administrator on behalf of Cierra Williams | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 147108 | Cindy Kennedy | FEMA Litigation Claims Administrator on behalf of Cindy Kennedy | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 122648 | Claire A Dennis | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 104681 | Clarence C Barra | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 114422 | Clarence Carter | Reich Law Firm on behalf of Clarence Carter | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 194289 | Clarence Jackson | Jermaine Williams on behalf of Clarence Jackson | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 193473 | Clarence Young | Irpino Law Firm on behalf of Clarence Young | Non-Prescribed | A | Claimant is seeking compensation that is equivalent to additional individuals that allegedly lived in the same trailer | DENY |
| 194421 | Clarise Saucier | Watts Hilliard on behalf of Clarise Saucier | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 104438 | Claude C Barnes | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 181621 | Claude Taylor Sr. | Irpino Law Firm on behalf of Claude Taylor Sr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 182529 | Claude Thomas | Reich Law Firm on behalf of Claude Thomas | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 149434 | Claudia S Lang | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 146348 | Clayton Josephs | Watts Hilliard on behalf of Clayton Josephs | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 175449 | Clayton Seales III | FEMA Litigation Claims Administrator on behalf of Clayton Seales III | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 175452 | Clayton Seales Iv | FEMA Litigation Claims Administrator on behalf of Clayton Seales Iv | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 172658 | Clement Roche | FEMA Litigation Claims Administrator on behalf of Clement Roche | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 185547 | Clementine Q Tyson | Watts Hilliard on behalf of Clementine Q Tyson | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 141968 | Clemon J Jacquet Jr. | Buzbee Law Firm on behalf of Clemon J Jacquet Jr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 162095 | Cleveland Neal | Reich Law Firm on behalf of Cleveland Neal | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 169601 | Clifford M Ratliff Jr. | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 104498 | Clifton Barnes | Irpino Law Firm on behalf of Clifton Barnes | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 146546 | Clifton Justin III | Reich Law Firm on behalf of Clifton Justin III | Non-Prescribed | J | Objection to notify the CADA that claimant's information required an update | APPROVE |
| 146547 | Clifton Justin III | Reich Law Firm on behalf of Clifton Justin III | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 143238 | Clyde Johnson | FEMA Litigation Claims Administrator on behalf of Clyde Johnson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 164183 | Clyde Ory Jr. | FEMA Litigation Claims Administrator on behalf of Clyde Ory Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 177882 | Clyzell E Smith | Claimant | Non-Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 114113 | Cody Edward Carpenter | FEMA Litigation Claims Administrator on behalf of Cody Edward Carpenter | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 180721 | Cody Stringfellow | Watts Hilliard on behalf of Cody Stringfellow | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 186498 | Cody W Von Antz | Watts Hilliard on behalf of Cody W Von Antz | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 189429 | Cody White | Torres Law Firm on behalf of Cody White | Prescribed | A | Claimant is seeking compensation that is equivalent to additional individuals that allegedly lived in the same trailer | DENY |
| 180837 | Colby Sullen | Irpino Law Firm on behalf of Colby Sullen | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 116191 | Cole Chimento | FEMA Litigation Claims Administrator on behalf of Cole Chimento | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 112250 | Colin Robert Bunting | FEMA Litigation Claims Administrator on behalf of Colin Robert Bunting | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 189615 | Collins Whitley Jr. | FEMA Litigation Claims Administrator on behalf of Collins Whitley Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 152827 | Connie Lopez | Parker Waichman on behalf of Connie Lopez | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 150545 | Consuella Lee | Reich Law Firm on behalf of Consuella Lee | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 189301 | Contrelle White | FEMA Litigation Claims Administrator on behalf of Contrelle White | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 150114 | Coq Kayla Le | Watts Hilliard on behalf of Coq Kayla Le | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 169656 | Cora Lee Ratliff | Ivan Burghard on behalf of Cora Lee Ratliff | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 117519 | Corey Coleman | Reich Law Firm on behalf of Corey Coleman | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 161315 | Corey Moss | FEMA Litigation Claims Administrator on behalf of Corey Moss | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 164569 | Corey Palmer | Buzbee Law Firm on behalf of Corey Palmer | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 180213 | Corey Stewart | FEMA Litigation Claims Administrator on behalf of Corey Stewart | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 193918 | Cornelius Ducro | Woodfill Law on behalf of Cornelius Ducro | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 140837 | Cornelius Isacc | FEMA Litigation Claims Administrator on behalf of Cornelius Isacc | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 193865 | Cornelius Rose Lean Blackmon | FEMA Litigation Claims Administrator on behalf of Cornelius Rose Lean Blackmon | Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 182436 | Cornelius Thibodeaux | FEMA Litigation Claims Administrator on behalf of Cornelius Thibodeaux | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 177946 | Cornell Smith | Watts Hilliard on behalf of Cornell Smith | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 194326 | Cornesha Pitt | Jermaine Williams on behalf of Cornesha Pitt | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 169125 | Corriane Ragas | FEMA Litigation Claims Administrator on behalf of Corriane Ragas | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 167996 | Corrine Ports | Hawkins Stracener Gibson on behalf of Corrine Ports | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 144514 | Cortez Johnson | Reich Law Firm on behalf of Cortez Johnson | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 104790 | Cortney R Bartain | Watts Hilliard on behalf of Cortney R Bartain | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 171305 | Courtney A Riene | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 108459 | Courtney Boston | Schmidt Law Firm on behalf of Courtney Boston | Non-Prescribed | H | Objection to indicate that the claim requires attorney representation update | APPROVE |
| 194278 | Courtney Guilliam | Jermaine Williams on behalf of Courtney Guilliam | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 137600 | Courtney Henry | Irpino Law Firm on behalf of Courtney Henry | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 158893 | Courtney Miller | Buzbee Law Firm on behalf of Courtney Miller | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 159061 | Courtney Miller | Buzbee Law Firm on behalf of Courtney Miller | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 158851 | Courtney Miller | FEMA Litigation Claims Administrator on behalf of Courtney Miller | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | Approve |
| 159689 | Courtney Mitchell | Irpino Law Firm on behalf of Courtney Mitchell | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 155676 | Craig Matt Jr. | Reich Law Firm on behalf of Craig Matt Jr. | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 163928 | Creola Oliver | FEMA Litigation Claims Administrator on behalf of Creola Oliver | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194241 | Crystal Batiste | Claimant | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess this claim | APPROVE |
| 166493 | Crystal I Peterson | Watts Hilliard on behalf of Crystal I Peterson | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 159138 | Crystal Millsap | Reich Law Firm on behalf of Crystal Millsap | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 173390 | Crystal Roussel | FEMA Litigation Claims Administrator on behalf of Crystal Roussel | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194114 | Crystal Wernowsky | FEMA Litigation Claims Administrator on behalf of Crystal Wernowsky | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 124853 | Cubby Dunston | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 162821 | Cuc Nguyen | Watts Hilliard on behalf of Cuc Nguyen | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 184561 | Cung T Tran | Jermaine Williams on behalf of Cung T Tran | Non-Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 182009 | Cur'Chelle Taylor | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 132003 | Curtis B Gonzales Jr. | Claimant | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 132010 | Curtis B Gonzales | Claimant | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 127806 | Curtis Fisher Jr. | Reich Law Firm on behalf of Curtis Fisher Jr. | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 128739 | Curtis Foucha | Reich Law Firm on behalf of Curtis Foucha | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 194202 | Curtis Grossley | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 134042 | Curtis Guillory | Watts Hilliard on behalf of Curtis Guillory | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 142144 | Cybil James | Watts Hilliard on behalf of Cybil James | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 115220 | Cynde J Ceasar | Buzbee Law Firm on behalf of Cynde J Ceasar | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 107417 | Cynthia Blackledge | Watts Hilliard on behalf of Cynthia Blackledge | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 107614 | Cynthia Blanchard | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 120532 | Cynthia Daniels | FEMA Litigation Claims Administrator on behalf of Cynthia Daniels | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 129318 | Cynthia Franklin | Reich Law Firm on behalf of Cynthia Franklin | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 130072 | Cynthia Gales | Irpino Law Firm on behalf of Cynthia Gales | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 133294 | Cynthia Green | Reich Law Firm on behalf of Cynthia Green | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 152942 | Cynthia Louding | Reich Law Firm on behalf of Cynthia Louding | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 179010 | Cynthia Marie Soublet | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 154951 | Cynthia Martin | FEMA Litigation Claims Administrator on behalf of Cynthia Martin | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 172344 | Cynthia Robinson | Reich Law Firm on behalf of Cynthia Robinson | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 192905 | Cynthia Woods | Jermaine Williams on behalf of Cynthia Woods | Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 155450 | Cynthis K Mason | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 142484 | Cynthis Marie Jasper | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 119837 | Dada J Cuevas | FEMA Litigation Claims Administrator on behalf of Dada J Cuevas | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 150423 | D'Aisha Leday | FEMA Litigation Claims Administrator on behalf of D'Aisha Leday | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 150424 | D'Aisha Leday | Buzbee Law Firm on behalf of D'Aisha Leday | Non-Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 179144 | Daisy Bell Spears | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 187081 | Daisyonne Wallace | FEMA Litigation Claims Administrator on behalf of Daisyonne Wallace | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 144518 | Da'Janae Johnson | Reich Law Firm on behalf of Da'Janae Johnson | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 129298 | Da'Jaun Franklin | FEMA Litigation Claims Administrator on behalf of Da'Jaun Franklin | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 140417 | Dajuan Husband | Reich Law Firm on behalf of Dajuan Husband | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 138933 | Dakota Holliman | FEMA Litigation Claims Administrator on behalf of Dakota Holliman | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 173559 | Dalayvian Rudison | Reich Law Firm on behalf of Dalayvian Rudison | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 143902 | Dale Johnson Jr. | FEMA Litigation Claims Administrator on behalf of Dale Johnson Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 155615 | Dale Johnson Mathieu | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 143433 | Dale Johnson Sr. | FEMA Litigation Claims Administrator on behalf of Dale Johnson Sr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 148434 | Dale Lacy | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 158326 | Dale Metoyer | FEMA Litigation Claims Administrator on behalf of Dale Metoyer | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 193224 | Dalen D Wright | Watts Hilliard on behalf of Dalen D Wright | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 193997 | Dalila Mardinaz | Claimant | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 155323 | Dalila Martinez | Watts Hilliard on behalf of Dalila Martinez | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 194414 | Dalvin Michael | Watts Hilliard on behalf of Dalvin Michael | Not Applicable | E | Attorney/Individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 121702 | Damaine Davis Jr. | Reich Law Firm on behalf of Damaine Davis Jr. | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 121733 | Damaine Davis Sr. | Reich Law Firm on behalf of Damaine Davis Sr. | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 184841 | Damarion Trent | Watts Hilliard on behalf of Damarion Trent | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 194403 | Damonte Henry | Watts Hilliard on behalf of DaMonte Henry | Not Applicable | E | Attorney/Individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 115087 | Dan Cavalier | Becnel Law Firm on behalf of Dan Cavalier | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 155456 | Danette Mason | FEMA Litigation Claims Administrator on behalf of Danette Mason | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 107979 | Daniel Bolden Sr. | Watts Hilliard on behalf of Daniel Bolden Sr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 155264 | Daniel Martin | Reich Law Firm on behalf of Daniel Martin | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 156824 | Daniel Roxanne Mcdonald | Watts Hilliard on behalf of Daniel Roxanne McDonald | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 177383 | Daniel Smith | FEMA Litigation Claims Administrator on behalf of Daniel Smith | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 186612 | Daniel W Waguespack | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 116643 | Danielle Clark | Claimant | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 136443 | Danielle Hartley | FEMA Litigation Claims Administrator on behalf of Danielle Hartley | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 171664 | Danielle O'Berry Roach | Watts Hilliard on behalf of Danielle O'Berry Roach | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 164874 | Danielle Parker | Irpino Law Firm on behalf of Danielle Parker | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 118337 | Daniels Janis Cook- | Watts Hilliard on behalf of Daniels Janis Cook- | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 165383 | Daniya Paul | Buzbee Law Firm on behalf of Daniya Paul | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 102657 | Dannie Arnold | FEMA Litigation Claims Administrator on behalf of Dannie Arnold | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | Approve |
| 102656 | Dannie Arnold Sr. | Irpino Law Firm on behalf of Dannie Arnold Sr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 177777 | Danny Dale Smith | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 180526 | Danny Storie | Watts Hilliard on behalf of Danny Storie | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 186865 | Danyl Walker | Irpino Law Firm on behalf of Danyl Walker | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 165994 | Daphine L Perkins | Watts Hilliard on behalf of Daphine L Perkins | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 134468 | Dariana Hales | FEMA Litigation Claims Administrator on behalf of Dariana Hales | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

CADA Final Objections Report - September 4, 2013

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 138489 | Darien Hines | Parker Waichman on behalf of Darien Hines | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 159139 | Darisha Millsap | Reich Law Firm on behalf of Darisha Millsap | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 194279 | Darius Guilliam | Jermaine Williams on behalf of Darius Guilliam | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 146791 | Darius Keller | Reich Law Firm on behalf of Darius Keller | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 178860 | Darlean Soileau | Reich Law Firm on behalf of Darlean Soileau | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 106478 | Darlene Benson | Reich Law Firm on behalf of Darlene Benson | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 164814 | Darlene Parker | Buzbee Law Firm on behalf of Darlene Parker | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 166739 | Darlene Phillips | FEMA Litigation Claims Administrator on behalf of Darlene Phillips | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 102034 | Darlie Andrew | Watts Hilliard on behalf of Darlie Andrew | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 175579 | Darlisha Self | FEMA Litigation Claims Administrator on behalf of Darlisha Self | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 120943 | Darmaine David | Reich Law Firm on behalf of Darmaine David | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 120949 | Darmaine David | Reich Law Firm on behalf of Darmaine David | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 104856 | Darnell Barthelemy | Irpino Law Firm on behalf of Darnell Barthelemy | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 183557 | Darnell Thompson Jr. | Irpino Law Firm on behalf of Darnell Thompson Jr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 130899 | Darrell J Geisel | Hawkins Stracener Gibson on behalf of Darrell J Geisel | Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 142399 | Darrell Jarrell | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 144520 | Darren Doidy Johnson | Reich Law Firm on behalf of Darren Doidy Johnson | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 158767 | Darren Miller | Reich Law Firm on behalf of Darren Miller | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 158955 | Darren Miller Jr. | Reich Law Firm on behalf of Darren Miller Jr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 158766 | Darren Miller Sr. | Reich Law Firm on behalf of Darren Miller Sr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 171958 | Darren Roberts | Reich Law Firm on behalf of Darren Roberts | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 172369 | Darren Robinson | Reich Law Firm on behalf of Darren Robinson | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 144360 | Darrick Johnson | FEMA Litigation Claims Administrator on behalf of Darrick Johnson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 122230 | Darriell Dedeaux | Reich Law Firm on behalf of Darriell Dedeaux | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 159655 | Darris Mitchell | Irpino Law Firm on behalf of Darris Mitchell | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 190694 | Darryl Williams | FEMA Litigation Claims Administrator on behalf of Darryl Williams | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 179645 | Darryn Stanton | FEMA Litigation Claims Administrator on behalf of Darryn Stanton | Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 194267 | Dashawn J Davis | Jermaine Williams on behalf of DaShawn J Davis | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 169991 | Dashianaire Reddick | Irpino Law Firm on behalf of Dashianaire Reddick | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 105382 | D'Asia Battie | Buzbee Law Firm on behalf of D'Asia Battie | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 112454 | Dasia Marie Burks | Watts Hilliard on behalf of Dasia Marie Burks | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 170348 | Dasia Reid-Dunn | Watts Hilliard on behalf of DAsia Reid-Dunn | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 138120 | Dasie Hill | Ivan Burghard on behalf of Dasie Hill | Non-Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 119507 | Dave Crittenden | Watts Hilliard on behalf of Dave Crittenden | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 117977 | David Comeaux | FEMA Litigation Claims Administrator on behalf of David Comeaux | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 121274 | David Davis | Watts Hilliard on behalf of David Davis | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 193913 | David Dillon | Woodfill Law on behalf of David Dillon | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 123713 | David Dominque | Reich Law Firm on behalf of David Dominque | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 129154 | David Frank | Reich Law Firm on behalf of David Frank | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 131438 | David Gillum | Watts Hilliard on behalf of David Gillum | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 139903 | David H Hudson | Watts Hilliard on behalf of David H Hudson | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 143792 | David J Johnson | FEMA Litigation Claims Administrator on behalf of David J Johnson | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 144248 | David Johnson | FEMA Litigation Claims Administrator on behalf of David Johnson | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 144522 | David Johnson Jr. | Reich Law Firm on behalf of David Johnson Jr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 148338 | David Lackey | Irpino Law Firm on behalf of David Lackey | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 148910 | David Lagattuta Jr. | Irpino Law Firm on behalf of David Lagattuta Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 154492 | David Marcel | Reich Law Firm on behalf of David Marcel | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 166058 | David Perniciaro | FEMA Litigation Claims Administrator on behalf of David Perniciaro | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 166979 | David Pichon | Irpino Law Firm on behalf of David Pichon | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 171406 | David Riley | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 173078 | David Rome | Reich Law Firm on behalf of David Rome | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 173068 | David Rome Sr. | Irpino Law Firm on behalf of David Rome Sr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194234 | David V Scott | Claimant | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 185888 | David Varnado | FEMA Litigation Claims Administrator on behalf of David Varnado | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 187938 | David Washington | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 189610 | David Whitten | Gainsburgh Benjamin on behalf of David Whitten | Non-Prescribed | A | Claimant is seeking compensation that is equivalent to additional individuals that allegedly lived in the same trailer | DENY |
| 191961 | David Wills | FEMA Litigation Claims Administrator on behalf of David Wills | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 114905 | Davon Castain | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 121736 | Dawn Davis | Reich Law Firm on behalf of Dawn Davis | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 162050 | Dawn Naulty | FEMA Litigation Claims Administrator on behalf of Dawn Naulty | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 171582 | Dawn Ritchie | Reich Law Firm on behalf of Dawn Ritchie | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 178073 | Dawn Smith | FEMA Litigation Claims Administrator on behalf of Dawn Smith | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 176634 | De Lyana Simmons Sr. | FEMA Litigation Claims Administrator on behalf of De lyana Simmons Sr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 124440 | De Roxylain Ducree | FEMA Litigation Claims Administrator on behalf of De Roxylain Ducree | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 163826 | Deajiah Odom | Penton Law Firm on behalf of Deajiah Odom | Non-Prescribed | A | Claimant is seeking compensation that is equivalent to additional individuals that allegedly lived in the same trailer | DENY |
| 114147 | Deandra Carr | Gainsburgh Benjamin on behalf of Deandra Carr | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

CADA Final Objections Report - September 4, 2013

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 144523 | De'Andra Johnson | Reich Law Firm on behalf of De'Andra Johnson | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 188920 | Deandralyn West | | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 185430 | Deandre Turner | FEMA Litigation Claims Administrator on behalf of Deandre Turner | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 139974 | Deanna Hudson | Irpino Law Firm on behalf of Deanna Hudson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 165948 | Deanna Perkins | Becnel Law Firm on behalf of Deanna Perkins | Non-Prescribed | B | Claim is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 144524 | De'Arius Johnson | Reich Law Firm on behalf of De'Arius Johnson | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 188796 | De'Arra L Wells | Watts Hilliard on behalf of De'Arra L Wells | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 128395 | Debbie E Ford | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 166645 | Debbie Phak | Jermaine Williams on behalf of Debbie Phak | Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 110845 | Deborah Ann Brown | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 116725 | Deborah Clark | Reich Law Firm on behalf of Deborah Clark | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 128925 | Deborah Fox | FEMA Litigation Claims Administrator on behalf of Deborah Fox | Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 137238 | Deborah Heidelberg | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 141110 | Deborah Jackson | FEMA Litigation Claims Administrator on behalf of Deborah Jackson | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 164544 | Deborah Palmer | FEMA Litigation Claims Administrator on behalf of Deborah Palmer | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 166061 | Deborah Perniciaro | FEMA Litigation Claims Administrator on behalf of Deborah Perniciaro | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 177646 | Deborah Smith | Schmidt Law Firm on behalf of Deborah Smith | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 183315 | Deborah Thompson | FEMA Litigation Claims Administrator on behalf of Deborah Thompson | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 184677 | Deborah Trapp | FEMA Litigation Claims Administrator on behalf of Deborah Trapp | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 155913 | Debra Flower Maxon | FEMA Litigation Claims Administrator on behalf of Debra Flower Maxon | Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 133527 | Debra Griffin | FEMA Litigation Claims Administrator on behalf of Debra Griffin | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 158712 | Debra Miller | FEMA Litigation Claims Administrator on behalf of Debra Miller | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 163215 | Debra Nichols | Schmidt Law Firm on behalf of Debra Nichols | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 163836 | Debra Odoms | FEMA Litigation Claims Administrator on behalf of Debra Odoms | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194104 | Debra Tillis | Woodfill Law on behalf of Debra Tillis | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 184029 | Debra Tobias | FEMA Litigation Claims Administrator on behalf of Debra Tobias | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 188538 | Debra Weber | Claimant | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 117881 | Dedrick Collins | Reich Law Firm on behalf of Dedrick Collins | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 176822 | Dedrick Simpson | Buzbee Law Firm on behalf of Dedrick Simpson | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 157128 | Dedriett Mcgee | Buzbee Law Firm on behalf of Dedriett McGee | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 189063 | Deerika Wheeler | Ivan Burghard on behalf of DeErika Wheeler | Non-Prescribed | D | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |
| 110936 | Deidra Alexander Brown | Jermaine Williams on behalf of Deidra Alexander Brown | Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 157834 | Deidre Mczeal | FEMA Litigation Claims Administrator on behalf of Deidre Mczeal | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 183144 | Deiondre Thomas | Parker Waichman on behalf of Deiondre Thomas | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 142222 | Deiontae James | Irpino Law Firm on behalf of Deiontae James | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 159638 | De'Jahnea Mitchell | Irpino Law Firm on behalf of De'Jahnea Mitchell | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 132797 | De'Janique Amber Gray | Claimant | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 106011 | Dejone T Bell | Watts Hilliard on behalf of Dejone T Bell | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 131749 | De'Jonelle Eujon Gleeton | FEMA Litigation Claims Administrator on behalf of De'Jonelle Eujon Gleeton | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 140023 | Delia Huff | Reich Law Firm on behalf of Deleria Huff | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 183757 | Delilah Thornton | FEMA Litigation Claims Administrator on behalf of Delilah Thornton | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 194040 | Delishia Antoinette Peoples | FEMA Litigation Claims Administrator on behalf of Delishia Antoinette Peoples | Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 175140 | Dell Scott | FEMA Litigation Claims Administrator on behalf of Dell Scott | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 113866 | Della Caples | FEMA Litigation Claims Administrator on behalf of Della Caples | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 172214 | Delma Robinson Lewis | Schmidt Law Firm on behalf of Delma Robinson Lewis | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 160150 | Deloise 0 Moody | FEMA Litigation Claims Administrator on behalf of Deloise 0 Moody | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 180137 | Deloris Stewart | FEMA Litigation Claims Administrator on behalf of Deloris Stewart | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 183350 | Delory Thompson | Watts Hilliard on behalf of Delory Thompson | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 124544 | Delrick Dugas | Watts Hilliard on behalf of Delrick Dugas | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 160376 | Delrone Moore | Schmidt Law Firm on behalf of Delrone Moore | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 193089 | Delvin Jerrel Wooten | FEMA Litigation Claims Administrator on behalf of Delvin Jerrel Wooten | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 151357 | Demitris Lett | Buzbee Law Firm on behalf of Demitris Lett | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 116108 | Demitrius Chester | Ivan Burghard on behalf of Demitrius Chester | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 141576 | Demond Jackson | FEMA Litigation Claims Administrator on behalf of Demond Jackson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 169987 | Denerial Reddick | Irpino Law Firm on behalf of Denerial Reddick | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 168589 | Denetra Price | FEMA Litigation Claims Administrator on behalf of Denetra Price | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 139843 | Denise Bryant Hubbard | FEMA Litigation Claims Administrator on behalf of Denise Bryant Hubbard | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 194223 | Denise Coleman Nettles | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 139937 | Denise Hudson | Irpino Law Firm on behalf of Denise Hudson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 142790 | Denise Jenkins | Watts Hilliard on behalf of Denise Jenkins | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 164422 | Denise L Paddock | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 171320 | Denise Riggins | Reich Law Firm on behalf of Denise Riggins | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

CADA Final Objections Report - September 4, 2013

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 178668 | Denise Smith | Buzbee Law Firm on behalf of Denise Smith | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 194158 | Dennis Matthew Jr. | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 178669 | Dennis Smith | Reich Law Firm on behalf of Dennis Smith | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 184819 | Dennis Trehan | Watts Hilliard on behalf of Dennis Trehan | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 121892 | Dennis W Dawson | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 121616 | Deonte Davis | FEMA Litigation Claims Administrator on behalf of Deonte Davis | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 110203 | Derecah Brook | Watts Hilliard on behalf of Derecah Brook | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 138513 | Dericka Hines | Parker Waichman on behalf of Dericka Hines | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 192212 | Derika Wilson | Jermaine Williams on behalf of Derika Wilson | Non-Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 169872 | Derqwion O'Neil Raymond | Watts Hilliard on behalf of Derqwion O'Neil Raymond | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 101354 | Derrick Allen | Reich Law Firm on behalf of Derrick Allen | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 101068 | Derrick Dashawn Alfred | FEMA Litigation Claims Administrator on behalf of Derrick Dashawn Alfred | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 121918 | Derrick Dax | Watts Hilliard on behalf of Derrick Dax | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 146554 | Derrick Lamont Jyles | FEMA Litigation Claims Administrator on behalf of Derrick Lamont Jyles | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 174155 | Derrick Sanchez | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 191014 | Derrick Williams | FEMA Litigation Claims Administrator on behalf of Derrick Williams | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 178345 | Derriel Smith | Schmidt Law Firm on behalf of Derriel Smith | Prescribed | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 154576 | Deshaun Marine | Hurricane Legal Center on behalf of Deshaun Marine | Non-Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 176165 | Deshawn Sherman | FEMA Litigation Claims Administrator on behalf of Deshawn Sherman | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194232 | Desiree L Copper Pittman | Claimant | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 131142 | Desiroy Renee Gibbs | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 185567 | Desmond Tyson | FEMA Litigation Claims Administrator on behalf of Desmond Tyson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 160875 | Destini Morgan | FEMA Litigation Claims Administrator on behalf of Destini Morgan | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 192219 | Destiny D Wilson | FEMA Litigation Claims Administrator on behalf of Destiny D Wilson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 140238 | Destiny Hunter | Reich Law Firm on behalf of Destiny Hunter | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 123312 | Devante Dison | Reich Law Firm on behalf of Devante Dison | Prescribed | J | Objection to notify the CADA that claimant's information required an update | APPROVE |
| 191388 | Devante Williams | FEMA Litigation Claims Administrator on behalf of Devante Williams | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 133298 | Devin Green | Reich Law Firm on behalf of Devin Green | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 172084 | Devin Robertson | Watts Hilliard on behalf of Devin Robertson | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 174759 | Devion Saylor | FEMA Litigation Claims Administrator on behalf of Devion Saylor | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 110201 | Devon A Brones | Watts Hilliard on behalf of Devon A Brones | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 178389 | Devon T Smith | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 150430 | De'Vontae Lede | Buzbee Law Firm on behalf of De'Vontae Lede | Non-Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 109894 | Dewan Bridgewater | Hurricane Legal Center on behalf of Dewan Bridgewater | Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 109880 | Dewayne Bridges | Ivan Burghard on behalf of Dewayne Bridges | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 187031 | Dewitt Wallace | Watts Hilliard on behalf of Dewitt Wallace | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 156015 | Dexture Maye | Hawkins Stracener Gibson on behalf of Dexture Maye | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 194323 | Dia Van Nguyen | Jermaine Williams on behalf of Dia Van Nguyen | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 104956 | Diamonique Bartholomew | FEMA Litigation Claims Administrator on behalf of Diamonique Bartholomew | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 134267 | Diana Guss | Irpino Law Firm on behalf of Diana Guss | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 113739 | Diana J Campos | Watts Hilliard on behalf of Diana J Campos | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 149012 | Diana Lamarque | Irpino Law Firm on behalf of Diana Lamarque | Prescribed | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 102459 | Diane Ardon | Becnel Law Firm on behalf of Diane Ardon | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 109881 | Diane Bridges | Ivan Burghard on behalf of Diane Bridges | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 117882 | Diane Collins | Reich Law Firm on behalf of Diane Collins | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 133462 | Diane Gremillion | Reich Law Firm on behalf of Diane Gremillion | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 177487 | Diane Maria Smith | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 163998 | Diane Olivier | FEMA Litigation Claims Administrator on behalf of Diane Olivier | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 177302 | Diane Small | Reich Law Firm on behalf of Diane Small | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 167847 | Dianna Populis | FEMA Litigation Claims Administrator on behalf of Dianna Populis | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 114452 | Dianne Carter | Claimant | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 118193 | Dianne M Constantine | Buzbee Law Firm on behalf of Dianne M Constantine | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 139134 | Dietra Holmes | Watts Hilliard on behalf of Dietra Holmes | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 164921 | Dillon Parker | FEMA Litigation Claims Administrator on behalf of Dillon Parker | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 163370 | Dimetre Nixon | Watts Hilliard on behalf of Dimetre Nixon | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 125068 | Dinah Dupree-Martin | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 101147 | Dione Allen | Reich Law Firm on behalf of Dione Allen | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 153252 | Dione Lunkins | Buzbee Law Firm on behalf of Dione Lunkins | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 158450 | Dionne Mickens | Reich Law Firm on behalf of Dionne Mickens | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 167976 | Djean Porter | Reich Law Firm on behalf of Djean Porter | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 132648 | Djuan Grant | FEMA Litigation Claims Administrator on behalf of Djuan Grant | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 141692 | D'Kyri Jackson | Watts Hilliard on behalf of D'Kyri Jackson | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 175988 | D'Laura Dominique Shelby | Watts Hilliard on behalf of D'Laura Dominique Shelby | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 175989 | Dluara Dominique Shelby | FEMA Litigation Claims Administrator on behalf of Dluara Dominique Shelby | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 150787 | D'Maya Leniece Lee | Claimant | Non-Prescribed | A | Claim is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 101346 | Dnajh Allen | FEMA Litigation Claims Administrator on behalf of Dnajh Allen | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 166674 | Doanloan Valerie Pham | Jermaine Williams on behalf of DoanLoan Valerie Pham | Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 146989 | Domonique Kelson | Buzbee Law Firm on behalf of Domonique Kelson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 139569 | Don F Houston Sr. | Hurricane Legal Center on behalf of Don F Houston Sr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 193857 | Donald Barrios | Parker Waichman on behalf of Donald Barrios | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 112405 | Donald Burkhalter | FEMA Litigation Claims Administrator on behalf of Donald Burkhalter | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 156829 | Donald Clozell Mcdonald | Watts Hilliard on behalf of Donald Clozell McDonald | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 120051 | Donald Curley | Jermaine Williams on behalf of Donald Curley | Non-Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 194399 | Donald Dedeaux | Watts Hilliard on behalf of Donald Dedeaux | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 137385 | Donald Henderson | Ivan Burghard on behalf of Donald Henderson | Non-Prescribed | D | Claim is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |
| 143440 | Donald Johnson Sr. | Reich Law Firm on behalf of Donald Johnson Sr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 159760 | Donald Mitchell | Reich Law Firm on behalf of Donald Mitchell | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 134727 | Donald O Hall | Buzbee Law Firm on behalf of Donald O Hall | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 168875 | Donald Puris | FEMA Litigation Claims Administrator on behalf of Donald Puris | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 181923 | Donald Taylor | FEMA Litigation Claims Administrator on behalf of Donald Taylor | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 192230 | Dondrick Wilson | FEMA Litigation Claims Administrator on behalf of Dondrick Wilson | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 104852 | Donell Barthelemy | Irpino Law Firm on behalf of Donell Barthelemy | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 104220 | Donna Barber | FEMA Litigation Claims Administrator on behalf of Donna Barber | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194250 | Donna Barber | Jermaine Williams on behalf of Donna Barber | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 110388 | Donna Brookter | FEMA Litigation Claims Administrator on behalf of Donna Brookter | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 124136 | Donna Dragon | Reich Law Firm on behalf of Donna Dragon | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 124139 | Donna Dragon | Reich Law Firm on behalf of Donna Dragon | Non-Prescribed | J | Objection to notify the CADA that claimant's information required an update | APPROVE |
| 142855 | Donna Jenkins | FEMA Litigation Claims Administrator on behalf of Donna Jenkins | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 100795 | Donna Lynn Alexander | Watts Hilliard on behalf of Donna Lynn Alexander | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 164983 | Donna Parker | Reich Law Firm on behalf of Donna Parker | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 182618 | Donna Thomas | Irpino Law Firm on behalf of Donna Thomas | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 178675 | Donnie Smith | Ivan Burghard on behalf of Donnie Smith | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 122592 | Donnte Denis | FEMA Litigation Claims Administrator on behalf of Donnte Denis | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 173270 | Donovan Matthew Ross | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 166385 | Donovan Peters | FEMA Litigation Claims Administrator on behalf of Donovan Peters | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 178321 | Donovan Smith | FEMA Litigation Claims Administrator on behalf of Donovan Smith | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 180269 | Dontesha Stewart | FEMA Litigation Claims Administrator on behalf of Dontesha Stewart | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 146799 | Dora Kelley | Irpino Law Firm on behalf of Dora Kelley | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 110664 | Doris A Brown | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 115257 | Doris Celestine | Watts Hilliard on behalf of Doris Celestine | Non-Prescribed | A | Claim is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 120733 | Doris Dardar | FEMA Litigation Claims Administrator on behalf of Doris Dardar | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 123792 | Doris Lege | Jermaine Williams on behalf of Doris Lege | Non-Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 194300 | Doris Lege | JERMAINE WILLIAMS ON BEHALF OF DORIS LEGE | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | Approve |
| 172229 | Doris Robinson | FEMA Litigation Claims Administrator on behalf of Doris Robinson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 101582 | Dorothy Ambrose | Watts Hilliard on behalf of DOROTHY AMBROSE | Non-Prescribed | A | Claim is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 123729 | Dorothy Annette Donahue | FEMA Litigation Claims Administrator on behalf of Dorothy Annette Donahue | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 123230 | Dorothy Dillon | Reich Law Firm on behalf of Dorothy Dillon | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 123345 | Dorothy Dixon | FEMA Litigation Claims Administrator on behalf of Dorothy Dixon | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 145801 | Dorothy Jones | Buzbee Law Firm on behalf of Dorothy Jones | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 157819 | Dorothy Mcwilliams | Bruno and Bruno on behalf of Dorothy McWilliams | Non-Prescribed | A | Claim is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 157514 | Dorothy Moton Mcknight | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 173280 | Dorothy Ross | Ivan Burghard on behalf of Dorothy Ross | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 183272 | Dorothy Thompson | FEMA Litigation Claims Administrator on behalf of Dorothy Thompson | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 188819 | Dorothy Wells | FEMA Litigation Claims Administrator on behalf of Dorothy Wells | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 193160 | Dorothy Wright | Buzbee Law Firm on behalf of Dorothy Wright | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 181627 | Dorthy Taylor | Irpino Law Firm on behalf of Dorthy Taylor | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 110852 | Douglas Brown | Reich Law Firm on behalf of Douglas Brown | Non-Prescribed | J | Objection to notify the CADA that claimant's information required an update | APPROVE |
| 119213 | Douglas Crain | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 120474 | Douglas Daniel III | Watts Hilliard on behalf of Douglas Daniel III | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 188714 | Douglas E Wells | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 151426 | Douglas Levy | Gill Ladner Priest on behalf of Douglas Levy | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 165276 | Douglas Patterson | Hurricane Legal Center on behalf of Douglas Patterson | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 120732 | Doyle Dardar Jr. | FEMA Litigation Claims Administrator on behalf of Doyle Dardar Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 151971 | D'Qan Lewis | Watts Hilliard on behalf of D'Qan Lewis | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 193578 | D'Quaz Young | Watts Hilliard on behalf of D'Quaz Young | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 121740 | Drake Davis | Reich Law Firm on behalf of Drake Davis | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 129140 | D'Tveon Franisco | Watts Hilliard on behalf of D'Tveon Franisco | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 150073 | Du Minh Le | Jermaine Williams on behalf of Du Minh Le | Non-Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 182306 | Dung Thanh Le | Woodfill Law on behalf of Dung Thanh Le | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 154055 | Durley Major | FEMA Litigation Claims Administrator on behalf of Durley Major | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 122471 | Dvaugh Delpit | Reich Law Firm on behalf of Dvaugh Delpit | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 191381 | D'Wan Williams | Watts Hilliard on behalf of D'Wan Williams | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 104918 | Dwayne Bartholomew | Schmidt Law Firm on behalf of Dwayne Bartholomew | Prescribed | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 119468 | Dwayne Crenshaw | Reich Law Firm on behalf of Dwayne Crenshaw | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 121312 | Dwayne Davis | Reich Law Firm on behalf of Dwayne Davis | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 121657 | Dwayne Davis | Reich Law Firm on behalf of Dwayne Davis | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 188991 | Dwayne Ernest Wharton | FEMA Litigation Claims Administrator on behalf of Dwayne Ernest Wharton | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 150039 | Dwayne Lazaro Jr. | Buzbee Law Firm on behalf of Dwayne Lazaro Jr. | Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 164812 | Dwayne Parker Sr. | FEMA Litigation Claims Administrator on behalf of Dwayne Parker Sr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 173833 | Dwayne Russell | Watts Hilliard on behalf of Dwayne Russell | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 194348 | Dwierr Mccain | Jermaine Williams on behalf of Dwierr McCain | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 176160 | Dwight Sherman Jr. | FEMA Litigation Claims Administrator on behalf of Dwight Sherman Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 176151 | Dwight Sherman Sr. | FEMA Litigation Claims Administrator on behalf of Dwight Sherman Sr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 133302 | Dylan Green | Reich Law Firm on behalf of Dylan Green | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 149376 | Dymphana Monique Lane | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 144119 | Dyrelle Johnson | Schmidt Law Firm on behalf of Dyrelle Johnson | Non-Prescribed | H | Objection to indicate that the claim requires attorney representation update | APPROVE |
| 194257 | Dzuy M Le | Jermaine Williams on behalf of Dzuy M Le | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 163646 | E. Charles Nunnery | FEMA Litigation Claims Administrator on behalf of E. Charles Nunnery | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 172703 | Eara Rockette Jr. | Jermaine Williams on behalf of Eara Rockette Jr. | Non-Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 165050 | Earl Parrish | Schmidt Law Firm on behalf of Earl Parrish | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 165059 | Earl Parrish III | Schmidt Law Firm on behalf of Earl Parrish III | Prescribed | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 182995 | Earl Russell Thomas Ii | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 179020 | Eaymow Soun Sr. | FEMA Litigation Claims Administrator on behalf of Eaymow Soun Sr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 129897 | Ebony Gage | Jermaine Williams on behalf of Ebony Gage | Non-Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 172835 | Eddie Rodriguez | Reich Law Firm on behalf of Eddie Rodriguez | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 180606 | Eddie Straight | Ivan Burghard on behalf of Eddie Straight | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 190152 | Eddie Williams | Claimant | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 108014 | Eden A Bolden | Jermaine Williams on behalf of Eden A Bolden | Non-Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 155025 | Edgar Martin III | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 160049 | Edgar Monteguy | FEMA Litigation Claims Administrator on behalf of Edgar Monteguy | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 136375 | Edith Hart | Reich Law Firm on behalf of EDITH HART | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 128686 | Edmond Foster | Reich Law Firm on behalf of Edmond Foster | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 128633 | Edmond J Foster Sr. | Reich Law Firm on behalf of Edmond J Foster Sr. | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 158732 | Edna Miller | Watts Hilliard on behalf of Edna Miller | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 142951 | Edret Jerome | Watts Hilliard on behalf of Edret Jerome | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 104442 | Edward Barnes | Irpino Law Firm on behalf of Edward Barnes | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 106541 | Edward Bergeron Jr. | FEMA Litigation Claims Administrator on behalf of Edward Bergeron Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 193914 | Edward Dillon | Ivan Burghard on behalf of Edward Dillon | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 138929 | Edward E Holliman | FEMA Litigation Claims Administrator on behalf of Edward E Holliman | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 143145 | Edward F Johnson | FEMA Litigation Claims Administrator on behalf of Edward F Johnson | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 137274 | Edward J Held | Bruno and Bruno on behalf of Edward J Held | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 141355 | Edward Jackson | FEMA Litigation Claims Administrator on behalf of Edward Jackson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 170870 | Edward Richard Jr. | FEMA Litigation Claims Administrator on behalf of Edward Richard Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 170759 | Edward Richard Sr. | FEMA Litigation Claims Administrator on behalf of Edward Richard Sr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 171125 | Edward Richardson | Reich Law Firm on behalf of Edward Richardson | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 143180 | Edward V Johnson | Claimant | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 163774 | Edwin O'Conner | FEMA Litigation Claims Administrator on behalf of Edwin O'Conner | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 179379 | Edwin Spriggs | Jermaine Williams on behalf of Edwin Spriggs | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 120819 | Elaine Dash | Watts Hilliard on behalf of Elaine Dash | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 116474 | Elaine Honore Clark | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 161258 | Elaine Mosley | Hurricane Legal Center on behalf of Elaine Mosley | Non-Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 120828 | Elbert Daughtry | Watts Hilliard on behalf of Elbert Daughtry | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 123426 | Elbert Dixon | Watts Hilliard on behalf of Elbert Dixon | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 194231 | Elbert Hart | Claimant | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 144409 | Elbert Jourdan | Buzbee Law Firm on behalf of Elbert Jourdan | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 190247 | Eldridge Williams | FEMA Litigation Claims Administrator on behalf of Eldridge Williams | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 130010 | Electz A Gaines | Buzbee Law Firm on behalf of Electz A Gaines | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 184874 | Elendor Sloan Trest Lupton | Watts Hilliard on behalf of Elendor Sloan Trest Lupton | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 108008 | Elijah Meshech Bolden | Jermaine Williams on behalf of Elijah Meshech Bolden | Non-Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 109232 | Elijia Bradley | Watts Hilliard on behalf of Elijia Bradley | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 100297 | Elise Marie Adams | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient information to cure issue | DENY |
| 101355 | Elisha Allen | Damico Law Firm on behalf of Elisha Allen | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 179214 | Eliska P Spencer | Watts Hilliard on behalf of Eliska P Spencer | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 112278 | Elizabeth Buras | Watts Hilliard on behalf of Elizabeth Buras | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 116994 | Elizabeth Clinton | Watts Hilliard on behalf of Elizabeth Clinton | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 174837 | Elizabeth D Schafer-Fleming | Watts Hilliard on behalf of Elizabeth D Schafer-Fleming | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 154191 | Elizabeth Mallet | Parker Waichman on behalf of Elizabeth Mallet | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 153065 | Elizabeth Marie Lowe | Watts Hilliard on behalf of Elizabeth Marie Lowe | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 184019 | Elizabeth Titus | FEMA Litigation Claims Administrator on behalf of Elizabeth Titus | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 102048 | Ella Andrus | FEMA Litigation Claims Administrator on behalf of Ella Andrus | Prescribed | B | Claim is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 193906 | Ellen Davis | Woodfill Law on behalf of ellen davis | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 131249 | Ellen Eliza Gibson | Hawkins Stracener Gibson on behalf of Ellen Eliza Gibson | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 170538 | Elliott Gillepsie Reyes | Parker Waichman on behalf of Elliott Gillepsie Reyes | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 104213 | Eloise Barber | Jermaine Williams on behalf of Eloise Barber | Non-Prescribed | I | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 193958 | Eloise Jackson | Woodfill Law on behalf of eloise jackson | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 121271 | Elston Davis | Hawkins Stracener Gibson on behalf of Elston Davis | Non-Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 161519 | Elwyn Manego | FEMA Litigation Claims Administrator on behalf of Elwyn Manego | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 137876 | Emanuel Herring Jr. | Reich Law Firm on behalf of Emanuel Herring Jr. | Non-Prescribed | J | Claimant/attorney notified to notify the CADA that claimant's information required an update | APPROVE |
| 132738 | Emelda Gray | Reich Law Firm on behalf of Emelda Gray | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 133305 | Emerald Green | Reich Law Firm on behalf of Emerald Green | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 154175 | Emile Malikallen | Watts Hilliard on behalf of Emile Malikallen | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 178676 | Emily Smith | Reich Law Firm on behalf of Emily Smith | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 119156 | Emma D Craft | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 193145 | Emma Lee Wright | FEMA Litigation Claims Administrator on behalf of Emma Lee Wright | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 178677 | Emma Smith | Ivan Burghard on behalf of Emma Smith | Non-Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 141868 | Emmanuel Jacob | FEMA Litigation Claims Administrator on behalf of Emmanuel Jacob | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 168196 | Emmanuel Powell II | FEMA Litigation Claims Administrator on behalf of Emmanuel Powell II | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 153279 | Emmett Lusich | FEMA Litigation Claims Administrator on behalf of Emmett Lusich | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 156896 | Enisha Mcdonald | Watts Hilliard on behalf of Enisha Mcdonald | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 194400 | Enrica Freeman | Watts Hilliard on behalf of Enrica Freeman | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 194356 | Era Broussard | Jermaine Williams on behalf of Era Broussard | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 185185 | Ereka Tucker | Reich Law Firm on behalf of Ereka Tucker | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 121578 | Eric Davis Jr. | Schmidt Law Firm on behalf of Eric Davis Jr. | Non-Prescribed | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 121744 | Eric Davis Sr. | Schmidt Law Firm on behalf of Eric Davis Sr. | Non-Prescribed | H | Objection to indicate that the claim requires attorney representation update | APPROVE |
| 133425 | Eric Greer | Ivan Burghard on behalf of Eric Greer | Non-Prescribed | D | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |
| 134464 | Eric Hales | FEMA Litigation Claims Administrator on behalf of Eric Hales | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 145806 | Eric Jones | FEMA Litigation Claims Administrator on behalf of Eric Jones | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 155750 | Eric Matthews | FEMA Litigation Claims Administrator on behalf of Eric Matthews | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 194422 | Eric Smith | Watts Hilliard on behalf of Eric Smith | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 178558 | Eric Smith Jr. | FEMA Litigation Claims Administrator on behalf of Eric Smith Jr. | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 181164 | Eric Sylve Jr. | FEMA Litigation Claims Administrator on behalf of Eric Sylve Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 181148 | Eric Sylve Sr. | FEMA Litigation Claims Administrator on behalf of Eric Sylve Sr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 188413 | Eric Weathersby Jr. | FEMA Litigation Claims Administrator on behalf of Eric Weathersby Jr. | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 191050 | Eric Williams Ii | FEMA Litigation Claims Administrator on behalf of Eric Williams II | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 193482 | Eric Young | Schmidt Law Firm on behalf of Eric Young | Non-Prescribed | A | Claimant is seeking compensation that is equivalent to additional individuals that allegedly lived in the same trailer | DENY |
| 194268 | Erica Davis | Jermaine Williams on behalf of Erica Davis | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 134466 | Erica Hales | FEMA Litigation Claims Administrator on behalf of Erica Hales | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 137679 | Erica Henry | Reich Law Firm on behalf of ERICA HENRY | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 163781 | Erica O'Connor | FEMA Litigation Claims Administrator on behalf of Erica O'Connor | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 193824 | Erica Perkins | Reich Law Firm on behalf of Erica Perkins | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 145271 | Ericren J Jones | Watts Hilliard on behalf of Ericren J Jones | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 119358 | Erin Crawford | Hawkins Stracener Gibson on behalf of Erin Crawford | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 165694 | Erin Marissa Pellebon | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 168235 | Eriq Pierre Powell | FEMA Litigation Claims Administrator on behalf of Eriq Pierre Powell | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 180798 | Ermida Stuprich | Irpino Law Firm on behalf of Ermida Stuprich | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 180801 | Ermilda Stuprich | FEMA Litigation Claims Administrator on behalf of Ermilda Stuprich | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | Approve |
| 110054 | Ernest Brister | Ivan Burghard on behalf of Ernest Brister | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 123385 | Ernest Dixon Sr. | Buzbee Law Firm on behalf of Ernest Dixon Sr. | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 154199 | Ernest K Mallety Jr. | FEMA Litigation Claims Administrator on behalf of Ernest K Mallety Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 179096 | Ernest Sparks | Reich Law Firm on behalf of Ernest Sparks | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 114375 | Ernestine Carter | FEMA Litigation Claims Administrator on behalf of Ernestine Carter | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 174602 | Ernestine Saul | FEMA Litigation Claims Administrator on behalf of Ernestine Saul | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| Not Applicable | Errant Objection Submission | Errant Objection Submission | Not Applicable | I | Objection did not provide sufficient information for CADA to identify claimant or process objection | DENY |
| Not Applicable | Errant Objection Submission | Errant Objection Submission | Not Applicable | I | Objection did not provide sufficient information for CADA to identify claimant or process objection | DENY |
| Not Applicable | Errant Objection Submission | Errant Objection Submission | Not Applicable | I | Objection did not provide sufficient information for CADA to identify claimant or process objection | DENY |
| Not Applicable | Errant Objection Submission | Errant Objection Submission | Not Applicable | I | Objection did not provide sufficient information for CADA to identify claimant or process objection | DENY |
| Not Applicable | Errant Objection Submission | Errant Objection Submission | Not Applicable | I | Objection did not provide sufficient information for CADA to identify claimant or process objection | DENY |
| Not Applicable | Errant Objection Submission | Errant Objection Submission | Not Applicable | I | Objection did not provide sufficient information for CADA to identify claimant or process objection | DENY |
| Not Applicable | Errant Objection Submission | Errant Objection Submission | Not Applicable | I | Objection did not provide sufficient information for CADA to identify claimant or process objection | DENY |
| Not Applicable | Errant Objection Submission | Errant Objection Submission | Not Applicable | I | Objection did not provide sufficient information for CADA to identify claimant or process objection | DENY |
| Not Applicable | Errant Objection Submission | Errant Objection Submission | Not Applicable | I | Objection did not provide sufficient information for CADA to identify claimant or process objection | DENY |
| Not Applicable | Errant Objection Submission | Errant Objection Submission | Not Applicable | I | Objection did not provide sufficient information for CADA to identify claimant or process objection | DENY |
| Not Applicable | Errant Objection Submission | Errant Objection Submission | Not Applicable | I | Objection did not provide sufficient information for CADA to identify claimant or process objection | DENY |
| Not Applicable | Errant Objection Submission | Errant Objection Submission | Not Applicable | I | Objection did not provide sufficient information for CADA to identify claimant or process objection | DENY |
| Not Applicable | Errant Objection Submission | Errant Objection Submission | Not Applicable | I | Objection did not provide sufficient information for CADA to identify claimant or process objection | DENY |
| Not Applicable | Errant Objection Submission | Errant Objection Submission | Not Applicable | I | Objection did not provide sufficient information for CADA to identify claimant or process objection | DENY |
| Not Applicable | Errant Objection Submission | Errant Objection Submission | Not Applicable | I | Objection did not provide sufficient information for CADA to identify claimant or process objection | DENY |
| Not Applicable | Errant Objection Submission | Errant Objection Submission | Not Applicable | I | Objection did not provide sufficient information for CADA to identify claimant or process objection | DENY |
| Not Applicable | Errant Objection Submission | Errant Objection Submission | Not Applicable | I | Objection did not provide sufficient information for CADA to identify claimant or process objection | DENY |
| Not Applicable | Errant Objection Submission | Errant Objection Submission | Not Applicable | I | Objection did not provide sufficient information for CADA to identify claimant or process objection | DENY |
| Not Applicable | Errant Objection Submission | Errant Objection Submission | Not Applicable | I | Objection did not provide sufficient information for CADA to identify claimant or process objection | DENY |
| Not Applicable | Errant Objection Submission | Errant Objection Submission | Not Applicable | I | Objection did not provide sufficient information for CADA to identify claimant or process objection | DENY |
| Not Applicable | Errant Objection Submission | Errant Objection Submission | Not Applicable | I | Objection did not provide sufficient information for CADA to identify claimant or process objection | DENY |
| Not Applicable | Errant Objection Submission | Errant Objection Submission | Not Applicable | I | Objection did not provide sufficient information for CADA to identify claimant or process objection | DENY |
| Not Applicable | Errant Objection Submission | Errant Objection Submission | Not Applicable | I | Objection did not provide sufficient information for CADA to identify claimant or process objection | DENY |
| Not Applicable | Errant Objection Submission | Errant Objection Submission | Not Applicable | I | Objection did not provide sufficient information for CADA to identify claimant or process objection | DENY |
| 127984 | Erwin Flemings Jr. | Irpino Law Firm on behalf of Erwin Flemings Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 164272 | Esmeralda Overstreet | Reich Law Firm on behalf of Esmeralda Overstreet | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 171612 | Essie Rivers | FEMA Litigation Claims Administrator on behalf of Essie Rivers | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 111598 | Estelle Brown | Reich Law Firm on behalf of Estelle Brown | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 189091 | Esterine White | FEMA Litigation Claims Administrator on behalf of Esterine White | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 132605 | Esther Grant | FEMA Litigation Claims Administrator on behalf of Esther Grant | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 118873 | Ethan Tyler Courtney | FEMA Litigation Claims Administrator on behalf of Ethan Tyler Courtney | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 189830 | Ethel L Wilkinson | Watts Hilliard on behalf of Ethel L Wilkinson | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 186375 | Ethel Lloyd Vinette | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 194235 | Ethma V Wagner | Claimant | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 121344 | Eugene Davis | FEMA Litigation Claims Administrator on behalf of Eugene Davis | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 135866 | Eureka M Harris | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 145325 | Eva Jean Jones | Parker Waichman on behalf of Eva Jean Jones | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 173391 | Evan Roussel Jr. | FEMA Litigation Claims Administrator on behalf of Evan Roussel Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 173378 | Evan Roussel Sr. | FEMA Litigation Claims Administrator on behalf of Evan Roussel Sr | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 193806 | Eve Zou | FEMA Litigation Claims Administrator on behalf of Eve Zou | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 153047 | Evelyn Lowe | Irpino Law Firm on behalf of Evelyn Lowe | Non-Prescribed | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 171560 | Evelyn Ripoll | FEMA Litigation Claims Administrator on behalf of Evelyn Ripoll | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 179362 | Evelyn Spraggins | Watts Hilliard on behalf of Evelyn Spraggins | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 141295 | Everall Jackson | Claimant | Non-Prescribed | J | Objection to notify the CADA that claimant's information required an update | APPROVE |
| 169672 | Ezell Raulde | Watts Hilliard on behalf of Ezell Raulde | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 160524 | Fabion Moore | Watts Hilliard on behalf of Fabion Moore | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 156016 | Fabresse J Maye | Hawkins Stracener Gibson on behalf of Fabresse J Maye | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 153227 | Faith Lumzey | Ivan Burghard on behalf of Faith Lumzey | Prescribed | D | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |
| 107819 | Fallon Blue | FEMA Litigation Claims Administrator on behalf of Fallon Blue | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 117814 | Falyn Regina Collins | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 157932 | Federico Mejia | Reich Law Firm on behalf of Federico Mejia | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 140942 | Felicia Ann Jack | Watts Hilliard on behalf of Felicia Ann Jack | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 143561 | Felicia Johnson | Reich Law Firm on behalf of Felicia Johnson | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 176153 | Felicia Sherman | FEMA Litigation Claims Administrator on behalf of Felicia Sherman | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 146370 | Felix Ann Joubert | Watts Hilliard on behalf of Felix Ann Joubert | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 169847 | Fiffie Raymond | Watts Hilliard on behalf of Fiffie Raymond | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 151539 | Flora Jean Lewis | Claimant | Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 189983 | Flora Williams | FEMA Litigation Claims Administrator on behalf of Flora Williams | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 171527 | Flossie Riley | Ivan Burghard on behalf of Flossie Riley | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 139948 | Floyd Hudson | FEMA Litigation Claims Administrator on behalf of Floyd Hudson | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 139905 | Floyd Hudson Sr. | Irpino Law Firm on behalf of Floyd Hudson Sr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 160209 | Floyd S Moon Sr. | Buzbee Law Firm on behalf of Floyd S Moon Sr. | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 145005 | Francene Jones | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 189064 | Frances Wheeler | Ivan Burghard on behalf of Frances Wheeler | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 104914 | Frank Bartholomew | Reich Law Firm on behalf of Frank Bartholomew | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 162436 | Frank Nelson | Reich Law Firm on behalf of Frank Nelson | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 117595 | Frank Vincent Collier Sr. | Watts Hilliard on behalf of Frank Vincent Collier Sr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 191686 | Frank Williams | FEMA Litigation Claims Administrator on behalf of Frank Williams | Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 188798 | Franklin Patrick Wells | Watts Hilliard on behalf of Franklin Patrick Wells | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 192434 | Franklin Wimberly | FEMA Litigation Claims Administrator on behalf of Franklin Wimberly | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 142398 | Fred Jarrell | Buzbee Law Firm on behalf of Fred Jarrell | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 166212 | Fred Perryman | FEMA Litigation Claims Administrator on behalf of Fred Perryman | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 168453 | Fred Price | FEMA Litigation Claims Administrator on behalf of Fred Price | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 175641 | Fred Selvege Jr. | Buzbee Law Firm on behalf of Fred Selvege Jr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 187024 | Fred Wallace Sr. | FEMA Litigation Claims Administrator on behalf of Fred Wallace Sr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 156917 | Fredrick Mcdonald | Buzbee Law Firm on behalf of Fredrick Mcdonald | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 191810 | Free'Sha Williams | Buzbee Law Firm on behalf of Free'Sha Williams | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 194244 | Gabriel Houston Patrick | Ivan Burghard on behalf of Gabriel Houston Patrick | Non-Prescribed | D | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |
| 194418 | Gabriel Patrick | Watts Hilliard on behalf of Gabriel Patrick | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 165177 | Gabrielle Loretta Patrick | Ivan Burghard on behalf of Gabrielle Loretta Patrick | Non-Prescribed | D | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |
| 194419 | Gabrielle Patrick | Watts Hilliard on behalf of Gabrielle Patrick | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 172572 | Gabrielle Robinson | FEMA Litigation Claims Administrator on behalf of Gabrielle Robinson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 180077 | Gage Stevison | Watts Hilliard on behalf of Gage Stevison | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 110415 | Gail Brothern | Schmidt Law Firm on behalf of Gail Brothern | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 192876 | Gail M Woods | FEMA Litigation Claims Administrator on behalf of Gail M Woods | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 164798 | Gail Parker | Irpino Law Firm on behalf of Gail Parker | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 166065 | Gail Perniciaro | FEMA Litigation Claims Administrator on behalf of Gail Perniciaro | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 180636 | Gail Street | Watts Hilliard on behalf of Gail Street | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 145887 | Galloway Carolyn Jones- | Watts Hilliard on behalf of Galloway Carolyn Jones- | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 116670 | G'Andre Clark | Watts Hilliard on behalf of G'Andre Clark | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 175754 | Gantry Sevalia | Irpino Law Firm on behalf of Gantry Sevalia | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194391 | Garry W Lewis | Irpino Law Firm on behalf of Garry W Lewis | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 160702 | Gary Moreau | FEMA Litigation Claims Administrator on behalf of Gary Moreau | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 188102 | Gary Watson | FEMA Litigation Claims Administrator on behalf of Gary Watson | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 152073 | Gavin Lewis Jr. | Reich Law Firm on behalf of Gavin Lewis Jr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 184364 | Gavin Toups | Watts Hilliard on behalf of Gavin Toups | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 103189 | Gayle Authement | Reich Law Firm on behalf of Gayle Authement | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 194386 | Gaylon Wilson | Jermaine Williams on behalf of Gaylon Wilson | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 107720 | Gaynell Blaze | Reich Law Firm on behalf of Gaynell Blaze | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 109269 | Gaynell Brady | Claimant | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 158685 | Gelinda Miller | FEMA Litigation Claims Administrator on behalf of Gelinda Miller | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 194389 | Gene Young | Jermaine Williams on behalf of Gene Young | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 144735 | Generia Jones | Watts Hilliard on behalf of Generia Jones | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 117759 | Genevieve Collins | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 131051 | George Anthony Gerosa Ii | Claimant | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 105050 | George Basile Jr. | FEMA Litigation Claims Administrator on behalf of George Basile Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 107337 | George Bissant | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 110068 | George Britton | Harang Law Firm on behalf of George Britton | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 120119 | George Curtis | Irpino Law Firm on behalf of George Curtis | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 132887 | George E Green | FEMA Litigation Claims Administrator on behalf of George E Green | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 114100 | George Edward Carpenter Jr. | FEMA Litigation Claims Administrator on behalf of George Edward Carpenter Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 193970 | George Jyles | Woodfill Law Firm on behalf of george jyles | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 150404 | George Lecompte III | Parker Waichman on behalf of George Lecompte III | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 152184 | George Lewis Jr. | Buzbee Law Firm on behalf of George Lewis Jr. | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 156623 | George Mccraine | FEMA Litigation Claims Administrator on behalf of George Mccraine | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 158409 | George Michael | Watts Hilliard on behalf of George Michael | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 162001 | George Nash III | Watts Hilliard on behalf of George Nash III | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 149897 | George S Lawrence Jr. | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 191689 | George Williams | FEMA Litigation Claims Administrator on behalf of George Williams | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 194428 | George Williams | Watts Hilliard on behalf of George Williams | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 191980 | George Wilner | Watts Hilliard on behalf of George Wilner | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 134573 | Georgia Hall | Buzbee Law Firm on behalf of Georgia Hall | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 192056 | Georgia L Wilson | FEMA Litigation Claims Administrator on behalf of Georgia L Wilson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 173281 | Georgia Ross | Ivan Burghard on behalf of Georgia Ross | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 125558 | Gerald Edwards | Irpino Law Firm on behalf of Gerald Edwards | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 106192 | Gerald J Belong"A Jr. | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 158227 | Gerald Mercandel | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 172972 | Gerald Rogers Jr. | Watts Hilliard on behalf of Gerald Rogers Jr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 133308 | Geraldine Green | FEMA Litigation Claims Administrator on behalf of Geraldine Green | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 139646 | Geraldine Howard | FEMA Litigation Claims Administrator on behalf of Geraldine Howard | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 168883 | Geraldine Purvis | FEMA Litigation Claims Administrator on behalf of Geraldine Purvis | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 155524 | Geraldlyn S Massey | Watts Hilliard on behalf of Geraldlyn S Massey | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 124575 | Gerard Dugue III | FEMA Litigation Claims Administrator on behalf of Gerard Dugue III | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 177032 | Gerineka Singleton | FEMA Litigation Claims Administrator on behalf of Gerineka Singleton | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 122479 | Giacomo Deluca III | Watts Hilliard on behalf of Giacomo Deluca III | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 115275 | Gilbert Celestine | Reich Law Firm on behalf of Gilbert Celestine | Non-Prescribed | H | Objection to indicate that the claim requires attorney representation update | APPROVE |
| 168479 | Gilda H Price | FEMA Litigation Claims Administrator on behalf of Gilda H Price | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 192882 | Gilda Woods | FEMA Litigation Claims Administrator on behalf of Gilda Woods | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 159478 | Giovanna Mitchell | FEMA Litigation Claims Administrator on behalf of Giovanna Mitchell | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 136500 | Gladys Harvey | Ivan Burghard on behalf of Gladys Harvey | Non-Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 186683 | Gladys Walker | Gainsburgh Benjamin on behalf of Gladys Walker | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 171432 | Glen Ann Riley | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 154623 | Glen Moak | Ivan Burghard on behalf of Glen Moak | Prescribed | D | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |
| 179583 | Glen Stamps | Parker Waichman on behalf of Glen Stamps | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 114347 | Glenda Carson | Ivan Burghard on behalf of Glenda Carson | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 134261 | Glenda Gusman | FEMA Litigation Claims Administrator on behalf of Glenda Gusman | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 118065 | Glenda H Conerly | FEMA Litigation Claims Administrator on behalf of Glenda H Conerly | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 110683 | Glenn E Brown | FEMA Litigation Claims Administrator on behalf of Glenn E Brown | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 181945 | Glenn J Taylor Jr. | Irpino Law Firm on behalf of Glenn J Taylor Jr. | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 162505 | Glenn Nettles III | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 181782 | Glenn Taylor | Parker Waichman on behalf of Glenn Taylor | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 181944 | Glenn Taylor Jr. | Parker Waichman on behalf of Glenn Taylor Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 115879 | Gloria Cooly Chatman | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 173282 | Gloria Ross | FEMA Litigation Claims Administrator on behalf of Gloria Ross | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 188557 | Gloria Webber | Irpino Law Firm on behalf of Gloria Webber | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 190417 | Gloria Williams | Buzbee Law Firm on behalf of Gloria Williams | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 167134 | Gloua Pierre | Watts Hilliard on behalf of Gloua Pierre | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 128726 | Grace Foster | Reich Law Firm on behalf of Grace Foster | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 109343 | Grace Leigh Brandhurst | FEMA Litigation Claims Administrator on behalf of Grace Leigh Brandhurst | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 179886 | Grace Stephenson | Buzbee Law Firm on behalf of Grace Stephenson | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 125024 | Gracias Duplessis-Williams | Claimant | Prescribed | J | Objection to notify the CADA that claimant's information required an update | APPROVE |
| 101045 | Gracie Lynn Alford | Watts Hilliard on behalf of Gracie Lynn Alford | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 132677 | Graves, Jeon Graves | Watts Hilliard on behalf of Graves, Jeon Graves | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 180968 | Gray Lynette Surla | Watts Hilliard on behalf of Gray Lynette Surla | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 111520 | Gregory Brown Jr. | Irpino Law Firm on behalf of Gregory Brown Jr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 102064 | Gregory J Andrews | Buzbee Law Firm on behalf of Gregory J Andrews | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 144458 | Gregory Johnson | Reich Law Firm on behalf of Gregory Johnson | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 158048 | Gregory Melson | Parker Waichman on behalf of Gregory Melson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 190341 | Gregory Williams | Schmidt Law Firm on behalf of Gregory Williams | Non-Prescribed | H | Objection to indicate that the claim requires attorney representation update | APPROVE |
| 101796 | Gretude Anderson | Watts Hilliard on behalf of Gretude Anderson | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 169979 | Grid Reddick | Irpino Law Firm on behalf of Grid Reddick | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 169978 | Grion Reddick | Irpino Law Firm on behalf of Grion Reddick | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 106304 | Grover Edwin Bennett Jr. | Watts Hilliard on behalf of Grover Edwin Bennett Jr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 121943 | Guadalupe De La Rosa Jr. | Watts Hilliard on behalf of Guadalupe De La Rosa Jr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 171750 | Guidry Cornelius Robert | Watts Hilliard on behalf of Guidry Cornelius Robert | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 148848 | Guy Lafrance | FEMA Litigation Claims Administrator on behalf of Guy Lafrance | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 179462 | Guy St. Amant | FEMA Litigation Claims Administrator on behalf of Guy St. Amant | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 194243 | Gwendolyn Bristo | FEMA Litigation Claims Administrator on behalf of Gwendolyn Bristo | Prescribed | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 182570 | Gwendolyn D Thomas | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 124114 | Gwendolyn Doyle | Watts Hilliard on behalf of Gwendolyn Doyle | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 177555 | Gwendolyn E Smith | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 143205 | Gwendolyn Johnson | Irpino Law Firm on behalf of Gwendolyn Johnson | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 154521 | Gwendolyn Marco | Becnel Law Firm on behalf of Gwendolyn Marco | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 165957 | Gwendolyn Perkins | Claimant | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 166056 | Gwendolyn Perniciaro | FEMA Litigation Claims Administrator on behalf of Gwendolyn Perniciaro | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 172599 | Gwendolyn Robinson | Reich Law Firm on behalf of Gwendolyn Robinson | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 179526 | Gwendolyn Stallworth | FEMA Litigation Claims Administrator on behalf of Gwendolyn Stallworth | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 181346 | Gwendolyn Tally | FEMA Litigation Claims Administrator on behalf of Gwendolyn Tally | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 193858 | Gwindola Barrios | Parker Waichman on behalf of Gwindola Barrios | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 154861 | Hailey Marshall | Irpino Law Firm on behalf of Hailey Marshall | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 151072 | Haillie Lejeune | Reich Law Firm on behalf of Haillie Lejeune | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 171774 | Haley Robert | Irpino Law Firm on behalf of Haley Robert | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 194370 | Hand Thi Tinh | Jermaine Williams on behalf of Hand Thi Tinh | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 184735 | Hanna Travis | FEMA Litigation Claims Administrator on behalf of Hanna Travis | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 154530 | Hardie Marelo | Parker Waichman on behalf of Hardie Marelo | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 151073 | Hardy Lejeune | Reich Law Firm on behalf of Hardy Lejeune | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 110682 | Harold Brown | Torres Law Firm on behalf of Harold Brown | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 112316 | Harold Burfict | Claimant | Non-Prescribed | J | Objection to notify the CADA that claimant's information required an update | APPROVE |
| 112841 | Harriet Butler | FEMA Litigation Claims Administrator on behalf of Harriet Butler | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 182477 | Harriet Thierry | FEMA Litigation Claims Administrator on behalf of Harriet Thierry | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 127239 | Harris Faulk Jr. | Claimant | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 159211 | Harris Mims | Reich Law Firm on behalf of Harris Mims | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 110413 | Harry Brothern | Schmidt Law Firm on behalf of Harry Brothern | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 150500 | Harry Lee Jr. | Buzbee Law Firm on behalf of Harry Lee Jr. | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 114137 | Hattalia B Carpenter | Buzbee Law Firm on behalf of Hattalia B Carpenter | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 106279 | Hayward Benn | Reich Law Firm on behalf of Hayward Benn | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 181266 | Hazel Landry | FEMA Litigation Claims Administrator on behalf of Hazel Landry | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 168456 | Hazel Price | Watts Hilliard on behalf of Hazel Price | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 168182 | Heather Darby Powell | FEMA Litigation Claims Administrator on behalf of Heather Darby Powell | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 106846 | Hebert Bessie | Jermaine Williams on behalf of Hebert Bessie | Non-Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 194390 | Helen Bridges | Irpino Law Firm on behalf of Helen Bridges | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 111608 | Helen Brown | FEMA Litigation Claims Administrator on behalf of Helen Brown | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 144540 | Helena Johnson | Reich Law Firm on behalf of Helena Johnson | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 194309 | Hen Kim Lai | Jermaine Williams on behalf of Hen Kim Lai | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 183852 | Henrietta Tillery | FEMA Litigation Claims Administrator on behalf of Henrietta Tillery | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 108912 | Henry Bowman | Reich Law Firm on behalf of Henry Bowman | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 116795 | Henry Clay | Becnel Law Firm on behalf of Henry Clay | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 116842 | Henry Clay | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 138958 | Henry Hollins Sr. | Reich Law Firm on behalf of Henry Hollins Sr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 144933 | Henry Jones Jr. | Buzbee Law Firm on behalf of Henry Jones Jr. | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 159858 | Henry Mokosso | Becnel Law Firm on behalf of Henry Mokosso | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 183291 | Henry Thompson | Parker Waichman on behalf of Henry Thompson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 100870 | Herbert Alexander | Jermaine Williams on behalf of Herbert Alexander | Non-Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 114471 | Herbert Carter | Reich Law Firm on behalf of Herbert Carter | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 116214 | Herbert Choina | Watts Hilliard on behalf of Herbert Choina | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 138148 | Herlin Hill | FEMA Litigation Claims Administrator on behalf of Herlin Hill | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 166310 | Herman Peters III | FEMA Litigation Claims Administrator on behalf of Herman Peters III | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 166280 | Herman Peters Jr. | FEMA Litigation Claims Administrator on behalf of Herman Peters Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194351 | Hieu Tran | Jermaine Williams on behalf of Hieu Tran | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 173348 | Hillary Simone Rougeau | FEMA Litigation Claims Administrator on behalf of Hillary Simone Rougeau | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 194108 | Ho Uyen | Woodfill Law on behalf of Ho Uyen | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 141008 | Hodge Jackson | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 129043 | Holly Francis | Irpino Law Firm on behalf of Holly Francis | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 172503 | Holly Robinson | FEMA Litigation Claims Administrator on behalf of Holly Robinson | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 121753 | Homer Davis | Reich Law Firm on behalf of Homer Davis | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 101358 | Howard Allen | Becnel Law Firm on behalf of Howard Allen | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 151528 | Howard D Lewis | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 111984 | Hsada Bryant | Watts Hilliard on behalf of Hsada Bryant | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 184023 | Huey Tobias | FEMA Litigation Claims Administrator on behalf of Huey Tobias | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 142986 | Iesha Aquarrus Jimenez | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 133578 | Igeal Cherie Griffin | Watts Hilliard on behalf of IGeal Cherie Griffin | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 163737 | Ikechukwu Obazei | Buzbee Law Firm on behalf of Ikechukwu Obazei | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 128033 | Iman Floyd Flood | Watts Hilliard on behalf of Iman Floyd Flood | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 165375 | India Paul | Irpino Law Firm on behalf of India Paul | Non-Prescribed | A | Claimant is seeking compensation that is equivalent to additional individuals that allegedly lived in the same trailer | DENY |
| 152141 | Inez Marie Lewis | FEMA Litigation Claims Administrator on behalf of Inez Marie Lewis | Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 109522 | Ingrid Brazle | Buzbee Law Firm on behalf of Ingrid Brazle | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 109530 | Ingrid Brazzle | FEMA Litigation Claims Administrator on behalf of Ingrid Brazzle | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | Approve |
| 176449 | Irene D Silve | FEMA Litigation Claims Administrator on behalf of Irene D Silve | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 174668 | Irene Save | Watts Hilliard on behalf of Irene Save | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 192435 | Irene Wimberly | FEMA Litigation Claims Administrator on behalf of Irene Wimberly | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 116826 | Irion Clay | Irpino Law Firm on behalf of Irion Clay | Non-Prescribed | A | Claimant is seeking compensation that is equivalent to additional individuals that allegedly lived in the same trailer | DENY |
| 188845 | Iris E Wenzel | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 143323 | Iris Johnson | Irpino Law Firm on behalf of Iris Johnson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 109036 | Irma Boyle | Reich Law Firm on behalf of Irma Boyle | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 114879 | Irma Casnave | Buzbee Law Firm on behalf of Irma Casnave | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 194047 | Irma Pierre | Woodfill Law on behalf of irma pierre | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 190229 | Irma Williams | FEMA Litigation Claims Administrator on behalf of Irma Williams | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 192499 | Irma Winfield | FEMA Litigation Claims Administrator on behalf of Irma Winfield | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 179145 | Irvin Spears | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 160750 | Irving Morgan | FEMA Litigation Claims Administrator on behalf of Irving Morgan | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 173666 | Irwin A Ruiz | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 142984 | Isaac Jimcoily Sr. | Buzbee Law Firm on behalf of Isaac Jimcoily Sr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 159038 | Isaac Miller | Buzbee Law Firm on behalf of Isaac Miller | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 169384 | Isabella Randazzo | Buzbee Law Firm on behalf of Isabella Randazzo | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 154721 | Isham Marsh | FEMA Litigation Claims Administrator on behalf of Isham Marsh | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 144398 | I'Shyne Johnson | Watts Hilliard on behalf of I'Shyne Johnson | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 185568 | Isreal Tyson Sr. | FEMA Litigation Claims Administrator on behalf of Isreal Tyson Sr | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194087 | Ivan Swanier | Woodfill Law on behalf of ivan swanier | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 190980 | Izell J Williams Iv | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 146365 | J C Joubert | Watts Hilliard on behalf of J C Joubert | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 188966 | Ja'Briel T Weston | FEMA Litigation Claims Administrator on behalf of Ja'Briel T Weston | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 191279 | Jace Williams | FEMA Litigation Claims Administrator on behalf of Jace Williams | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 140702 | Jack Ingram | Reich Law Firm on behalf of Jack Ingram | Non-Prescribed | J | Objection to notify the CADA that claimant's information required an update | APPROVE |
| 148952 | Jackie Laing | Buzbee Law Firm on behalf of Jackie Laing | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 172462 | Jackie Robinson | FEMA Litigation Claims Administrator on behalf of Jackie Robinson | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 176155 | Jackie Sherman | Hawkins Stracener Gibson on behalf of Jackie Sherman | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 152332 | Jacklyn Lindsey | Watts Hilliard on behalf of Jacklyn Lindsey | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 193969 | Jackson Juarez | Woodfill Law on behalf of Jackson Juarez | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 112722 | Ja'Cory Burton | FEMA Litigation Claims Administrator on behalf of Ja'Cory Burton | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 167249 | Jacque Pillette | Jermaine Williams on behalf of Jacque Pillette | Non-Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 111991 | Jacqueline L Bryant | Buzbee Law Firm on behalf of Jacqueline L Bryant | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 191936 | Jacqueline Leeann Willis | FEMA Litigation Claims Administrator on behalf of Jacqueline Leeann Willis | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 154923 | Jacqueline Martin | FEMA Litigation Claims Administrator on behalf of Jacqueline Martin | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 168526 | Jacqueline Price | FEMA Litigation Claims Administrator on behalf of Jacqueline Price | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 149902 | Jacquelyn Linete Lawrence | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 160900 | Jacques Morgan | Reich Law Firm on behalf of Jacques Morgan | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 182013 | Jacyni Taylor | FEMA Litigation Claims Administrator on behalf of Jacyni Taylor | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 167412 | Jada Pittman | Watts Hilliard on behalf of Jada Pittman | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 183159 | Jada Thomas | Parker Waichman on behalf of Jada Thomas | Non-Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 175352 | Jadah Scott | FEMA Litigation Claims Administrator on behalf of Jadah Scott | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 191303 | Jade Williams | Irpino Law Firm on behalf of Jade Williams | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 193554 | Jade Young | FEMA Litigation Claims Administrator on behalf of Jade Young | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 166618 | Jaetorrion Petty | Watts Hilliard on behalf of JaeTorrion Petty | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 122865 | Jahmal Devore | Irpino Law Firm on behalf of Jahmal Devore | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 159715 | Jah'Marion Mitchell | Irpino Law Firm on behalf of Jah'Marion Mitchell | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 178563 | Jaiden Michael Smith | FEMA Litigation Claims Administrator on behalf of Jaiden Michael Smith | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 125103 | Jain Durce | Watts Hilliard on behalf of Jain Durce | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 159722 | Jakiryn M Mitchell | Watts Hilliard on behalf of Jakiryn M Mitchell | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 191221 | Jalen M Williams | FEMA Litigation Claims Administrator on behalf of Jalen M Williams | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 169198 | Jalen Rainey | FEMA Litigation Claims Administrator on behalf of Jalen Rainey | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 135959 | Jamal Keith Harris | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 111308 | Jamal Wendell Brown | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 104640 | Jamarion Lee Barnett | Parker Waichman on behalf of Jamarion Lee Barnett | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194359 | Jamarius Richardson | Schmidt Law Firm on behalf of Jamarius Richardson | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 111615 | Jamarlous Brown | Reich Law Firm on behalf of Jamarlous Brown | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 101584 | James Ambrose | Reich Law Firm on behalf of James Ambrose | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 102124 | James Andrews | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 109284 | James Brady | Reich Law Firm on behalf of James Brady | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 109871 | James Bridges | Reich Law Firm on behalf of James Bridges | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 110764 | James Brown | FEMA Litigation Claims Administrator on behalf of James Brown | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 194264 | James Carl Dat | Jermaine Williams on behalf of James Carl Dat | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 114936 | James Caston | Plaintiff Steering Committee on behalf of James Caston | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 116730 | James Clark | Reich Law Firm on behalf of James Clark | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 119055 | James Cox | Watts Hilliard on behalf of James Cox | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 120053 | James Curley | Reich Law Firm on behalf of James Curley | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 123344 | James Dixon | FEMA Litigation Claims Administrator on behalf of James Dixon | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 113036 | James E Butler | FEMA Litigation Claims Administrator on behalf of James E Butler | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 163850 | James Edward Odon | Watts Hilliard on behalf of James Edward Odon | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 130916 | James Gennings Jr. | FEMA Litigation Claims Administrator on behalf of James Gennings Jr. | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 193949 | James Highton | Parker Waichman on behalf of James Highton | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 139614 | James Hovis | FEMA Litigation Claims Administrator on behalf of James Hovis | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 150544 | James Lee Jr. | FEMA Litigation Claims Administrator on behalf of James Lee Jr. | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 150741 | James Lee Jr. | FEMA Litigation Claims Administrator on behalf of James Lee Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 151084 | James Lemann Sr. | Buzbee Law Firm on behalf of James Lemann Sr. | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 151402 | James Levy | Buzbee Law Firm on behalf of James Levy | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194002 | James Mcguff | Woodfill Law on behalf of James mcguff | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 160280 | James Moore | Watts Hilliard on behalf of James Moore | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 164987 | James Parker | FEMA Litigation Claims Administrator on behalf of James Parker | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 168463 | James Price | FEMA Litigation Claims Administrator on behalf of James Price | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 168621 | James Price | Buzbee Law Firm on behalf of James Price | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 169574 | James Ratcliff | Ivan Burghard on behalf of James Ratcliff | Non-Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 170593 | James Rhea | FEMA Litigation Claims Administrator on behalf of James Rhea | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 172601 | James Robinson | Buzbee Law Firm on behalf of James Robinson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 174036 | James Salters | Buzbee Law Firm on behalf of James Salters | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 177086 | James Sino | FEMA Litigation Claims Administrator on behalf of James Sino | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194073 | James Sino | Woodfill Law on behalf of james sino | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 177457 | James Smith | Reich Law Firm on behalf of James Smith | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 180718 | James Stringfellow | FEMA Litigation Claims Administrator on behalf of James Stringfellow | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 182978 | James Thomas | Parker Waichman on behalf of James Thomas | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 185305 | James Turner | FEMA Litigation Claims Administrator on behalf of James Turner | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 189489 | James White | FEMA Litigation Claims Administrator on behalf of James White | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 193099 | James Woringen | Parker Waichman on behalf of James Woringen | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 145882 | Jamie L Jones | Buzbee Law Firm on behalf of James L Jones | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 170576 | Jamie Reynolds | Watts Hilliard on behalf of Jamie Reynolds | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 175742 | Jamie Serpas | FEMA Litigation Claims Administrator on behalf of Jamie Serpas | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 167673 | Jamod Polk Jr. | FEMA Litigation Claims Administrator on behalf of Jamod Polk Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 167671 | Jamond 0 Polk | FEMA Litigation Claims Administrator on behalf of Jamond 0 Polk | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 183079 | Jamyric Harrison | Parker Waichman on behalf of Jamyric Harrison | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 102654 | Jan Arnold | Irpino Law Firm on behalf of Jan Arnold | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 165737 | Jan Pendergrass | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 159527 | Janainita Acker Mitchell | FEMA Litigation Claims Administrator on behalf of Janainita Acker Mitchell | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 173177 | Jane Ross | FEMA Litigation Claims Administrator on behalf of Jane Ross | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 143862 | Janell Johnson | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 161280 | Janelle Mosley | FEMA Litigation Claims Administrator on behalf of Janelle Mosley | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 158091 | Janet Melvin | Hawkins Stracener Gibson on behalf of Janet Melvin | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 174198 | Janet Sanders | Watts Hilliard on behalf of Janet Sanders | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 145068 | Janice A Jones | Claimant | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

CADA Final Objections Report - September 4, 2013

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 110559 | Janice Broussard | Reich Law Firm on behalf of Janice Broussard | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 190383 | Janice E Williams | Penton Law Firm on behalf of Janice E Williams | Non-Prescribed | A | Claimant is seeking compensation that is equivalent to additional individuals that allegedly lived in the same trailer | DENY |
| 141762 | Janice Jackson | Irpino Law Firm on behalf of Janice Jackson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 166854 | Janice Junior Phoenix | FEMA Litigation Claims Administrator on behalf of Janice Junior Phoenix | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 173490 | Janice Royal | FEMA Litigation Claims Administrator on behalf of Janice Royal | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 175801 | Janice Seymour | Watts Hilliard on behalf of Janice Seymour | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 185736 | Janice Vallery | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 190384 | Janice Williams | FEMA Litigation Claims Administrator on behalf of Janice Williams | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 193196 | Janice Wright | Watts Hilliard on behalf of Janice Wright | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 145667 | Janine Jones | FEMA Litigation Claims Administrator on behalf of Janine Jones | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 118339 | Janis Cook-Daniels | FEMA Litigation Claims Administrator on behalf of Janis Cook-Daniels | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 129058 | Ja'Nisa Vi Francis | Jermaine Williams on behalf of Ja'Nisa Vi Francis | | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 159372 | Jany Faye Mitchell | Watts Hilliard on behalf of Jany Faye Mitchell | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 193228 | Ja'Quan Wright | Irpino Law Firm on behalf of Ja'Quan Wright | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 129311 | Jardon Franklin | Buzbee Law Firm on behalf of Jardon Franklin | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 144301 | Jareth Johnson | Reich Law Firm on behalf of Jareth Johnson | Non-Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 160737 | Jarett Morella | Buzbee Law Firm on behalf of Jarett Morella | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 193953 | Jarin Howard | Woodfill Law on behalf of Jarin Howard | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 105747 | Jarrell Beaullex | FEMA Litigation Claims Administrator on behalf of Jarrell Beaullex | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 145498 | Jarrick Jones | Parker Waichman on behalf of Jarrick Jones | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 168045 | Jarrin Kyle Potts | Claimant | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 121687 | Jaslyne Davis | FEMA Litigation Claims Administrator on behalf of Jaslyne Davis | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 104802 | Jasmine Barthelemey | FEMA Litigation Claims Administrator on behalf of Jasmine Barthelemey | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 138353 | Jasmine Hill | Reich Law Firm on behalf of Jasmine Hill | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 139819 | Jasmine Howze | Watts Hilliard on behalf of Jasmine Howze | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 193964 | Jasmine Johnson | Woodfill Law on behalf of Jasmine Johnson | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 150905 | Jasmine Lee | Reich Law Firm on behalf of Jasmine Lee | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 194238 | Jasmine M Williams | Claimant | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194014 | Jasmine Moliere | Woodfill Law on behalf of jasmine moliere | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 107646 | Jasmine Nydra Blanchard | FEMA Litigation Claims Administrator on behalf of Jasmine Nydra Blanchard | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 168864 | Jasmine Pupas | FEMA Litigation Claims Administrator on behalf of Jasmine Pupas | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 184396 | Jasmins Towers | Watts Hilliard on behalf of Jasmins Towers | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 186115 | Jasmon Venzula | Buzbee Law Firm on behalf of Jasmon Venzula | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 167396 | Jason Allen Pittman | Watts Hilliard on behalf of Jason Allen Pittman | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 193540 | Jason Young | FEMA Litigation Claims Administrator on behalf of Jason Young | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 132819 | Javion Gray | FEMA Litigation Claims Administrator on behalf of Javion Gray | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 185569 | Javiyah Tyson | FEMA Litigation Claims Administrator on behalf of Javiyah Tyson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 133091 | Jay L Green | Watts Hilliard on behalf of Jay L Green | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 152113 | Jayce James Lewis | Watts Hilliard on behalf of Jayce James Lewis | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 134499 | Jayde Joseph Halia | Watts Hilliard on behalf of Jayde Joseph Halia | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 100468 | Jayden Addison | FEMA Litigation Claims Administrator on behalf of Jayden Addison | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | Approve |
| 191703 | Jayla Williams | Reich Law Firm on behalf of Jayla Williams | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 144697 | Jaylin Joiner | Reich Law Firm on behalf of Jaylin Joiner | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 121852 | Jaylon Shimeek Davison | Buzbee Law Firm on behalf of Jaylon Shimeek Davison | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 186137 | Jazzlynn Verdin | Buzbee Law Firm on behalf of Jazzlynn Verdin | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 161934 | Jcierra Narcisse | Watts Hilliard on behalf of Jcierra Narcisse | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 119101 | Jean Louis Cozic | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 194406 | Jeanette Jackson | Watts Hilliard on behalf of Jeanette Jackson | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 148501 | Jeanette Ladner | Watts Hilliard on behalf of Jeanette Ladner | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 190198 | Jeanne Williams | Becnel Law Firm on behalf of Jeanne Williams | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 177483 | Jearl Smith | FEMA Litigation Claims Administrator on behalf of Jearl Smith | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 193411 | Jeffer Young | Watts Hilliard on behalf of Jeffer Young | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 181063 | Jeffrey Dwayne Swarts | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 183178 | Jeina Thomas | Watts Hilliard on behalf of Jeina Thomas | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 140709 | Jene'A Marie Ingram | FEMA Litigation Claims Administrator on behalf of Jene'A Marie Ingram | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 194274 | Jennie Duong | Jermaine Williams on behalf of Jennie Duong | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 108048 | Jennifer Bolton | Bruno and Bruno on behalf of Jennifer Bolton | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 102346 | Jennifer Lean Aramburo | Hurricane Legal Center on behalf of Jennifer Lean Aramburo | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 191906 | Jennifer Marie Willis | FEMA Litigation Claims Administrator on behalf of Jennifer Marie Willis | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 172419 | Jennifer Robinson | FEMA Litigation Claims Administrator on behalf of Jennifer Robinson | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 179354 | Jennifer Sporks | Reich Law Firm on behalf of Jennifer Sporks | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 153281 | Jenny Carter Lusich | FEMA Litigation Claims Administrator on behalf of Jenny Carter Lusich | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 194331 | Jenny Tran | Jermaine Williams on behalf of Jenny Tran | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | |
| 148471 | Jerald Ladner Sr. | Watts Hilliard on behalf of Jerald Ladner Sr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 122919 | Jere Diaz | FEMA Litigation Claims Administrator on behalf of Jere Diaz | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 185456 | Jeremiah Turner | Irpino Law Firm on behalf of Jeremiah Turner | A | | Claimant is seeking compensation that is equivalent to additional individuals that allegedly lived in the same trailer | DENY |
| 116189 | Jeremy Chimento | FEMA Litigation Claims Administrator on behalf of Jeremy Chimento | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 189663 | Jeremy Sr Widel | FEMA Litigation Claims Administrator on behalf of Jeremy Sr Widel | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194125 | Jeremy Wilson | Woodfill Law on behalf of jeremy wilson | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 159700 | Jermaine Mitchell | Irpino Law Firm on behalf of Jermaine Mitchell | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 185381 | Jerome Allen Turner | Watts Hilliard on behalf of Jerome Allen Turner | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 115268 | Jerome Celestine | FEMA Litigation Claims Administrator on behalf of Jerome Celestine | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 134040 | Jerome D Guillory I | Watts Hilliard on behalf of Jerome D Guillory I | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 154866 | Jerome Marshall Jr. | Reich Law Firm on behalf of Jerome Marshall Jr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 154787 | Jerome Marshall Sr. | Reich Law Firm on behalf of Jerome Marshall Sr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 186184 | Jerri C Verzal | Watts Hilliard on behalf of Jerri C Verzal | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 185758 | Jerri P Van Brunt | Watts Hilliard on behalf of Jerri P Van Brunt | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 177558 | Jerrievelyn Smith | FEMA Litigation Claims Administrator on behalf of Jerrievelyn Smith | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 154727 | Jerrue Marsh | FEMA Litigation Claims Administrator on behalf of Jerrue Marsh | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 147283 | Jerry Keys | Buzbee Law Firm on behalf of Jerry Keys | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 170065 | Jerry Reed | Gainsburgh Benjamin on behalf of Jerry Reed | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the settlement pool | DENY |
| 192744 | Jerry Toney Womack | Watts Hilliard on behalf of Jerry Toney Womack | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 173892 | Jerry W Ryan | Watts Hilliard on behalf of Jerry W Ryan | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 104707 | Jerrye J Barre | Parker Waichman on behalf of Jerrye J Barre | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 127577 | Jesse Ferrell | Schmidt Law Firm on behalf of Jesse Ferrell | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 194341 | Jesse Phea | Jermaine Williams on behalf of Jesse Phea | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 128430 | Jessica Marie Ford Roberson | Watts Hilliard on behalf of Jessica Marie Ford Roberson | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 102736 | Jessica Nichole Arroyo | Claimant | Prescribed | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 194335 | Jessica Pham | Jermaine Williams on behalf of Jessica Pham | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 132931 | Jessie Green | FEMA Litigation Claims Administrator on behalf of Jessie Green | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 131135 | Jessie Lee Gibbs | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 157555 | Jessie Mclain Sr. | Reich Law Firm on behalf of Jessie McLain Sr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 111482 | Jevonte Brown | Schmidt Law Firm on behalf of Jevonte Brown | Prescribed | H | Objection to indicate that the claim requires attorney representation update | APPROVE |
| 123627 | Jewel Domecq | Watts Hilliard on behalf of Jewel Domecq | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 194119 | Jill M Williams | Woodfill Law on behalf of Jill m Williams | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 190121 | Jill Williams | FEMA Litigation Claims Administrator on behalf of Jill Williams | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 117131 | Jillian Cochran | Watts Hilliard on behalf of Jillian Cochran | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 125374 | Jimmie A Easter | Jermaine Williams on behalf of Jimmie A Easter | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 141624 | Jimmie Jackson Jr. | Irpino Law Firm on behalf of Jimmie Jackson Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 141153 | Jimmie L Jackson | FEMA Litigation Claims Administrator on behalf of Jimmie L Jackson | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 160200 | Jimmie Moody | Reich Law Firm on behalf of Jimmie Moody | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 160201 | Jimmie Moody III | Reich Law Firm on behalf of Jimmie Moody III | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 177191 | Jimmie Slack | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 155330 | Jimmy Martinez Jr. | FEMA Litigation Claims Administrator on behalf of Jimmy Martinez Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 159788 | Jimmy Mixon | FEMA Litigation Claims Administrator on behalf of Jimmy Mixon | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 126881 | Jimmy Ted Fairburn | Ivan Burghard on behalf of Jimmy Ted Fairburn | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 128316 | Jl Fontenot Jr. | Watts Hilliard on behalf of Jl Fontenot Jr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 130771 | J'Mais Jaquan Gatlin | Ivan Burghard on behalf of J'mais JaQuan Gatlin | Non-Prescribed | D0 | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |
| 103947 | Joan Adams Banks | Parker Waichman on behalf of Joan Adams Banks | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 192771 | Joan Wood | FEMA Litigation Claims Administrator on behalf of Joan Wood | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 147556 | Joann B King | Watts Hilliard on behalf of Joann B King | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 110713 | Joann Brown | Watts Hilliard on behalf of Joann Brown | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 128645 | Joann Foster | Parker Waichman on behalf of JoAnn Foster | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 131624 | Joann Girod | FEMA Litigation Claims Administrator on behalf of Joann Girod | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 193948 | Joann Hernandez | Woodfill Law on behalf of Joann Hernandez | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 154322 | Joann Mandy | Reich Law Firm on behalf of Joann Mandy | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 170596 | Joanne Rhea | FEMA Litigation Claims Administrator on behalf of JoAnne Rhea | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 101805 | Joe Anderson Jr. | Schmidt Law Firm on behalf of Joe Anderson Jr. | Non-Prescribed | H | Objection to indicate that the claim requires attorney representation update | APPROVE |
| 183851 | Joe Earnest Tillery | FEMA Litigation Claims Administrator on behalf of Joe Earnest Tillery | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 158262 | Joel Merrick | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 160287 | Joellen E Moore | Watts Hilliard on behalf of Joellen E Moore | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 121705 | Joey Davis | Reich Law Firm on behalf of Joey Davis | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 114115 | Joey Edward Carpenter | FEMA Litigation Claims Administrator on behalf of Joey Edward Carpenter | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 100134 | John Acker | FEMA Litigation Claims Administrator on behalf of John Acker | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 100711 | John Ales | Reich Law Firm on behalf of John Ales | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 100713 | John Ales III | Reich Law Firm on behalf of John Ales III | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 111626 | John Brown Sr. | Reich Law Firm on behalf of John Brown Sr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 118453 | John Cooper | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 124291 | John Dubose | Reich Law Firm on behalf of John Dubose | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 188844 | John E Wenzel Jr. | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 126209 | John Erskine Jr. | Watts Hilliard on behalf of John Erskine Jr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 194127 | John Gaylord | Gill Ladner Priest on behalf of John Gaylord | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 100268 | John J Adams | Buzbee Law Firm on behalf of John J Adams | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 154789 | John Marshall | FEMA Litigation Claims Administrator on behalf of John Marshall | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 154931 | John Martin | Watts Hilliard on behalf of John Martin | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 155911 | John Maxmillion III | FEMA Litigation Claims Administrator on behalf of John Maxmillion III | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 155907 | John Maxmillion Jr. | FEMA Litigation Claims Administrator on behalf of John Maxmillion Jr. | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 156097 | John Mayne Ii | Watts Hilliard on behalf of John Mayne II | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 156115 | John Mays Sr. | FEMA Litigation Claims Administrator on behalf of John Mays Sr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 167936 | John Porter | FEMA Litigation Claims Administrator on behalf of John Porter | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 169725 | John Raymond Ray | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 178700 | John Smith | Reich Law Firm on behalf of John Smith | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 186072 | John Veillon | Reich Law Firm on behalf of John Veillon | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 187235 | John Waltman | Schmidt Law Firm on behalf of John Waltman | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 187615 | John Washington | FEMA Litigation Claims Administrator on behalf of John Washington | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 191711 | John Williams | Buzbee Law Firm on behalf of John Williams | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 191924 | John Willis | Buzbee Law Firm on behalf of John Willis | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 192108 | John Wilson | FEMA Litigation Claims Administrator on behalf of John Wilson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 173185 | John Wilson Ross Sr. | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 137709 | Johnathan A Henson | Hawkins Stracener Gibson on behalf of Johnathan A Henson | Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 170828 | Johnell Richard | Reich Law Firm on behalf of Johnell Richard | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 194077 | Johnelle Southern- Slyve | Woodfill Law on behalf of Johnelle Southern- Slyve | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 169131 | Johnnae Ragas | FEMA Litigation Claims Administrator on behalf of Johnnae Ragas | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 179184 | Johnnie Speer | Williams Law Firm on behalf of Johnnie Speer | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 106124 | Johnny Bellard | Watts Hilliard on behalf of Johnny Bellard | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 151852 | Johnny Lewis | Watts Hilliard on behalf of Johnny Lewis | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 151950 | Johnny Lewis | Watts Hilliard on behalf of Johnny Lewis | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 158699 | Johnny Miller | Watts Hilliard on behalf of Johnny Miller | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 173532 | Johnny Roza | Watts Hilliard on behalf of Johnny Roza | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 183211 | Johnny Thomas | Reich Law Firm on behalf of Johnny Thomas | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 190139 | Johnny Williams | Irpino Law Firm on behalf of Johnny Williams | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 178701 | Johntavious Smith | Ivan Burghard on behalf of Johntavious Smith | Non-Prescribed | D | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |
| 150421 | Johntrel Leday | Watts Hilliard on behalf of Johntrel Leday | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 170743 | Johntrell Rice | Jermaine Williams on behalf of Johntrell Rice | Non-Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 113013 | Jolana Butler | Buzbee Law Firm on behalf of Jolana Butler | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 133187 | Jomal Green | Irpino Law Firm on behalf of Jomal Green | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 136295 | Jonathan Harry Jr. | Reich Law Firm on behalf of JONATHAN HARRY Jr. | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 136480 | Jonathan Harvard | FEMA Litigation Claims Administrator on behalf of Jonathan Harvard | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 137711 | Jonathan Henson | Reich Law Firm on behalf of JONATHAN HENSON | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 185447 | Jonathan Keyshawn Turner | Watts Hilliard on behalf of Jonathan Keyshawn Turner | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 169767 | Jonathan Ray | Watts Hilliard on behalf of Jonathan Ray | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 173641 | Jonathan Ruffin | Buzbee Law Firm on behalf of Jonathan Ruffin | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 173619 | Jonathan Ruffin Jr. | Buzbee Law Firm on behalf of Jonathan Ruffin Jr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 168818 | Jonathen Pugh | FEMA Litigation Claims Administrator on behalf of Jonathen Pugh | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 106096 | Jones Anastasia Bella | Watts Hilliard on behalf of Jones Anastasia Bella | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 186083 | Jonique Vell | Watts Hilliard on behalf of Jonique Vell | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 129082 | Joseph Anthony Francis Sr. | Buzbee Law Firm on behalf of Joseph Anthony Francis Sr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 103496 | Joseph Bailey Jr. | Irpino Law Firm on behalf of Joseph Bailey Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 104950 | Joseph Bartholomew Jr. | FEMA Litigation Claims Administrator on behalf of Joseph Bartholomew Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 109710 | Joseph Brewer Jr. | FEMA Litigation Claims Administrator on behalf of Joseph Brewer Jr. | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 128577 | Joseph Fortes Sr. | FEMA Litigation Claims Administrator on behalf of Joseph Fortes Sr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 130073 | Joseph Gales Sr. | Irpino Law Firm on behalf of Joseph Gales Sr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 144556 | Joseph Johnson | FEMA Litigation Claims Administrator on behalf of Joseph Johnson | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 143178 | Joseph Johnson Sr. | Irpino Law Firm on behalf of Joseph Johnson Sr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 124561 | Joseph Joseph Jr. | Reich Law Firm on behalf of Joseph Joseph Jr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 151602 | Joseph Lewis | FEMA Litigation Claims Administrator on behalf of Joseph Lewis | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 151603 | Joseph Lewis Sr. | Irpino Law Firm on behalf of Joseph Lewis Sr. | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 162187 | Joseph Necaise | Watts Hilliard on behalf of Joseph Necaise | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

CADA Final Objections Report - September 4, 2013

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 166016 | Joseph Perkins | Irpino Law Firm on behalf of Joseph Perkins | Non-Prescribed | J | Objection to notify the CADA that claimant's information required an update | APPROVE |
| 166063 | Joseph Perniciaro | FEMA Litigation Claims Administrator on behalf of Joseph Perniciaro | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 166193 | Joseph Perry III | FEMA Litigation Claims Administrator on behalf of Joseph Perry III | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 166166 | Joseph Perry Jr. | FEMA Litigation Claims Administrator on behalf of Joseph Perry Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 166727 | Joseph Phillips | Irpino Law Firm on behalf of Joseph Phillips | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 168017 | Joseph Posey Jr. | FEMA Litigation Claims Administrator on behalf of Joseph Posey Jr. | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 168487 | Joseph Price | Schmidt Law Firm on behalf of Joseph Price | Non-Prescribed | H | Objection to indicate that the claim requires attorney representation update | APPROVE |
| 174605 | Joseph Saul III | FEMA Litigation Claims Administrator on behalf of Joseph Saul III | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 187714 | Joseph Washington | Claimant | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 188923 | Joseph West Jr. | Reich Law Firm on behalf of Joseph West Jr. | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 191715 | Joseph Williams | FEMA Litigation Claims Administrator on behalf of Joseph Williams | Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 168047 | Josetta Pou | Buzbee Law Firm on behalf of Josetta Pou | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 194407 | Joshua Jasmine | Watts Hilliard on behalf of Joshua Jasmine | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 159062 | Joshua Miller | Buzbee Law Firm on behalf of Joshua Miller | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 174903 | Joshua Schexnayder | Irpino Law Firm on behalf of Joshua Schexnayder | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 178079 | Joshua Smith | Buzbee Law Firm on behalf of Joshua Smith | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 189236 | Josie L White | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 100189 | Jourdan Acker | FEMA Litigation Claims Administrator on behalf of Jourdan Acker | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | Approve |
| 173395 | Jourdan Roussel | Reich Law Firm on behalf of Jourdan Roussel | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 136079 | Journey D Harris | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 164545 | Joy S Palmer | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 169664 | Joyce Rauch | FEMA Litigation Claims Administrator on behalf of Joyce Rauch | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 193468 | Joyceline Young | Irpino Law Firm on behalf of Joyceline Young | A | | Claimant is seeking compensation that is equivalent to additional individuals that allegedly lived in the same trailer | DENY |
| 136896 | Joycelyn Hayes | FEMA Litigation Claims Administrator on behalf of Joycelyn Hayes | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 167107 | J'Shaun Piernas | Watts Hilliard on behalf of J'Shaun Piernas | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 116760 | Juan Claude | Watts Hilliard on behalf of Juan Claude | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 137573 | Juan Maurice Henry | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 190903 | Juan Williams | FEMA Litigation Claims Administrator on behalf of Juan Williams | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 188345 | Juanita Watts | Buzbee Law Firm on behalf of Juanita Watts | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 193442 | Jude Young | FEMA Litigation Claims Administrator on behalf of Jude Young | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 153083 | Judy Lowery | Buzbee Law Firm on behalf of Judy Lowery | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 163833 | Judy Odoms | FEMA Litigation Claims Administrator on behalf of Judy Odoms | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 166120 | Judy Perrin | Watts Hilliard on behalf of Judy Perrin | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 179380 | Judy Spriggs | Jermaine Williams on behalf of Judy Spriggs | Non-Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 189203 | Judy White | Bruno and Bruno on behalf of Judy White | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 189492 | Judy White | Reich Law Firm on behalf of Judy White | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 190435 | Judy Williams | Claimant | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 171321 | Jukarlus Riggins | Reich Law Firm on behalf of Jukarlus Riggins | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 100820 | Julie Marie Alexander | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 167113 | June M Pierre | Watts Hilliard on behalf of June M Pierre | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 156868 | Juslus Mcdonald | Watts Hilliard on behalf of Juslus Mcdonald | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 164524 | Justice Pajeaud | Reich Law Firm on behalf of Justice Pajeaud | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 186132 | Justilien Verdin | Buzbee Law Firm on behalf of Justilien Verdin | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 188785 | Justin Wells | FEMA Litigation Claims Administrator on behalf of Justin Wells | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 191006 | Justin Williams | Irpino Law Firm on behalf of Justin Williams | Non-Prescribed | A | Claimant is seeking compensation that is equivalent to additional individuals that allegedly lived in the same trailer | DENY |
| 139817 | Jylan Howze | Watts Hilliard on behalf of Jylan Howze | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 194249 | Jymesha Johnson | Schmidt Law Firm on behalf of Jymesha Johnson | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 104278 | Jyran D Bardell | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 154622 | Kadarius Moak | Ivan Burghard on behalf of Kadarius Moak | Prescribed | D | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |
| 111631 | Kadeidra Deshun Brown | Ivan Burghard on behalf of KaDeidra Deshun Brown | Prescribed | D | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |
| 194397 | Kaden Broussard | Watts Hilliard on behalf of Kaden Broussard | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 111988 | Kaila Bryant | Watts Hilliard on behalf of Kaila Bryant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 104958 | Kailyn Bartholomew | FEMA Litigation Claims Administrator on behalf of Kailyn Bartholomew | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 185851 | Kaitlyn Vantassel | FEMA Litigation Claims Administrator on behalf of Kaitlyn Vantassel | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194360 | Kalif Spraggines | Jermaine Williams on behalf of Kalif Spraggines | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 107704 | Kallis Blanks | FEMA Litigation Claims Administrator on behalf of Kallis Blanks | Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 146295 | Kalyn Heaven Asiana Joseph | FEMA Litigation Claims Administrator on behalf of Kalyn Heaven Asiana Joseph | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 194109 | Kameron Walker | Woodfill Law on behalf of Kameron Walker | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 163733 | Kaneshia Martin | Reich Law Firm on behalf of Kaneshia Martin | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 167077 | Kani R Pierce | FEMA Litigation Claims Administrator on behalf of Kani R Pierce | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 194361 | Kanzi Spaggines | Jermaine Williams on behalf of Kanzi Spaggines | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | |
| 122823 | Kara Deutch | Watts Hilliard on behalf of Kara Deutch | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 100195 | Kareem Acker | Irpino Law Firm on behalf of Kareem Acker | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 161171 | Karen Perry | FEMA Litigation Claims Administrator on behalf of Karen Perry | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 184004 | Karen Tipp Age | FEMA Litigation Claims Administrator on behalf of Karen Tipp Age | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 184058 | Karen Todd | FEMA Litigation Claims Administrator on behalf of Karen Todd | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 184740 | Karol Trawick | Watts Hilliard on behalf of Karol Trawick | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 105792 | Karoline Becnel | Irpino Law Firm on behalf of Karoline Becnel | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 120003 | Kasha Cunningham | Schmidt Law Firm on behalf of Kasha Cunningham | Non-Prescribed | H | Objection to indicate that the claim requires attorney representation update | APPROVE |
| 167078 | Kasharn Pierce | FEMA Litigation Claims Administrator on behalf of Kasharn Pierce | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 115871 | Kasie Chatelain | Watts Hilliard on behalf of Kasie Chatelain | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 173457 | Kasie Rowell | Ivan Burghard on behalf of Kasie Rowell | Non-Prescribed | D | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |
| 161690 | Kasondra Musacchia | Buzbee Law Firm on behalf of Kasondra Musacchia | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 148670 | Katayleen L Ladner | Watts Hilliard on behalf of Katayleen L Ladner | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 194062 | Katelyn Rice | Parker Waichman on behalf of Katelyn Rice | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 129797 | Katelynn Futch | FEMA Litigation Claims Administrator on behalf of Katelynn Futch | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 160520 | Ka'Teria Moore | FEMA Litigation Claims Administrator on behalf of Ka'Teria Moore | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 128578 | Katherine Fortes | FEMA Litigation Claims Administrator on behalf of Katherine Fortes | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194245 | Katherine Robertson | Schmidt Law Firm on behalf of Katherine Robertson | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 168495 | Kathleen Price | FEMA Litigation Claims Administrator on behalf of Kathleen Price | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 185022 | Kathryn Yvette Trotter- Dedeaux | Watts Hilliard on behalf of Kathryn Yvette Trotter-Dedeaux | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 125850 | Kathy Ellis | FEMA Litigation Claims Administrator on behalf of Kathy Ellis | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 190447 | Kathy Lee Major-Williams | FEMA Litigation Claims Administrator on behalf of Kathy Lee Major-Williams | Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 181333 | Kathy Talkington | Parker Waichman on behalf of Kathy Talkington | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 147736 | Katie Kinler | Torres Law Firm on behalf of KATIE KINLER | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 162387 | Katie Nelson | Irpino Law Firm on behalf of Katie Nelson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 166142 | Katie Perrone | Reich Law Firm on behalf of Katie Perrone | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 173546 | Katie Rucker | Becnel Law Firm on behalf of Katie Rucker | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 177338 | Katrin Smith | Buzbee Law Firm on behalf of Katrin Smith | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 162137 | Kay Susan Necaise | Watts Hilliard on behalf of Kay Susan Necaise | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 148908 | Kayla Lagattuta | Irpino Law Firm on behalf of Kayla Lagattuta | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 188347 | Kayla Watts | Buzbee Law Firm on behalf of Kayla Watts | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 166815 | Kayleb Phillips | Watts Hilliard on behalf of Kayleb Phillips | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 179479 | Kayleigh Blair St. Mary | Watts Hilliard on behalf of Kayleigh Blair St. Mary | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 182783 | Kazondra Y Thomas | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 157904 | Keaira Meekins | FEMA Litigation Claims Administrator on behalf of Keaira Meekins | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 165088 | Kealy Partlan | FEMA Litigation Claims Administrator on behalf of Kealy Partlan | Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 128203 | Keely Danielle Foley | Claimant | Non-Prescribed | D | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |
| 179382 | Keevie Spriggs | Jermaine Williams on behalf of Keevie Spriggs | Non-Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 150761 | Keianna Lee | Irpino Law Firm on behalf of Keianna Lee | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 136867 | Keiawanna Bessard Hawthorne | Jermaine Williams on behalf of Keiawanna Bessard Hawthorne | Non-Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 147039 | Keiomonie Kendrick | Watts Hilliard on behalf of Keiomonie Kendrick | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 178004 | Keion Smith | Irpino Law Firm on behalf of Keion Smith | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 178059 | Keion Twjka Smith | Reich Law Firm on behalf of Keion Twjka Smith | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 155345 | Keisha Martinez | FEMA Litigation Claims Administrator on behalf of Keisha Martinez | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 193093 | Keisha Wooten | Woodfill Law on behalf of Keisha Wooten | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 119312 | Keith Crawford | Hawkins Stracener Gibson on behalf of Keith Crawford | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 119364 | Keith Crawford Jr. | Hawkins Stracener Gibson on behalf of Keith Crawford Jr. | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 165372 | Keith Paul Jr. | FEMA Litigation Claims Administrator on behalf of Keith Paul Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 169555 | Keith Rasmussen Jr. | Reich Law Firm on behalf of Keith Rasmussen Jr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 169556 | Keith Rasmussen Sr. | Reich Law Firm on behalf of Keith Rasmussen Sr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 186867 | Keith Walker Jr. | Reich Law Firm on behalf of Keith Walker Jr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 186754 | Keith Walker Sr. | Reich Law Firm on behalf of Keith Walker Sr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 142285 | Keldrin James | Buzbee Law Firm on behalf of Keldrin James | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 154621 | Kelen Moak | Ivan Burghard on behalf of Kelen Moak | Non-Prescribed | D | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |
| 109219 | Keliyah Bradley | Watts Hilliard on behalf of Keliyah Bradley | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 180023 | Kelley Stevenson | Parker Waichman on behalf of Kelley Stevenson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 112279 | Kelly Buras | FEMA Litigation Claims Administrator on behalf of Kelly Buras | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 154009 | Kelly Dung Mai | Watts Hilliard on behalf of Kelly Dung Mai | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 101021 | Kelsey L Alfonso | Watts Hilliard on behalf of Kelsey L Alfonso | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 193022 | Kelsey Woods | Watts Hilliard on behalf of Kelsey Woods | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 145290 | Kelvin Jones | Parker Waichman on behalf of Kelvin Jones | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 131236 | Kelvin Kemp Gibson Jr. | Claimant | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 178711 | Kelvin Smith | Reich Law Firm on behalf of Kelvin Smith | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 152703 | Kendall Wade London | FEMA Litigation Claims Administrator on behalf of Kendall Wade London | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 102352 | Kendra Nicole Arana | FEMA Litigation Claims Administrator on behalf of Kendra Nicole Arana | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 191516 | Kendrick Williams | FEMA Litigation Claims Administrator on behalf of Kendrick Williams | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 146926 | Kenisha Kelly | Buzbee Law Firm on behalf of Kenisha Kelly | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 146937 | Kenisha Kelly | Buzbee Law Firm on behalf of Kenisha Kelly | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 102326 | Kenneth Andrew Appleby | FEMA Litigation Claims Administrator on behalf of Kenneth Andrew Appleby | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 193850 | Kenneth Bargky | Woodfill Law on behalf of Kenneth Bargky | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 116134 | Kenneth Chevis | Reich Law Firm on behalf of Kenneth Chevis | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 123341 | Kenneth Dixon | Hawkins Stracener Gibson on behalf of Kenneth Dixon | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 167033 | Kenneth F Pierce | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 157275 | Kenneth Mcgruder Sr. | FEMA Litigation Claims Administrator on behalf of Kenneth Mcgruder Sr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 158862 | Kenneth Miller | FEMA Litigation Claims Administrator on behalf of Kenneth Miller | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 175602 | Kenneth Sellers | Schmidt Law Firm on behalf of Kenneth Sellers | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 176913 | Kenneth Sims | FEMA Litigation Claims Administrator on behalf of Kenneth Sims | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 188587 | Kenneth Webster | Jermaine Williams on behalf of Kenneth Webster | Non-Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 194385 | Kenneth Williams | Jermaine Williams on behalf of Kenneth Williams | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 191315 | Kenneth Williams Jr. | Irpino Law Firm on behalf of Kenneth Williams Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194387 | Kenneth Woods | Jermaine Williams on behalf of Kenneth Woods | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 107669 | Kenny L Bland Jr. | Reich Law Firm on behalf of Kenny L Bland Jr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 189824 | Kenny Wilkins | Watts Hilliard on behalf of Kenny Wilkins | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 188821 | Kentreon Wells | Reich Law Firm on behalf of Kentreon Wells | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 188822 | Kentrell Wells | Reich Law Firm on behalf of Kentrell Wells | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 159633 | Kenya Mitchell | Reich Law Firm on behalf of Kenya Mitchell | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 167200 | Kenya Pierre | Watts Hilliard on behalf of Kenya Pierre | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 111843 | Kenyakta Brumsey | Reich Law Firm on behalf of Kenyakta Brumsey | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 157196 | Kenyata Mcgill Murphy | Watts Hilliard on behalf of Kenyata Mcgill Murphy | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 184704 | Kenyedique Travis | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 100386 | Kenyon Ronell Adams | Claimant | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 191432 | Kenzel Williams | Irpino Law Firm on behalf of Kenzel Williams | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194388 | Keo Long Bunly | Jermaine Williams on behalf of Keo Long Bunly | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 189713 | Keontae Wilder-Hoda | Parker Waichman on behalf of Keontae Wilder-Hoda | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194317 | Keran Nguyen | Jermaine Williams on behalf of Keran Nguyen | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 194423 | Kerrianna Vaughen | Watts Hilliard on behalf of Kerrianna Vaughen | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 115864 | Kerry Chatelain | Becnel Law Firm on behalf of Kerry Chatelain | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 182886 | Kerry Joseph Thomas | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 158054 | Kershaun Monique Melson | Parker Waichman on behalf of Kershaun Monique Melson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 149898 | Kerwin Lawrence | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 189058 | Keshanda Wheeler | Ivan Burghard on behalf of KeShanda Wheeler | Non-Prescribed | D | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |
| 116425 | Kevin Clair | Reich Law Firm on behalf of Kevin Clair | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 116428 | Kevin Clair | Reich Law Firm on behalf of Kevin Clair | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 181983 | Kevin Deshon Taylor | FEMA Litigation Claims Administrator on behalf of Kevin Deshon Taylor | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 104501 | Kevin Dewin Barnes | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 125171 | Kevin Dusch | Buzbee Law Firm on behalf of Kevin Dusch | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 194280 | Kevin Guilliam | Jermaine Williams on behalf of Kevin Guilliam | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 194295 | Kevin Khath | Jermaine Williams on behalf of Kevin Khath | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 191033 | Kevin Michael Williams Jr. | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 190273 | Kevin Michael Williams Sr. | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 191213 | Kevin Williams | FEMA Litigation Claims Administrator on behalf of Kevin Williams | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 192996 | Keyanta Woods | FEMA Litigation Claims Administrator on behalf of Keyanta Woods | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 160124 | Keyonn Montgomery | Buzbee Law Firm on behalf of Keyonn Montgomery | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 157100 | Keysky Joseph Mcgee Jr. | Watts Hilliard on behalf of Keysky Joseph Mcgee Jr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 151749 | Keyson Lewis | Irpino Law Firm on behalf of Keyson Lewis | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 142612 | Kezia Jefferson | Claimant | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 151985 | Kiana Lewis | Watts Hilliard on behalf of Kiana Lewis | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 188924 | Kiara West | Reich Law Firm on behalf of Kiara West | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 110533 | Kieasha Broussard | Reich Law Firm on behalf of Kieasha Broussard | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 185018 | Kierra Trotter | Watts Hilliard on behalf of Kierra Trotter | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 187378 | Kiesha Ware | Watts Hilliard on behalf of Kiesha Ware | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 131008 | K'Ijah George | Buzbee Law Firm on behalf of K'Ijah George | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 163844 | Kilyan Odoms | FEMA Litigation Claims Administrator on behalf of Kilyan Odoms | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 112401 | Kim D Burkett | Buzbee Law Firm on behalf of Kim D Burkett | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 154462 | Kim Mao | Jermaine Williams on behalf of Kim Mao | Non-Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 161241 | Kim Mosley | Jermaine Williams on behalf of Kim Mosley | Non-Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | |
| 163744 | Kim Obrien | FEMA Litigation Claims Administrator on behalf of Kim OBrien | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 109244 | Kimberly A Bradly | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 116817 | Kimberly Clay | Irpino Law Firm on behalf of Kimberly Clay | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 184680 | Kimberly Trapp | FEMA Litigation Claims Administrator on behalf of Kimberly Trapp | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 188348 | Kimberly Watts | Buzbee Law Firm on behalf of Kimberly Watts | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 163178 | Kimlin Ngyun | Watts Hilliard on behalf of Kimlin Ngyun | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 134401 | King Hagan | Irpino Law Firm on behalf of King Hagan | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 161818 | Kingston Cornelius Myles | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 173062 | Kinshasa Romas Jr. | Watts Hilliard on behalf of Kinshasa Romas Jr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 157885 | Kinshasha Medina | Reich Law Firm on behalf of Kinshasha Medina | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 181547 | Kintarius Tate Jr. | Reich Law Firm on behalf of Kintarius Tate Jr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 165776 | Kira Penn | FEMA Litigation Claims Administrator on behalf of Kira Penn | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 133905 | Kirby Guidry | Jermaine Williams on behalf of Kirby Guidry | Non-Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 116646 | Kirtainika Clark | Watts Hilliard on behalf of Kirtainika Clark | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 139944 | Kisha Hudson | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 161103 | Kizzy Morton | Buzbee Law Firm on behalf of Kizzy Morton | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 161110 | Kizzy Morton | Buzbee Law Firm on behalf of Kizzy Morton | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 109735 | Kobby Brice | FEMA Litigation Claims Administrator on behalf of Kobby Brice | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 192793 | Kody Wood | FEMA Litigation Claims Administrator on behalf of Kody Wood | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 183727 | Koren Thornton | FEMA Litigation Claims Administrator on behalf of Koren Thornton | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 139389 | Krelh Hopkins | Watts Hilliard on behalf of Krelh Hopkins | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 191726 | Kris Williams | Reich Law Firm on behalf of Kris Williams | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 156041 | Kristal Mayes | Watts Hilliard on behalf of Kristal Mayes | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 194353 | Kristemony Sode | Jermaine Williams on behalf of Kristemony Sode | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 133312 | Kristian Green | Reich Law Firm on behalf of Kristian Green | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 194354 | Krol Sode | Jermaine Williams on behalf of Krol Sode | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 111276 | Krystal Theresa Brown | Watts Hilliard on behalf of Krystal Theresa Brown | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 163794 | Krystin Joy Odile Cloud | FEMA Litigation Claims Administrator on behalf of Krystin Joy Odile Cloud | Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 115447 | Kursti Chambers | Irpino Law Firm on behalf of Kursti Chambers | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 110160 | Kya Cassie Brock | FEMA Litigation Claims Administrator on behalf of Kya Cassie Brock | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 110159 | K'Ya Cassie Brock | Watts Hilliard on behalf of K'Ya Cassie Brock | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 184416 | Ky'Asia Eujana Brechelle Townsend | Watts Hilliard on behalf of Ky'Asia Eujana Brechelle Townsend | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 194364 | Kyla Spriggs | Jermaine Williams on behalf of Kyla Spriggs | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 139818 | Kylan Howze | Watts Hilliard on behalf of Kylan Howze | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 122725 | Kylie Derouen | Reich Law Firm on behalf of Kylie Derouen | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 140875 | K'Yna Isom | Watts Hilliard on behalf of K'Yna Isom | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 193090 | Kyvin Isiah Wooten | FEMA Litigation Claims Administrator on behalf of Kyvin Isiah Wooten | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 145008 | L C Jones | Watts Hilliard on behalf of L C Jones | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 117838 | L David Collins | Watts Hilliard on behalf of L David Collins | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 164178 | L Orton | Reich Law Firm on behalf of L Orton | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 152963 | Labarrin Louis | Watts Hilliard on behalf of Labarrin Louis | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 194412 | Labryan Magee | Watts Hilliard on behalf of Labryan Magee | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 182037 | Ladarius Taylor | FEMA Litigation Claims Administrator on behalf of Ladarius Taylor | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 151958 | La'Darius Tyrell Lewis | Claimant | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 112223 | Laddy Jean Butters | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 189393 | Laherdra White | FEMA Litigation Claims Administrator on behalf of Laherdra White | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 162751 | Lai Thi Nguyen | Watts Hilliard on behalf of Lai Thi Nguyen | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 134149 | Laila Marie Guillory | Watts Hilliard on behalf of Laila Marie Guillory | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 186433 | Lajerrance Viverette | Watts Hilliard on behalf of LaJerrance Viverette | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 187261 | Lakayla Walton | Jermaine Williams on behalf of Lakayla Walton | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 188329 | Lakeisha Watts | Buzbee Law Firm on behalf of Lakeisha Watts | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 152016 | Lakendra Shantel Lewis | Watts Hilliard on behalf of Lakendra Shantel Lewis | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 100844 | Lakenya Alexander | Jermaine Williams on behalf of Lakenya Alexander | Non-Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 109491 | Lakerista Braxton | Reich Law Firm on behalf of Lakerista Braxton | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 160374 | Lakeshia Moore | Watts Hilliard on behalf of Lakeshia Moore | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 159711 | Lakim Mitchell | Irpino Law Firm on behalf of Lakim Mitchell | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 163533 | Lakyia Norwood Jr. | Reich Law Firm on behalf of Lakyia Norwood Jr. | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 102138 | Lamar Andrews | FEMA Litigation Claims Administrator on behalf of Lamar Andrews | Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 124258 | Lamon Dubose | Woodfill Law on behalf of Lamon Dubose | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 151329 | Lamonica Lett | Watts Hilliard on behalf of Lamonica Lett | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 189298 | Lance White | FEMA Litigation Claims Administrator on behalf of Lance White | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194405 | Landen Howell | Watts Hilliard on behalf of Landen Howell | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 106108 | Landers Joseph-Lee Bellard | Watts Hilliard on behalf of Landers Joseph-Lee Bellard | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 135864 | La'Nita Necole Harris | Reich Law Firm on behalf of LA'NITA NECOLE HARRIS | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 110543 | Laquandra Broussard | Reich Law Firm on behalf of Laquandra Broussard | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 133161 | Laquence Green | Irpino Law Firm on behalf of Laquence Green | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 151972 | Laquincy Lewis | Watts Hilliard on behalf of LaQuincy Lewis | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 178603 | Lara Smith | FEMA Litigation Claims Administrator on behalf of Lara Smith | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 165257 | La'Rencia J Patterson | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 160169 | Larhonda M Moody | FEMA Litigation Claims Administrator on behalf of Larhonda M Moody | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 116818 | Larry Clay Jr. | FEMA Litigation Claims Administrator on behalf of Larry Clay Jr | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 126722 | Larry Everett | Buzbee Law Firm on behalf of Larry Everett | Non-Prescribed | B | Claim is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 194290 | Larry Jackson | Jermaine Williams on behalf of Larry Jackson | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 145206 | Larry Jones | Jermaine Williams on behalf of Larry Jones | Non-Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 194432 | Larry Lee | FEMA Litigation Claims Administrator on behalf of Larry Lee | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 150865 | Larry Lee Jr. | Claimant | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 159047 | Larry Miller | Buzbee Law Firm on behalf of Larry Miller | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 182631 | Larry N Thomas | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 163534 | Larry Norwood Jr. | Reich Law Firm on behalf of Larry Norwood Jr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 162587 | Larry O'Neal Newkirk | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 178543 | Larry Smith III | FEMA Litigation Claims Administrator on behalf of Larry Smith III | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 177964 | Larry Smith Jr. | FEMA Litigation Claims Administrator on behalf of Larry Smith Jr | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 191410 | Larry Williams III | FEMA Litigation Claims Administrator on behalf of Larry Williams III | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 190722 | Larry Williams Jr. | FEMA Litigation Claims Administrator on behalf of Larry Williams Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 176582 | Lasanda Simmons | FEMA Litigation Claims Administrator on behalf of Lasanda Simmons | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194269 | Lashawn Davis | Jermaine Williams on behalf of LaShawn Davis | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 161075 | La'Shay Morris | Buzbee Law Firm on behalf of La'Shay Morris | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 175255 | Latasha Scott | FEMA Litigation Claims Administrator on behalf of Latasha Scott | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 171967 | Lateef Roberts Jr. | Reich Law Firm on behalf of Lateef Roberts Jr. | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 142219 | Laterio Z James | FEMA Litigation Claims Administrator on behalf of Laterio Z James | Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 138259 | Latonya Hill | Watts Hilliard on behalf of Latonya Hill | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 107047 | Latoya Bienemy | FEMA Litigation Claims Administrator on behalf of Latoya Bienemy | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 109188 | Latoya S Bradley | Parker Waichman on behalf of Latoya S Bradley | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 193053 | Laura L Wooley | Hawkins Stracener Gibson on behalf of Laura L Wooley | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 142919 | Laura Marie Jenkins Lee | Watts Hilliard on behalf of Laura Marie Jenkins Lee | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 147723 | Laura T Kingrey | Claimant | Prescribed | B | Claim is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 193054 | Laura Woolley | Claimant on behalf of Laura Woolley | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 190440 | Laureen Williams | Watts Hilliard on behalf of Laureen Williams | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 135784 | Lavern Mariea Harris | Watts Hilliard on behalf of Lavern Mariea Harris | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 178718 | Lavonta Smith | Ivan Burghard on behalf of LaVonta Smith | Prescribed | D | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |
| 167592 | Lawanda Poley | FEMA Litigation Claims Administrator on behalf of Lawanda Poley | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 103428 | Lawasha Bagneris | Irpino Law Firm on behalf of Lawasha Bagneris | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 105416 | Lawrence Battle | Watts Hilliard on behalf of Lawrence Battle | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 111378 | Lawrence Brown | FEMA Litigation Claims Administrator on behalf of Lawrence Brown | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 130112 | Lawrence Galle | Reich Law Firm on behalf of Lawrence Galle | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 130122 | Lawrence Galle III | Reich Law Firm on behalf of Lawrence Galle III | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 130113 | Lawrence Galle Jr. | Reich Law Firm on behalf of Lawrence Galle Jr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 135945 | Lawrence Harris III | Reich Law Firm on behalf of LAWRENCE HARRIS III | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 135723 | Lawrence Harris Jr. | Reich Law Firm on behalf of LAWRENCE HARRIS Jr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 166538 | Lawrence Peterson | Reich Law Firm on behalf of Lawrence Peterson | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 194291 | Lawrence S Johnson | Jermaine Williams on behalf of Lawrence S Johnson | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 188256 | Lawrence Watts | FEMA Litigation Claims Administrator on behalf of Lawrence Watts | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 194246 | Lawrence Williams | Schmidt Law Firm on behalf of Lawrence Williams | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 192594 | Lawrence Winston | Buzbee Law Firm on behalf of Lawrence Winston | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 132637 | Lawrenisha T Grant | FEMA Litigation Claims Administrator on behalf of Lawrenisha T Grant | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194308 | Lay Kim Ly | Jermaine Williams on behalf of Lay Kim Ly | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 153228 | Le Mike Lumzey | Ivan Burghard on behalf of Le Mike Lumzey | Prescribed | D | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |
| 182464 | Leah Thibodeaux Thomas | Watts Hilliard on behalf of Leah Thibodeaux Thomas | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 153439 | Leahlette M Lyons-Williams | Claimant | Prescribed | B | Claim is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 126104 | Learlee W Enclarde | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 149743 | Leatrice Latimore | Reich Law Firm on behalf of Leatrice Latimore | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 152427 | Leblanc Tameka Livingston | Watts Hilliard on behalf of Leblanc Tameka Livingston | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 116629 | Lece D Clark | Watts Hilliard on behalf of Lece D Clark | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 155654 | Ledarrius Mathis | Reich Law Firm on behalf of Ledarrius Mathis | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 114003 | Lee J Carlisle | Claimant | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 182217 | Lee Terrence | Watts Hilliard on behalf of Lee Terrence | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 192054 | Lee Wilson | FEMA Litigation Claims Administrator on behalf of Lee Wilson | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 173284 | Leeta Ross | Ivan Burghard on behalf of Leeta Ross | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 185768 | Leilah Van Scolk | Watts Hilliard on behalf of Leilah Van Scolk | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 175275 | Lekeisha Scott | Watts Hilliard on behalf of Lekeisha Scott | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 161093 | Leland Morton | Buzbee Law Firm on behalf of Leland Morton | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 194251 | Lelya Bartholomew | Jermaine Williams on behalf of Lelya Bartholomew | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 181651 | Lena Taylor | Reich Law Firm on behalf of Lena Taylor | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 182648 | Lenard Thomas | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 177907 | Lenet Smith | FEMA Litigation Claims Administrator on behalf of Lenet Smith | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 194286 | Leng In | Jermaine Williams on behalf of Leng In | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 194431 | Lennie Lee | FEMA Litigation Claims Administrator on behalf of Lennie Lee | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 155277 | Lenoria Martin | Ivan Burghard on behalf of Lenoria Martin | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 182533 | Leola Douglas Thomas | Hurricane Legal Center on behalf of Leola Douglas Thomas | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 150451 | Leon Ledet | Buzbee Law Firm on behalf of Leon Ledet | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 193694 | Leon M Zanco | Watts Hilliard on behalf of Leon M Zanco | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 158629 | Leon Miller Sr. | FEMA Litigation Claims Administrator on behalf of Leon Miller Sr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 121937 | Leon Oscar De | Watts Hilliard on behalf of Leon Oscar De | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 121938 | Leon Oscar De | Watts Hilliard on behalf of Leon Oscar De | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 188054 | Leon Raymond Watson Sr. | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 171988 | Leon Robertson | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 113039 | Leona Butler | Reich Law Firm on behalf of Leona Butler | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 189066 | Leona Wheeler | Ivan Burghard on behalf of Leona Wheeler | Non-Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 160961 | Leonard J Morris Jr. | Hurricane Legal Center on behalf of Leonard J Morris Jr. | Non-Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 119177 | Leonard R Craig | FEMA Litigation Claims Administrator on behalf of Leonard R Craig | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 173362 | Leonard Roundtree | FEMA Litigation Claims Administrator on behalf of Leonard Roundtree | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 182871 | Leonard Thomas | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 120302 | Leonie Dailey | Watts Hilliard on behalf of Leonie Dailey | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 120239 | Leroy Dabney | Buzbee Law Firm on behalf of Leroy Dabney | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 146792 | Leroy Keller Jr. | Reich Law Firm on behalf of Leroy Keller Jr. | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 186586 | Leroy Wagner | Ivan Burghard on behalf of Leroy Wagner | Non-Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 190951 | Leroy Williams | Watts Hilliard on behalf of Leroy Williams | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 134409 | Leroyal Hagan Jr. | Claimant | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 183102 | Lesean Thomas | Irpino Law Firm on behalf of Lesean Thomas | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 137830 | Leslie A Hernandez Carrillo | Watts Hilliard on behalf of Leslie A Hernandez Carrillo | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 167408 | Leslie Pittman | Claimant | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 145248 | Lester R Jones | Watts Hilliard on behalf of Lester R Jones | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 158640 | Letha Miller | FEMA Litigation Claims Administrator on behalf of Letha Miller | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 146174 | Letitia Joseph | Irpino Law Firm on behalf of Letitia Joseph | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 103425 | Levell Bagneris | Irpino Law Firm on behalf of Levell Bagneris | Non-Prescribed | J | Claimant is seeking compensation that is equivalent to individual individuals that allegedly lived in the same trailer | DENY |
| 118450 | Levell Cooper Jr. | Reich Law Firm on behalf of Levell Cooper Jr. | Non-Prescribed | C | Objection to notify the CADA that claimant's information required an update | APPROVE |
| 159458 | Levi Mitchell III | Irpino Law Firm on behalf of Levi Mitchell III | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 159459 | Levi Mitchell III | Irpino Law Firm on behalf of Levi Mitchell III | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 159694 | Levi Mitchell Iv | Irpino Law Firm on behalf of Levi Mitchell IV | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 182399 | Lewana Thibodeaux | FEMA Litigation Claims Administrator on behalf of Lewana Thibodeaux | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 133473 | Lewis Grey | Irpino Law Firm on behalf of Lewis Grey | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 172213 | Lewis Marie Robinson | Watts Hilliard on behalf of Lewis Marie Robinson | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 186138 | Lexi Verdin | Buzbee Law Firm on behalf of Lexi Verdin | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 176612 | Lexis Alexandria Simmons | FEMA Litigation Claims Administrator on behalf of Lexis Alexandria Simmons | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194316 | Lillian Royal | Jermaine Williams on behalf of Lillian Royal | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 163993 | Lillie Mae Oliver | FEMA Litigation Claims Administrator on behalf of Lillie Mae Oliver | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 109285 | Linda Brady | Reich Law Firm on behalf of Linda Brady | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 177151 | Linda Faye Skelton | Claimant | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 179471 | Linda Gabriel St. Cyr | Claimant | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 134992 | Linda Hammonds | Reich Law Firm on behalf of LINDA HAMMONDS | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 145837 | Linda Jones | Reich Law Firm on behalf of Linda Jones | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 193426 | Linda Joyce Young | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 162279 | Linda Nelson | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

CADA Final Objections Report - September 4, 2013

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 170092 | Linda Reed | FEMA Litigation Claims Administrator on behalf of Linda Reed | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 172361 | Linda Robinson | FEMA Litigation Claims Administrator on behalf of Linda Robinson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 180479 | Linda Stokes | FEMA Litigation Claims Administrator on behalf of Linda Stokes | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 185324 | Linda W Turner | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 190345 | Linda Williams | Buzbee Law Firm on behalf of Linda Williams | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 191854 | Linda Williams-Pounds | Reich Law Firm on behalf of Linda Williams-Pounds | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 192030 | Linda Wilson | FEMA Litigation Claims Administrator on behalf of Linda Wilson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 120808 | Lindsey Dartain | Watts Hilliard on behalf of Lindsey Dartain | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 182463 | Lindsey Thibodeaux | Buzbee Law Firm on behalf of Lindsey Thibodeaux | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 134582 | Lionel Hall | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 141813 | Lionel Jackson | Schmidt Law Firm on behalf of Lionel Jackson | Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 141429 | Lionel Jackson Sr. | Schmidt Law Firm on behalf of Lionel Jackson Sr. | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 164373 | Lionel Owens Jr. | Reich Law Firm on behalf of Lionel Owens Jr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 191138 | Lionel Williams Jr. | FEMA Litigation Claims Administrator on behalf of Lionel Williams Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 149842 | Lisa Ann Lavigne | Watts Hilliard on behalf of Lisa Ann Lavigne | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 113481 | Lisa Callie Smith | FEMA Litigation Claims Administrator on behalf of Lisa Callie Smith | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 133757 | Lisa Grisaffi | Reich Law Firm on behalf of Lisa Grisaffi | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 137062 | Lisa Hayward | Watts Hilliard on behalf of Lisa Hayward | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 180343 | Lisa M Stieb | Claimant | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 167508 | Lisa Plowden | Jermaine Williams on behalf of Lisa Plowden | Non-Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 167978 | Lisa Porter | Reich Law Firm on behalf of Lisa Porter | Non-Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 171242 | Lisa Ricks | FEMA Litigation Claims Administrator on behalf of Lisa Ricks | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 171984 | Livings Idell Robertson | FEMA Litigation Claims Administrator on behalf of Livings Idell Robertson | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 110681 | Lloyd Brown | FEMA Litigation Claims Administrator on behalf of Lloyd Brown | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 144388 | Lmia Johnson | Watts Hilliard on behalf of Lmia Johnson | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 194304 | Loeur Lourn | Jermaine Williams on behalf of Loeur Lourn | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 137910 | Logan Herron | Watts Hilliard on behalf of Logan Herron | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 191735 | Lois Williams | FEMA Litigation Claims Administrator on behalf of Lois Williams | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 112248 | Lola Bunns | Buzbee Law Firm on behalf of Lola Bunns | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 185294 | Lola Johnson Turner | Claimant | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 194120 | London Williams | Woodfill Law on behalf of london williams | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 142389 | Lonnie Jarrell | Reich Law Firm on behalf of Lonnie Jarrell | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 160485 | Lonnie Moore Jr. | Buzbee Law Firm on behalf of Lonnie Moore Jr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 160559 | Lonnie Moore Jr. | Buzbee Law Firm on behalf of Lonnie Moore Jr. | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 101361 | Lora Mae Allen | Ivan Burghard on behalf of Lora Mae Allen | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 193908 | Loralyn Davis Wooten | Woodfill Law on behalf of Loralyn Davis Wooten | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 170860 | Loren Richard | Buzbee Law Firm on behalf of Loren Richard | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 192895 | Lorena Woods | FEMA Litigation Claims Administrator on behalf of Lorena Woods | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 140885 | Lorenzo Isaac | Parker Waichman on behalf of Lorenzo Isaac | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 146257 | Loriyon Joseph | Irpino Law Firm on behalf of Loriyon Joseph | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 147393 | Lorn Khath | Jermaine Williams on behalf of Lorn Khath | Non-Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 103205 | Lorraine M Autman | Buzbee Law Firm on behalf of Lorraine M Autman | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 171777 | Lorraine Roberts | Irpino Law Firm on behalf of Lorraine Roberts | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 175417 | Lorraine Scramuzza | FEMA Litigation Claims Administrator on behalf of Lorraine Scramuzza | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 112217 | Lorri A Bullock Maiden | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 140787 | Lottie Isaac | Watts Hilliard on behalf of Lottie Isaac | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 162272 | Louis Nelson | Irpino Law Firm on behalf of Louis Nelson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 191626 | Louis Williams | Schmidt Law Firm on behalf of Louis Williams | Non-Prescribed | H | Objection to indicate that the claim requires attorney representation update | APPROVE |
| 146143 | Louise A Joseph | Buzbee Law Firm on behalf of Louise A Joseph | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 163741 | Louise Obrien | FEMA Litigation Claims Administrator on behalf of Louise OBrien | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 151741 | Lovance Lewis | Irpino Law Firm on behalf of Lovance Lewis | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 148676 | Lovell Ladner | Reich Law Firm on behalf of Lovell Ladner | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 135715 | Lowis Harris | FEMA Litigation Claims Administrator on behalf of Lowis Harris | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 182383 | Lua Thi Tran | FEMA Litigation Claims Administrator on behalf of Lua Thi Tran | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 193101 | Luanne Workman | Buzbee Law Firm on behalf of Luanne Workman | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 106323 | Lucille Bennett | Hawkins Stracener Gibson on behalf of Lucille Bennett | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 155103 | Lucille Martin | Watts Hilliard on behalf of Lucille Martin | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 180998 | Lucille Suttlett | Watts Hilliard on behalf of Lucille Suttlett | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 178881 | Lugenia Solomon | Parker Waichman on behalf of Lugenia Solomon | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 172806 | Luis Rodriguez Jr. | FEMA Litigation Claims Administrator on behalf of Luis Rodriguez Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 190254 | Lula Trussel Williams | FEMA Litigation Claims Administrator on behalf of Lula Trussel Williams | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 137242 | Luther Raven Heidelberg | Claimant | Non-Prescribed | D | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 191128 | Lyannae Williams | FEMA Litigation Claims Administrator on behalf of Lyannae Williams | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 186212 | Lydia Victor | FEMA Litigation Claims Administrator on behalf of Lydia Victor | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 125866 | Lydice Ellis | Reich Law Firm on behalf of Lydice Ellis | Non-Prescribed | J | Objection to notify the CADA that claimant's information required an update | APPROVE |
| 182639 | Lynda Thomas | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 177494 | Lynell Smith | FEMA Litigation Claims Administrator on behalf of Lynell Smith | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 137560 | Lynette M Henry | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 184051 | Lynette Toca | FEMA Litigation Claims Administrator on behalf of Lynette Toca | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 143703 | Lynettea Fay Johnson | Watts Hilliard on behalf of Lynettea Fay Johnson | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 174214 | Lynn Sanders | FEMA Litigation Claims Administrator on behalf of Lynn Sanders | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 190119 | Lynn Williams | FEMA Litigation Claims Administrator on behalf of Lynn Williams | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 173489 | Mable Royal | FEMA Litigation Claims Administrator on behalf of Mable Royal | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 120812 | Mabyah Fram'Shae Darvis | Watts Hilliard on behalf of Mabyah Fram'Shae Darvis | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 102058 | Macarthur Andrews | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 102119 | Macarthur Andrews Jr. | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 172245 | Mack Robinson | FEMA Litigation Claims Administrator on behalf of Mack Robinson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 104898 | Madeline Bartholomew | FEMA Litigation Claims Administrator on behalf of Madeline Bartholomew | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 163747 | Madison Obrien Vi | FEMA Litigation Claims Administrator on behalf of Madison Obrien Vi | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 184068 | Madison Todd | Watts Hilliard on behalf of Madison Todd | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 142729 | Maggie Jenkins | Irpino Law Firm on behalf of Maggie Jenkins | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 172495 | Magic Robinson | FEMA Litigation Claims Administrator on behalf of Magic Robinson | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 103579 | Mahmood Bailey | Reich Law Firm on behalf of Mahmood Bailey | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 187979 | Makayla Wasser | FEMA Litigation Claims Administrator on behalf of Makayla Wasser | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 169593 | Malcolm Ratcliff | Reich Law Firm on behalf of Malcolm Ratcliff | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 118585 | Malik Cordier | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 194383 | Malina S Men | Jermaine Williams on behalf of Malina S Men | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 174884 | Mallery Schexnayder | Irpino Law Firm on behalf of Mallery Schexnayder | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 125143 | Mamie Durio | FEMA Litigation Claims Administrator on behalf of Mamie Durio | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 113328 | Manuella Caire | Reich Law Firm on behalf of Manuella Caire | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 180522 | Maple Storey | FEMA Litigation Claims Administrator on behalf of Maple Storey | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 165689 | Marci D Pelas | Watts Hilliard on behalf of Marci D Pelas | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 101271 | Marcus Allen | FEMA Litigation Claims Administrator on behalf of Marcus Allen | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 139850 | Marcus Hubbard | FEMA Litigation Claims Administrator on behalf of Marcus Hubbard | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 181978 | Marcus Taylor | Parker Waichman on behalf of Marcus Taylor | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 133484 | Margaret A Gribble | Watts Hilliard on behalf of Margaret A Gribble | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 130881 | Margaret F Geagan-Thompson | Buzbee Law Firm on behalf of Margaret F Geagan-Thompson | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 130882 | Margaret F Geagan-Thompson | Buzbee Law Firm on behalf of Margaret F Geagan-Thompson | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 183644 | Margaret F Geagan-Thompson | Buzbee Law Firm on behalf of Margaret F Geagan-Thompson | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 154762 | Margaret Marshall | Watts Hilliard on behalf of Margaret Marshall | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 127912 | Margaret T Fleming | Claimant | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 122768 | Margie Desilvey | Reich Law Firm on behalf of Margie Desilvey | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 187032 | Marguerite Mary Wallace | FEMA Litigation Claims Administrator on behalf of Marguerite Mary Wallace | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 170474 | Marguerite Repak | Irpino Law Firm on behalf of Marguerite Repak | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 172837 | Maria Abelina Rodriguez | Buzbee Law Firm on behalf of Maria Abelina Rodriguez | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 162317 | Maria Nelson | Becnel Law Firm on behalf of Maria Nelson | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 179842 | Marice Stephen | Watts Hilliard on behalf of Marice Stephen | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 118590 | Marie Cordies | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 121769 | Marie Davis | Reich Law Firm on behalf of Marie Davis | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 142750 | Marie Jenkins | FEMA Litigation Claims Administrator on behalf of Marie Jenkins | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 182621 | Marie Thomas | Parker Waichman on behalf of Marie Thomas | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 184165 | Marie Tolbert | FEMA Litigation Claims Administrator on behalf of Marie Tolbert | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 193885 | Marilyn Moliere | Woodfill Law on behalf of marilyn moliere | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 171011 | Marilyn Richardson | Schmidt Law Firm on behalf of Marilyn Richardson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 182038 | Marilyn Taylor | Buzbee Law Firm on behalf of Marilyn Taylor | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 150881 | Marina Shiann Lee | Watts Hilliard on behalf of Marina Shiann Lee | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 160741 | Mario Morey | Reich Law Firm on behalf of Mario Morey | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 190171 | Marion J Williams Jr. | FEMA Litigation Claims Administrator on behalf of Marion J Williams Jr. | Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 149881 | Marion Lawrence | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 166090 | Marion Perret | FEMA Litigation Claims Administrator on behalf of Marion Perret | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 186317 | Marion Vincent | Irpino Law Firm on behalf of Marion Vincent | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 137840 | Marita Herrera | FEMA Litigation Claims Administrator on behalf of Marita Herrera | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194255 | Mark Bourque | Jermaine Williams on behalf of Mark Bourque | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 155746 | Mark Matthews | FEMA Litigation Claims Administrator on behalf of Mark Matthews | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation
*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 163686 | Mark O'Neal | Buzbee Law Firm on behalf of Mark O'Neal | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 173742 | Mark Rush Sr. | Reich Law Firm on behalf of Mark Rush Sr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 173741 | Mark Russ Jr. | Reich Law Firm on behalf of Mark Russ Jr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 106752 | Markela Berry | Jermaine Williams on behalf of Markela Berry | Non-Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 178913 | Markeisha Marie Songy | Watts Hilliard on behalf of Markeisha Marie Songy | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 123220 | Markell Dillon | FEMA Litigation Claims Administrator on behalf of Markell Dillon | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 183449 | Markus Thompson | Watts Hilliard on behalf of Markus Thompson | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 112791 | Marquesha Bush | Buzbee Law Firm on behalf of Marquesha Bush | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 139236 | Marquetta Holyfield | Watts Hilliard on behalf of Marquetta Holyfield | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 154119 | Marshall Major | Jermaine Williams on behalf of Marshall Major | Non-Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 189637 | Marshall Whitty | FEMA Litigation Claims Administrator on behalf of Marshall Whitty | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 193936 | Marth Guthrie | Parker Waichman on behalf of Marth Guthrie | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 103493 | Martha D Bailey | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 155332 | Martha Julia Martinez | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 170463 | Martin Nadia Renee | FEMA Litigation Claims Administrator on behalf of Martin Nadia Renee | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 169663 | Martin Rauch | FEMA Litigation Claims Administrator on behalf of Martin Rauch | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 131403 | Marvin Gilley | Buzbee Law Firm on behalf of Marvin Gilley | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 144623 | Marvin Johnson | FEMA Litigation Claims Administrator on behalf of Marvin Johnson | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 145153 | Marvin Lewis Jones | FEMA Litigation Claims Administrator on behalf of Marvin Lewis Jones | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 188350 | Marvin Watts | Buzbee Law Firm on behalf of Marvin Watts | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 169477 | Marwin Rankins | Watts Hilliard on behalf of Marwin Rankins | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 144788 | Mary A Jones | Reich Law Firm on behalf of Mary A Jones | Non-Prescribed | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 100137 | Mary Acker | Irpino Law Firm on behalf of Mary Acker | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 101382 | Mary Allison | Watts Hilliard on behalf of Mary Allison | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 114349 | Mary Ann Carson | Ivan Burghard on behalf of Mary Ann Carson | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 140073 | Mary Ann Hughes | FEMA Litigation Claims Administrator on behalf of Mary Ann Hughes | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 147480 | Mary Ann Kimble | FEMA Litigation Claims Administrator on behalf of Mary Ann Kimble | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 183654 | Mary Ann Thonn | Parker Waichman on behalf of Mary Ann Thonn | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 107133 | Mary Biggs | Buzbee Law Firm on behalf of Mary Biggs | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 107135 | Mary Biggs | Buzbee Law Firm on behalf of Mary Biggs | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 107231 | Mary Billington | Reich Law Firm on behalf of Mary Billington | Non-Prescribed | D | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 108148 | Mary Bonner | FEMA Litigation Claims Administrator on behalf of Mary Bonner | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 108913 | Mary Bowman | Reich Law Firm on behalf of Mary Bowman | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 112673 | Mary Burton | Watts Hilliard on behalf of Mary Burton | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 116127 | Mary Cheston | Watts Hilliard on behalf of Mary Cheston | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 119322 | Mary Crawford | Hawkins Stracener Gibson on behalf of Mary Crawford | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 132831 | Mary E Gray | Buzbee Law Firm on behalf of Mary E Gray | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 132740 | Mary E Gray | FEMA Litigation Claims Administrator on behalf of Mary E Gray | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | Approve |
| 130780 | Mary Gauci | Torres Law Firm on behalf of Mary Gauci | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 175757 | Mary Gladys Severin | Watts Hilliard on behalf of Mary Gladys Severin | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 162819 | Mary Hang Nguyen | Watts Hilliard on behalf of Mary Hang Nguyen | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 138680 | Mary Hobson | Irpino Law Firm on behalf of Mary Hobson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 140713 | Mary Ingram | Reich Law Firm on behalf of Mary Ingram | Non-Prescribed | J | Objection to notify the CADA that claimant's information required an update | APPROVE |
| 148678 | Mary Ladner | Reich Law Firm on behalf of Mary Ladner | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 150911 | Mary Lee | Buzbee Law Firm on behalf of Mary Lee | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 151663 | Mary Lewis | FEMA Litigation Claims Administrator on behalf of Mary Lewis | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 161453 | Mary Lou Louise Mudd | Watts Hilliard on behalf of Mary Lou Louise Mudd | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 178751 | Mary Lou Smith | FEMA Litigation Claims Administrator on behalf of Mary Lou Smith | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 185314 | Mary M Turner | FEMA Litigation Claims Administrator on behalf of Mary M Turner | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194427 | Mary Moore | Watts Hilliard on behalf of Mary Moore | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 163867 | Mary Ogbehon | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 167875 | Mary Porchia | Buzbee Law Firm on behalf of Mary Porchia | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 182490 | Mary S Thigpen | Hawkins Stracener Gibson on behalf of Mary S Thigpen | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 174390 | Mary Santiago | FEMA Litigation Claims Administrator on behalf of Mary Santiago | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 175127 | Mary Scott | FEMA Litigation Claims Administrator on behalf of Mary Scott | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 175497 | Mary Seaman | Reich Law Firm on behalf of Mary Seaman | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 182223 | Mary Terry | FEMA Litigation Claims Administrator on behalf of Mary Terry | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 184971 | Mary Trombley | Reich Law Firm on behalf of Mary Trombley | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 187040 | Mary Wallace | FEMA Litigation Claims Administrator on behalf of Mary Wallace | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 190144 | Mary Williams | FEMA Litigation Claims Administrator on behalf of Mary Williams | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 193141 | Mary Wright | FEMA Litigation Claims Administrator on behalf of Mary Wright | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 187038 | Maryetta Wallace | Irpino Law Firm on behalf of Maryetta Wallace | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 117634 | Mason Collier | Schmidt Law Firm on behalf of Mason Collier | Non-Prescribed | H | Objection to indicate that the claim requires attorney representation update | APPROVE |
| 166080 | Matthew Pernillano | FEMA Litigation Claims Administrator on behalf of Matthew Pernillano | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 178493 | Matthew Smith | FEMA Litigation Claims Administrator on behalf of Matthew Smith | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 188823 | Matthew Wells | Reich Law Firm on behalf of Matthew Wells | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 135550 | Mattie Harper | Parker Waichman on behalf of Mattie Harper | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 150613 | Mattie Lee | FEMA Litigation Claims Administrator on behalf of Mattie Lee | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 129281 | Mavell Franklin | FEMA Litigation Claims Administrator on behalf of Mavell Franklin | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 131761 | Mavis Gilspy | Reich Law Firm on behalf of Mavis Gilspy | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 137527 | Maxine Henry | FEMA Litigation Claims Administrator on behalf of Maxine Henry | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 186013 | Maxine Veal | FEMA Litigation Claims Administrator on behalf of Maxine Veal | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 112252 | May Buong | Watts Hilliard on behalf of May Buong | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 149443 | Maya Ann Lang | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 128829 | Maya Fountain | FEMA Litigation Claims Administrator on behalf of Maya Fountain | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 194433 | Maya Fountain | FEMA Litigation Claims Administrator on behalf of Maya Fountain | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | Approve |
| 178752 | Mckenzie Smith | Buzbee Law Firm on behalf of Mckenzie Smith | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 194094 | Megan Taylor | Parker Waichman on behalf of Megan Taylor | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 105344 | Mekhi Jordan Batiste | Watts Hilliard on behalf of Mekhi Jordan Batiste | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 108739 | Melanie Bourque | Jermaine Williams on behalf of Melanie Bourque | Non-Prescribed | E | Attorney/individual identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 152201 | Melanie M Licciardi | FEMA Litigation Claims Administrator on behalf of Melanie M Licciardi | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 190633 | Melanie Williams | Irpino Law Firm on behalf of Melanie Williams | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 130896 | Melissa A Gei | Hawkins Stracener Gibson on behalf of Melissa A Gei | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 132093 | Melissa Goodman | Watts Hilliard on behalf of Melissa Goodman | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 155050 | Melissa Martin | Watts Hilliard on behalf of Melissa Martin | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 158813 | Melissa Miller | Gainsburgh Benjamin on behalf of Melissa Miller | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194396 | Melissa Perniciaro | Reich Law Firm on behalf of Melissa Perniciaro | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 170535 | Melissa Reyes | Watts Hilliard on behalf of Melissa Reyes | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 112708 | Melody Burton | FEMA Litigation Claims Administrator on behalf of Melody Burton | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 102560 | Melody Lynn Armstrong | Schmidt Law Firm on behalf of Melody Lynn Armstrong | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 153364 | Melody Lynn Armstrong | FEMA Litigation Claims Administrator on behalf of Melody Lynn Armstrong | Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 142507 | Melva Mary Jean Louis | Watts Hilliard on behalf of Melva Mary Jean Louis | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 121546 | Melvin Davis III | Irpino Law Firm on behalf of Melvin Davis III | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 138961 | Melvin Hollins Sr. | FEMA Litigation Claims Administrator on behalf of Melvin Hollins Sr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 172147 | Melvin Hood Robiho | FEMA Litigation Claims Administrator on behalf of Melvin Hood Robiho | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 157818 | Melvin Mcwilliams | Bruno and Bruno on behalf of Melvin McWilliams | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 160903 | Melvin Morgan | Reich Law Firm on behalf of Melvin Morgan | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 112707 | Melvin Shamon Burton | FEMA Litigation Claims Administrator on behalf of Melvin Shamon Burton | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 191344 | Merletta Williams | FEMA Litigation Claims Administrator on behalf of Merletta Williams | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 167429 | Merlin Pitts | FEMA Litigation Claims Administrator on behalf of Merlin Pitts | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 178815 | Merlin Smothers | Reich Law Firm on behalf of Merlin Smothers | Non-Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 191370 | Merlin Williams Jr. | FEMA Litigation Claims Administrator on behalf of Merlin Williams Jr. | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 174010 | Mia Alexis Salomon | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 120625 | Mia Danos | Irpino Law Firm on behalf of Mia Danos | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 124574 | Mia Dugue | FEMA Litigation Claims Administrator on behalf of Mia Dugue | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 187265 | Miangel Walton | Claimant | Non-Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 115288 | Micaela Celestine | Watts Hilliard on behalf of Micaela Celestine | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 124063 | Micahel Dowd Jr. | Watts Hilliard on behalf of Micahel Dowd Jr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 144578 | Micahel Johnson | FEMA Litigation Claims Administrator on behalf of Micahel Johnson | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 161907 | Micahel Narcisse Sr. | Watts Hilliard on behalf of Micahel Narcisse Sr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 120823 | Michael A Datton | Watts Hilliard on behalf of Michael A Datton | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 183225 | Michael A Thomas | Buzbee Law Firm on behalf of Michael A Thomas | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 104456 | Michael Barnes | Reich Law Firm on behalf of Michael Barnes | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 107567 | Michael Blaise Sr. | FEMA Litigation Claims Administrator on behalf of Michael Blaise Sr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 113433 | Michael Callahan | Reich Law Firm on behalf of Michael Callahan | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 113450 | Michael Callahan | Reich Law Firm on behalf of Michael Callahan | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 114085 | Michael Caronia Jr. | Irpino Law Firm on behalf of Michael Caronia Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194275 | Michael Duong | Jermaine Williams on behalf of Michael Duong | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 141229 | Michael Jackson | Schmidt Law Firm on behalf of Michael Jackson | Non-Prescribed | H | Objection to indicate that the claim requires attorney representation update | APPROVE |
| 111371 | Michael Joseph Brown | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 161597 | Michael Murphy | Irpino Law Firm on behalf of Michael Murphy | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194237 | Michael P White | Claimant | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 165587 | Michael Payton | Buzbee Law Firm on behalf of Michael Payton | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 167846 | Michael Populis | FEMA Litigation Claims Administrator on behalf of Michael Populis | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 176265 | Michael Shiyou | Reich Law Firm on behalf of Michael Shiyou | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 176798 | Michael Simpkins | Reich Law Firm on behalf of Michael Simpkins | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 178520 | Michael Smith | Reich Law Firm on behalf of Michael Smith | Non-Prescribed | J | Objection to notify the CADA that claimant's information required an update | APPROVE |
| 179069 | Michael Spadoni | FEMA Litigation Claims Administrator on behalf of Michael Spadoni | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 160419 | Michael Tyrone Moore Jr. | FEMA Litigation Claims Administrator on behalf of Michael Tyrone Moore Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 160303 | Michael Tyrone Moore Sr. | FEMA Litigation Claims Administrator on behalf of Michael Tyrone Moore Sr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 187245 | Michael Walton | Claimant | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 188535 | Michael Weber | FEMA Litigation Claims Administrator on behalf of Michael Weber | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 188747 | Michael Wells | Reich Law Firm on behalf of Michael Wells | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 188836 | Michael Wenderski | Reich Law Firm on behalf of Michael Wenderski | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 194281 | Michael Z Guilliam | Jermaine Williams on behalf of Michael Z Guilliam | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 129660 | Micheal Frierson | Watts Hilliard on behalf of Micheal Frierson | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 161515 | Micheal Mumphrey | Watts Hilliard on behalf of Micheal Mumphrey | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 194149 | Michel Jackson | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 166722 | Michel N Philips | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 159854 | Michelle Foster Mohammed | FEMA Litigation Claims Administrator on behalf of Michelle Foster Mohammed | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 170324 | Michelle Regnier | FEMA Litigation Claims Administrator on behalf of Michelle Regnier | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194233 | Mignonette Roby | Claimant | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 172822 | Miguel Rodriguez | Reich Law Firm on behalf of Miguel Rodriguez | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 188238 | Milan Watson | Reich Law Firm on behalf of Milan Watson | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 193878 | Mildred T Brumsfield | Woodfill Law on behalf of Mildred T Brumsfield | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 169657 | Minnie Ratliff | Ivan Burghard on behalf of Minnie Ratliff | Non-Prescribed | D | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |
| 105478 | Miranda Baumgart | Reich Law Firm on behalf of Miranda Baumgart | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 194380 | Missy Wheeler | Jermaine Williams on behalf of Missy Wheeler | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 173460 | Mitchell Rowell | Ivan Burghard on behalf of Mitchell Rowell | Non-Prescribed | D | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |
| 173589 | Mitchell Ruffin Jr. | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 179701 | MI Stars | Watts Hilliard on behalf of MI Stars | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 194350 | Mom Sim | Jermaine Williams on behalf of Mom Sim | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 118372 | Mona Cooley | Schmidt Law Firm on behalf of Mona Cooley | Non-Prescribed | H | Objection to indicate that the claim requires attorney representation update | APPROVE |
| 189042 | Mona Cooley | FEMA Litigation Claims Administrator on behalf of Mona Cooley | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 159959 | Monchel Monier | FEMA Litigation Claims Administrator on behalf of Monchel Monier | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 121899 | Monica Dawson | Watts Hilliard on behalf of Monica Dawson | Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 126742 | Monika L Everidge | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 130806 | Monique Baptiste Gauthier | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 109896 | Monique Bridgewater | Hurricane Legal Center on behalf of Monique Bridgewater | Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 158362 | Monique Meyer | Jermaine Williams on behalf of Monique Meyer | Non-Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 192234 | Monisha Wilson | FEMA Litigation Claims Administrator on behalf of Monisha Wilson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 177449 | Monroe Smith | FEMA Litigation Claims Administrator on behalf of Monroe Smith | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 140968 | Mordina Jack | FEMA Litigation Claims Administrator on behalf of Mordina Jack | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 125761 | Morris Elbert | Watts Hilliard on behalf of Morris Elbert | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 173312 | Moses Martin Rothschild Jr. | Hurricane Legal Center on behalf of Moses Martin Rothschild Jr. | Non-Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 184655 | Mot Thi Tran Nguyen | Watts Hilliard on behalf of Mot Thi Tran Nguyen | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 105302 | M-Tisha Batiste | Watts Hilliard on behalf of M-Tisha Batiste | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 127033 | Murphy Fairley | Ivan Burghard on behalf of Murphy Fairley | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 187259 | Myangel Walton | Reich Law Firm on behalf of Myangel Walton | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 116737 | Myra Clark | Reich Law Firm on behalf of Myra Clark | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 190522 | Myra Williams | FEMA Litigation Claims Administrator on behalf of Myra Williams | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194126 | Myrikole Woods | Parker Waichman on behalf of Myrikole Woods | Non-Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 111837 | Myron Brumfield | Ivan Burghard on behalf of Myron Brumfield | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 102059 | Myrtle H Andrews | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 137686 | Mytiquieanna Henry | Reich Law Firm on behalf of MYTIQUIEANNA HENRY | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 179360 | Nadine Spotville | Reich Law Firm on behalf of Nadine Spotville | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 175856 | Nahjaflake Jhavon Shanks | Watts Hilliard on behalf of Nahjaflake Jhavon Shanks | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 155280 | Nakeem Martin | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 175401 | Nala Scott | Reich Law Firm on behalf of Nala Scott | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 114866 | Naman Casnave | Watts Hilliard on behalf of Naman Casnave | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 134802 | Nancy Halsell | FEMA Litigation Claims Administrator on behalf of Nancy Halsell | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 143352 | Nancy Johnson | Irpino Law Firm on behalf of Nancy Johnson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 178926 | Nancy Sonnier | FEMA Litigation Claims Administrator on behalf of Nancy Sonnier | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 186191 | Nancy Viator | Reich Law Firm on behalf of Nancy Viator | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 125463 | Nannetta Eddington | FEMA Litigation Claims Administrator on behalf of Nannetta Eddington | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 128664 | Napoleon Foster | Claimant | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 191230 | Nashae Williams | FEMA Litigation Claims Administrator on behalf of Nashae Williams | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 171519 | Nashawna Riley | FEMA Litigation Claims Administrator on behalf of Nashawna Riley | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 173968 | Nasir Salaam | Reich Law Firm on behalf of Nasir Salaam | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 142290 | Nastassja James | Reich Law Firm on behalf of Nastassja James | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 193938 | Natassia Harris | Woodfill Law on behalf of Natassia Harris | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 103965 | Nathan Banks | Claimant | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 175331 | Nathan-David Scott | FEMA Litigation Claims Administrator on behalf of Nathan-David Scott | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 100086 | Nathaniel Abston | Schmidt Law Firm on behalf of Nathaniel Abston | Non-Prescribed | H | Objection to indicate that the claim requires attorney representation update | APPROVE |
| 151407 | Nathaniel Levy Jr. | FEMA Litigation Claims Administrator on behalf of Nathaniel Levy Jr. | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 123046 | Nayal V Dickinson | Buzbee Law Firm on behalf of Nayal V Dickinson | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 164374 | Nayika Owens | Reich Law Firm on behalf of Nayika Owens | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 168859 | Neang Pum | Jermaine Williams on behalf of Neang Pum | Non-Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 186500 | Neang Vong | Jermaine Williams on behalf of Neang Vong | Non-Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 142778 | Nedra Jenkins | Watts Hilliard on behalf of Nedra Jenkins | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 163385 | Nehemiah Noble | FEMA Litigation Claims Administrator on behalf of Nehemiah Noble | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 165537 | Nekema Payton | Irpino Law Firm on behalf of Nekema Payton | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194311 | Nellie Markham | Jermaine Williams on behalf of Nellie Markham | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 155923 | Nellie Victoria Maxwell | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 170923 | Nelree Richards | Parker Waichman on behalf of Nelree Richards | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194121 | Nelson Clarence Williams | Woodfill Law on behalf of nelson clarence williams | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 192795 | Neomie Woodard | FEMA Litigation Claims Administrator on behalf of Neomie Woodard | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 154921 | Neva S Martin | Claimant | Non-Prescribed | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 184575 | Ngoc Van Tran | Jermaine Williams on behalf of Ngoc Van Tran | Non-Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 182382 | Nhiem Pham Thi | Watts Hilliard on behalf of Nhiem Pham Thi | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 107160 | Nicholas Bijou | Buzbee Law Firm on behalf of Nicholas Bijou | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 193950 | Nicholas Highton | Parker Waichman on behalf of Nicholas Highton | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 172456 | Nicholas Robinson Jr. | FEMA Litigation Claims Administrator on behalf of Nicholas Robinson Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 181581 | Nicholas Tatum | Torres Law Firm on behalf of Nicholas Tatum | Prescribed | A | Claimant is seeking compensation that is equivalent to additional individuals that allegedly lived in the same trailer | DENY |
| 194306 | Nicole Bourque | Jermaine Williams on behalf of Nicole Bourque | Prescribed | C | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 138708 | Nicole Hoda-Lewis | Schmidt Law Firm on behalf of Nicole Hoda-Lewis | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 140799 | Nicole Isaac | Parker Waichman on behalf of Nicole Isaac | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 190907 | Nicole Williams | Buzbee Law Firm on behalf of Nicole Williams | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 116401 | Niem Civ | Jermaine Williams on behalf of Niem Civ | Non-Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 157479 | Niggele Mckinney | Watts Hilliard on behalf of Niggele Mckinney | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 167422 | Nikko A Pittman-Perry | Watts Hilliard on behalf of Nikko A Pittman-Perry | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 181189 | Nishel Sylve | FEMA Litigation Claims Administrator on behalf of Nishel Sylve | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 145676 | Niyatt Jones | Watts Hilliard on behalf of Niyatt Jones | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 186501 | Nohn Vong | Jermaine Williams on behalf of Nohn Vong | Non-Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 194377 | Nohn Vong | JERMAINE WILLIAMS ON BEHALF OF NOHN VONG | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | Approve |
| 172195 | Norman Robinson | FEMA Litigation Claims Administrator on behalf of Norman Robinson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 112718 | Norris Burton | FEMA Litigation Claims Administrator on behalf of Norris Burton | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 142698 | Nykail Jefferson | Ivan Burghard on behalf of Nykail Jefferson | Non-Prescribed | D | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |
| 167807 | Ny'Kel Poole | FEMA Litigation Claims Administrator on behalf of Ny'Kel Poole | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 191544 | Nyla Williams | Buzbee Law Firm on behalf of Nyla Williams | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 191545 | Nyla Williams | Buzbee Law Firm on behalf of Nyla Williams | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 121710 | Nyriel Davis | FEMA Litigation Claims Administrator on behalf of Nyriel Davis | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | Approve |
| 121367 | Nyriel N Davis | Buzbee Law Firm on behalf of Nyriel N Davis | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 121803 | Nyriel N Davis | Buzbee Law Firm on behalf of Nyriel N Davis | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 167808 | Ny'Yel Poole | FEMA Litigation Claims Administrator on behalf of Ny'Yel Poole | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 186543 | Oanh Thi Vu | Watts Hilliard on behalf of Oanh Thi Vu | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 106996 | Octavia Bickham | Ivan Burghard on behalf of Octavia Bickham | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 163632 | Octavia Chante Nunn | Watts Hilliard on behalf of Octavia Chante Nunn | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 120488 | Octavia Daniels | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 165014 | Octavia Parkman | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 123504 | Octavious T Dixon | Buzbee Law Firm on behalf of Octavious T Dixon | Non-Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 121779 | Odessa Davis | Reich Law Firm on behalf of Odessa Davis | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 104490 | Okema Barnes | FEMA Litigation Claims Administrator on behalf of Okema Barnes | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 172659 | Ola Roche | FEMA Litigation Claims Administrator on behalf of Ola Roche | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 170792 | Olga Richard | Buzbee Law Firm on behalf of Olga Richard | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 158444 | Oliver L Mickens | FEMA Litigation Claims Administrator on behalf of Oliver L Mickens | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | Approve |
| 126476 | Oneil Eugene | FEMA Litigation Claims Administrator on behalf of Oneil Eugene | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 190355 | Onita Williams | FEMA Litigation Claims Administrator on behalf of Onita Williams | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 169596 | Oniya Ratcliff | Ivan Burghard on behalf of Oniya Ratcliff | Non-Prescribed | D | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |
| 173582 | Onnie Lee Ruffin | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 177205 | Ophelia Stan | Reich Law Firm on behalf of Ophelia Stan | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 144583 | Ora Johnson | Reich Law Firm on behalf of Ora Johnson | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 156119 | Ora Mays | Schmidt Law Firm on behalf of Ora Mays | Non-Prescribed | H | Objection to indicate that the claim requires attorney representation update | APPROVE |
| 102003 | Oscar Anderson | Reich Law Firm on behalf of Oscar Anderson | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 126974 | Otis Fairley | Watts Hilliard on behalf of Otis Fairley | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 175242 | Owen Scott | FEMA Litigation Claims Administrator on behalf of Owen Scott | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 121853 | Oyorka Shimeek Davison | Buzbee Law Firm on behalf of Oyorka Shimeek Davison | Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 173105 | Paige V Ronilchaux | Watts Hilliard on behalf of Paige V Ronilchaux | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 130894 | Pamela A Geisel | Hawkins Stracener Gibson on behalf of Pamela A Geisel | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 172904 | Pamela A Rogers | Buzbee Law Firm on behalf of Pamela A Rogers | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 101394 | Pamela Allison | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 121781 | Pamela Davis | Reich Law Firm on behalf of Pamela Davis | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 146053 | Pamela Jordan | Irpino Law Firm on behalf of Pamela Jordan | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 187223 | Pamela M Waltman | Hawkins Stracener Gibson on behalf of Pamela M Waltman | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 159769 | Pamela Mitchell-Lewis | Bruno and Bruno on behalf of Pamela Mitchell-Lewis | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 170711 | Pamela Ricca | FEMA Litigation Claims Administrator on behalf of Pamela Ricca | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 171003 | Pamela Richardson | Reich Law Firm on behalf of Pamela Richardson | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 191755 | Pamela Williams | Buzbee Law Firm on behalf of Pamela Williams | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 114685 | Paris Carter | FEMA Litigation Claims Administrator on behalf of Paris Carter | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 179361 | Paris Spotville | Reich Law Firm on behalf of Paris Spotville | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 100681 | Parris S Albert | Buzbee Law Firm on behalf of Parris S Albert | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 180679 | Patrice Strickland | FEMA Litigation Claims Administrator on behalf of Patrice Strickland | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 123343 | Patricia Ann Dixon | Hawkins Stracener Gibson on behalf of Patricia Ann Dixon | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 160806 | Patricia Ann Morgan | Reich Law Firm on behalf of Patricia Ann Morgan | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 173922 | Patricia Ann Ryan | Buzbee Law Firm on behalf of Patricia Ann Ryan | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 182656 | Patricia Ann Thomas | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 104095 | Patricia Banks | Reich Law Firm on behalf of Patricia Banks | Non-Prescribed | J | Objection to notify the CADA that claimant's information required an update | APPROVE |
| 123501 | Patricia Dixon | Reich Law Firm on behalf of Patricia Dixon | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 132939 | Patricia Green | FEMA Litigation Claims Administrator on behalf of Patricia Green | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 194384 | Patricia Harrison | Jermaine Williams on behalf of Patricia Harrison | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 142557 | Patricia Jefferson | FEMA Litigation Claims Administrator on behalf of Patricia Jefferson | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 143654 | Patricia Johnson | Reich Law Firm on behalf of Patricia Johnson | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 144473 | Patricia Johnson | Reich Law Firm on behalf of Patricia Johnson | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 165085 | Patricia K Partlan | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 155856 | Patricia Mattio | FEMA Litigation Claims Administrator on behalf of Patricia Mattio | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 156624 | Patricia Mccraine | FEMA Litigation Claims Administrator on behalf of Patricia Mccraine | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 162283 | Patricia Nelson | Irpino Law Firm on behalf of Patricia Nelson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 188674 | Patricia Welch | Reich Law Firm on behalf of Patricia Welch | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 194117 | Patricia Whittington | Woodfill Law on behalf of Patricia Whittington | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 108905 | Patrick Bowman | Reich Law Firm on behalf of Patrick Bowman | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 122769 | Patrick Desilvey | Reich Law Firm on behalf of Patrick Desilvey | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 193188 | Patrick Wright | FEMA Litigation Claims Administrator on behalf of Patrick Wright | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 105854 | Pattie Ann Belcher | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 105682 | Paul Beason | Parker Waichman on behalf of Paul Beason | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 133433 | Paul Gregoire Sr. | Reich Law Firm on behalf of Paul Gregoire Sr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 141825 | Paul Jackson | Reich Law Firm on behalf of Paul Jackson | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 148038 | Paul Kost | Watts Hilliard on behalf of Paul Kost | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 171688 | Paul Robbins | Buzbee Law Firm on behalf of Paul Robbins | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 188682 | Paul Weldon Jr. | Reich Law Firm on behalf of Paul Weldon Jr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 180201 | Paula Stewart | FEMA Litigation Claims Administrator on behalf of Paula Stewart | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 116476 | Pauletta Clark | Watts Hilliard on behalf of Pauletta Clark | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 188879 | Paulette West | Buzbee Law Firm on behalf of Paulette West | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 188943 | Paulette Westbrooks | Buzbee Law Firm on behalf of Paulette Westbrooks | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 170727 | Pearl Rice | Jermaine Williams on behalf of Pearl Rice | Non-Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 144586 | Pearley Johnson | Reich Law Firm on behalf of Pearley Johnson | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 153968 | Pearlie Mangee | FEMA Litigation Claims Administrator on behalf of Pearlie Mangee | Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 194229 | Peggy B Magee | Claimant | Prescribed | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 138167 | Peggy Moliere Hill | FEMA Litigation Claims Administrator on behalf of Peggy Moliere Hill | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 190108 | Peggy Williams | FEMA Litigation Claims Administrator on behalf of Peggy Williams | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 114350 | Penny Carson | Ivan Burghard on behalf of Penny Carson | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 179956 | Percy Steven | Buzbee Law Firm on behalf of Percy Steven | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 193063 | Percy Woolridge | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 193068 | Pershawn Woolridge | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 194276 | Peter Duong | Jermaine Williams on behalf of Peter Duong | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 157276 | Peter Mcgruder | Parker Waichman on behalf of Peter McGruder | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194330 | Phak Davis | Jermaine Williams on behalf of Phak Davis | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 182109 | Phal Teap | Jermaine Williams on behalf of Phal Teap | Non-Prescribed | B | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 194296 | Phaly Kim | Jermaine Williams on behalf of Phaly Kim | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 194307 | Pham Simh | Jermaine Williams on behalf of Pham Simh | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 194043 | Phang Ho | Woodfill Law on behalf of phang ho | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 106115 | Philbric Bellard I | Watts Hilliard on behalf of Philbric Bellard I | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 134579 | Phillip Hall | Buzbee Law Firm on behalf of Phillip Hall | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 169321 | Phillip Ramsey | Reich Law Firm on behalf of Phillip Ramsey | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 180811 | Phillisha Sturgis | Reich Law Firm on behalf of Phillisha Sturgis | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 184937 | Phoebe Triplett | Schmidt Law Firm on behalf of Phoebe Triplett | Non-Prescribed | H | Objection to indicate that the claim requires attorney representation update | APPROVE |
| 146493 | Phoenix Janice Junior | Watts Hilliard on behalf of Phoenix Janice Junior | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 163675 | Phoeur Ny | Jermaine Williams on behalf of Phoeur Ny | Non-Prescribed | B | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 193332 | Phonny Yean | Jermaine Williams on behalf of Phonny Yean | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 194305 | Phuong Lu | Jermaine Williams on behalf of Phuong Lu | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 193945 | Phyllis Hawkins | Woodfill Law on behalf of Phyllis Hawkins | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 174604 | Phyllis Saul | FEMA Litigation Claims Administrator on behalf of Phyllis Saul | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194252 | Pierre P Bartholomew | Jermaine Williams on behalf of Pierre P Bartholomew | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 167082 | Pierre Pierce | Reich Law Firm on behalf of Pierre Pierce | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 194261 | Pok Chhong | Jermaine Williams on behalf of Pok Chhong | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 194368 | Pouv Suon | Jermaine Williams on behalf of Pouv Suon | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 104301 | Prashous Barganier | Reich Law Firm on behalf of Prashous Barganier | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 185540 | Prater Tyrielle | Watts Hilliard on behalf of Prater Tyrielle | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 153969 | Precious Magee | FEMA Litigation Claims Administrator on behalf of Precious Magee | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 140448 | Preston Hutchinson | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 185338 | Proma James Turner | FEMA Litigation Claims Administrator on behalf of Proma James Turner | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 156408 | Q'Mari A Mcclarron | Watts Hilliard on behalf of Q'Mari A Mcclarron | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 178731 | Quadarious Smith | Ivan Burghard on behalf of QuaDarious Smith | Non-Prescribed | A | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |
| 117490 | Quentin Coleman | Watts Hilliard on behalf of Quentin Coleman | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 167747 | Quentin Pond | Reich Law Firm on behalf of Quentin Pond | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 183869 | Quincy P Tillis | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 174276 | Quincy Sanders | Reich Law Firm on behalf of Quincy Sanders | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 141828 | Quindarius Jackson | Ivan Burghard on behalf of QuinDarius Jackson | Prescribed | D | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |
| 144587 | Quindell Johnson | Reich Law Firm on behalf of Quindell Johnson | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 192441 | Quinnyon Justine Wimberly Sr. | Watts Hilliard on behalf of Quinnyon Justine Wimberly Sr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 121012 | R.L. Davis | Reich Law Firm on behalf of R.L. Davis | Non-Prescribed | J | Objection to notify the CADA that claimant's information required an update | APPROVE |
| 157332 | Rachel Mcintyre I | Watts Hilliard on behalf of Rachel Mcintyre I | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 167476 | Rachel Plaster | Buzbee Law Firm on behalf of Rachel Plaster | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 140092 | Rachel Rebecca Hughes | FEMA Litigation Claims Administrator on behalf of Rachel Rebecca Hughes | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 175962 | Rachel Shaw | Buzbee Law Firm on behalf of Rachel Shaw | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 188390 | Rachel Weary | Reich Law Firm on behalf of Rachel Weary | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 181828 | Rachelle Taylor | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 160480 | Racquell Deshay Moore | FEMA Litigation Claims Administrator on behalf of Racquell Deshay Moore | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 116738 | Raeanna Clark | Reich Law Firm on behalf of Raeanna Clark | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 140721 | Raffy Inthavong | Buzbee Law Firm on behalf of Raffy Inthavong | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 137908 | Ragon Herron | Watts Hilliard on behalf of Ragon Herron | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 144214 | Raijon Johnson | FEMA Litigation Claims Administrator on behalf of Raijon Johnson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 139136 | Railynn A Holmes | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 179901 | Ralphel Steptoe Jr. | FEMA Litigation Claims Administrator on behalf of Ralphel Steptoe Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 102221 | Ramie Antee Jr. | FEMA Litigation Claims Administrator on behalf of Ramie Antee Jr. | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 100082 | Ramona Abshire | Reich Law Firm on behalf of Ramona Abshire | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 176316 | Randall E Show | Watts Hilliard on behalf of Randall E Show | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 193165 | Randall Wright | FEMA Litigation Claims Administrator on behalf of Randall Wright | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 123918 | Randulph S Doubleday | Reich Law Firm on behalf of Randulph S Doubleday | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 145741 | Randy Jones Jr. | Penton Law Firm on behalf of Randy Jones Jr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 189170 | Randy White Sr. | FEMA Litigation Claims Administrator on behalf of Randy White Sr. | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

CADA Final Objections Report - September 4, 2013

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 165013 | Raphael Parkman | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | |
| 194085 | Raphael Steptoe | Woodfill Law on behalf of raphael steptoe | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 148154 | Raquan Labank | Watts Hilliard on behalf of Raquan Labank | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 171201 | Raqueen Bernard Richmond | FEMA Litigation Claims Administrator on behalf of Raqueen Bernard Richmond | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194393 | Rashad Sylvester | Reich Law Firm on behalf of Rashad Sylvester | Not Applicable | E | Claimant/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 167337 | Rasheeda Pitt | Jermaine Williams on behalf of Rasheeda Pitt | Non-Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 194258 | Rashida Broussard | Jermaine Williams on behalf of Rashida Broussard | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 179906 | Ravell Steptoe | FEMA Litigation Claims Administrator on behalf of Ravell Steptoe | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 111817 | Raven Brumfield | Irpino Law Firm on behalf of Raven Brumfield | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 138936 | Raven Holliman | FEMA Litigation Claims Administrator on behalf of Raven Holliman | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 155494 | Raven Mason | FEMA Litigation Claims Administrator on behalf of Raven Mason | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194347 | Ravy Prum | Jermaine Williams on behalf of Ravy Prum | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 108914 | Ray Dean Bowman | Buzbee Law Firm on behalf of Ray Dean Bowman | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 172362 | Ray Field Robinson Jr. | Claimant | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 100116 | Ray Van Achane | Buzbee Law Firm on behalf of Ray Van Achane | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 101519 | Rayfield Alveris | Reich Law Firm on behalf of Rayfield Alveris | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 116930 | Raymond Clements | Reich Law Firm on behalf of Raymond Clements | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 116939 | Raymond Clements Jr. | Reich Law Firm on behalf of Raymond Clements Jr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 139815 | Raymond E Howze | Watts Hilliard on behalf of Raymond E Howze | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 125528 | Raymond Edmond III | Reich Law Firm on behalf of Raymond Edmond III | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 167892 | Raymond Porter | FEMA Litigation Claims Administrator on behalf of Raymond Porter | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 180196 | Raymond Stewart | Reich Law Firm on behalf of Raymond Stewart | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 191814 | Raymond Williams | Buzbee Law Firm on behalf of Raymond Williams | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 154952 | Raynetta Martin | Reich Law Firm on behalf of Raynetta Martin | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 194324 | Rayu Prum | Jermaine Williams on behalf of Rayu Prum | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 127364 | Rebecca A Faye | Hawkins Stracener Gibson on behalf of Rebecca A Faye | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 193937 | Rebecca Hales | Woodfill Law on behalf of Rebecca Hales | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 144873 | Rebecca Jones | FEMA Litigation Claims Administrator on behalf of Rebecca Jones | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 117440 | Rebecca M Coleman | Reich Law Firm on behalf of Rebecca M Coleman | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 168484 | Rebecca Price | Parker Waichman on behalf of Rebecca Price | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 171633 | Rebecca Riviere | FEMA Litigation Claims Administrator on behalf of Rebecca Riviere | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194424 | Rebecca Washington | Watts Hilliard on behalf of Rebecca Washington | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 109887 | Reggie Bridges | Reich Law Firm on behalf of Reggie Bridges | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 132215 | Regina Gordon | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 134272 | Regina Guter | Parker Waichman on behalf of Regina Guter | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 128787 | Regina J Fountain | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 144592 | Regina Johnson | FEMA Litigation Claims Administrator on behalf of Regina Johnson | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 133529 | Regina Pierre Griffin | FEMA Litigation Claims Administrator on behalf of Regina Pierre Griffin | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 105572 | Reginald Beacon Sr. | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 124738 | Reginald Duncan | Buzbee Law Firm on behalf of Reginald Duncan | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 127933 | Reginald Fleming | Reich Law Firm on behalf of Reginald Fleming | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 156745 | Reginald Mcdaniel | Reich Law Firm on behalf of Reginald McDaniel | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 179904 | Reginald Steptoe | FEMA Litigation Claims Administrator on behalf of Reginald Steptoe | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 113296 | Relester Cain | Irpino Law Firm on behalf of Relester Cain | Non-Prescribed | A | Claimant is seeking compensation that is equivalent to additional individuals that allegedly lived in the same trailer | DENY |
| 152063 | Renaldo Lewis Jr. | Irpino Law Firm on behalf of Renaldo Lewis Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 124238 | Renard Drummond | Reich Law Firm on behalf of Renard Drummond | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 163964 | Rene A Oliver | FEMA Litigation Claims Administrator on behalf of Rene A Oliver | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 177762 | Rene Smith | FEMA Litigation Claims Administrator on behalf of Rene Smith | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 144261 | Renee Johnson | Watts Hilliard on behalf of Renee Johnson | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 112725 | Re'Nyia Burton | FEMA Litigation Claims Administrator on behalf of Re'Nyia Burton | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 107697 | Reshaunda Blanks | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 134465 | Reshonda Hales | FEMA Litigation Claims Administrator on behalf of Reshonda Hales | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 116616 | Reyan Clark | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 193725 | Reyna Zelaya | Hurricane Legal Center on behalf of Reyna Zelaya | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 194411 | Rhakeea Lyons | Watts Hilliard on behalf of Rhakeea Lyons | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 109342 | Rhett Ashton Brandhurst | FEMA Litigation Claims Administrator on behalf of Rhett Ashton Brandhurst | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 100244 | Rhonda Adam | Reich Law Firm on behalf of Rhonda Adam | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 140807 | Rhonda Isaac | Watts Hilliard on behalf of Rhonda Isaac | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 179011 | Rhonda Marie Soublet | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 179006 | Rhonda Soublet | Becnel Law Firm on behalf of Rhonda Soublet | Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 179003 | Rian Thomas Sotelo | FEMA Litigation Claims Administrator on behalf of Rian Thomas Sotelo | Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 123987 | Richard Doughtery | Reich Law Firm on behalf of Richard Doughtery | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 130772 | Richard Gatlin | Ivan Burghard on behalf of Richard Gatlin | Prescribed | D | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 179002 | Richard James Sotelo | FEMA Litigation Claims Administrator on behalf of Richard James Sotelo | Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 113196 | Richard L Cabbidon | Watts Hilliard on behalf of Richard L Cabbidon | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 150582 | Richard Lee | FEMA Litigation Claims Administrator on behalf of Richard Lee | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 161637 | Richard Murray | Claimant | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 163972 | Richard Oliver | FEMA Litigation Claims Administrator on behalf of Richard Oliver | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 170321 | Richard Register | Buzbee Law Firm on behalf of Richard Register | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 170479 | Richard Repak Jr. | Irpino Law Firm on behalf of Richard Repak Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 170476 | Richard Repak Sr. | Irpino Law Firm on behalf of Richard Repak Sr. | Non-Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 173151 | Richard Rose | FEMA Litigation Claims Administrator on behalf of Richard Rose | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 174958 | Richard Schmitt Sr. | FEMA Litigation Claims Administrator on behalf of Richard Schmitt Sr. | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 181455 | Richard Tart | FEMA Litigation Claims Administrator on behalf of Richard Tart | Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 129349 | Ricjeana Frank-West | Reich Law Firm on behalf of Ricjeana Frank-West | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 181076 | Rick R Swicegood | Watts Hilliard on behalf of Rick R Swicegood | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 145198 | Rickey Melcorter Jones | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 184923 | Rickey Triny Jr. | FEMA Litigation Claims Administrator on behalf of Rickey Triny Jr. | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 119673 | Rickie N Crowe | Penton Law Firm on behalf of Rickie N Crowe | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 171322 | Rickinse Riggins | Reich Law Firm on behalf of Rickinse Riggins | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 133749 | Ricky Grinstead | FEMA Litigation Claims Administrator on behalf of Ricky Grinstead | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 146742 | Ricky Keligond | Watts Hilliard on behalf of Ricky Keligond | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 187005 | Ricky Walker Jr. | Buzbee Law Firm on behalf of Ricky Walker Jr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 133328 | Rihanna Green | Reich Law Firm on behalf of Rihanna Green | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 115293 | Rikima Celestine | Watts Hilliard on behalf of Rikima Celestine | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 194358 | Rithy Om | Jermaine Williams on behalf of Rithy Om | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 123232 | Roan Dillon | Ivan Burghard on behalf of Roan Dillon | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 117557 | Robert Coleman | Reich Law Firm on behalf of Robert Coleman | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 123929 | Robert Doucet | Buzbee Law Firm on behalf of Robert Doucet | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 123942 | Robert Doucet | Buzbee Law Firm on behalf of Robert Doucet | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 123958 | Robert Doucet | Buzbee Law Firm on behalf of Robert Doucet | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 123928 | Robert Doucet Jr. | Buzbee Law Firm on behalf of Robert Doucet Jr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 125373 | Robert Easter | Jermaine Williams on behalf of Robert Easter | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 130679 | Robert Gaspard | FEMA Litigation Claims Administrator on behalf of Robert Gaspard | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 118812 | Robert J Couch | Becnel Law Firm on behalf of Robert J Couch | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 144611 | Robert Johnson | Buzbee Law Firm on behalf of Robert Johnson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 145851 | Robert L Jones | FEMA Litigation Claims Administrator on behalf of Robert L. Jones | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 107266 | Robert Logan Bimiom | Watts Hilliard on behalf of Robert Logan Bimiom | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 153225 | Robert Lumzey | Ivan Burghard on behalf of Robert Lumzey | Prescribed | D | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |
| 154953 | Robert Martin | FEMA Litigation Claims Administrator on behalf of Robert Martin | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 159650 | Robert Mitchell III | FEMA Litigation Claims Administrator on behalf of Robert Mitchell III | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 165964 | Robert Perkins Jr. | FEMA Litigation Claims Administrator on behalf of Robert Perkins Jr. | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 166771 | Robert Phillips | Watts Hilliard on behalf of Robert Phillips | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 166803 | Robert Phillips | Watts Hilliard on behalf of Robert Phillips | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 173603 | Robert Ruffin Jr. | FEMA Litigation Claims Administrator on behalf of Robert Ruffin Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 173586 | Robert Ruffin Sr. | FEMA Litigation Claims Administrator on behalf of Robert Ruffin Sr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 174540 | Robert Saucier | FEMA Litigation Claims Administrator on behalf of Robert Saucier | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 174761 | Robert Saylor | Reich Law Firm on behalf of Robert Saylor | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 194195 | Robert Smith | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 155509 | Robert W Massarini | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 178567 | Robert William Smith | Watts Hilliard on behalf of Robert William Smith | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 192515 | Robert Winford | Reich Law Firm on behalf of Robert Winford | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 192761 | Robert Wonsley | Watts Hilliard on behalf of Robert Wonsley | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 102350 | Roberta A Arana | FEMA Litigation Claims Administrator on behalf of Roberta A Arana | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 181960 | Robin A Taylor | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 194345 | Robyn Plowden | Jermaine Williams on behalf of Robyn Plowden | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 165086 | Rochelle E Partlan | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 188825 | Rodeal Wells | Reich Law Firm on behalf of Rodeal Wells | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 168891 | Roderick Pyatt | Buzbee Law Firm on behalf of Roderick Pyatt | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 182904 | Roderick Thomas | Parker Waichman on behalf of Roderick Thomas | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 188826 | Roderick Wells | Reich Law Firm on behalf of Roderick Wells | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 103511 | Rodney Bailey | Irpino Law Firm on behalf of Rodney Bailey | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 176404 | Rodney James Signorelli | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 165680 | Rodney Peete Jr. | FEMA Litigation Claims Administrator on behalf of Rodney Peete Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 177220 | Rodney Slaughter | Bruno and Bruno on behalf of Rodney Slaughter | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 178928 | Rodney Sonnier | Watts Hilliard on behalf of Rodney Sonnier | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 173994 | Roger Sallettes Jr. | FEMA Litigation Claims Administrator on behalf of Roger Sallettes Jr | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 160266 | Rogers Moore | Plaintiff Steering Committee on behalf of Rogers Moore | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 180345 | Romell Stieb | Claimant | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 173369 | Romero Rouser | Irpino Law Firm on behalf of Romero Rouser | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 173368 | Romero Rouser Sr. | FEMA Litigation Claims Administrator on behalf of Romero Rouser Sr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | Approve |
| 113746 | Ron Camus | Reich Law Firm on behalf of Ron Camus | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 100878 | Ronald Alexander | Jermaine Williams on behalf of Ronald Alexander | Non-Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 146953 | Ronald Kelly | Watts Hilliard on behalf of Ronald Kelly | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 148286 | Ronald Labranch | Irpino Law Firm on behalf of Ronald LaBranch | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 180346 | Rondell Stieb | Claimant | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 155486 | Ronesha Mason | FEMA Litigation Claims Administrator on behalf of Ronesha Mason | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 192934 | Ronn Woods | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 179760 | Ronnie Steele | Penton Law Firm on behalf of Ronnie Steele | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 194381 | Ronnie Wheeler | Jermaine Williams on behalf of Ronnie Wheeler | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 101529 | Rosa Alves | Irpino Law Firm on behalf of Rosa Alves | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 172620 | Rosa Robinson | Reich Law Firm on behalf of Rosa Robinson | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 181899 | Rosangel Taylor | Reich Law Firm on behalf of Rosangel Taylor | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 102868 | Rose Atkins | Parker Waichman on behalf of Rose Atkins | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 106937 | Rose Bias | Buzbee Law Firm on behalf of Rose Bias | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 134766 | Rose Hall | Reich Law Firm on behalf of ROSE HALL | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 154998 | Rose Martin | Watts Hilliard on behalf of Rose Martin | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 163483 | Rose Norris | Parker Waichman on behalf of Rose Norris | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 137124 | Rosemary Heard | Reich Law Firm on behalf of ROSEMARY HEARD | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 194072 | Rosemary Simmon | Woodfill Law on behalf of rosemary simmon | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 155483 | Roshanna Mason | FEMA Litigation Claims Administrator on behalf of Roshanna Mason | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 168532 | Rosheba Price | Parker Waichman on behalf of Rosheba Price | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 175402 | Rosie Scott | Reich Law Firm on behalf of Rosie Scott | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 192751 | Roy Lee Womble | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 192754 | Roy Lee Womble III | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 154476 | Roy Marbra | Reich Law Firm on behalf of Roy Marbra | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 172168 | Royelle Robins | Irpino Law Firm on behalf of Royelle Robins | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 102767 | Ruben Arturo Arzu | FEMA Litigation Claims Administrator on behalf of Ruben Arturo Arzu | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 175625 | Rubie Selmon | Reich Law Firm on behalf of Rubie Selmon | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 120830 | Ruby Daughtry | Watts Hilliard on behalf of Ruby Daughtry | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 138238 | Rusheal Dominique Hill | FEMA Litigation Claims Administrator on behalf of Rusheal Dominique Hill | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 138135 | Russell Hill | FEMA Litigation Claims Administrator on behalf of Russell Hill | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 170972 | Russell J Richardson Sr. | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 138268 | Ruston Moliere Hill | FEMA Litigation Claims Administrator on behalf of Ruston Moliere Hill | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 139912 | Ruth Hudson | Irpino Law Firm on behalf of Ruth Hudson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 151637 | Ruth Lewis | FEMA Litigation Claims Administrator on behalf of Ruth Lewis | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 114099 | Ruthie Mae Carpenter | FEMA Litigation Claims Administrator on behalf of Ruthie Mae Carpenter | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 114449 | Ruthie Mae Merriman Carter | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 114119 | Ryan Carpenter | FEMA Litigation Claims Administrator on behalf of Ryan Carpenter | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 158327 | Ryan Metoyer Sr. | FEMA Litigation Claims Administrator on behalf of Ryan Metoyer Sr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 159823 | Ryan Moffatt | Reich Law Firm on behalf of Ryan Moffatt | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 173947 | Sabrina Dedeaux Crawford | Hawkins Stracener Gibson on behalf of Sabrina Dedeaux Crawford | Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 194408 | Sabrina Johnson | Watts Hilliard on behalf of Sabrina Johnson | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 177865 | Sabrina Smith | FEMA Litigation Claims Administrator on behalf of Sabrina Smith | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 181781 | Sabrina Taylor | Irpino Law Firm on behalf of Sabrina Taylor | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 187988 | Sabrina Waters | FEMA Litigation Claims Administrator on behalf of Sabrina Waters | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 182319 | Sade Theard | FEMA Litigation Claims Administrator on behalf of Sade Theard | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 145195 | Sadie Jones | FEMA Litigation Claims Administrator on behalf of Sadie Jones | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 144288 | Sage Johnson | FEMA Litigation Claims Administrator on behalf of Sage Johnson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 183132 | Salena Thomas | Irpino Law Firm on behalf of Salena Thomas | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 144945 | Sallie Jones | FEMA Litigation Claims Administrator on behalf of Sallie Jones | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 169150 | Salvatricia Ragusa | FEMA Litigation Claims Administrator on behalf of Salvatricia Ragusa | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 104249 | Samantha Barber | Reich Law Firm on behalf of Samantha Barber | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 194262 | Samay Chhong | Jermaine Williams on behalf of Samay Chhong | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 146815 | Samaya Kelley | Watts Hilliard on behalf of Samaya Kelley | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 194283 | Sambo Sonathan Hean | Jermaine Williams on behalf of Sambo Sonathan Hean | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 194292 | Sambon Kang | Jermaine Williams on behalf of Sambon Kang | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | |
| 124328 | Samual H Ducksworth Jr. | FEMA Litigation Claims Administrator on behalf of Samual H Ducksworth Jr. | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 100421 | Samuel Adams | Reich Law Firm on behalf of Samuel Adams | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 136444 | Samuel Demetrius Hartley Jr. | FEMA Litigation Claims Administrator on behalf of Samuel Demetrius Hartley Jr. | Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 122889 | Samuel Dexter | Schmidt Law Firm on behalf of Samuel Dexter | Non-Prescribed | H | Objection to indicate that the claim requires attorney representation update | APPROVE |
| 194196 | Samuel E Smith Jr. | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 171997 | Samuel Robertson | FEMA Litigation Claims Administrator on behalf of Samuel Robertson | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 174915 | Samuel Thomas Schiff | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 184676 | Samuel Trapp | FEMA Litigation Claims Administrator on behalf of Samuel Trapp | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 184678 | Samuel Trapp Ii | FEMA Litigation Claims Administrator on behalf of Samuel Trapp Ii | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 144604 | Sa-Mya Johnson | Reich Law Firm on behalf of Sa-Mya Johnson | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 104957 | Sanaa Bartholomew | FEMA Litigation Claims Administrator on behalf of Sanaa Bartholomew | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 125849 | Sanders Ellis | Reich Law Firm on behalf of Sanders Ellis | Prescribed | J | Objection to notify the CADA that claimant's information required an update | APPROVE |
| 134295 | Sandra A Guy-Milligan | Parker Waichman on behalf of Sandra A Guy-Milligan | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 146377 | Sandra Ann Jobert Felix | FEMA Litigation Claims Administrator on behalf of Sandra Ann Jobert Felix | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 140979 | Sandra Jacko | Reich Law Firm on behalf of Sandra Jacko | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 156529 | Sandra Mccormick | FEMA Litigation Claims Administrator on behalf of Sandra Mccormick | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 157858 | Sandra Mearidy | Reich Law Firm on behalf of Sandra Mearidy | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 163948 | Sandra Oliver | FEMA Litigation Claims Administrator on behalf of Sandra Oliver | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 166317 | Sandra Peters | FEMA Litigation Claims Administrator on behalf of Sandra Peters | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 173886 | Sandra Ryan | Watts Hilliard on behalf of Sandra Ryan | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 191773 | Sandra Williams | FEMA Litigation Claims Administrator on behalf of Sandra Williams | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 189024 | Sandy Wheeler | FEMA Litigation Claims Administrator on behalf of Sandy Wheeler | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 132903 | Sanford Green | FEMA Litigation Claims Administrator on behalf of Sanford Green | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 117893 | Sanitra Collins | Ivan Burghard on behalf of Sanitra Collins | Non-Prescribed | D | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |
| 189060 | Saniya Wheeler | FEMA Litigation Claims Administrator on behalf of Saniya Wheeler | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 137841 | Santiaga Herrera | FEMA Litigation Claims Administrator on behalf of Santiaga Herrera | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 113692 | Sara Campbell | Reich Law Firm on behalf of Sara Campbell | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 171191 | Sara Richmond | Buzbee Law Firm on behalf of Sara Richmond | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 194259 | Sarah A Carey | Jermaine Williams on behalf of Sarah A Carey | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 143603 | Sarah Johnson | Schmidt Law Firm on behalf of Sarah Johnson | Non-Prescribed | H | Objection to indicate that the claim requires attorney representation update | APPROVE |
| 152206 | Sarah Lickliter | Buzbee Law Firm on behalf of Sarah Lickliter | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 167606 | Sarah Polk | Schmidt Law Firm on behalf of Sarah Polk | Non-Prescribed | H | Objection to indicate that the claim requires attorney representation update | APPROVE |
| 168668 | Sarah Pritchett | Watts Hilliard on behalf of Sarah Pritchett | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 160907 | Saraiah Morgan | Reich Law Firm on behalf of Saraiah Morgan | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 141699 | Sasha Jackson | Irpino Law Firm on behalf of Sasha Jackson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 153229 | Sasha Lumzey | Ivan Burghard on behalf of Sasha Lumzey | Prescribed | D | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |
| 166023 | Sasymn D Perkins | FEMA Litigation Claims Administrator on behalf of Sasymn D Perkins | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 154362 | Saundra Mann | Reich Law Firm on behalf of Saundra Mann | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 186186 | Savannah H Verzal | Watts Hilliard on behalf of Savannah H Verzal | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 177138 | Saveoun Siv | Jermaine Williams on behalf of Saveoun Siv | Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 171775 | Sawyer Robert | Irpino Law Firm on behalf of Sawyer Robert | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 185754 | Scolk Theresa Van | Watts Hilliard on behalf of Scolk Theresa Van | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 114485 | Scon Carter | Watts Hilliard on behalf of Scon Carter | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 174855 | Scot Scharrer | FEMA Litigation Claims Administrator on behalf of Scot Scharrer | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 161164 | Scott Morrow Jr. | Irpino Law Firm on behalf of Scott Morrow Jr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 161144 | Scott Morrow Sr. | Irpino Law Firm on behalf of Scott Morrow Sr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 194329 | Sean Phella Nugent | Jermaine Williams on behalf of Sean Phella Nugent | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 194367 | Sean Sovan | Jermaine Williams on behalf of Sean Sovan | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 161579 | Seantrell Murphy | Irpino Law Firm on behalf of Seantrell Murphy | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 174762 | Semaj Saylor | Reich Law Firm on behalf of Semaj Saylor | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 121099 | Semora Davis | Schmidt Law Firm on behalf of Semora Davis | Prescribed | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 194282 | Serbena Hale-Pillette | Jermaine Williams on behalf of Serbena Hale-Pillette | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 184067 | Serenity Todd | Watts Hilliard on behalf of Serenity Todd | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 194355 | Seven Sode | Jermaine Williams on behalf of Seven Sode | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 178556 | Shae Lynn Smith | Buzbee Law Firm on behalf of Shae Lynn Smith | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 148608 | Shaena G Ladner | Watts Hilliard on behalf of Shaena G Ladner | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 114290 | Shaerell Carrington | Buzbee Law Firm on behalf of Shaerell Carrington | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 102351 | Shakima Isabel Arana | FEMA Litigation Claims Administrator on behalf of Shakima Isabel Arana | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 123994 | Shakur Doughty | Watts Hilliard on behalf of Shakur Doughty | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 145267 | Shalonda Jones | Parker Waichman on behalf of Shalonda Jones | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

CADA Final Objections Report - September 4, 2013

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 145858 | Sham Jones | Reich Law Firm on behalf of Sham Jones | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | |
| 100416 | Shamand Terrell Adams | Claimant | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 130898 | Shamariah E Geisel | Hawkins Stracener Gibson on behalf of Shamariah E Geisel | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 188242 | Shambre Washington | Reich Law Firm on behalf of Shambre Washington | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 102486 | Shan Arkle | Buzbee Law Firm on behalf of Shan Arkle | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 163783 | Shana O'Connor | FEMA Litigation Claims Administrator on behalf of Shana O'Connor | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 170415 | Shane C Reis | Reich Law Firm on behalf of Shane C Reis | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 160567 | Shane Moore | Reich Law Firm on behalf of Shane Moore | Prescribed | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 184743 | Shanina Tray | Watts Hilliard on behalf of Shanina Tray | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 122576 | Shanique Denet | FEMA Litigation Claims Administrator on behalf of Shanique Denet | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 190714 | Shannon Devoura Williams | FEMA Litigation Claims Administrator on behalf of Shannon Devoura Williams | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 184766 | Shannon L Treadaway | Watts Hilliard on behalf of Shannon L Treadaway | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 109942 | Shannon M Bright | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 141836 | Shanterika Danielle Jackson | Ivan Burghard on behalf of Shanterika Danielle Jackson | Prescribed | D | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |
| 135588 | Shantreneika Harper | Reich Law Firm on behalf of SHANTRENEIKA HARPER | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 173740 | Shanya M W Rush | Hawkins Stracener Gibson on behalf of Shanya M W Rush | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 193075 | Shaquil Woolridge | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 116998 | Shaquille Clinton | Watts Hilliard on behalf of Shaquille Clinton | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 160203 | Sharhonda Moody | Reich Law Firm on behalf of Sharhonda Moody | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 162524 | Shari Neumann | Torres Law Firm on behalf of SHARI NEUMANN | Non-Prescribed | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 171309 | Sharmaine G Rieux | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 133330 | Sharon Green | Reich Law Firm on behalf of Sharon Green | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 163665 | Sharon Nutter | FEMA Litigation Claims Administrator on behalf of Sharon Nutter | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 172636 | Sharon Robinson-Harris | FEMA Litigation Claims Administrator on behalf of Sharon Robinson-Harris | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 115441 | Sharon Ross Chambers | FEMA Litigation Claims Administrator on behalf of Sharon Ross Chambers | Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 189613 | Sharon Whitley | FEMA Litigation Claims Administrator on behalf of Sharon Whitley | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 168161 | Sharrell Powell | FEMA Litigation Claims Administrator on behalf of Sharrell Powell | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 189525 | Sharrell Whitehead | FEMA Litigation Claims Administrator on behalf of Sharrell Whitehead | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 159519 | Shauntelle Mitchell | Irpino Law Firm on behalf of Shauntelle Mitchell | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 148872 | Shavantia Anara Lafrance | FEMA Litigation Claims Administrator on behalf of Shavantia Anara Lafrance | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 136853 | Shavondra Hawkins | Buzbee Law Firm on behalf of Shavondra Hawkins | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 164039 | Shawanda Oneal | FEMA Litigation Claims Administrator on behalf of Shawanda Oneal | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 164052 | Shawanda O'Neal | FEMA Litigation Claims Administrator on behalf of Shawanda O'Neal | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 135033 | Shawn Hampton Jr. | Hurricane Legal Center on behalf of Shawn Hampton Jr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 155657 | Shawna Mathis | Reich Law Firm on behalf of Shawna Mathis | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 187073 | Shedrick Wallace | FEMA Litigation Claims Administrator on behalf of Shedrick Wallace | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 113201 | Sheila Cabrera | Torres Law Firm on behalf of Sheila Cabrera | Prescribed | H | Objection to indicate that the claim requires attorney representation update | APPROVE |
| 126599 | Sheila Evans | Schmidt Law Firm on behalf of Sheila Evans | Non-Prescribed | H | Objection to indicate that the claim requires attorney representation update | APPROVE |
| 186613 | Sheila L Waguespack | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 152186 | Sheila Lewis-Ford | Buzbee Law Firm on behalf of Sheila Lewis-Ford | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 155636 | Sheila Mathieu | Reich Law Firm on behalf of Sheila Mathieu | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 168433 | Shekeva Prevost | FEMA Litigation Claims Administrator on behalf of Shekeva Prevost | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 181191 | Sheldon Sylve Jr. | FEMA Litigation Claims Administrator on behalf of Sheldon Sylve Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 128387 | Shelia Marie Ford | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 171263 | Shelia Riculfy | Buzbee Law Firm on behalf of Shelia Riculfy | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 171260 | Shelia Riculfy | FEMA Litigation Claims Administrator on behalf of Shelia Riculfy | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | Approve |
| 180970 | Shelly Lynette Suria Gray | FEMA Litigation Claims Administrator on behalf of Shelly Lynette Suria Gray | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 194302 | Shelward Levine | Jermaine Williams on behalf of Shelward Levine | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 183098 | Shenell Thomas | Buzbee Law Firm on behalf of Shenell Thomas | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 188827 | Sheree Wells | Reich Law Firm on behalf of Sheree Wells | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 133331 | Sherico Green | Reich Law Firm on behalf of Sherico Green | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 126635 | Sherlita M Evans | FEMA Litigation Claims Administrator on behalf of Sherlita M Evans | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 133332 | Shermaine Green | Reich Law Firm on behalf of Shermaine Green | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 178887 | Shermese Solomon | Buzbee Law Firm on behalf of Shermese Solomon | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 133333 | Sheronda Green | Reich Law Firm on behalf of Sheronda Green | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 162114 | Sherrie Neal | Reich Law Firm on behalf of Sherrie Neal | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 147524 | Sherry Kinchen | Reich Law Firm on behalf of Sherry Kinchen | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 143981 | Sherry Lee Johnson | Watts Hilliard on behalf of Sherry Lee Johnson | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 184970 | Sherry Trollinger | Buzbee Law Firm on behalf of Sherry Trollinger | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 126584 | Sheryl Evans | FEMA Litigation Claims Administrator on behalf of Sheryl Evans | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 104682 | Shirley Barra | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 144768 | Shirley Jones | Watts Hilliard on behalf of Shirley Jones | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 130880 | Shirley L Geagan | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 164212 | Shirley Oscar | FEMA Litigation Claims Administrator on behalf of Shirley Oscar | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 142925 | Shirley R Jennings | Bruno and Bruno on behalf of Shirley R Jennings | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 175130 | Shirley Scott | FEMA Litigation Claims Administrator on behalf of Shirley Scott | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 186700 | Shirley Walker | Reich Law Firm on behalf of Shirley Walker | Non-Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 191779 | Shirley Williams | FEMA Litigation Claims Administrator on behalf of Shirley Williams | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 133928 | Shlia Guidry | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 105673 | Shneitha Beasley | Jermaine Williams on behalf of Shneitha Beasley | Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 151791 | Sholanda Patrice Lewis | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 124167 | Shontae Draughn | Watts Hilliard on behalf of Shontae Draughn | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 119401 | Shulton Crawford | Reich Law Firm on behalf of Shulton Crawford | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 119400 | Shulton Crawford Sr. | Reich Law Firm on behalf of Shulton Crawford Sr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 138935 | Shyanna Holliman | FEMA Litigation Claims Administrator on behalf of Shyanna Holliman | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 187334 | Sidnesha Ward | Buzbee Law Firm on behalf of Sidnesha Ward | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 187331 | Sidnesha Ward | BUZBEE LAW FIRM ON BEHALF OF SIDNESHA WARD | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | Approve |
| 100083 | Sierra Abshire | Reich Law Firm on behalf of Sierra Abshire | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 174760 | Sierra Saylor | FEMA Litigation Claims Administrator on behalf of Sierra Saylor | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 192037 | Simmie Wilson Jr. | FEMA Litigation Claims Administrator on behalf of Simmie Wilson Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194338 | Sinh Pham | Jermaine Williams on behalf of Sinh Pham | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 130198 | Siomara G Galloway | FEMA Litigation Claims Administrator on behalf of Siomara G Galloway | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 194366 | Sipher Srely | Jermaine Williams on behalf of Sipher Srely | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 194382 | Sissy Wheeler | Jermaine Williams on behalf of Sissy Wheeler | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 194314 | Skyla Maturin | Jermaine Williams on behalf of Skyla Maturin | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 138937 | Skylar Holliman | FEMA Litigation Claims Administrator on behalf of Skylar Holliman | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 172475 | Smokey Robinson | FEMA Litigation Claims Administrator on behalf of Smokey Robinson | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 122824 | Sofia Deutch | Watts Hilliard on behalf of Sofia Deutch | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 162644 | Sole' N Newman | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 108011 | Soleta Bolden | Jermaine Williams on behalf of Soleta Bolden | Non-Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 136445 | Solomone Nathaniel Josiah Hartley | FEMA Litigation Claims Administrator on behalf of Solomone Nathaniel Josiah Hartley | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 194260 | Somphet Chanda | Jermaine Williams on behalf of Somphet Chanda | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 194318 | Sophal Men | Jermaine Williams on behalf of Sophal Men | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 194287 | Sosuong In | Jermaine Williams on behalf of Sosuong In | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 141731 | Spencer Jerome Jackson Jr. | FEMA Litigation Claims Administrator on behalf of Spencer Jerome Jackson Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 182320 | Spencer Theard Jr. | FEMA Litigation Claims Administrator on behalf of Spencer Theard Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194346 | Springland Plowden | Jermaine Williams on behalf of Springland Plowden | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 166705 | Sri Nuon Phea | Jermaine Williams on behalf of Sri Nuon Phea | Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 190444 | Stacy Williams | FEMA Litigation Claims Administrator on behalf of Stacy Williams | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 108823 | Stanley B Bowers | Hawkins Stracener Gibson on behalf of Stanley B Bowers | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 107428 | Stanley Blackman | FEMA Litigation Claims Administrator on behalf of Stanley Blackman | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 143718 | Stanley J Johnson Jr. | FEMA Litigation Claims Administrator on behalf of Stanley J Johnson Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194263 | Stanley James Coleman | Jermaine Williams on behalf of Stanley James Coleman | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 173355 | Stanley Rougeou | Buzbee Law Firm on behalf of Stanley Rougeou | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 175964 | Stanley Shealy | Reich Law Firm on behalf of Stanley Shealy | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 110484 | Stella Broussard | Reich Law Firm on behalf of Stella Broussard | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 110564 | Stella Broussard | Reich Law Firm on behalf of Stella Broussard | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 104841 | Stephaine Barthelemy | Irpino Law Firm on behalf of Stephaine Barthelemy | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 149314 | Stephanie Landry | FEMA Litigation Claims Administrator on behalf of Stephanie Landry | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 159749 | Stephanie Mitchell | Reich Law Firm on behalf of Stephanie Mitchell | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 179651 | Stephanie Stanton | Reich Law Firm on behalf of Stephanie Stanton | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 182078 | Stephanie Taylor | Reich Law Firm on behalf of Stephanie Taylor | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 194369 | Stephanie Thibeaux | Jermaine Williams on behalf of Stephanie Thibeaux | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 122270 | Stephen Albert Defazio | Watts Hilliard on behalf of Stephen Albert Defazio | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 138618 | Steven Hixon Jr. | Reich Law Firm on behalf of Steven Hixon Jr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 189381 | Steven Milton White | FEMA Litigation Claims Administrator on behalf of Steven Milton White | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 166195 | Stone Perry | FEMA Litigation Claims Administrator on behalf of Stone Perry | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 187229 | Stuary Waltman | Hawkins Stracener Gibson on behalf of Stuary Waltman | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 172454 | Sugar Ray Robinson | FEMA Litigation Claims Administrator on behalf of Sugar Ray Robinson | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 153285 | Summer Lusich | FEMA Litigation Claims Administrator on behalf of Summer Lusich | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194293 | Sumnang M Kang | Jermaine Williams on behalf of Sumnang M Kang | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

CADA Final Objections Report - September 4, 2013

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 172455 | Sunny Robinson | FEMA Litigation Claims Administrator on behalf of Sunny Robinson | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 187966 | Suprina Washington | Buzbee Law Firm on behalf of Suprina Washington | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 131413 | Susan Gilliam | FEMA Litigation Claims Administrator on behalf of Susan Gilliam | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 156454 | Susan Mccloskey | FEMA Litigation Claims Administrator on behalf of Susan Mccloskey | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 158243 | Susan Meredith | FEMA Litigation Claims Administrator on behalf of Susan Meredith | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 173379 | Susan Roussel | FEMA Litigation Claims Administrator on behalf of Susan Roussel | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 179463 | Susan St. Amant | FEMA Litigation Claims Administrator on behalf of Susan St. Amant | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 180178 | Susan Stewart | Watts Hilliard on behalf of Susan Stewart | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 180452 | Susan Stodola | Reich Law Firm on behalf of Susan Stodola | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 179866 | Susette M Stephens | FEMA Litigation Claims Administrator on behalf of Susette M Stephens | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | Approve |
| 179880 | Susette N Stephens | Buzbee Law Firm on behalf of Susette N Stephens | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 180609 | Susie Strange | Reich Law Firm on behalf of Susie Strange | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 179000 | Suzanne Sotelo | FEMA Litigation Claims Administrator on behalf of Suzanne Sotelo | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 172491 | Swanika Robinson | Reich Law Firm on behalf of Swanika Robinson | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 191175 | Sydney Williams | FEMA Litigation Claims Administrator on behalf of Sydney Williams | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 119986 | Sylester Cunningham | Schmidt Law Firm on behalf of Sylester Cunningham | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 161830 | Sylvester Myles | Reich Law Firm on behalf of Sylvester Myles | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 115820 | Sylvia Chartian | FEMA Litigation Claims Administrator on behalf of Sylvia Chartian | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 165535 | Sylvia Payton | FEMA Litigation Claims Administrator on behalf of Sylvia Payton | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 164548 | Syvester Palmer Jr. | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 106823 | Ta A Bertrand Jr. | FEMA Litigation Claims Administrator on behalf of Ta A Bertrand Jr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 116190 | Tabitha Chimento | FEMA Litigation Claims Administrator on behalf of Tabitha Chimento | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 188852 | Tabitha Wescovich | FEMA Litigation Claims Administrator on behalf of Tabitha Wescovich | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 129268 | Tabora Roquondra Franklin | FEMA Litigation Claims Administrator on behalf of Tabora Roquondra Franklin | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 148034 | Tadru Jones Kosch | FEMA Litigation Claims Administrator on behalf of Tadru Jones Kosch | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 179044 | Tae Southern | FEMA Litigation Claims Administrator on behalf of Tae Southern | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 164693 | Tahirah Lai Crawford | FEMA Litigation Claims Administrator on behalf of Tahirah Lai Crawford | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 122577 | Tahlor Denet | FEMA Litigation Claims Administrator on behalf of Tahlor Denet | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 154324 | Ta'Jahne Maneau | Watts Hilliard on behalf of Ta'Jahne Maneau | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 194373 | Takalla Wiggins | Jermaine Williams on behalf of Takalla Wiggins | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 192117 | Talmus Wilson Sr. | FEMA Litigation Claims Administrator on behalf of Talmus Wilson Sr. | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 127040 | Tamarr Fairman | FEMA Litigation Claims Administrator on behalf of Tamarr Fairman | Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 152432 | Tameka Livingston Leblanc | FEMA Litigation Claims Administrator on behalf of Tameka Livingston Leblanc | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 188724 | Tammy D Wells | Watts Hilliard on behalf of Tammy D Wells | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 187533 | Tammy L Warrriel | Watts Hilliard on behalf of Tammy L Warrriel | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 152543 | Tammy Lockett | FEMA Litigation Claims Administrator on behalf of Tammy Lockett | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 163075 | Tammy Nguyen | Jermaine Williams on behalf of Tammy Nguyen | Non-Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 145230 | Tanimara Jones | FEMA Litigation Claims Administrator on behalf of Tanimara Jones | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 181165 | Tanisha Molina Sylve | Watts Hilliard on behalf of Tanisha Molina Sylve | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 116051 | Tanna Cheramie | Buzbee Law Firm on behalf of Tanna Cheramie | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 175199 | Tanya Scott | Becnel Law Firm on behalf of Tanya Scott | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 183152 | Tanya Thomas | Irpino Law Firm on behalf of Tanya Thomas | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 155507 | Tara Mason | Reich Law Firm on behalf of Tara Mason | Prescribed | D | Claimant/attorney provided documentation to cure prescription issue | APPROVE |
| 139430 | Tarjah Horn | Reich Law Firm on behalf of Tarjah Horn | Non-Prescribed | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 165462 | Tarsha Layne Payne | Reich Law Firm on behalf of Tarsha Layne Payne | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 145328 | Tashell L Jones | Watts Hilliard on behalf of Tashell L Jones | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 127310 | Ta'Tahrieah Favors | Buzbee Law Firm on behalf of Ta'Tahrieah Favors | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 116194 | Tatyana Chinn | Reich Law Firm on behalf of Tatyana Chinn | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 171317 | Tavia D Riggins | Reich Law Firm on behalf of Tavia D Riggins | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 132646 | Tavion M Grant | FEMA Litigation Claims Administrator on behalf of Tavion M Grant | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 171323 | Tavioncye Riggins | Reich Law Firm on behalf of Tavioncye Riggins | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 108306 | Tavis Booth | Reich Law Firm on behalf of Tavis Booth | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 108307 | Tavon Booth | Reich Law Firm on behalf of Tavon Booth | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 167826 | Tawonna Pope | Schmidt Law Firm on behalf of Tawonna Pope | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 194320 | Tayla Mitchell | Jermaine Williams on behalf of Tayla Mitchell | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 101367 | Taylor Allen | Reich Law Firm on behalf of Taylor Allen | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 171590 | Taylor Michelle Pittman | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 161517 | Taylor Mumphrey | Watts Hilliard on behalf of Taylor Mumphrey | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 165302 | Tchete Patton | Watts Hilliard on behalf of TChete Patton | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 176588 | Teambreia Simmons | Watts Hilliard on behalf of Teambreia Simmons | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 190822 | Teleishia Raquel Williams | Bencomo and Associates on behalf of Teleishia Raquel Williams | Non-Prescribed | A | Claimant is seeking compensation that is equivalent to additional individuals that allegedly lived in the same trailer | DENY |
| 100443 | Telli Adanmietz | Reich Law Firm on behalf of Telli Adanmietz | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 192963 | Tempestt Woods | FEMA Litigation Claims Administrator on behalf of Tempestt Woods | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 166269 | Tena Pete | Buzbee Law Firm on behalf of Tena Pete | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 140699 | Tenedra Ingram | Reich Law Firm on behalf of Tenedra Ingram | Non-Prescribed | J | Objection to notify the CADA that claimant's information required an update | APPROVE |
| 138681 | Tequila Hobson | Irpino Law Firm on behalf of Tequila Hobson | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 102349 | Teresa Saraviaobea Arana | FEMA Litigation Claims Administrator on behalf of Teresa Saraviaobea Arana | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 169138 | Terese Denise Ragas | FEMA Litigation Claims Administrator on behalf of Terese Denise Ragas | Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 185096 | Terrance Trussell | FEMA Litigation Claims Administrator on behalf of Terrance Trussell | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 191966 | Terrance Wills | Claimant | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 147722 | Terrell G Kingrey | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 122575 | Terren M Denet | FEMA Litigation Claims Administrator on behalf of Terren M Denet | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 114864 | Terrence A Casmier Sr. | Watts Hilliard on behalf of Terrence A Casmier Sr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 118643 | Terrence Cormier | Reich Law Firm on behalf of Terrence Cormier | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 119334 | Terrence Crawford | Reich Law Firm on behalf of Terrence Crawford | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 127461 | Terri Felton Lewis | Reich Law Firm on behalf of Terri Felton Lewis | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 159408 | Terri Mitchell | Eaves Law Firm on behalf of Terri Mitchell | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 133348 | Terrie Lee Green Henderson | FEMA Litigation Claims Administrator on behalf of Terrie Lee Green Henderson | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 175755 | Terriyon Sevalia | Irpino Law Firm on behalf of Terriyon Sevalia | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 126066 | Terry Encalade | Irpino Law Firm on behalf of Terry Encalade | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 194227 | Terry Encalade | FEMA Litigation Claims Administrator on behalf of Terry Encalade | Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 134859 | Terry Hamilton | Parker Waichman on behalf of Terry Hamilton | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 144198 | Terry Johnson Jr. | FEMA Litigation Claims Administrator on behalf of Terry Johnson Jr. | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 185371 | Terry M Grant Turner | FEMA Litigation Claims Administrator on behalf of Terry M Grant Turner | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194312 | Terry Markham | Jermaine Williams on behalf of Terry Markham | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided Williams with sufficient information to assess the claim | APPROVE |
| 168094 | Terry Powe | FEMA Litigation Claims Administrator on behalf of Terry Powe | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 169975 | Terry Reddick III | Irpino Law Firm on behalf of Terry Reddick III | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 133358 | Tevin Christopher Greenberry | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 163175 | Thanh Long Nguyen | Jermaine Williams on behalf of Thanh Long Nguyen | Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 194416 | Thanh Nguyen | Watts Hilliard on behalf of Thanh Nguyen | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided Williams with sufficient information to assess the claim | APPROVE |
| 194097 | Thanh Thi Nguyen | Woodfill Law on behalf of Thanh Thi Nguyen | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 193966 | Tharron Johnson | Woodfill Law on behalf of tharron Johnson | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 143315 | Thelma Johnson | Becnel Law Firm on behalf of Thelma Johnson | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 174201 | Thelma Leona Sanders | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 152177 | Thelma Lewis | Reich Law Firm on behalf of Thelma Lewis | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 156629 | Thelma Mccrainey | FEMA Litigation Claims Administrator on behalf of Thelma Mccrainey | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 167373 | Theresa Annette Pittman | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 132503 | Theresa Graffia | Reich Law Firm on behalf of Theresa Graffia | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 173267 | Theresa Louise Ross | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 137273 | Theresa P Held | Bruno and Bruno on behalf of Theresa P Held | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 132496 | Theresa Q Graffia | Reich Law Firm on behalf of Theresa Q Graffia | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 146275 | Thessalonia Joseph | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 140357 | Thi Le Huong | Watts Hilliard on behalf of Thi Le Huong | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 143230 | Thomas Callihan Johnson Sr. | Watts Hilliard on behalf of Thomas Callihan Johnson Sr. | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 116793 | Thomas Clay | Hurricane Legal Center on behalf of Thomas Clay | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 118756 | Thomas Coston Jr. | Reich Law Firm on behalf of Thomas Coston Jr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 130538 | Thomas Garner III | FEMA Litigation Claims Administrator on behalf of Thomas Garner III | Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 137475 | Thomas Hendrix | FEMA Litigation Claims Administrator on behalf of Thomas Hendrix | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 142294 | Thomas James | Reich Law Firm on behalf of Thomas James | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 143221 | Thomas Johnson | Reich Law Firm on behalf of Thomas Johnson | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 145570 | Thomas Jones Jr. | Buzbee Law Firm on behalf of Thomas Jones Jr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 147284 | Thomas Keys | Buzbee Law Firm on behalf of Thomas Keys | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 179982 | Thomas Stanley Stevens | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 184739 | Thomas Trawick | Watts Hilliard on behalf of Thomas Trawick | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 185215 | Thomas W Tullos | Watts Hilliard on behalf of Thomas W Tullos | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 188857 | Thomas Wescovich | FEMA Litigation Claims Administrator on behalf of Thomas Wescovich | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 190040 | Thomas Williams | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 191968 | Thomas Wills | Reich Law Firm on behalf of Thomas Wills | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 193143 | Thomas Wright Jr. | FEMA Litigation Claims Administrator on behalf of Thomas Wright Jr. | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 130539 | Thomas Garner | FEMA Litigation Claims Administrator on behalf of Thomas Garner | Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 168780 | Thou Prum | Jermaine Williams on behalf of Thou Prum | Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 130498 | Thurman Gardner | Reich Law Firm on behalf of Thurman Gardner | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 194325 | Thuy Kim Nguyen | Jermaine Williams on behalf of Thuy Kim Nguyen | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 114651 | Tia Carter | Irpino Law Firm on behalf of Tia Carter | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 134314 | Tiana Guy | Watts Hilliard on behalf of Tiana Guy | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 133213 | Tiara Green | Irpino Law Firm on behalf of Tiara Green | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 171084 | Tiara Richardson | Reich Law Firm on behalf of Tiara Richardson | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 121637 | Tierra J Davis | Bruno and Bruno on behalf of Tierra J Davis | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 100212 | Tiffany Denise Acker Branch | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 155677 | Tiffany Matt | Law Firm on behalf of Tiffany Matt | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 189312 | Tiffany Oneill White | FEMA Litigation Claims Administrator on behalf of Tiffany ONeill White | Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 169067 | Tiffany Radford-Phillips | Watts Hilliard on behalf of Tiffany Radford-Phillips | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 175234 | Tiffany Scott | FEMA Litigation Claims Administrator on behalf of Tiffany Scott | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | Approve |
| 135988 | Tika Harris | Schmidt Law Firm on behalf of Tika Harris | Non-Prescribed | H | Objection to indicate that the claim requires attorney representation update | APPROVE |
| 134315 | Timm Guy | FEMA Litigation Claims Administrator on behalf of Timm Guy | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 159440 | Timothy J Mitchell | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 148911 | Timothy Lagattuta | Irpino Law Firm on behalf of Timothy Lagattuta | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194254 | Timothy Siv | Jermaine Williams on behalf of Timothy Siv | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 178626 | Timothy Smith | Reich Law Firm on behalf of Timothy Smith | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 194375 | Timothy Vong | Jermaine Williams on behalf of Timothy Vong | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 101233 | Tina Allen | Watts Hilliard on behalf of Tina Allen | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 183147 | Tina L Thomas | Buzbee Law Firm on behalf of Tina L Thomas | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 194352 | Tina Siv | Jermaine Williams on behalf of Tina Siv | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 185847 | Tina Vantassel | FEMA Litigation Claims Administrator on behalf of Tina VanTassel | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 129255 | Tinunicka Franklin | FEMA Litigation Claims Administrator on behalf of Tinunicka Franklin | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 118078 | Titus Marvin Conerly | Reich Law Firm on behalf of Titus Marvin Conerly | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 166397 | Titus Peters | FEMA Litigation Claims Administrator on behalf of Titus Peters | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 108300 | Tmea N Booth | Watts Hilliard on behalf of TMea N Booth | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 157126 | Tniyah Mcgee | Watts Hilliard on behalf of Tniyah Mcgee | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 185425 | Todd Turner | FEMA Litigation Claims Administrator on behalf of Todd Turner | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194357 | Toeuk Sokhom | Jermaine Williams on behalf of Toeuk Sokhom | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 138931 | Toma Holliman | FEMA Litigation Claims Administrator on behalf of Toma Holliman | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 136379 | Tommie Hart | Reich Law Firm on behalf of TOMMIE HART | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 142295 | Tommy James Jr. | Reich Law Firm on behalf of Tommy James Jr. | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 194342 | Tommy Phea | Jermaine Williams on behalf of Tommy Phea | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 194349 | Tommy Sayanthone | Jermaine Williams on behalf of Tommy Sayanthone | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 188609 | Tona Weempe-Chaisson | Reich Law Firm on behalf of Tona Weempe-Chaisson | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 129604 | Toni Fremen | Claimant | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 130523 | Toni Garner | Plaintiff Steering Committee on behalf of Toni Garner | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 194417 | Tony Nguyen | Watts Hilliard on behalf of Tony Nguyen | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 194273 | Tony Sode | Jermaine Williams on behalf of Tony Sode | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 190605 | Tony Williams | Irpino Law Firm on behalf of Tony Williams | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 111052 | Tonya Brown | Schmidt Law Firm on behalf of Tonya Brown | Non-Prescribed | H | Objection to indicate that the claim requires attorney representation update | APPROVE |
| 111839 | Tonya Brumfield | Reich Law Firm on behalf of Tonya Brumfield | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 138684 | Torey Hobson | Irpino Law Firm on behalf of Torey Hobson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 102086 | Torre Maranda Andrews | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 187058 | Torrey Matthew Wallace | FEMA Litigation Claims Administrator on behalf of Torrey Matthew Wallace | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194321 | Touy Mok | Jermaine Williams on behalf of Touy Mok | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 145868 | Tracey Jones | Reich Law Firm on behalf of Tracey Jones | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 156165 | Tracey Mc Donald | Watts Hilliard on behalf of Tracey Mc Donald | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 190685 | Trachell Williams | Irpino Law Firm on behalf of Trachell Williams | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 128826 | Traci R Fountain | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 167748 | Tracie Pond | Reich Law Firm on behalf of Tracie Pond | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 190705 | Tracy M Williams | FEMA Litigation Claims Administrator on behalf of Tracy M Williams | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 173461 | Tracy Rowell | Ivan Burghard on behalf of Tracy Rowell | Non-Prescribed | D | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |
| 194256 | Tram Nguyen | Jermaine Williams on behalf of Tram Nguyen | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 104636 | Tramandis Barnett Jr. | Irpino Law Firm on behalf of Tramandis Barnett Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 183253 | Tramia A Thomas-Kelly | FEMA Litigation Claims Administrator on behalf of Tramia A Thomas-Kelly | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 194303 | Trang Lu | Jermaine Williams on behalf of Trang Lu | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 194327 | Trang Thi Nguyen | Jermaine Williams on behalf of Trang Thi Nguyen | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 136263 | Trashawn Harris | Jermaine Williams on behalf of Trashawn Harris | Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 107257 | Travielle Billiot | Reich Law Firm on behalf of Travielle Billiot | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 105417 | Travis Battle | Watts Hilliard on behalf of Travis Battle | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 109606 | Travis Breaux | Ivan Burghard on behalf of Travis Breaux | Non-Prescribed | D | Claimant is a minor in the state of Mississippi and meets the requirements for eligibility | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 170738 | Travis Rice | Jermaine Williams on behalf of Travis Rice | Non-Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | |
| 143932 | Tremaine D Johnson | Hawkins Stracener Gibson on behalf of Tremaine D Johnson | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive objection | DENY |
| 144484 | Tremaine Johnson | Reich Law Firm on behalf of Tremaine Johnson | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 190998 | Trene Williams | Reich Law Firm on behalf of Trene Williams | Non-Prescribed | F | Claim erroneously marked as a duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 181852 | Treschelle Taylor | FEMA Litigation Claims Administrator on behalf of Treschelle Taylor | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 122718 | Treshon Derones | Buzbee Law Firm on behalf of Treshon Derones | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 122859 | Treshon Derones | Buzbee Law Firm on behalf of Treshon Derones | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 160539 | Tre'Terius Lovell Moore | FEMA Litigation Claims Administrator on behalf of Tre'Terius Lovell Moore | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 192225 | Trevis Wilson Wilson | FEMA Litigation Claims Administrator on behalf of Trevis Wilson Wilson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194270 | Treyshawn K Davis | Jermaine Williams on behalf of TreyShawn K Davis | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 133069 | Trichonda Green | Buzbee Law Firm on behalf of Trichonda Green | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 113813 | Trience Cannon | Watts Hilliard on behalf of Trience Cannon | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 157469 | Trina Mckinney | Buzbee Law Firm on behalf of Trina McKinney | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 125235 | Trinice A Dyer | Buzbee Law Firm on behalf of Trinice A Dyer | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 111464 | Trinity M Brown | FEMA Litigation Claims Administrator on behalf of Trinity M Brown | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 183179 | Trinity Thomas | FEMA Litigation Claims Administrator on behalf of Trinity Thomas | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 148612 | Tris Ladner | Watts Hilliard on behalf of Tris Ladner | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 169715 | Troie O Rawls | Gainsburgh Benjamin on behalf of Troie O Rawls | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 133357 | Troy B Greenberry Jr. | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 119477 | Troy Creppel | Reich Law Firm on behalf of Troy Creppel | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 128774 | Troy Fountain Jr. | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 133758 | Troy Grisaffi | Reich Law Firm on behalf of TROY GRISAFFI | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 130111 | Troy Lynn Galle | Reich Law Firm on behalf of Troy Lynn Galle | Non-Prescribed | J | Objection to notify the CADA that claimant's information required an update | APPROVE |
| 184035 | Troy Tobias | FEMA Litigation Claims Administrator on behalf of Troy Tobias | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 189255 | Troy White | FEMA Litigation Claims Administrator on behalf of Troy White | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 190010 | Troy Williams | FEMA Litigation Claims Administrator on behalf of Troy Williams | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 194336 | Truc Ba Pham | Jermaine Williams on behalf of Truc Ba Pham | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 122579 | Trynites D Denet | FEMA Litigation Claims Administrator on behalf of Trynites D Denet | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 186454 | Tuan Anh Vo | Watts Hilliard on behalf of Tuan Anh Vo | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 194415 | Tuan Nguyen | Watts Hilliard on behalf of Tuan Nguyen | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 171324 | Tuan Riggins | Reich Law Firm on behalf of Tuan Riggins | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 163870 | Tumbusul Daghau Ogden | Claimant | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 147433 | Tung Kieu | Buzbee Law Firm on behalf of Tung Kieu | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 153265 | Tuong Vi Luong Do | Watts Hilliard on behalf of Tuong Vi Luong Do | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 161428 | Twana Mouton | Reich Law Firm on behalf of Twana Mouton | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 157943 | Tyana M Mejia | FEMA Litigation Claims Administrator on behalf of Tyana M Mejia | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 122554 | Tyatuma Lashae Dempsey | FEMA Litigation Claims Administrator on behalf of Tyatuma Lashae Dempsey | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 185555 | Tyechia Tyson | FEMA Litigation Claims Administrator on behalf of Tyechia Tyson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 194298 | Ty-Keah Monet Dewey | Jermaine Williams on behalf of Ty-Keah Monet Dewey | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 194376 | Tyler Vong | Jermaine Williams on behalf of Tyler Vong | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 187007 | Tyneisha Walker | Buzbee Law Firm on behalf of Tyneisha Walker | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 104488 | Tyra Barnes | Irpino Law Firm on behalf of Tyra Barnes | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 193712 | Tyran Zardies Jr. | Reich Law Firm on behalf of Tyran Zardies Jr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 111820 | Tyree Brumfield | Irpino Law Firm on behalf of Tyree Brumfield | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 138682 | Tyree Hobson III | Irpino Law Firm on behalf of Tyree Hobson III | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 189027 | Tyree Wheeler | Ivan Burghard on behalf of Tyree Wheeler | Non-Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 194271 | Tyrese Davis | Jermaine Williams on behalf of Tyrese Davis | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 100390 | Tyrion Renee Adams | Claimant | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 161447 | Tyrone Moye | Buzbee Law Firm on behalf of Tyrone Moye | Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 177588 | Tyrone Smith | Irpino Law Firm on behalf of Tyrone Smith | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 193443 | Tyrone Young Sr. | Reich Law Firm on behalf of Tyrone Young Sr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 144158 | Tyroneca Johnson | Schmidt Law Firm on behalf of Tyroneca Johnson | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 122880 | Tyshone Disele Dewey | Jermaine Williams on behalf of Tyshone Disele Dewey | Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess the claim | DENY |
| 190088 | Ulysses Williams | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 173560 | Ursula Rudison | Reich Law Firm on behalf of Ursula Rudison | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 194299 | Uzen T Le | Jermaine Williams on behalf of Uzen T Le | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 116524 | Valeasa Clark | Watts Hilliard on behalf of Valeasa Clark | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 143658 | Valerie Johnson | Buzbee Law Firm on behalf of Valerie Johnson | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 185846 | Van Vantassel Sr. | FEMA Litigation Claims Administrator on behalf of Van Vantassel Sr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 147718 | Vance King | Reich Law Firm on behalf of Vance King | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 157172 | Vandell Mcgill | Buzbee Law Firm on behalf of Vandell McGill | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 157193 | Vandell Mcgill Sr. | Buzbee Law Firm on behalf of Vandell McGill Sr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 194285 | Vaness Soreya Hean | Jermaine Williams on behalf of Vaness Soreya Hean | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 160295 | Vanessa Johnson Moore | FEMA Litigation Claims Administrator on behalf of Vanessa Johnson Moore | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 118768 | Vanessa L Cote | Buzbee Law Firm on behalf of Vanessa L Cote | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 151403 | Vanessa Levy | Jermaine Williams on behalf of Vanessa Levy | Non-Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 181716 | Vanessa Taylor | FEMA Litigation Claims Administrator on behalf of Vanessa Taylor | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 185823 | Vanessa Vanderhorst | Ivan Burghard on behalf of Vanessa Vanderhorst | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 187977 | Vanessa Wasser | FEMA Litigation Claims Administrator on behalf of Vanessa Wasser | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 100473 | Vanez Addison-Perkins | Irpino Law Firm on behalf of Vanez Addison-Perkins | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 126926 | Vardeal Alexander | Jermaine Williams on behalf of Vardeal Alexander | Non-Prescribed | E | Attorney identified claimant as an additional class member but did not provide enough information for CADA to adequately assess claim | DENY |
| 165451 | Veeda Payne | FEMA Litigation Claims Administrator on behalf of Veeda Payne | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 106713 | Velma Berry | Buzbee Law Firm on behalf of Velma Berry | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 122405 | Velta Delcambre | Reich Law Firm on behalf of Velta Delcambre | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 114730 | Vera Carter | Ivan Burghard on behalf of Vera Carter | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 191865 | Verkeese Williby | Watts Hilliard on behalf of Verkeese Williby | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 192177 | Verlena Marie Wilson | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 120338 | Vernita Dallas | Watts Hilliard on behalf of Vernita Dallas | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 194277 | Vernon Green | Jermaine Williams on behalf of Vernon Green | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 153076 | Veron Lowe | Reich Law Firm on behalf of Veron Lowe | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 140862 | Veronica Isom | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 153385 | Veronica Lyons Jr. | Plaintiff Steering Committee on behalf of Veronica Lyons Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 175692 | Veronica Septh | FEMA Litigation Claims Administrator on behalf of Veronica Septh | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 192015 | Versalie Wilson | Irpino Law Firm on behalf of Versalie Wilson | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 133052 | Veshandus Green | Irpino Law Firm on behalf of Veshandus Green | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 134953 | Victor Hammett Ii | Watts Hilliard on behalf of Victor Hammett II | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 159762 | Victoria Ann Mitchell Johnson | Watts Hilliard on behalf of Victoria Ann Mitchell Johnson | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 106471 | Victoria Benoit | Reich Law Firm on behalf of Victoria Benoit | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 129614 | Victoria Fretit | Watts Hilliard on behalf of Victoria Fretit | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 140720 | Vilayphone Inthavong | Buzbee Law Firm on behalf of Vilayphone Inthavong | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 194272 | Vilche Davis | Jermaine Williams on behalf of Vilche Davis | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 122008 | Vincent Deanx | Watts Hilliard on behalf of Vincent Deanx | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 169149 | Vincent Ragusa Jr. | FEMA Litigation Claims Administrator on behalf of Vincent Ragusa Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 183643 | Viola Thompson | Reich Law Firm on behalf of Viola Thompson | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 109795 | Virginia Bridges | Ivan Burghard on behalf of Virginia Bridges | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 156919 | Virginia Mcdonald | Reich Law Firm on behalf of Virginia McDonald | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 194265 | Virtue Davenport | Jermaine Williams on behalf of Virtue Davenport | Prescribed | I | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 138982 | Vivian Hollins | Reich Law Firm on behalf of Vivian Hollins | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 181671 | Vivian Taylor | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 150712 | Vonetta Lee | Parker Waichman on behalf of Vonetta Lee | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 137668 | Vy'Ya Monica Catherine Henry | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 187001 | Walker Tammy | Ivan Burghard on behalf of Walker Tammy | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 119129 | Wallace Craft | Reich Law Firm on behalf of Wallace Craft | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 119160 | Wallace Craft III | Reich Law Firm on behalf of Wallace Craft III | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 102007 | Walter Anderson | Reich Law Firm on behalf of Walter Anderson | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 102066 | Walter Andrews | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 112465 | Walter Burns | Buzbee Law Firm on behalf of Walter Burns | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 192813 | Walter Woodard | Reich Law Firm on behalf of Walter Woodard | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 150452 | Waltero Ledet | Buzbee Law Firm on behalf of Waltero Ledet | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 135850 | Wanda Harris | FEMA Litigation Claims Administrator on behalf of Wanda Harris | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 163434 | Wanda Jane Nolden | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 177820 | Wanda Smith | Buzbee Law Firm on behalf of Wanda Smith | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 180671 | Wardell Strickland | Reich Law Firm on behalf of Wardell Strickland | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 115256 | Warren Celestine | Watts Hilliard on behalf of Warren Celestine | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 108712 | Warren L Bourgeois Sr. | Reich Law Firm on behalf of Warren L Bourgeois Sr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 152978 | Warren Louque | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 104403 | Watkins Zelice Barnes | FEMA Litigation Claims Administrator on behalf of Watkins Zelice Barnes | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 140383 | Waymon Hurd Sr. | Reich Law Firm on behalf of Waymon Hurd Sr. | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 100671 | Wayne Albert Jr. | Irpino Law Firm on behalf of Wayne Albert Jr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 100656 | Wayne Albert Sr. | Irpino Law Firm on behalf of Wayne Albert Sr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 138702 | Wayne Hoda | Schmidt Law Firm on behalf of Wayne Hoda | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 164421 | Wayne M Paddock | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 155503 | Welden Mason | FEMA Litigation Claims Administrator on behalf of Welden Mason | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 174601 | Welmer Saul | FEMA Litigation Claims Administrator on behalf of Welmer Saul | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

*CADA Final Objections Report - September 4, 2013*

| Claim Number | Claimant Name | Filed By | Original Prescription Status | Category | Objection Analysis | Special Master Recommendation |
|---|---|---|---|---|---|---|
| 156265 | Wendell Mccall | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 194248 | Wendell Williams | Schmidt Law Firm on behalf of Wendell Williams | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 130897 | Wendy A Geisel | Hawkins Stracener Gibson on behalf of Wendy A Geisel | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 173581 | Wesley Ruffin Jr. | FEMA Litigation Claims Administrator on behalf of Wesley Ruffin Jr. | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 179056 | Wesley Sownier | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 191802 | Wesley Williams | FEMA Litigation Claims Administrator on behalf of Wesley Williams | Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 159662 | Westleyionne Mitchell | Irpino Law Firm on behalf of Westleyionne Mitchell | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 184096 | Whitney Tolbert | Reich Law Firm on behalf of Whitney Tolbert | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 176839 | Whittany Simpson | Buzbee Law Firm on behalf of Whittany Simpson | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 123384 | Wilbert Dixon | Reich Law Firm on behalf of Wilbert Dixon | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 180812 | Wilbert Sturgis | Reich Law Firm on behalf of Wilbert Sturgis | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 152385 | Wilbert W Linscheid | Penton Law Firm on behalf of Wilbert W Linscheid | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 138703 | Willa Fay Hoda | Schmidt Law Firm on behalf of Willa Fay Hoda | Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 182085 | Willa Taylor | Reich Law Firm on behalf of Willa Taylor | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 167350 | William Andrew Pittman | Claimant | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 149758 | William Hardy Lavender | FEMA Litigation Claims Administrator on behalf of William HArdy Lavender | Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 125442 | William Harry Eckert | Claimant | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 160908 | William Morgan | Reich Law Firm on behalf of William Morgan | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 182231 | William Terry Sr. | FEMA Litigation Claims Administrator on behalf of William Terry Sr. | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 185192 | William Tuckerson | FEMA Litigation Claims Administrator on behalf of William Tuckerson | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 192180 | William Wilson | FEMA Litigation Claims Administrator on behalf of William Wilson | Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 109792 | Willie Bridges | Hawkins Stracener Gibson on behalf of Willie Bridges | Non-Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 118143 | Willie D Conner | Claimant | Prescribed | B | Claimant is seeking compensation for medical damages and expenses which is not consistent with the Methodology | DENY |
| 130241 | Willie Galloway | Ivan Burghard on behalf of Willie Galloway | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 138983 | Willie Hollins | Reich Law Firm on behalf of Willie Hollins | Prescribed | D | Claimant/attorney objected to claim's prescription status but did not provide sufficient evidence to cure issue | DENY |
| 160526 | Willie Moore | FEMA Litigation Claims Administrator on behalf of Willie Moore | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 184707 | Willie Travis Jr. | FEMA Litigation Claims Administrator on behalf of Willie Travis Jr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 184702 | Willie Travis Sr. | FEMA Litigation Claims Administrator on behalf of Willie Travis Sr. | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 187970 | Willie Washington | Buzbee Law Firm on behalf of Willie Washington | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 134006 | Willman E Guillory Sr. | Watts Hilliard on behalf of Willman E Guillory Sr. | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 179266 | Wilma Spiers | Watts Hilliard on behalf of Wilma Spiers | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 193436 | Wilton Young | FEMA Litigation Claims Administrator on behalf of Wilton Young | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 139489 | Wonsley Hosea | Watts Hilliard on behalf of Wonsley Hosea | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 130895 | Woodrow P Geisel | Hawkins Stracener Gibson on behalf of Woodrow P Geisel | Non-Prescribed | A | Claimant is dissatisfied with allocation amount and is requesting additional compensation without substantive evidence | DENY |
| 101074 | Wyiesha Alfred | Buzbee Law Firm on behalf of Wyiesha Alfred | Non-Prescribed | F | Claim erroneously marked as duplicate during the certification process - claim added to the settlement pool | APPROVE |
| 194394 | Yanshell Saulsberry | Reich Law Firm on behalf of Yanshell Saulsberry | Not Applicable | E | Attorney/individual identified class member as an additional claimant and provided CADA with sufficient information to assess the claim | APPROVE |
| 107705 | Yaris Blanks | FEMA Litigation Claims Administrator on behalf of Yaris Blanks | Non-Prescribed | G | Objection based on internal CADA review procedures to ensure consistent application of the Methodology | APPROVE |
| 194392 | Yasmine Sylvester | Reich Law Firm on behalf of Yasmine Sylvester | Prescribed | G | Objection did not provide sufficient information for CADA to re-assess claim | DENY |
| 148934 | Yen Thi Lai Kim | Watts Hilliard on behalf of Yen Thi Lai Kim | Non-Prescribed | F | Claim has been identified as a duplicate and will be removed from the settlement pool | APPROVE |
| 141948 | Yohan Jacque | Irpino Law Firm on behalf of Yohan Jacque | Non-Prescribed | C | Claim requires an update to manufacturer or contractor information | APPROVE |
| 193939 | Yolanda Elaine Harris | Woodfill Law on behalf of Yolanda Elaine Harris | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |
| 191962 | Yolanda Ladmirault Wills | Claimant | Prescribed | D | Claimant/attorney provided documentation to cure prescriptive issue | APPROVE |